# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

November 1, 2013 through November 30, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.7 | $1,327.50 |
| Creditor Communications and Meetings | .1 | 33.00 |
| Fee Applications (MNAT- Filing) | 7.7 | 2,090.00 |
| Fee Applications (Others – Filing) | 49.3 | 17,972.50 |
| Fee Applications (MNAT- Objections) | .5 | 138.00 |
| Fee Applications (Others- Objections) | 6.3 | 2,346.00 |
| Other Contested Matters | 6.6 | 2,600.50 |
| Employee Matters | 1.8 | 610.00 |
| Court Hearings | 47.5 | 18,973.00 |
| Claims Objections and Administration | 34.1 | 14,128.50 |
| Litigation/Adversary Proceedings | 1.9 | 644.50 |
| Professional Retention (Others – Filing) | 3.1 | 1,228.50 |
| Schedules/SOFA/U.S. Trustee Reports | .1 | 61.50 |
| Allocation | 86.5 | 42,723.00 |
| **TOTAL** | **248.2** | **$104,876.50** |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C    Case 09-10138-MFW    Doc 12651-2    Filed 12/19/13    Page 2 of 37  Page 3 (3)
DATE:12/19/13 11:57:59            PRO FORMA   338701    AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

*------- TIME ENTRIES -------*

| ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | | |
|----|-----------|------|------|------|-------------|---|---|
| | TASK: | Case Administration | | | | | |
| 221 | Schwartz | 11/04/13 B | | B110 | 0.20 | 123.00 Review various orders | 3143505 |
| 221 | Schwartz | 11/21/13 B | | B110 | 0.20 | 123.00 Review various entered orders | 3142855 |
| 322 | Abbott | 11/08/13 B | | B110 | 0.10 | 63.50 Calls to Schweitzer, Rosenthal re: 12th status conference scheduling | 3129847 |
| 322 | Abbott | 11/08/13 B | | B110 | 0.10 | 63.50 Review correspondence re: Leebrun, Clement and Rogeau authorizations | 3129870 |
| 322 | Abbott | 11/11/13 B | | B110 | 0.10 | 63.50 Review correspondence re: case calendar | 3130624 |
| 594 | Conway | 11/26/13 B | | B110 | 0.10 | 24.00 Review email from bankr ct re notice and email to A. Cordo re findings | 3143100 |
| 904 | Cordo | 11/04/13 B | | B110 | 0.20 | 98.00 Emails with B. Springart and  M. Maddox re: 2002 list | 3127255 |
| 904 | Cordo | 11/04/13 B | | B110 | 0.10 | 49.00 Review e-mail from E. Karlick re: NNI Case calender | 3127256 |
| 904 | Cordo | 11/05/13 B | | B110 | 0.20 | 98.00 Review e-mail from B. Springart re: 2002 (.1); Review response from T. Conklin re: same (.1) | 3128214 |
| 904 | Cordo | 11/11/13 B | | B110 | 0.10 | 49.00 Review e-mail from E. Karlick re: case calendar | 3131367 |
| 904 | Cordo | 11/12/13 B | | B110 | 0.10 | 49.00 Emails with epiq re: service | 3132648 |
| 904 | Cordo | 11/15/13 B | | B110 | 0.10 | 49.00 Review e-mail from B. Springart re: 2002 list; Review T. Conklin response re; same | 3135480 |
| 904 | Cordo | 11/18/13 B | | B110 | 0.20 | 98.00 Review emails from T. Conklin and B. Springart re: 2002 list | 3136715 |
| 904 | Cordo | 11/18/13 B | | B110 | 0.10 | 49.00 Review e-mail from J. Karlik re: case calendar | 3136703 |
| 904 | Cordo | 11/18/13 B | | B110 | 0.10 | 49.00 Emails with T. Minott re: request for removal from list | 3136705 |
| 904 | Cordo | 11/20/13 B | | B110 | 0.20 | 98.00 Review emails amending 2002 list | 3139381 |
| 904 | Cordo | 11/25/13 B | | B110 | 0.10 | 49.00 Review e-mail from E. Karlick re: case calendar | 3142017 |
| 971 | Minott | 11/04/13 B | | B110 | 0.10 | 33.00 Email from E. Karlik re case calendar | 3127010 |
| 971 | Minott | 11/11/13 B | | B110 | 0.10 | 33.00 Review weekly case calendar from E. Kralik | 3131215 |
| 971 | Minott | 11/18/13 B | | B110 | 0.10 | 33.00 Email to B. Springart re 2002 list | 3136633 |
| 971 | Minott | 11/18/13 B | | B110 | 0.10 | 33.00 Call to J. Craig re 2002 list | 3136634 |
| | | Total Task: | | B110 | 2.70 | 1327.50 | |
| | TASK: | Creditor Communications and Meetings | | | | | |
| 971 | Minott | 11/18/13 B | | B150 | 0.10 | 33.00 Emails with A. Cordo re creditor call | 3136632 |
| | | Total Task: | | B150 | 0.10 | 33.00 | |
| | TASK: | Fee Applications (MNAT - Filing) | | | | | |
| 684 | Maddox | 11/08/13 B | | B160 | 1.00 | 240.00 Review MNAT pro forma | 3129670 |
| 684 | Maddox | 11/15/13 B | | B160 | 1.80 | 432.00 Edit Oct MNAT pro forma | 3135230 |
| 684 | Maddox | 11/15/13 B | | B160 | 0.40 | 96.00 Draft notice of MNAT Oct fee app (.1); draft MNAT Oct fee app (.3) | 3135384 |
| 684 | Maddox | 11/18/13 B | | B160 | 0.50 | 120.00 Draft MNAT quarterly fee app | 3136439 |
| 684 | Maddox | 11/18/13 B | | B160 | 0.40 | 96.00 File and serve MNAT Oct fee app (.3); emails with T. Minott re same (.1) | 3136582 |
| 684 | Maddox | 11/18/13 B | | B160 | 0.40 | 96.00 Draft COS re MNAT Oct fee app (.1); revise notice and MNAT fee app (.3) | 3135836 |
| 684 | Maddox | 11/19/13 B | | B160 | 0.80 | 192.00 Draft MNAT quarterly app | 3137246 |
| 684 | Maddox | 11/19/13 B | | B160 | 0.10 | 24.00 Draft COS re MNAT quarterly app | 3137255 |
| 684 | Maddox | 11/19/13 B | | B160 | 0.20 | 48.00 Revise MNAT quarterly app | 3137358 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                    Page 4 (4)
DATE:12/19/13 11:57:59         PRO FORMA  338701     AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 11/19/13 B | B160 | 0.30 | 72.00 | File and serve MNAT quarterly fee app | 3137392 |
| 904 | Cordo | 11/13/13 B | B160 | 0.30 | 147.00 | Review and revise MNAT fee app | 3133585 |
| 904 | Cordo | 11/18/13 B | B160 | 0.10 | 49.00 | Review MNAT fee app and e-mail T. Minott re: same | 3136719 |
| 904 | Cordo | 11/19/13 B | B160 | 0.10 | 49.00 | Emails with M. Maddox and T. Minott re: MNAT fee app | 3137954 |
| 971 | Minott | 11/18/13 B | B160 | 0.10 | 33.00 | Email from M. Maddox re MNAT October fee application | 3136622 |
| 971 | Minott | 11/18/13 B | B160 | 0.10 | 33.00 | Review revised MNAT October fee application; emails with M. Maddox re same | 3136623 |
| 971 | Minott | 11/18/13 B | B160 | 0.40 | 132.00 | Review MNAT October fee application and Notice and COS re same; comments to M. Maddox re same | 3136624 |
| 971 | Minott | 11/18/13 B | B160 | 0.10 | 33.00 | Emails with A. Cordo re MNAT fee app | 3136625 |
| 971 | Minott | 11/19/13 B | B160 | 0.10 | 33.00 | Review revised MNAT quarterly fee application; emails with M. Maddox re same | 3138493 |
| 971 | Minott | 11/19/13 B | B160 | 0.10 | 33.00 | Office conference with M. Maddox re comments to MNAT quarterly fee application | 3138494 |
| 971 | Minott | 11/19/13 B | B160 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re MNAT quarterly fee application | 3138495 |
| 971 | Minott | 11/19/13 B | B160 | 0.30 | 99.00 | Review and revise MNAT quarterly fee application | 3138502 |
| | | Total Task: | B160 | 7.70 | 2090.00 | | |

```
    TASK:       Fee Applications (Others - Filing)
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 11/04/13 B | B165 | 0.10 | 63.50 | Review Cleary 57th app | 3127118 |
| 322 | Abbott | 11/04/13 B | B165 | 0.10 | 63.50 | Review RLF September 2013 fee app | 3127139 |
| 322 | Abbott | 11/04/13 B | B165 | 0.10 | 63.50 | Review Mergis fee app for September | 3127148 |
| 322 | Abbott | 11/05/13 B | B165 | 0.10 | 63.50 | Review Denton's fee app 55 | 3128243 |
| 322 | Abbott | 11/08/13 B | B165 | 0.10 | 63.50 | Review Huron 57th fee app | 3129981 |
| 322 | Abbott | 11/11/13 B | B165 | 0.10 | 63.50 | Review Benesch Friedlander fee app for August-October | 3130583 |
| 322 | Abbott | 11/18/13 B | B165 | 0.10 | 63.50 | Review Akin September 13 fee app | 3136827 |
| 322 | Abbott | 11/20/13 B | B165 | 0.10 | 63.50 | Review 9th quarterly fee app for McCarter | 3139127 |
| 322 | Abbott | 11/21/13 B | B165 | 0.10 | 63.50 | Review 56th Fraser Milner fee app | 3139812 |
| 322 | Abbott | 11/21/13 B | B165 | 0.10 | 63.50 | Review John Ray fee app | 3139818 |
| 322 | Abbott | 11/26/13 B | B165 | 0.30 | 190.50 | Mtg w/ Cordo re:  Linklaters fee apps | 3142884 |
| 322 | Abbott | 11/27/13 B | B165 | 0.10 | 63.50 | Review Capstone fee app | 3143831 |
| 322 | Abbott | 11/27/13 B | B165 | 0.10 | 63.50 | Review Chilmark fee app re: consulting expert August-October 2013 | 3143501 |
| 322 | Abbott | 11/27/13 B | B165 | 0.10 | 63.50 | Review Mercer fee app | 3143721 |
| 322 | Abbott | 11/27/13 B | B165 | 0.10 | 63.50 | Review Dentons 57th fee app | 3143503 |
| 322 | Abbott | 11/27/13 B | B165 | 0.10 | 63.50 | Review Linklaters 16th fee app | 3143773 |
| 322 | Abbott | 11/27/13 B | B165 | 0.10 | 63.50 | Review RLKS fee app | 3143437 |
| 322 | Abbott | 11/27/13 B | B165 | 0.10 | 63.50 | Review Punter 18th request for fees | 3143451 |
| 322 | Abbott | 11/27/13 B | B165 | 0.10 | 63.50 | Review Cleary quarterly fee app | 3143452 |
| 322 | Abbott | 11/27/13 B | B165 | 0.10 | 63.50 | Review Tory's fee app 31 | 3143459 |
| 322 | Abbott | 11/27/13 B | B165 | 0.10 | 63.50 | Review Ernst & Young 19th quarterly fee app | 3143460 |
| 546 | Fusco | 11/25/13 B | B165 | 0.10 | 24.00 | Draft COS re Huron 19th quarterly fee app | 3141647 |
| 546 | Fusco | 11/25/13 B | B165 | 0.30 | 72.00 | Efile Huron 19th quarterly fee app | 3141651 |
| 546 | Fusco | 11/25/13 B | B165 | 0.20 | 48.00 | Prep service of Huron 19th quarterly fee app | 3141652 |
| 546 | Fusco | 11/25/13 B | B165 | 0.20 | 48.00 | Update fee chart | 3141653 |
| 546 | Fusco | 11/25/13 B | B165 | 0.10 | 24.00 | Draft notice & cos re Chilmark Sept fee app | 3141658 |
| 546 | Fusco | 11/25/13 B | B165 | 0.10 | 24.00 | Draft notice & cos re Chilmark Oct fee app | 3141659 |
| 546 | Fusco | 11/25/13 B | B165 | 0.20 | 48.00 | Efile Chilmark Sept fee app | 3141660 |
| 546 | Fusco | 11/25/13 B | B165 | 0.10 | 24.00 | Efile Chilmark October fee app | 3141661 |
| 546 | Fusco | 11/25/13 B | B165 | 0.10 | 24.00 | Email to S Shannon @ Chilmark re docket numbers for filed fee apps | 3141662 |
| 546 | Fusco | 11/25/13 B | B165 | 0.30 | 72.00 | Prep service of Chilmark fee apps | 3141663 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C
DATE:12/19/13 11:57:59          PRO FORMA   338701     AS OF 11/30/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 546 | Fusco | 11/26/13 B | B165 | 0.20 | 48.00 | Update fee auditor chart | 3142980 |
| 546 | Fusco | 11/26/13 B | B165 | 0.10 | 24.00 | Send fee binders to KG chambers | 3142983 |
| 546 | Fusco | 11/27/13 B | B165 | 0.20 | 48.00 | Efile Torys quarterly fee app | 3144021 |
| 546 | Fusco | 11/27/13 B | B165 | 0.10 | 24.00 | Prep service of Torys quarterly fee app | 3144022 |
| 594 | Conway | 11/25/13 B | B165 | 0.30 | 72.00 | Review and respond to email of A. Cordo re EY 26th fee app (.1); email to and from W. Freeman re filing (.1); email to bankr ct case manager re same (.1) | 3143299 |
| 594 | Conway | 11/25/13 B | B165 | 0.10 | 24.00 | Review and respond to email of A. Cordo re drafting cos and filing 15th quarterly fee request of Chilmark | 3143274 |
| 594 | Conway | 11/25/13 B | B165 | 0.50 | 120.00 | Draft cos re 15th fee request of Chilmark and email to A. Cordo for review (.2); prep for efiling and efile w/the court (.2); discuss svc w/L. Gast (.1) | 3143275 |
| 594 | Conway | 11/26/13 B | B165 | 0.10 | 24.00 | Review and respond to emails of A. Cordo re filing E&Y Quarterly fee app | 3143213 |
| 594 | Conway | 11/26/13 B | B165 | 0.50 | 120.00 | Draft cos re 9th fee app of E&Y and email to A. Cordo for review (.2); prep for efiling and efile w/the court (.2); discuss svc w/wp (.1) | 3143261 |
| 594 | Conway | 11/26/13 B | B165 | 0.90 | 216.00 | Review and respond to email from A. Cordo re notice of withdrawal of Chilmark partners 15th quarterly fee request (.1); draft notice and email to A. Cordo for review (.2); efile w/the court (.2); prep for efiling and efile revised 15th quarterly fee request and discuss svc w/wp (.4) | 3143142 |
| 594 | Conway | 11/27/13 B | B165 | 0.30 | 72.00 | Prep for efiling and efile 16th fee app of Linklaters and discuss svc of same w/B. Springart | 3143750 |
| 594 | Conway | 11/27/13 B | B165 | 0.30 | 72.00 | Prep for efiling quarterly fee request of Linklaters and discuss svc of same w/B. Springart | 3143751 |
| 605 | Naimoli | 11/04/13 B | B165 | 0.40 | 56.00 | Review email from T. Minott (.1); Prepare & efile Fifty-Seventh Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period September 1, 2013 through September 30, 2013 (.3) | 3127138 |
| 605 | Naimoli | 11/25/13 B | B165 | 0.50 | 70.00 | Review email from A. Cordo (.1); Prepare, efile & serve Fifty-Eighth Interim Application of Cleary Gottlieb Steen & Hamilton LLP, as Attorneys for Debtors and Debtors-in-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual And Necessary Expenses Incurred for the Period October 1, 2013 through October 31, 2013 (.4) | 3142124 |
| 605 | Naimoli | 11/26/13 B | B165 | 0.40 | 56.00 | Review email from A. Cordo (.1); Prepare & efile Thirty-First Monthly Application of Torys LLP for the Period October 1, 2013 Through October 31, 2013 (.3) | 3143401 |
| 605 | Naimoli | 11/26/13 B | B165 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare & efile Nineteenth Quarterly Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP for the Period August 1, 2013 through October 31, 2013 (.2) | 3143402 |
| 605 | Naimoli | 11/26/13 B | B165 | 0.40 | 56.00 | Review email from T. Minott (.1); Prepare & efile Thirty-Sixth Monthly Application of RLKS Executive Solutions LLC for the Period August 1, 2013 through August 31, 2013 (.3) | 3143403 |
| 605 | Naimoli | 11/26/13 B | B165 | 0.40 | 56.00 | Review email from T. Minott (.1); Prepare & efile Thirty-Seventh Monthly Application of RLKS Executive Solutions LLC for the Period September 1, 2013 through September 30, 2013 (.3) | 3143404 |
| 605 | Naimoli | 11/26/13 B | B165 | 0.40 | 56.00 | Review email from T. Minott (.1); Prepare & efile | 3143405 |

```
-&l1O-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C                                                    Page 6 (6)
DATE:12/19/13 11:57:59        PRO FORMA   338701    AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|     |         |            |   |      |      |        |                                                                                                                        |         |
|-----|---------|------------|---|------|------|--------|------------------------------------------------------------------------------------------------------------------------|---------|
|     |         |            |   |      |      |        | Thirty-Eighth Monthly Application of RLKS Executive Solutions LLC for the Period October 1, 2013 through October 31, 2013 (.3) |         |
| 605 | Naimoli | 11/26/13 B | B165 | 0.40 | 56.00 | Review email from T. Minott (.1); Prepare & efile Twentieth Monthly Application of Punter Southall LLC for the Period August 1, 2013 through October 31, 2013 (.3) | 3143406 |
| 605 | Naimoli | 11/26/13 B | B165 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare & efile Eighteenth Quarterly Fee Application Request of Punter Southall LLC for the Period August 1, 2013 through October 31, 2013 (.2) | 3143407 |
| 684 | Maddox | 11/06/13 B | B165 | 0.20 | 48.00 | Draft notice and COS re E&Y Aug-Sept fee app | 3128491 |
| 684 | Maddox | 11/06/13 B | B165 | 0.10 | 24.00 | File Monthly Application for Compensation (Twenty-Fifth) of Ernst & Young LLP for the period August 1, 2013 to September 30, 2013 | 3128524 |
| 684 | Maddox | 11/06/13 B | B165 | 0.20 | 48.00 | Serve EY fee app | 3128538 |
| 684 | Maddox | 11/08/13 B | B165 | 0.40 | 96.00 | File and serve Monthly Application for Compensation (Fifty-Seventh) of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors | 3129977 |
| 684 | Maddox | 11/11/13 B | B165 | 0.20 | 48.00 | E-mails with D. Eggert re: May-July cno (.1); emails with Benesch re May-July CNO (.1) | 3130707 |
| 684 | Maddox | 11/11/13 B | B165 | 0.40 | 96.00 | Revise fee exhibit A (.3); emails with A. Cordo re CNOs (.1) | 3130684 |
| 684 | Maddox | 11/15/13 B | B165 | 0.30 | 72.00 | Draft 18th omnibus fee order | 3134738 |
| 684 | Maddox | 11/15/13 B | B165 | 0.20 | 48.00 | Revise fee exhibit A | 3134580 |
| 684 | Maddox | 11/18/13 B | B165 | 0.40 | 96.00 | Emails with EG, McCarter and RLF re fee order (.2); conf. with A. Cordo re same (.1); revise omni fee order (.1) | 3136092 |
| 684 | Maddox | 11/19/13 B | B165 | 0.50 | 120.00 | Revise fee hearing binders | 3137554 |
| 684 | Maddox | 11/19/13 B | B165 | 0.60 | 144.00 | Revise fee exhibit A | 3137560 |
| 684 | Maddox | 11/19/13 B | B165 | 0.10 | 24.00 | Call with J. Schierbaum re fee order | 3137207 |
| 684 | Maddox | 11/20/13 B | B165 | 0.30 | 72.00 | Draft COS re Crowell quarterly app (.1); draft Notice and COS re Crowell monthly app (.2) | 3138600 |
| 684 | Maddox | 11/20/13 B | B165 | 0.30 | 72.00 | File and serve John Ray quarterly fee app | 3138677 |
| 684 | Maddox | 11/20/13 B | B165 | 0.20 | 48.00 | Draft final fee order of Jackson Lewis | 3139094 |
| 684 | Maddox | 11/20/13 B | B165 | 0.50 | 120.00 | File and serve C&M Monthly fee app (.3); file and serve C&M quarterly fee app (.2) | 3138826 |
| 684 | Maddox | 11/20/13 B | B165 | 0.10 | 24.00 | Draft COS re John Ray quarterly app | 3138593 |
| 684 | Maddox | 11/20/13 B | B165 | 2.30 | 552.00 | Continue to draft 18th omnibus fee order | 3138564 |
| 684 | Maddox | 11/20/13 B | B165 | 0.30 | 72.00 | Revise fee exhibit A (.1); e-mails with J. Scheibaum and S. Robets re fee order numbers (.2) | 3138566 |
| 684 | Maddox | 11/21/13 B | B165 | 0.20 | 48.00 | Revise fee order | 3139796 |
| 684 | Maddox | 11/22/13 B | B165 | 0.20 | 48.00 | Emails with S. Roberts re: EG June fee app (.1); call with A. Cordo re same (.1) | 3140550 |
| 904 | Cordo | 11/01/13 B | B165 | 0.30 | 147.00 | Review sealed package from Richards re: fees (.1); email C. Samis re: same (.1); email Cleary re: same (.1) | 3124100 |
| 904 | Cordo | 11/01/13 B | B165 | 0.10 | 49.00 | Review email from C. Samis re: fees; respond re: same | 3124101 |
| 904 | Cordo | 11/01/13 B | B165 | 0.10 | 49.00 | Review email from R. Coleman re: fees; respond re: same | 3124102 |
| 904 | Cordo | 11/01/13 B | B165 | 0.10 | 49.00 | Review email from J. Lee re: fee apps | 3124103 |
| 904 | Cordo | 11/01/13 B | B165 | 0.50 | 245.00 | Call with M. Kahn and R. Coleman re: fee app issues | 3124104 |
| 904 | Cordo | 11/04/13 B | B165 | 0.40 | 196.00 | Emails with J. Sherrett (.1); and T. Minott re: cleary fee app (.1); review fee app (.2) | 3127259 |
| 904 | Cordo | 11/04/13 B | B165 | 0.20 | 98.00 | Review email from J. Lee re: fee apps (.1); e-mail J. | 3127247 |

DATE:12/19/13 11:57:59          PRO FORMA   338701     AS OF 11/30/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Scarborough re: final fee reports (.1) | |
| 904 | Cordo | 11/05/13 B | B165 | 0.10 | 49.00 | Review e-mail from J. Stein re: billing; e-mail K. Ponder re: same | 3128222 |
| 904 | Cordo | 11/06/13 B | B165 | 0.20 | 98.00 | Review weekly fee app e-mail from T. Minott (.1); further emails with T. Minott and M. Maddox re: CNOs (.1) | 3128829 |
| 904 | Cordo | 11/06/13 B | B165 | 0.10 | 49.00 | Emails with K. Ponder re: fees | 3128820 |
| 904 | Cordo | 11/06/13 B | B165 | 0.30 | 147.00 | Review e-mail from J. Lee with fee app; Review app (.1); e-mail M. Madox re; NOA and COS (.1); emails with J. Lee re: excel (.1) | 3128825 |
| 904 | Cordo | 11/06/13 B | B165 | 0.10 | 49.00 | Review NOA and COS for E&Y app | 3128826 |
| 904 | Cordo | 11/06/13 B | B165 | 0.10 | 49.00 | Call with N. Su re: question about expenses | 3128827 |
| 904 | Cordo | 11/07/13 B | B165 | 0.20 | 98.00 | Review e-mail from M. Parthum re: fee question (.1); call with M. Parthum re: same (.1) | 3129448 |
| 904 | Cordo | 11/08/13 B | B165 | 0.30 | 147.00 | Review Huron fee app (.1); emails with M. Maddox re: same (.1); review and sign NOA and COS (.1) | 3130138 |
| 904 | Cordo | 11/08/13 B | B165 | 0.30 | 147.00 | E-mail all professionals timeline for upcoming fee deadlines | 3130181 |
| 904 | Cordo | 11/08/13 B | B165 | 0.50 | 245.00 | Review professional fee applications (.3); e-mail M. Kahn re: same (.1); Review order (.1) | 3130182 |
| 904 | Cordo | 11/11/13 B | B165 | 0.10 | 49.00 | Review e-mail from L. Behra re: monthly fee app | 3131362 |
| 904 | Cordo | 11/11/13 B | B165 | 0.10 | 49.00 | Review e-mail from M. Cheney re: fee app; respond re: same | 3131365 |
| 904 | Cordo | 11/13/13 B | B165 | 0.10 | 49.00 | Review e-mail from T. Minott re: fees | 3133295 |
| 904 | Cordo | 11/18/13 B | B165 | 0.10 | 49.00 | Review KCC invoice and e-mail K. Ponder re: same | 3136707 |
| 904 | Cordo | 11/18/13 B | B165 | 0.10 | 49.00 | Review e-mail from M. Kahn re: under seal question; respond re: same | 3136704 |
| 904 | Cordo | 11/18/13 B | B165 | 0.20 | 98.00 | Discussion with M. Maddox re: fee order and status (.1); Review emails re: same (.1) | 3136701 |
| 904 | Cordo | 11/19/13 B | B165 | 0.20 | 98.00 | Review e-mail from D. Person re: fee app; respond re; same | 3137951 |
| 904 | Cordo | 11/19/13 B | B165 | 0.10 | 49.00 | Call with C. Samis re: Hearing and fees | 3137948 |
| 904 | Cordo | 11/19/13 B | B165 | 0.40 | 196.00 | Review e-mail from R. Smith re: fee app (.1); respond re: same (.1); emails with WP re: same (.1); review and sign NOA and COS (.1) | 3137972 |
| 904 | Cordo | 11/20/13 B | B165 | 0.20 | 98.00 | Review emails from C&M and e-mail T. Minott re: same | 3139377 |
| 904 | Cordo | 11/20/13 B | B165 | 0.30 | 147.00 | Multiple emails with M. Maddox re: Fee apps | 3139382 |
| 904 | Cordo | 11/20/13 B | B165 | 0.10 | 49.00 | Emails with RJ. Coleman re: Nortel fees | 3139379 |
| 904 | Cordo | 11/20/13 B | B165 | 0.10 | 49.00 | Review committee invoices and e-mail K. Ponder | 3139385 |
| 904 | Cordo | 11/21/13 B | B165 | 0.20 | 98.00 | Attn: to wilcox invoices (.1); email Nortel re: same (.1) | 3140241 |
| 904 | Cordo | 11/21/13 B | B165 | 0.20 | 98.00 | Further emails with M. Maddox re: Fee issues | 3140233 |
| 904 | Cordo | 11/21/13 B | B165 | 0.20 | 98.00 | Call with M. Maddox re: fee issues | 3140234 |
| 904 | Cordo | 11/21/13 B | B165 | 0.20 | 98.00 | Call with RJ Coleman re: fees | 3140235 |
| 904 | Cordo | 11/22/13 B | B165 | 0.10 | 49.00 | Review e-mail from M. Maddox re: fees; respond re: same | 3140836 |
| 904 | Cordo | 11/22/13 B | B165 | 0.10 | 49.00 | E-mail M. Maddox re: fees | 3140837 |
| 904 | Cordo | 11/22/13 B | B165 | 0.70 | 343.00 | Emails with M. Maddox re: missing fee apps (.1); Emails with S. Roberts and M. Maddox re: wire (.1); emails with K. Ponder re: same (.2); further research and e-mail with EG re: same (.3) | 3140838 |
| 904 | Cordo | 11/25/13 B | B165 | 0.50 | 245.00 | Emails with J. Sherrett re: fee app (.1); Review app (.3); Review and sign NOA and COS (.1) | 3142007 |
| 904 | Cordo | 11/25/13 B | B165 | 0.10 | 49.00 | Emails with J. Sherrett re: fee app | 3142008 |
| 904 | Cordo | 11/25/13 B | B165 | 0.20 | 98.00 | Review and sign E&Y COS and NOA (.1); emails with J. | 3142009 |

```
                                                   Lee re: same (.1)
904   Cordo        11/25/13 B    B165    0.30    147.00  Review e-mail from S. Shannon re: chilmark quarterly ;    3142012
                                                   Review app (.1); emails with A. Conway re: same (.1);
                                                   e-mail S. Shannon re: same (.1)
904   Cordo        11/25/13 B    B165    0.10     49.00  E-mail J. Stein re: fee app question                    3142014
904   Cordo        11/25/13 B    B165    0.10     49.00  Review e-mail from K. Ponder re: EG: respond re; same    3142015
904   Cordo        11/25/13 B    B165    0.50    245.00  Review e-mail from S. Shannon with nortel sept and oct   3142020
                                                   filings; Review spet filing (.1); Review oct filing
                                                   (.1); emails with S. SHannon re; questions bout same
                                                   (.1); emails with R. Fusco re: notice and COS (.1);
                                                   Review same forth both months (.1)
904   Cordo        11/25/13 B    B165    0.30    147.00  Review E&Y fee app (.2); emails with T. Minott re: fee   3142021
                                                   app status (.1)
904   Cordo        11/25/13 B    B165    0.10     49.00  Call with J. Sherrett re: fee applications               3142022
904   Cordo        11/25/13 B    B165    0.30    147.00  Review e-mail from C. Brown re: Huron fee app; review    3142024
                                                   app (.1); emails with R. Fusco re: same (.2)
904   Cordo        11/25/13 B    B165    0.20     98.00  E-mail reminders to two fee app professionals re:        3142084
                                                   deadline
904   Cordo        11/25/13 B    B165    0.10     49.00  Emails with T. Minott re: fee apps                       3142627
904   Cordo        11/26/13 B    B165    0.20     98.00  Review revised Linklaters app and e-mail P. Kernthaler   3143315
                                                   re: same
904   Cordo        11/26/13 B    B165    0.20     98.00  Emails with A. Conway re: E&Y (.1); Review notice (.1)   3143282
904   Cordo        11/26/13 B    B165    0.10     49.00  Emails with K. Shultea re: fee apps                      3143283
904   Cordo        11/26/13 B    B165    0.50    245.00  Review and revise 18th omni order (.2); email all        3143303
                                                   processionals (.1); revise JL order (.1); e-mail JL
                                                   (.1)
904   Cordo        11/26/13 B    B165    0.20     98.00  Emails with A. Conway re: fee apps                       3143286
904   Cordo        11/26/13 B    B165    0.30    147.00  Review e-mail from D. Smith re: fee app (.1); call       3143292
                                                   with D. Smith re: same (.2)
904   Cordo        11/26/13 B    B165    0.50    245.00  Review Linklaters fee app (.2); emails with J. Oysten    3143305
                                                   re: same (.1); leave message for R. Coleman (.1); talk
                                                   with E. Bussigel (.1);
904   Cordo        11/26/13 B    B165    0.20     98.00  Further emails and discussions with J. Sherrett re;      3143306
                                                   fee apps
904   Cordo        11/26/13 B    B165    0.10     49.00  Emails with court re: fee app (.1); Emails with S.       3143307
                                                   Shannon re: same (.1)
904   Cordo        11/26/13 B    B165    0.50    245.00  Follow up call with J. Sherrett re: fee (.1); compile    3143308
                                                   information and e-mail linklaters re: same (.4)
904   Cordo        11/26/13 B    B165    0.30    147.00  Call with P. Kernthaler re: Linklaters fee app           3143309
904   Cordo        11/26/13 B    B165    0.30    147.00  Discuss fee app issues with D. Abbott                    3143310
904   Cordo        11/26/13 B    B165    0.30    147.00  Emails and discussions with T. Minott re: outstanding    3143311
                                                   fee apps
904   Cordo        11/26/13 B    B165    0.10     49.00  Review E&Y quarterly fee app and e-mail J. Lee re: same  3143312
904   Cordo        11/26/13 B    B165    0.20     98.00  Emails with N. Su and M. Maddox re: fee order            3143313
904   Cordo        11/26/13 B    B165    0.10     49.00  Review e-mail from J. Oysten re: fee app                 3143295
904   Cordo        11/26/13 B    B165    0.10     49.00  Review e-mail from K. Shultea re: fee app                3143296
904   Cordo        11/26/13 B    B165    0.10     49.00  Review email from N. Su re: fee app                      3143297
904   Cordo        11/26/13 B    B165    1.20    588.00  Review two emails from W. Freeman re: fee app; e-mail    3143704
                                                   M. Maddox re: same (.1); review emails from T. Naimoli
                                                   and T. Minott re: service copies (.1); review and
                                                   revise RLKS fee app (.2); emails with T. Minott re:
                                                   same (.1); review NOA and COS (.1); emails with K.
                                                   Shultea and T. Minott re: fee app (.1); review e-mail
                                                   from J. Sherrett re: fee app; respond re: same (.1);
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | review fee app (.1); review and sign COS (.1); further emails re: same (.1); emails and discussion with T. Minott re: punter app (.1) | |
| 904 | Cordo | 11/27/13 B | B165 | 0.30 | 147.00 | Review e-mail from T. Minott to Linklaters re: fee apps (.1); review emails from N. Su and T. Minott re: torys fee apps (.1); review further emails re: fee apps (.1) | 3145227 |
| 904 | Cordo | 11/27/13 B | B165 | 0.20 | 98.00 | Review message from A. Steele re: fee app (.1); call with A. Steele re: same (.1) | 3145237 |
| 904 | Cordo | 11/27/13 B | B165 | 0.10 | 49.00 | Review emails from T. Minott and K. Shultea re: Fee app | 3143739 |
| 904 | Cordo | 11/27/13 B | B165 | 0.10 | 49.00 | E-mail T. Minott re: outstanding fee apps | 3143740 |
| 904 | Cordo | 11/27/13 B | B165 | 0.10 | 49.00 | Review emails from M. Maddox and J. Schierbaum re: final fee app | 3143741 |
| 904 | Cordo | 11/27/13 B | B165 | 0.20 | 98.00 | Call with P. Kernthaler re: linklaters fee app | 3143742 |
| 904 | Cordo | 11/27/13 B | B165 | 0.20 | 98.00 | Review e-mail from J. Stein re: fee app; email K. Ponder re; same; e-mail J. Stein re: same (.1); further emails re:s same (.1) | 3143734 |
| 904 | Cordo | 11/27/13 B | B165 | 0.30 | 147.00 | Emails with P.  Kernthaler re: nortel fee app (.1); emails with T. Minott and A. Conway re: same (.2) | 3143736 |
| 904 | Cordo | 11/27/13 B | B165 | 0.10 | 49.00 | Review e-mail from M. Fagan re: Fee app; respond re: same | 3143737 |
| 904 | Cordo | 11/27/13 B | B165 | 0.20 | 98.00 | Review e-mail from EG re: order; e-mail M. Maddox re: same (.1); review and respond re; same (.1) | 3145425 |
| 904 | Cordo | 11/27/13 B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott | 3143746 |
| 971 | Minott | 11/04/13 B | B165 | 0.20 | 66.00 | Email to UST and Fee Examiner re Cleary Sept. fee app | 3127140 |
| 971 | Minott | 11/04/13 B | B165 | 0.10 | 33.00 | Email from A. Cordo re Cleary fee application | 3127030 |
| 971 | Minott | 11/04/13 B | B165 | 0.20 | 66.00 | Draft Notice and COS re Cleary September fee application | 3127064 |
| 971 | Minott | 11/04/13 B | B165 | 0.10 | 33.00 | Email to T. Naimoli re Cleary September fee application | 3127065 |
| 971 | Minott | 11/04/13 B | B165 | 0.10 | 33.00 | Emails with J. Sherrett re Cleary September fee application | 3127066 |
| 971 | Minott | 11/05/13 B | B165 | 0.30 | 99.00 | Draft letters to Judge Gross, UST, Fee Examiner re professionals fees | 3128134 |
| 971 | Minott | 11/06/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Ernst & Young Aug-Sept. fee application | 3128631 |
| 971 | Minott | 11/08/13 B | B165 | 0.10 | 33.00 | Email from A. Cordo re fee hearing | 3130222 |
| 971 | Minott | 11/12/13 B | B165 | 0.10 | 33.00 | Email from N. Su re Torys August fee application | 3132576 |
| 971 | Minott | 11/12/13 B | B165 | 0.10 | 33.00 | Emails with R. Coleman and M. Maddox re Cleary September fee application | 3132301 |
| 971 | Minott | 11/15/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Torys September fee application | 3135510 |
| 971 | Minott | 11/15/13 B | B165 | 0.10 | 33.00 | Email from N. Su re Torys Sept fee application | 3135511 |
| 971 | Minott | 11/19/13 B | B165 | 0.10 | 33.00 | Call with N. Su from Torys re fee applications | 3138499 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Emails with A. Cordo re C&M interim and quarterly fee applications | 3138851 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Email from S. Roberts re A&M fee applications and omnibus fee order | 3139302 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Alvarez and Marsal fee applications and omnibus fee order | 3139303 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Order re Jackson Lewis Final fee app | 3139304 |
| 971 | Minott | 11/20/13 B | B165 | 0.20 | 66.00 | Prep Crowell & Moring quarterly fee application for filing (.1); Emails with M. Maddox re Crowell & Moring quarterly fee application (.1) | 3138829 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Email to M. Maddox re Crowell & Moring Interim fee | 3138833 |

DATE:12/19/13 11:57:59          PRO FORMA  338701     AS OF 11/30/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | application | |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Call with O. Perales re Crowell & Moring Interim fee application | 3138834 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Call to O. Perales re Crowell & Moring fee applications | 3138835 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Review Notice of Application and COS re Crowell & Moring fee applications | 3138837 |
| 971 | Minott | 11/20/13 B | B165 | 0.50 | 165.00 | Review Crowell & Moring Fiftieth Interim Fee Application (.4); email to O. Perales re same (.1) | 3138838 |
| 971 | Minott | 11/20/13 B | B165 | 0.20 | 66.00 | Review Crowell & Moring Nineteenth Quarterly fee application | 3138839 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Emails from M. Maddox and S. Roberts re 18th omnibus fee order | 3138840 |
| 971 | Minott | 11/20/13 B | B165 | 0.20 | 66.00 | Review John Ray quarterly fee application and COS re same (.1); email to M. Maddox re same (.1) | 3138841 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Call with R. Coleman re Cleary fee application | 3138842 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re John Ray quarterly fee application | 3138844 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re draft omnibus fee order | 3138845 |
| 971 | Minott | 11/20/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re E. Morgan Maxwell and omnibus fee order | 3138846 |
| 971 | Minott | 11/22/13 B | B165 | 0.20 | 66.00 | Emails from A. Cordo and M. Maddox re fee applications | 3140806 |
| 971 | Minott | 11/25/13 B | B165 | 0.10 | 33.00 | Emails from A. Cordo re Torys and Eugene Collins fee applications | 3142085 |
| 971 | Minott | 11/25/13 B | B165 | 0.10 | 33.00 | Email to J. Oyston re Linklaters fee applications | 3142087 |
| 971 | Minott | 11/25/13 B | B165 | 0.10 | 33.00 | Email to K. Schultea re RLKS fee applications | 3142089 |
| 971 | Minott | 11/25/13 B | B165 | 0.10 | 33.00 | Email to R. McGlothlin re Punter fee applications | 3142091 |
| 971 | Minott | 11/25/13 B | B165 | 0.20 | 66.00 | Email from A. Cordo re Cleary fee application | 3142095 |
| 971 | Minott | 11/25/13 B | B165 | 0.10 | 33.00 | Email from J. Sherrett re Cleary fee application | 3142097 |
| 971 | Minott | 11/25/13 B | B165 | 0.10 | 33.00 | Research re fee examiner order | 3142098 |
| 971 | Minott | 11/25/13 B | B165 | 0.10 | 33.00 | Email to A. Cordo re fee applications | 3142102 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Emails from K. Shultea and A. Cordo re RLKS monthly fee application | 3143228 |
| 971 | Minott | 11/26/13 B | B165 | 0.30 | 99.00 | Review Linklaters monthly and quarterly fee applications | 3143233 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Email from P. Kernthaler re revised Linklaters fee applications | 3143236 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Emails with R. Coleman re Cleary October fee applications | 3143244 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Email to K. Shultea re RLKS fee applications | 3143386 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Draft COS re Punter Southall quarterly fee application; email to T. Naimoli re same | 3143387 |
| 971 | Minott | 11/26/13 B | B165 | 0.30 | 99.00 | Review Punter Southall quarterly fee application | 3143388 |
| 971 | Minott | 11/26/13 B | B165 | 0.40 | 132.00 | Review RLKS September fee application (.2); review NOA and COS re same (.1); emails with T. Naimoli re same (.1) | 3143389 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Review Notice and COS re RLKS Aug. fee app | 3143390 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Call with K. Shultea re RLKS August fee application | 3143391 |
| 971 | Minott | 11/26/13 B | B165 | 0.20 | 66.00 | Review Notice and COS re Punter Southall monthly fee application | 3143392 |
| 971 | Minott | 11/26/13 B | B165 | 0.30 | 99.00 | Review RLKS Aug fee application | 3143393 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Email to T. Naimoli re Punter Southall monthly fee application | 3143394 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Emails with R. McGlothlin re comment re Punter Southall monthly fee application | 3143395 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                        Page 11 (11)
DATE:12/19/13 11:57:59          PRO FORMA  338701     AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| 971 | Minott | 11/26/13   | B165 | 0.40 | 132.00 | Review Punter Southall monthly fee application | 3143396 |
|-----|--------|------------|------|------|--------|-----------------------------------------------|---------|
| 971 | Minott | 11/26/13 B | B165 | 0.20 | 66.00 | Multiple emails from A. Cordo re Linklaters fee applications | 3142811 |
| 971 | Minott | 11/26/13 B | B165 | 0.20 | 66.00 | Emails from from J. Sherrett and L. Schweitzer re Linklaters fee applications | 3142812 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Email from P. Kernthaler re Linklaters fee applications | 3142813 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Email to U.S. Trustee and Fee Examiner re Cleary October fees/expenses | 3143247 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Email from N. Su re Torys fee application | 3142596 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Email from K. Shultea re RLKS fee applications | 3142597 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Email from J. Oyston re Linklaters fee applications | 3142598 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Review Notice and COS re Torys October fee application | 3143348 |
| 971 | Minott | 11/26/13 B | B165 | 1.00 | 330.00 | Review Torys October fee application | 3143351 |
| 971 | Minott | 11/26/13 B | B165 | 0.10 | 33.00 | Emails from A. Cordo and T. Naimoli re Notice and COS re Torys October fee application | 3143352 |
| 971 | Minott | 11/27/13 B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Linklaters Notice and COS | 3143796 |
| 971 | Minott | 11/27/13 B | B165 | 0.20 | 66.00 | Draft Notice and COSs re Linklaters fee applications | 3143797 |
| 971 | Minott | 11/27/13 B | B165 | 0.10 | 33.00 | Emails with A. Conway re Linklaters Notice/COS | 3143798 |
| 971 | Minott | 11/27/13 B | B165 | 0.20 | 66.00 | Email to P. Kernthaler re Linklaters fee applications | 3143799 |
| 971 | Minott | 11/27/13 B | B165 | 0.20 | 66.00 | Email to U.S. Trustee and Fee Examiner re Linklaters fee applications | 3143800 |
| 971 | Minott | 11/27/13 B | B165 | 0.10 | 33.00 | Emails with N. Su re Torys Quarterly fee application | 3143801 |
| 971 | Minott | 11/27/13 B | B165 | 0.10 | 33.00 | Email from A. Ciabattoni re RLKS fee application | 3143802 |
| 971 | Minott | 11/27/13 B | B165 | 0.10 | 33.00 | Review Torys 12th Quarterly fee application | 3143803 |
| 971 | Minott | 11/27/13 B | B165 | 0.20 | 66.00 | Review COS re Torys Quarterly fee application (.1); email to A. Conway re same (.1) | 3143804 |
| 971 | Minott | 11/27/13 B | B165 | 0.20 | 66.00 | Update fee applications list | 3143805 |
| 971 | Minott | 11/27/13 B | B165 | 0.10 | 33.00 | Emails with K. Shultea re RLKS quarterly fee application | 3143815 |
| 971 | Minott | 11/27/13 B | B165 | 0.20 | 66.00 | Review RLKS Quarterly fee application | 3143816 |
| 971 | Minott | 11/27/13 B | B165 | 0.10 | 33.00 | Email to A. Conway and R. Fusco re RLKS quarterly fee application | 3143817 |
| 971 | Minott | 11/27/13 B | B165 | 0.10 | 33.00 | Review and revise COS re RLKS Quarterly fee application | 3143818 |
| 971 | Minott | 11/27/13 B | B165 | 0.10 | 33.00 | Email from P. Kernthaler re Linklaters Monthly and Quarterly fee applications | 3143820 |
| 971 | Minott | 11/27/13 B | B165 | 0.10 | 33.00 | Email from A. Cordo re Linklaters Monthly and Quarterly fee applications | 3143821 |
| | | Total Task: | B165 | 49.30 | 17972.50 | | |

```
  TASK:      Fee Applications (MNAT - Objections)
```

| 684 | Maddox | 11/06/13 B | B170 | 0.20 | 48.00 | Draft CNO re MNAT Sept fee app (.1); emaisl with A. Cordo and T. Minott re same (.1) | 3128340 |
|-----|--------|------------|------|------|-------|-------------------------------------------------|---------|
| 684 | Maddox | 11/06/13 B | B170 | 0.10 | 24.00 | File CNO re MNAT fee app | 3128677 |
| 971 | Minott | 11/06/13 B | B170 | 0.10 | 33.00 | Emails with M. Maddox re MNAT and Mergis Group CNOs | 3128630 |
| 971 | Minott | 11/06/13 B | B170 | 0.10 | 33.00 | Review MNAT Sept. CNO | 3128627 |
| | | Total Task: | B170 | 0.50 | 138.00 | | |

```
  TASK:      Fee Applications (Other - Objections)
```

| 546 | Fusco  | 11/27/13 B | B175 | 0.20 | 48.00 | Efile CNO re Cleary Sept fee app | 3144023 |
|-----|--------|------------|------|------|-------|--------------------------------------------|---------|
| 546 | Fusco  | 11/27/13 B | B175 | 0.10 | 24.00 | Draft CNO re Cleary 57th fee app | 3143886 |
| 684 | Maddox | 11/06/13 B | B175 | 0.10 | 24.00 | File CNO re Report by The Mergis Group of Staffing and | 3128679 |

```
-&l1O-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C                                                    Page 11 of 12 (12)
DATE:12/19/13 11:57:59          PRO FORMA  338701     AS OF 11/30/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP


                                          Compensation Earned and Expenses Incurred for the
                                          period September 1, 2013 to September 30, 2013
684   Maddox       11/06/13 B   B175   0.10     24.00 Draft CNO re Mergis Sept app                      3128342
684   Maddox       11/13/13 B   B175   0.10     24.00 File CNO re Torys Aug fee app                     3133152
684   Maddox       11/13/13 B   B175   0.10     24.00 Draft CNO re Torys Aug fee app                    3132741
684   Maddox       11/15/13 B   B175   0.10     24.00 E-mails with N. Su and T. Minott re Torys Sept fee app 3134576
                                                      CNO
684   Maddox       11/15/13 B   B175   0.20     48.00 Review fee auditor order (.1): emails with A. Cordo 3134577
                                                      and T. Minott re same (.1)
684   Maddox       11/15/13 B   B175   0.10     24.00 Draft CNO re Torys Sept app                       3134581
684   Maddox       11/15/13 B   B175   0.10     24.00 File CNO re Torys Sept fee app                    3135298
684   Maddox       11/15/13 B   B175   0.10     24.00 Call with J. Scarbourgh re service of final fee reports 3134950
904   Cordo        11/06/13 B   B175   0.10     49.00 Review Mergis CNO and e-mail T. Ross re: same     3128822
904   Cordo        11/06/13 B   B175   0.10     49.00 Review e-mail from M. Maddox re: Two CNO's; respond 3128823
                                                      re: same
904   Cordo        11/11/13 B   B175   0.10     49.00 Emails with M. Maddox re: missing CNOs            3131366
904   Cordo        11/14/13 B   B175   0.30    147.00 Review several fee examiner reports (.2); discuss same 3134449
                                                      with M. Maddox (.1)
904   Cordo        11/14/13 B   B175   0.20     98.00 Further emails with M. Maddox re: fee report and  3134460
                                                      service thereof
904   Cordo        11/15/13 B   B175   0.10     49.00 Review e-mail from M. Maddox re: fee reports; respond 3135481
                                                      re; same
904   Cordo        11/18/13 B   B175   0.10     49.00 Emails with K. Ponder re: fee examiner            3136967
904   Cordo        11/19/13 B   B175   0.40    196.00 Emails with M. Maddox and J. Scarborough re: fee  3137944
                                                      examiner reports
904   Cordo        11/19/13 B   B175   0.10     49.00 Emails with A. Bauer re: final fee report         3137962
904   Cordo        11/19/13 B   B175   0.20     98.00 Review 9 fee reports                              3137971
904   Cordo        11/20/13 B   B175   0.20     98.00 Review weekly CNO e-mail from T. Minott           3139378
904   Cordo        11/25/13 B   B175   0.20     98.00 Emails with J. Scarborough re: fee app            3142006
904   Cordo        11/26/13 B   B175   0.10     49.00 Review fee examiner report for J. Ray; e-mail J. Ray 3143314
                                                      re: same
904   Cordo        11/27/13 B   B175   0.20     98.00 Emails with J. Ray and R. Smith re: fee app (.1); 3143735
                                                      e-mail J. Scarborogh re: same (.1)
971   Minott       11/06/13 B   B175   0.10     33.00 Review Mergis Group Sept. CNO                     3128628
971   Minott       11/06/13 B   B175   0.10     33.00 Email from A. Cordo re Mergis Group CNO           3128629
971   Minott       11/06/13 B   B175   0.20     66.00 Weekly fee application/CNO email to Nortel        3128626
971   Minott       11/13/13 B   B175   0.30     99.00 Weekly fee application/CNO email to Nortel        3133124
971   Minott       11/13/13 B   B175   0.10     33.00 Review Torys Aug. CNO; emails with M. Maddox re same 3133125
971   Minott       11/14/13 B   B175   0.10     33.00 Emails from M. Maddox re Final Fee Examiner reports 3134354
971   Minott       11/15/13 B   B175   0.10     33.00 Email from A. Cordo re fee examiner reports       3135518
971   Minott       11/15/13 B   B175   0.10     33.00 Review CNO re Torys Sept fee application; emails with 3135512
                                                      M. Maddox re same
971   Minott       11/15/13 B   B175   0.10     33.00 Email from M. Maddox re fee examiner final reports 3135513
971   Minott       11/20/13 B   B175   0.60    198.00 Weekly fee application/CNO email to Nortel        3138850
971   Minott       11/27/13 B   B175   0.10     33.00 Review Cleary September CNO                       3143928
971   Minott       11/27/13 B   B175   0.10     33.00 Emails with J. Sherrett re Cleary September CNO   3143929
971   Minott       11/27/13 B   B175   0.10     33.00 Emails with R. Fusco re Cleary Sept. CNO          3143930
971   Minott       11/27/13 B   B175   0.50    165.00 Weekly fee application/CNO email to Nortel        3143795

                   Total Task:  B175   6.30   2346.00


      TASK:        Other Contested Matters
221   Schwartz     11/11/13 B   B190   0.10     61.50 Review Debtors Motion Stipulation Resolving Claim No. 3131919
                                                      6289 w\ Sunset Land Co., LLC
```

```
DATE:12/19/13 11:57:59        PRO FORMA   338701     AS OF 11/30/13         INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| 221 | Schwartz | 11/11/13 B | B190 | 0.10 | 61.50 | Review Debtors Motion Stipulation Resolving Claim Nos. 5520 and 6096 with Mednax Services, Inc. | 3131920 |
|-----|----------|-----------|------|------|-------|-----|---------|
| 221 | Schwartz | 11/26/13 B | B190 | 0.10 | 61.50 | Review Motion to Approve Compromise w\ California State Board Of Equalization | 3144915 |
| 594 | Conway | 11/26/13 B | B190 | 0.90 | 216.00 | Review and respond to email of T. Minott re filing California BOE Tax 9019 Motion (.1); draft notice and email to T. Minott for review (.2); email to T. Minott re cos (.1); efile w/the court (.3); discuss svc w/B. Springart and Digital Legal (.2) | 3143123 |
| 594 | Conway | 11/27/13 B | B190 | 0.30 | 72.00 | Draft nos re 9019 motion with California State Board of Equalization and email to T. Minott for review (.2); discuss efiling w/T. Naimoli (.1) | 3144073 |
| 605 | Naimoli | 11/27/13 B | B190 | 0.10 | 14.00 | Prepare & efile Notice of Service Re: 9019 Motion Re: California State Board of Equalization (.1) | 3144181 |
| 904 | Cordo | 11/05/13 B | B190 | 0.20 | 98.00 | Review two SNMP related letters (.1); email Cleary team re: same (.1) | 3128216 |
| 904 | Cordo | 11/05/13 B | B190 | 0.20 | 98.00 | Review e-mail from N. Horst re: disclosures; revise revised disclosures (.1); email M. Maddox re: same; e-mail N. Horst re: same (.1) | 3128217 |
| 904 | Cordo | 11/05/13 B | B190 | 0.10 | 49.00 | Emails with M. Maddox and T. Minott re: orders and service | 3128219 |
| 904 | Cordo | 11/05/13 B | B190 | 0.10 | 49.00 | Review three notices to list re: depositions and documents | 3128213 |
| 904 | Cordo | 11/07/13 B | B190 | 0.10 | 49.00 | Review several emails re: errata sheets and depo designations | 3129447 |
| 904 | Cordo | 11/13/13 B | B190 | 0.30 | 147.00 | Emails with local counsel to estates re: call to court | 3133284 |
| 904 | Cordo | 11/13/13 B | B190 | 0.30 | 147.00 | Review motion to reflect all current comments | 3133289 |
| 904 | Cordo | 11/14/13 B | B190 | 0.10 | 49.00 | Review emails re: status of depositions | 3134447 |
| 904 | Cordo | 11/14/13 B | B190 | 0.10 | 49.00 | Emails with T. Minott and M. Maddox re: service | 3134444 |
| 904 | Cordo | 11/14/13 B | B190 | 0.10 | 49.00 | Emails with A. Slavens re: as filed copies of motions | 3134445 |
| 904 | Cordo | 11/14/13 B | B190 | 0.10 | 49.00 | Review reverse NOS and e-mail M. Maddox re: same | 3134451 |
| 904 | Cordo | 11/14/13 B | B190 | 0.30 | 147.00 | Discussion with D. Abbott re: nortel filings | 3134452 |
| 904 | Cordo | 11/14/13 B | B190 | 0.20 | 98.00 | Further emails with L. Schweitzer and J. Stam re: motion | 3134454 |
| 904 | Cordo | 11/14/13 B | B190 | 0.10 | 49.00 | Emails with T. Minott and M. Maddox re: filing of reply | 3134458 |
| 904 | Cordo | 11/21/13 B | B190 | 0.40 | 196.00 | Review motion and settlement (.3); e-mail J. Uziel re: same (.1) | 3140242 |
| 904 | Cordo | 11/26/13 B | B190 | 0.20 | 98.00 | Review e-mail from J. Uziel re: CA motion (.1); emails with T. Minott re; same (.1) | 3143294 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Email to J. Kim re SNMP pretrial conference | 3142606 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Email from A. Cordo re SNMP pretrial conference | 3142607 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Email to A. Conway and R. Fusco re California BOE 9019 Motion | 3142601 |
| 971 | Minott | 11/26/13 B | B190 | 0.20 | 66.00 | Review California BOE 9019 Motion and prep for filing | 3142602 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Emails with J. Uziel re California BOE 9019 Motion | 3142603 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Email to J. Uziel re California BOE Tax 9019 Motion | 3143248 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Emails with J. Kim re SNMP pretrial conference | 3143249 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Office conference with A. Cordo re SNMP pretrial conference | 3143250 |
| 971 | Minott | 11/26/13 B | B190 | 0.20 | 66.00 | Multiple emails with J. Kim re SNMP pretrial conference and 12/3 agenda | 3143253 |
| 971 | Minott | 11/26/13 B | B190 | 0.20 | 66.00 | Email to E. Kosmowski re SNMP pretrial conference | 3143254 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Emails with J. Uziel re California BOE 9019 Motion | 3143245 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Emails with A. Conway re service of California BOE | 3143246 |

```
DATE:12/19/13 11:57:59        PRO FORMA  338701    AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|  |  |  |  |  |  | 9019 Motion |  |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Email from A. Conway re California BOE 9019 Motion Notice | 3143234 |
| 971 | Minott | 11/26/13 B | B190 | 0.20 | 66.00 | Research re 9019 claim Motion | 3143235 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Office conference with D. Culver re claim 9019 Motion | 3143232 |
| 971 | Minott | 11/26/13 B | B190 | 0.10 | 33.00 | Emails from E. Kosmowski re SNMP pretrial conference | 3143385 |
| 971 | Minott | 11/27/13 B | B190 | 0.10 | 33.00 | Review NOS re California BOE 9019 Motion; emails with A. Conway re same | 3144100 |
|  |  | Total Task: | B190 | 6.60 | 2600.50 |  |  |

|  | TASK: | Employee Matters |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 11/05/13 B | B220 | 0.10 | 49.00 | Review e-mail from J. Opolesky re: notice; respond re: same | 3128223 |
| 971 | Minott | 11/11/13 B | B220 | 0.10 | 33.00 | Email from A. Cordo re LTD Severance Notice | 3131216 |
| 971 | Minott | 11/11/13 B | B220 | 0.10 | 33.00 | Email from J. Opolsky re LTD Severance Notice | 3131217 |
| 971 | Minott | 11/11/13 B | B220 | 0.40 | 132.00 | Emails to Epiq and T. Naimoli re service of LTD Severance Notice | 3131377 |
| 971 | Minott | 11/11/13 B | B220 | 0.10 | 33.00 | Email from J. Opolsky re LTD Severance Notice | 3131379 |
| 971 | Minott | 11/11/13 B | B220 | 0.30 | 99.00 | Emails from J. Opolsky and A. Cordo re LTD Severance Notice; call with A. Cordo re same | 3131380 |
| 971 | Minott | 11/11/13 B | B220 | 0.30 | 99.00 | Prep Notice of Resolved LTD Severance Claim for filing; office conference with A. Cordo re same; email to T. Naimoli re same | 3131381 |
| 971 | Minott | 11/12/13 B | B220 | 0.10 | 33.00 | Emails with M. Maddox re service of Notice re LTD Severance | 3132302 |
| 971 | Minott | 11/12/13 B | B220 | 0.10 | 33.00 | Emails from Epiq and A. Cordo re LTD Severance Notice | 3132298 |
| 971 | Minott | 11/13/13 B | B220 | 0.20 | 66.00 | Review AOS re Notice of Settlement of Post-Petition Claims and Notice of Filing of LTD Resolved Claims; emails with M. Maddox re same | 3133130 |
|  |  | Total Task: | B220 | 1.80 | 610.00 |  |  |

|  | TASK: | Court Hearings |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 11/04/13 B | B300 | 0.10 | 61.50 | Review agenda for 11/5 hearing | 3131927 |
| 221 | Schwartz | 11/14/13 B | B300 | 0.10 | 61.50 | Review agenda for 11/15 hearing | 3137503 |
| 221 | Schwartz | 11/14/13 B | B300 | 0.10 | 61.50 | Review amended agenda letter for 11/15 hearing | 3137507 |
| 221 | Schwartz | 11/15/13 B | B300 | 0.10 | 61.50 | Review agenda for 11/19 hearing | 3142843 |
| 221 | Schwartz | 11/15/13 B | B300 | 0.10 | 61.50 | Review second amended agenda re: 11/15 hearing | 3142819 |
| 221 | Schwartz | 11/19/13 B | B300 | 0.10 | 61.50 | Review amended agenda letter for 11/19 hearing | 3143931 |
| 221 | Schwartz | 11/27/13 B | B300 | 0.10 | 61.50 | Review Notice of Agenda for Hearing scheduled for 12/3/2013 | 3145068 |
| 322 | Abbott | 11/14/13 B | B300 | 0.10 | 63.50 | Review correspondence from Armstrong re: 11/19 hearing logistics | 3134301 |
| 322 | Abbott | 11/18/13 B | B300 | 0.10 | 63.50 | Mtg w/ Cordo re: omni hearing | 3136586 |
| 322 | Abbott | 11/19/13 B | B300 | 4.50 | 2857.50 | Attend scheduling hearing | 3137846 |
| 594 | Conway | 11/25/13 B | B300 | 0.20 | 48.00 | T/c from R. Fusco re agenda matters (.1); email to and from A. Cordo re status of matters (.1) | 3141440 |
| 594 | Conway | 11/26/13 B | B300 | 0.10 | 24.00 | Review and respond to email from T. Minott re amendments to agenda | 3143086 |
| 594 | Conway | 11/26/13 B | B300 | 0.30 | 72.00 | Review and revise agenda forward to T. Minott for review | 3143088 |
| 594 | Conway | 11/27/13 B | B300 | 0.10 | 24.00 | Further discussions w/B. Springart re overnight agenda service | 3143901 |

DATE:12/19/13 11:57:59          PRO FORMA   338701     AS OF 11/30/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 594 | Conway | 11/27/13 B | B300 | 0.90 | 216.00 | Prep for efiling and efile agenda re Dec 3rd hearing in main and adv proceeding (.3); revise svc party information and discuss assistance with same w/B. Springart (.2); prepare hearing binders for A. Cordo and chambers and submit binder to chambers (.4) | 3143669 |
| 594 | Conway | 11/27/13 B | B300 | 0.40 | 96.00 | Further discussions and document review re agenda service w/B. Springart (.3); email to Digital Legal re assistance w/agenda fax service (.1) | 3143724 |
| 605 | Naimoli | 11/27/13 B | B300 | 0.10 | 14.00 | Prepare & efile Notice of Service Re 12/3/13 Agenda Hearing (.1) | 3144179 |
| 684 | Maddox | 11/01/13 B | B300 | 0.30 | 72.00 | File 11/5 agenda (.1); emails with T. Minott re same (.1); coordinate binder to chambers (.1) | 3123488 |
| 684 | Maddox | 11/01/13 B | B300 | 0.10 | 24.00 | Draft NOS re agenda | 3123507 |
| 684 | Maddox | 11/01/13 B | B300 | 0.30 | 72.00 | Serve agenda | 3123577 |
| 684 | Maddox | 11/01/13 B | B300 | 0.10 | 24.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on November 5, 2013 at 10:00 a.m. | 3123899 |
| 684 | Maddox | 11/06/13 B | B300 | 0.30 | 72.00 | Draft 11.19 agenda | 3128414 |
| 684 | Maddox | 11/08/13 B | B300 | 0.30 | 72.00 | Draft notice and COS re Huron Oct fee app (.2); emails with A. Cordo re same (.1) | 3129922 |
| 684 | Maddox | 11/08/13 B | B300 | 0.20 | 48.00 | Revise agenda (.1); emails with A. Cordo and T. Minott re comments to agenda (.1) | 3129798 |
| 684 | Maddox | 11/11/13 B | B300 | 0.30 | 72.00 | Revise agenda (.1); emails with T. Minott re agenda (.2) | 3130698 |
| 684 | Maddox | 11/12/13 B | B300 | 0.50 | 120.00 | Draft 11.15 agenda (.1); emails with A. Cordo and T. Minott re same (.1); prepare documents for hearing binder (.3) | 3131798 |
| 684 | Maddox | 11/13/13 B | B300 | 0.20 | 48.00 | Serve agenda | 3132902 |
| 684 | Maddox | 11/13/13 B | B300 | 0.20 | 48.00 | File 11/15 agenda (.1); coordinate binder to chambers (.1) | 3132852 |
| 684 | Maddox | 11/13/13 B | B300 | 0.10 | 24.00 | Draft NOS re agenda | 3132856 |
| 684 | Maddox | 11/13/13 B | B300 | 0.10 | 24.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on November 15, 2013 | 3132915 |
| 684 | Maddox | 11/13/13 B | B300 | 0.20 | 48.00 | Darft 12.3 agenda | 3132811 |
| 684 | Maddox | 11/13/13 B | B300 | 0.10 | 24.00 | E-mails with a. Cordo re agenda | 3132830 |
| 684 | Maddox | 11/13/13 B | B300 | 0.70 | 168.00 | Retrieve documents for 11/19 hearing binders | 3132784 |
| 684 | Maddox | 11/13/13 B | B300 | 0.20 | 48.00 | Revise 11.15 agenda (.1); emails and conference with A. Cordo re same (.1) | 3132765 |
| 684 | Maddox | 11/14/13 B | B300 | 0.20 | 48.00 | Draft NOS re 2nd amended agenda | 3134300 |
| 684 | Maddox | 11/14/13 B | B300 | 0.10 | 24.00 | File NOS re amended agenda and 2nd amended agenda | 3134317 |
| 684 | Maddox | 11/14/13 B | B300 | 0.20 | 48.00 | Further revise 11.19 agenda | 3133724 |
| 684 | Maddox | 11/14/13 B | B300 | 0.20 | 48.00 | Draft amended agenda for 11.15 (.1); e-mails with A. Cordo re same (.1) | 3133463 |
| 684 | Maddox | 11/14/13 B | B300 | 0.10 | 24.00 | Further revise amended agenda | 3133488 |
| 684 | Maddox | 11/14/13 B | B300 | 0.30 | 72.00 | File amended agenda (.1); serve same (.1); draft NOS re same (.1) | 3133494 |
| 684 | Maddox | 11/14/13 B | B300 | 0.20 | 48.00 | Draft 2nd amended 11.15 agenda (.1); emails with A. Cordo and T. Minott re same (.1) | 3133991 |
| 684 | Maddox | 11/14/13 B | B300 | 0.20 | 48.00 | E-mails with Epiq re order shortening notice (.1); further revise agenda to include order (.1) | 3134242 |
| 684 | Maddox | 11/14/13 B | B300 | 0.30 | 72.00 | File and serve 2nd amended agenda for 11.15 | 3134278 |
| 684 | Maddox | 11/15/13 B | B300 | 0.30 | 72.00 | Prepare 11.19 hearing binders | 3134564 |
| 684 | Maddox | 11/15/13 B | B300 | 0.10 | 24.00 | Revise 12/3 agenda | 3135262 |
| 684 | Maddox | 11/15/13 B | B300 | 0.30 | 72.00 | Serve 11.19 agenda (.2); daft NOS re same (.1) | 3134935 |
| 684 | Maddox | 11/15/13 B | B300 | 0.10 | 24.00 | File Notice of Service Re: Notice of Agenda of Matters | 3134949 |

```
DATE:12/19/13 11:57:59        PRO FORMA  338701    AS OF 11/30/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Scheduled for Hearing on November 19, 2013 at 10:00 a.m. |  |
| 684 | Maddox | 11/15/13 B | B300 | 0.20 | 48.00 | Further revise 11.19 agenda | 3134742 |
| 684 | Maddox | 11/15/13 B | B300 | 0.20 | 48.00 | E-mails with J. Uziel and T. Minott re agenda | 3134812 |
| 684 | Maddox | 11/15/13 B | B300 | 0.30 | 72.00 | File and serve 11.19 agenda | 3134830 |
| 684 | Maddox | 11/18/13 B | B300 | 0.20 | 48.00 | Emails with Wilcox Fetzer and A. Cordo re documents for hearing | 3136044 |
| 684 | Maddox | 11/18/13 B | B300 | 0.60 | 144.00 | Draft amended 11.19 agenda (.3); draft COS re same (.2); emaisl with A. Cordo and T. Minott re same (.1) | 3136354 |
| 684 | Maddox | 11/18/13 B | B300 | 0.30 | 72.00 | File and serve amended agenda | 3136509 |
| 684 | Maddox | 11/20/13 B | B300 | 0.20 | 48.00 | Prepare documents for 12.3 agenda binders | 3138741 |
| 904 | Cordo | 11/01/13 B | B300 | 0.10 | 49.00 | Email C. Hare re: court call for hearing | 3124099 |
| 904 | Cordo | 11/01/13 B | B300 | 0.10 | 49.00 | Emails and discussions with B. Springart re: transcript | 3124163 |
| 904 | Cordo | 11/01/13 B | B300 | 0.20 | 98.00 | Call with chambers re: question about agenda and hearing | 3124096 |
| 904 | Cordo | 11/01/13 B | B300 | 0.10 | 49.00 | Review email from T. Minott re: agenda | 3124097 |
| 904 | Cordo | 11/04/13 B | B300 | 0.30 | 147.00 | Emails with L. Lipner and T. Minott re: order and hearing (.2) review e-mail with claimant re same (.1) | 3127263 |
| 904 | Cordo | 11/04/13 B | B300 | 0.20 | 98.00 | Emails with G. Sarbaugh and B. Springart re: transcript (.1); e-mail Cleary re: same (.1) | 3127248 |
| 904 | Cordo | 11/04/13 B | B300 | 0.50 | 245.00 | Review e-mail from M. Decker re: hearing information (.1); emails with T. Minott re: same (.3); review emails to M. Decker rE: same (.1) | 3127260 |
| 904 | Cordo | 11/05/13 B | B300 | 0.30 | 147.00 | DIscussion with D. Abbott re: hearing | 3128215 |
| 904 | Cordo | 11/05/13 B | B300 | 0.20 | 98.00 | Review order and information in advance of hearing | 3128210 |
| 904 | Cordo | 11/05/13 B | B300 | 0.20 | 98.00 | Discussion with D. Abbott re: nortel hearing and e-mail from L. Lipner | 3128211 |
| 904 | Cordo | 11/05/13 B | B300 | 1.30 | 637.00 | Prep for and attend hearing | 3128212 |
| 904 | Cordo | 11/06/13 B | B300 | 0.10 | 49.00 | Review emails from J. Rosenthal and L. Schweitzer re: hearing | 3128828 |
| 904 | Cordo | 11/06/13 B | B300 | 0.10 | 49.00 | Review emails from J. Rosenthal and L. Schweitzer re: hearing | 3129039 |
| 904 | Cordo | 11/07/13 B | B300 | 0.10 | 49.00 | Call with S. Scaruzzi re: hearing; e-mail cleary and akin re: same | 3129441 |
| 904 | Cordo | 11/07/13 B | B300 | 0.20 | 98.00 | Review email from G. Sarbaugh re: transcript (.1); review transcript and e-mail cleary (.1) | 3129446 |
| 904 | Cordo | 11/08/13 B | B300 | 0.10 | 49.00 | Dicussion with D. Abbott re: hearings and case status | 3130140 |
| 904 | Cordo | 11/08/13 B | B300 | 0.30 | 147.00 | Review agenda (.1); research re: documents (.1); discuss same with T. Minott (.1) | 3130129 |
| 904 | Cordo | 11/08/13 B | B300 | 0.20 | 98.00 | Further emails and discussion with T. Minott and M. Maddox re: agenda; review agenda | 3130130 |
| 904 | Cordo | 11/08/13 B | B300 | 0.10 | 49.00 | E-mail D. Abbott re: hearing ont the 12th | 3130132 |
| 904 | Cordo | 11/08/13 B | B300 | 0.10 | 49.00 | Further emails and discussions with T. Minott re: agenda | 3130134 |
| 904 | Cordo | 11/08/13 B | B300 | 0.10 | 49.00 | E-mail with C. Hare re: hearing prep | 3130135 |
| 904 | Cordo | 11/08/13 B | B300 | 0.20 | 98.00 | Emails and Calls with D. Abbott re: hearing on the 12th | 3130136 |
| 904 | Cordo | 11/08/13 B | B300 | 0.10 | 49.00 | Leave message for L. Haney re: hearing on the 12th | 3130137 |
| 904 | Cordo | 11/12/13 B | B300 | 0.10 | 49.00 | Discuss agenda with T. Minott; review e-mail re: same | 3132647 |
| 904 | Cordo | 11/12/13 B | B300 | 0.10 | 49.00 | Call with S. Scaruzzi re: hearing on the 15th | 3132630 |
| 904 | Cordo | 11/12/13 B | B300 | 0.10 | 49.00 | Emails with M. Maddox re: 11/15 hearing | 3132635 |
| 904 | Cordo | 11/13/13 B | B300 | 0.20 | 98.00 | Call with S. Scaruzzi re: hearing (.1); call with L. Lipner re: same (.1) | 3133296 |
| 904 | Cordo | 11/13/13 B | B300 | 0.10 | 49.00 | Emails with K. Murphy re: hearing | 3133292 |
| 904 | Cordo | 11/13/13 B | B300 | 0.20 | 98.00 | Emails with L. Schweitzer and S. Bomhoff re: nortel | 3133283 |

DATE:12/19/13 11:57:59          PRO FORMA  338701     AS OF 11/30/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP

|     |       |            |   |      |      |        |                                                              |         |
|-----|-------|------------|---|------|------|--------|--------------------------------------------------------------|---------|
|     |       |            |   |      |      |        | hearing and timing                                           |         |
| 904 | Cordo | 11/13/13 B | B300 | 0.20 |      | 98.00  | Further emails re: hearing                                   | 3133290 |
| 904 | Cordo | 11/13/13 B | B300 | 0.60 |      | 294.00 | Finalize objection, notice for filing (.3); discuss same with D. Abbott (.1); emails with C. Samis re: same (.1); draft notice (.1) | 3133287 |
| 904 | Cordo | 11/13/13 B | B300 | 0.20 |      | 98.00  | Finalize agenda for filing                                   | 3133288 |
| 904 | Cordo | 11/13/13 B | B300 | 0.20 |      | 98.00  | Call with chambers re: hearing (.1); emails re: same (.1)    | 3133285 |
| 904 | Cordo | 11/14/13 B | B300 | 0.20 |      | 98.00  | Call with J. Uziel re: agenda (.1); call with K. Murphy re: same (.1) | 3134464 |
| 904 | Cordo | 11/14/13 B | B300 | 0.10 |      | 49.00  | Review and discuss agendas with T. Minott                    | 3134459 |
| 904 | Cordo | 11/14/13 B | B300 | 0.20 |      | 98.00  | Emails with M. Maddox re: agenda (.1); emails with K. Murphy re: agenda (.1) | 3134443 |
| 904 | Cordo | 11/14/13 B | B300 | 0.10 |      | 49.00  | Review e-mail from L. Schweitzer re: hearing; respond re; same | 3134455 |
| 904 | Cordo | 11/14/13 B | B300 | 0.10 |      | 49.00  | Call with C. Armstrong re: hearing                           | 3134453 |
| 904 | Cordo | 11/14/13 B | B300 | 0.10 |      | 49.00  | Review e-mail from C. Armstrong re: hearing; respond re: same | 3134446 |
| 904 | Cordo | 11/14/13 B | B300 | 0.20 |      | 98.00  | Emails with C. Armstrong re: hearing logistics (.1); leave message for S. Scaruzzi re: same (.1) | 3134450 |
| 904 | Cordo | 11/14/13 B | B300 | 0.20 |      | 98.00  | Call with K. Murphy re: status of hearing; discuss same with T. Minott | 3134434 |
| 904 | Cordo | 11/14/13 B | B300 | 0.50 |      | 245.00 | Review e-mail from S. Scaruzzi re: hearing; e-mail L. Lipner re: same (.1); e-mail Akin and WT counsel (.1); review mended agenda and file same (.2); follow up emails re: same (.1) | 3134437 |
| 904 | Cordo | 11/14/13 B | B300 | 0.20 |      | 98.00  | Multiple emails with parties re: prepping for hearing tomorrow | 3134438 |
| 904 | Cordo | 11/15/13 B | B300 | 1.10 |      | 539.00 | Attend call with court                                       | 3135474 |
| 904 | Cordo | 11/15/13 B | B300 | 0.30 |      | 147.00 | Discussion with T. Minott re: agenda (.1); call with T. Minott and K. Murphy re: same (.1); call with T. Minott and J. Uziel re: agenda (.1) | 3135475 |
| 904 | Cordo | 11/15/13 B | B300 | 0.20 |      | 98.00  | Further emails and discussions with T. Minott re: agenda | 3135476 |
| 904 | Cordo | 11/15/13 B | B300 | 0.20 |      | 98.00  | Review message from S. Scaruzzi re: hearing; respond re; same (.1); call with S. Scaruzzi re: same; Review e-mail re: same (.1) | 3135477 |
| 904 | Cordo | 11/15/13 B | B300 | 0.10 |      | 49.00  | Emails with C. Armstrong re: hearing                         | 3135478 |
| 904 | Cordo | 11/18/13 B | B300 | 0.10 |      | 49.00  | Emails with T. Minott and M. Maddox re: agenda and order | 3136710 |
| 904 | Cordo | 11/18/13 B | B300 | 0.20 |      | 98.00  | Review transcript and e-mail cleary re: same                 | 3136712 |
| 904 | Cordo | 11/18/13 B | B300 | 0.10 |      | 49.00  | Discuss agenda with T. Minott (.1); emails re: same (.1) | 3136713 |
| 904 | Cordo | 11/18/13 B | B300 | 0.10 |      | 49.00  | Review e-mail from A. Slavens re: court call; e-mail C. Hare re: same | 3136714 |
| 904 | Cordo | 11/18/13 B | B300 | 0.40 |      | 196.00 | Call with L. Lipner re: nortel hearing                       | 3136699 |
| 904 | Cordo | 11/18/13 B | B300 | 0.20 |      | 98.00  | Emails with C. Hare re: nortel hearing                       | 3136700 |
| 904 | Cordo | 11/18/13 B | B300 | 0.20 |      | 98.00  | Attn: to hearing prep for 11/19                              | 3136702 |
| 904 | Cordo | 11/19/13 B | B300 | 2.00 |      | 980.00 | Attend hearing (1.4); review and revise order (.4); emails re:s same (.2) | 3137940 |
| 904 | Cordo | 11/19/13 B | B300 | 0.10 |      | 49.00  | Call with C. Samis re: hearing                               | 3137949 |
| 904 | Cordo | 11/19/13 B | B300 | 0.10 |      | 49.00  | Call with S. Scaruzzi re: hearing                            | 3137950 |
| 904 | Cordo | 11/19/13 B | B300 | 0.20 |      | 98.00  | Emails with T. Minott re: hearing (.1); emails with L. Lipner re: same (.1) | 3137942 |

```
-&llO-&l6C-&l063F-(s0P-(sl2H-&k9.2 -&a180C                                                              Page 18 (18)
DATE:12/19/13 11:57:59          PRO FORMA  338701    AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

904   Cordo      11/20/13 B   B300   0.10     49.00  Review transcript e-mail and e-mail C. Hare re: same  3139380
904   Cordo      11/20/13 B   B300   0.10     49.00  Emails with C. Hare and B. Springart re: hearing      3139383
                                                     transcript
904   Cordo      11/20/13 B   B300   0.10     49.00  Review nortel agenda and e-mail T. Minott and M. Maddox 3139384
904   Cordo      11/20/13 B   B300   0.10     49.00  Emails with T. Minott re: COC and agenda              3139393
904   Cordo      11/20/13 B   B300   0.10     49.00  Emails with L. Lipner re: agenda                      3139395
904   Cordo      11/22/13 B   B300   0.30    147.00  Review official transcript (.1); e-mail cleary re:    3140831
                                                     same (.1)
904   Cordo      11/25/13 B   B300   0.10     49.00  Review e-mail from A. Conway re: agenda               3142018
904   Cordo      11/26/13 B   B300   0.40    196.00  Review message from E. Kosmowski re: hearing (.1);    3143293
                                                     emails with T. Minott and J. Kim re: same (.1);
                                                     discuss same with T. Minott (.1); further emails re:
                                                     same (.1)
904   Cordo      11/26/13 B   B300   0.10     49.00  Further emails re: agenda                             3143287
904   Cordo      11/26/13 B   B300   0.20     98.00  Further emails and discussions with T. Minott re:     3143284
                                                     agenda
904   Cordo      11/26/13 B   B300   0.10     49.00  Review emails from J. Kim and J. Uziel re: draft agenda 3143298
904   Cordo      11/27/13 B   B300   0.20     98.00  Emails with M. Fagan re; hearing                      3143743
971   Minott     11/01/13 B   B300   0.10     33.00  Review NOS re 11/5 agenda; emails with M. Maddox re   3123936
                                                     same
971   Minott     11/01/13 B   B300   0.10     33.00  Emails with J. Uziel re 11/5 agenda                   3123937
971   Minott     11/01/13 B   B300   0.10     33.00  Emails with M. Maddox re 11/5 agenda                  3123938
971   Minott     11/01/13 B   B300   0.10     33.00  Email from A. Cordo re 11/5 hearing                   3123933
971   Minott     11/04/13 B   B300   0.10     33.00  Email from L. Lipner re 11/5 hearing                  3127024
971   Minott     11/04/13 B   B300   0.10     33.00  Emails with A. Cordo re 11/5 hearing                  3127025
971   Minott     11/04/13 B   B300   0.10     33.00  Emails with A. Cordo re 11/5 hearing                  3127026
971   Minott     11/04/13 B   B300   0.10     33.00  Further emails with A. Cordo re 11/5 hearing          3127027
971   Minott     11/04/13 B   B300   0.10     33.00  Email to L. Lipner re 11/5 hearing                    3127028
971   Minott     11/04/13 B   B300   0.30     99.00  11/5 hearing prep                                     3127029
971   Minott     11/08/13 B   B300   0.10     33.00  Email to Cleary re draft 11/19 agenda                 3130105
971   Minott     11/08/13 B   B300   0.10     33.00  Review further revised 11/19 agenda                   3130106
971   Minott     11/08/13 B   B300   0.10     33.00  Review revised 11/19 agenda; office conferences with  3130107
                                                     A. Cordo and M. Maddox re comments to same
971   Minott     11/08/13 B   B300   0.10     33.00  Email from A. Cordo re 11/19 hearing                  3130108
971   Minott     11/08/13 B   B300   0.10     33.00  Office conference with A. Cordo re 11/19 hearing      3130109
971   Minott     11/08/13 B   B300   0.10     33.00  Email to M. Maddox and A. Cordo re 11/19 draft agenda 3130110
971   Minott     11/08/13 B   B300   0.30     99.00  Review draft 11/19 agenda                             3130111
971   Minott     11/08/13 B   B300   0.10     33.00  Email from M. Maddox re 11/19 draft agenda            3130112
971   Minott     11/11/13 B   B300   0.10     33.00  Email to J. Uziel re revised 11/19 agenda             3131210
971   Minott     11/11/13 B   B300   0.20     66.00  Emails with M. Maddox re 11/19 draft agenda           3131211
971   Minott     11/11/13 B   B300   0.10     33.00  Email to M. Maddox re 11/19 draft agenda              3131212
971   Minott     11/11/13 B   B300   0.10     33.00  Review comments to 11/19 draft agenda                 3131213
971   Minott     11/11/13 B   B300   0.10     33.00  Emails with J. Uziel re comments to 11/19 agenda      3131214
971   Minott     11/12/13 B   B300   0.20     66.00  Email to J. Uziel and E. Karlik re draft 11/15 agenda 3132582
971   Minott     11/12/13 B   B300   0.10     33.00  Call with A. Cordo re 11/15 agenda                    3132583
971   Minott     11/12/13 B   B300   0.10     33.00  Email to J. Uziel re revised 11/15 agenda             3132577
971   Minott     11/12/13 B   B300   0.20     66.00  Revise draft 11/15 agenda per J. Uziel comments       3132578
971   Minott     11/12/13 B   B300   0.10     33.00  Email from J. Uziel re comments to 11/15 agenda       3132579
971   Minott     11/12/13 B   B300   0.10     33.00  Review and revise 11/15 draft agenda                  3132585
971   Minott     11/12/13 B   B300   0.10     33.00  Emails with A. Cordo re draft 11/15 agenda            3132586
971   Minott     11/12/13 B   B300   0.10     33.00  Further emails with J. Uziel re 11/15 agenda          3132575
971   Minott     11/13/13 B   B300   0.10     33.00  Emails from M. Maddox and A. Cordo re 11/15 agenda    3132296
971   Minott     11/13/13 B   B300   0.10     33.00  Review NOS re 11/15 agenda; emails with M. Maddox re  3133117
                                                     same
```

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C
DATE:12/19/13 11:57:59          PRO FORMA  338701     AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| 971 | Minott | 11/13/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 11/15 agenda | 3133118 |
|-----|--------|------------|------|------|-------|-------------------------------------|---------|
| 971 | Minott | 11/13/13 B | B300 | 0.10 | 33.00 | Review revised 11/15 agenda | 3133119 |
| 971 | Minott | 11/13/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 11/15 agenda | 3133120 |
| 971 | Minott | 11/13/13 B | B300 | 0.10 | 33.00 | Email from M. Maddox re 11/15 agenda | 3133121 |
| 971 | Minott | 11/13/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 11/15 agenda | 3133123 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 11/19 agenda | 3134486 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re 11/15 amended agenda | 3134323 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Emails with E. Karlik re Court Call | 3134329 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re L. Lipner comments to 11/19 agenda | 3134333 |
| 971 | Minott | 11/14/13 B | B300 | 0.20 | 66.00 | Email to J. Uziel re 11/19 agenda | 3134334 |
| 971 | Minott | 11/14/13 B | B300 | 0.20 | 66.00 | Revise 11/19 draft agenda per J. Uziel comment | 3134335 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Emails with A. Ciabattoni re 11/15 status conference | 3134336 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Emails with E. Karlik re 11/15 status conference | 3134337 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 11/19 draft agenda | 3134338 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Further email to J. Uziel re 11/19 agenda | 3134357 |
| 971 | Minott | 11/14/13 B | B300 | 0.20 | 66.00 | Further revise 11/19 agenda per A. Cordo comments (.1); email to J. Uziel re draft 11/19 agenda (.1) | 3134358 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re 11/15 agenda | 3134359 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Email from L. Lipner re 11/15 agenda | 3134360 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 11/19 agenda | 3134361 |
| 971 | Minott | 11/14/13 B | B300 | 0.30 | 99.00 | Review and revise 11/19 agenda | 3134362 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Email to L. Lipner re draft second amended 11/15 agenda | 3134366 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox and A. Cordo re comments to 11/15 amended agenda | 3134368 |
| 971 | Minott | 11/14/13 B | B300 | 0.20 | 66.00 | Revise 11/19 draft agenda | 3134370 |
| 971 | Minott | 11/14/13 B | B300 | 0.10 | 33.00 | Review NOS re amended 11/15 agenda and second amended 11/15 agenda; emails with M. Maddox re same | 3134355 |
| 971 | Minott | 11/15/13 B | B300 | 0.10 | 33.00 | Review NOS re 11/19 agenda; emails with M. Maddox re same | 3135519 |
| 971 | Minott | 11/15/13 B | B300 | 0.10 | 33.00 | Call with J. Uziel re 11/19 agenda | 3135501 |
| 971 | Minott | 11/15/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 11/19 agenda | 3135502 |
| 971 | Minott | 11/15/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 11/19 agenda | 3135509 |
| 971 | Minott | 11/15/13 B | B300 | 0.30 | 99.00 | Discussion with A. Cordo re: agenda (.1); call with A. Cordo and K. Murphy re: same (.1); call with J. Uziel re: agenda (.1) | 3135514 |
| 971 | Minott | 11/15/13 B | B300 | 0.20 | 66.00 | Review revised draft 11/19 agenda; emails with M. Maddox re same (.1); email to J. Uziel re 11/19 draft agenda (.1) | 3135515 |
| 971 | Minott | 11/15/13 B | B300 | 0.10 | 33.00 | Further emails with J. Uziel re 11/19 agenda | 3135516 |
| 971 | Minott | 11/15/13 B | B300 | 0.10 | 33.00 | Call with J. Uziel re 11/19 agenda | 3135517 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Further emails with L. Lipner re hearing prep | 3136733 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 11/19 hearing prep | 3136828 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Email from L. Lipner re 11/19 hearing prep | 3136619 |
| 971 | Minott | 11/18/13 B | B300 | 0.90 | 297.00 | 11/19 hearing prep | 3136620 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 11/19 hearing prep | 3136621 |
| 971 | Minott | 11/18/13 B | B300 | 0.30 | 99.00 | Emails with J. Uziel re 11/19 hearing prep | 3136627 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 11/19 hearing | 3136629 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Email to A. Ciabattoni re 11/19 hearing | 3136630 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Email to A. Cordo re 11/19 hearing | 3136631 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Email to A. Cordo re 11/19 hearing | 3136640 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 11/19 amended agenda | 3136641 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Call with J. Uziel re 11/19 agenda | 3136643 |

DATE:12/19/13 11:57:59        PRO FORMA   338701    AS OF 11/30/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| 971 | Minott | 11/18/13 B | B300 | 0.20 | 66.00 | Review draft 11/19 amended agenda | 3136644 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox and A. Cordo re 11/19 agenda | 3136645 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Emails to J. Uziel re 11/19 amended agenda | 3136646 |
| 971 | Minott | 11/18/13 B | B300 | 0.10 | 33.00 | Review COS re 11/19 amended agenda; emails with M. Maddox re same | 3136647 |
| 971 | Minott | 11/19/13 B | B300 | 0.50 | 165.00 | 11/19 hearing prep | 3138501 |
| 971 | Minott | 11/20/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re draft 12/3 agenda | 3139369 |
| 971 | Minott | 11/20/13 B | B300 | 0.40 | 132.00 | Review draft 12/3 agenda | 3139370 |
| 971 | Minott | 11/20/13 B | B300 | 0.10 | 33.00 | Emails from L. Lipner and A. Cordo re 12/3 agenda | 3139372 |
| 971 | Minott | 11/20/13 B | B300 | 0.10 | 33.00 | Email from M. Maddox re draft 12/3 agenda | 3139301 |
| 971 | Minott | 11/20/13 B | B300 | 0.10 | 33.00 | Email to Cleary re draft 12/3 agenda | 3139365 |
| 971 | Minott | 11/20/13 B | B300 | 0.10 | 33.00 | Email to A. Cordo re 12/3 draft agenda | 3139366 |
| 971 | Minott | 11/26/13 B | B300 | 0.30 | 99.00 | Review and Revise Fee Ex. A to 12/3 agenda | 3143354 |
| 971 | Minott | 11/26/13 B | B300 | 0.10 | 33.00 | Email to J. Uziel re 12/3 agenda | 3143380 |
| 971 | Minott | 11/26/13 B | B300 | 0.20 | 66.00 | Revise 12/3 agenda | 3143381 |
| 971 | Minott | 11/26/13 B | B300 | 0.10 | 33.00 | Email to A. Conway re 12/3 agenda | 3143382 |
| 971 | Minott | 11/26/13 B | B300 | 0.10 | 33.00 | Multiple emails from A. Cordo and J. Kim re 12/3 agenda | 3143383 |
| 971 | Minott | 11/26/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 12/3 agenda | 3143384 |
| 971 | Minott | 11/26/13 B | B300 | 0.10 | 33.00 | Email to J. Uziel and J. Kim re 12/3 agenda | 3142593 |
| 971 | Minott | 11/26/13 B | B300 | 0.10 | 33.00 | Email from J. Kim re comment to 12/3 agenda | 3142594 |
| 971 | Minott | 11/26/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re comment to 12/3 agenda | 3142595 |
| 971 | Minott | 11/26/13 B | B300 | 0.10 | 33.00 | Email to A. Conway re comments to 12/3 agenda | 3142604 |
| 971 | Minott | 11/26/13 B | B300 | 0.30 | 99.00 | Review and revise 12/3 draft agenda | 3142605 |
| 971 | Minott | 11/26/13 B | B300 | 0.10 | 33.00 | Email from J. Kim re SMNP pretrial conference | 3142600 |
| 971 | Minott | 11/26/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 12/3 fee hearing | 3143226 |
| 971 | Minott | 11/27/13 B | B300 | 0.10 | 33.00 | Review NOS re 12/3 agenda and emails with A. Conway re same | 3144108 |
| 971 | Minott | 11/27/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 12/3 agenda | 3143806 |
| 971 | Minott | 11/27/13 B | B300 | 0.20 | 66.00 | Revise 12/3 agenda (.1); emails with A. Conway re same (.1) | 3143807 |
| 971 | Minott | 11/27/13 B | B300 | 0.10 | 33.00 | Emails with A. Conway re 12/3 agenda | 3143808 |
| 971 | Minott | 11/27/13 B | B300 | 0.10 | 33.00 | Call with E. Kosmowski re 12/3 agenda | 3143819 |
| | | Total Task: | B300 | 47.50 | 18973.00 | | |

TASK:      Claims Objections and Administration

| 203 | Culver | 11/05/13 B | B310 | 0.10 | 61.50 | Email w/D. Besikof re claim reconciliation/settlement | 3147621 |
| 203 | Culver | 11/20/13 B | B310 | 0.80 | 492.00 | Review/revise settlement agreement and 9019 re same | 3147348 |
| 203 | Culver | 11/22/13 B | B310 | 0.60 | 369.00 | Add'l revisions to McCann settlement agreement and 9019 (.5) and email w/Besikof re same (.1) | 3147401 |
| 203 | Culver | 11/26/13 B | B310 | 0.20 | 123.00 | Conf (.1) and email (.1) w/T. Minott re claim | 3147487 |
| 221 | Schwartz | 11/05/13 B | B310 | 0.10 | 61.50 | Review Order re: omnibus objections to claims | 3131564 |
| 221 | Schwartz | 11/05/13 B | B310 | 0.30 | 184.50 | Review Objection to Claim and related exhibits by Claimant(s) Bank of New York Mellon | 3131601 |
| 221 | Schwartz | 11/11/13 B | B310 | 0.10 | 61.50 | Review Debtors Motion Stipulation Resolving Claim Nos. 5523, 5524, 5525, 5526, 5527, 5528, 5529, 5530, 5531 and 5532 with Price Paschall, et al. | 3131921 |
| 221 | Schwartz | 11/18/13 B | B310 | 0.10 | 61.50 | Review Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors | 3136555 |
| 221 | Schwartz | 11/19/13 B | B310 | 0.10 | 61.50 | Review Joint Request to (I) Adjourn Hearing on Objection of Wilmington Trust, N.A., as Trustee, to Claims of the Bank of New York Mellon, | 3137497 |
| 221 | Schwartz | 11/19/13 B | B310 | 0.10 | 61.50 | Review Statement and Reservation of Rights of the Monitor on Behalf of the Canadian Nortel Debtors in | 3137514 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                        Page 21 (21)
DATE:12/19/13 11:57:59        PRO FORMA  338701    AS OF 11/30/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Relation to the Objection of Wilmington Trust | |
| 221 | Schwartz | 11/19/13 B | B310 | 0.20 | 123.00 | Review Reply to the Response of Alex Thompson to the Debtors' Thirty-First Omnibus Objection (Substantive) to Certain Claims including exhibits (Parker Declaration, etc.) | 3138595 |
| 221 | Schwartz | 11/26/13 B | B310 | 0.10 | 61.50 | Review Certification of Counsel Regarding Proposed First Supplemental Order Granting Debtors Thirty-First Omnibus Objection | 3144898 |
| 322 | Abbott | 11/05/13 B | B310 | 0.10 | 63.50 | Mtg w/ Cordo re:  Wilmington Trust claim objection scheduling and corresp with Lipner re: same | 3127417 |
| 322 | Abbott | 11/05/13 B | B310 | 0.30 | 190.50 | Review Wilmington trust claim objection re: Law Debenture and BNYM | 3127432 |
| 322 | Abbott | 11/12/13 B | B310 | 0.30 | 190.50 | Telephone call w Bromley re: WTC objection | 3132695 |
| 322 | Abbott | 11/13/13 B | B310 | 0.20 | 127.00 | Correspondence w/ Cleary and committee teams re: claim objection conf call | 3132720 |
| 322 | Abbott | 11/13/13 B | B310 | 0.30 | 190.50 | Conf call w/ Kahn, Qureshi, Botter, Bromley, Lipner, Cordo re: claim objection issues | 3132724 |
| 322 | Abbott | 11/13/13 B | B310 | 0.20 | 127.00 | Review markup to WTC request for briefing schedule | 3132771 |
| 322 | Abbott | 11/13/13 B | B310 | 0.10 | 63.50 | Review correspondence from Advani re: co-movant status on motion to extend | 3133186 |
| 322 | Abbott | 11/15/13 B | B310 | 0.10 | 63.50 | Review order re: WTC claim objection | 3135292 |
| 322 | Abbott | 11/15/13 B | B310 | 0.40 | 254.00 | Telephone call w/ Bromley re: WTC scheduling conference | 3134604 |
| 322 | Abbott | 11/15/13 B | B310 | 1.20 | 762.00 | Court teleconference re: WTC claim objection | 3134724 |
| 322 | Abbott | 11/15/13 B | B310 | 0.10 | 63.50 | Review monitor's notice re: 12(d) of protocol | 3134736 |
| 322 | Abbott | 11/26/13 B | B310 | 0.10 | 63.50 | Review 9019 re: California board of equalization | 3142920 |
| 322 | Abbott | 11/26/13 B | B310 | 0.10 | 63.50 | Review draft cert re: allocation scheduling order | 3143012 |
| 605 | Naimoli | 11/11/13 B | B310 | 0.20 | 28.00 | Review email from T. Minott (.1); Prepare & efile Notice of Filing of Schedule of Ltd Employees' Resolved Claims (.1) | 3131376 |
| 605 | Naimoli | 11/20/13 B | B310 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare & efile Certification of Counsel Regarding Proposed First Supplemental Order Granting Debtors' Thirty-First Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No-Basis 503(b)(9) Claims, and No-Basis Pension Claims) (.2) | 3139568 |
| 605 | Naimoli | 11/25/13 B | B310 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Certification of Counsel Regarding the Proposed Fourth Amended Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims After the Bar Date (.2) | 3142126 |
| 684 | Maddox | 11/01/13 B | B310 | 0.10 | 24.00 | Emails with T Minott and Z Shea re Hain order | 3123609 |
| 684 | Maddox | 11/01/13 B | B310 | 0.20 | 48.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); file Affidavit/Declaration of Service Re: Notices of Defective Transfer of Claim (.1) | 3123688 |
| 684 | Maddox | 11/04/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3124998 |
| 684 | Maddox | 11/05/13 B | B310 | 0.40 | 96.00 | Serve Supplemental Order Debtors' Thirty-Second | 3127965 |

DATE:12/19/13 11:57:59        PRO FORMA   338701    AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Omnibus Objection (.2); emails with A. Cordo re same (.1); draft NOS re same (.1) |  |
| 684 | Maddox | 11/05/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Defective Transfers of Claim | 3127712 |
| 684 | Maddox | 11/05/13 B | B310 | 0.10 | 24.00 | File NOS re Order (FIRST SUPPLEMENTAL) Granting Debtors' Thirty-Second Omnibus Objection (Substantive) to Certain Claims (No-Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No-Basis 503(b)(9) Claims and No-Basis Pension Claim) | 3128075 |
| 684 | Maddox | 11/06/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3128671 |
| 684 | Maddox | 11/08/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3129601 |
| 684 | Maddox | 11/11/13 B | B310 | 0.30 | 72.00 | File Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors (.1): emails with T. Minott re same (.1); serve same (.1) | 3131147 |
| 684 | Maddox | 11/12/13 B | B310 | 0.30 | 72.00 | Coordinate copy of sealed schedule re resolved claims to chambers (.1); e-mails with T. Naimoli and T. Minott re same (.2) | 3131602 |
| 684 | Maddox | 11/13/13 B | B310 | 0.10 | 24.00 | File NOS re Joint Request to (I) Adjourn Hearing on Objection of Wilmington Trust, N.A., as Trustee, to Claims of the Bank of New York Mellon, as Trustee and Law Debenture Trust Company of New York, as Trustee and (II) to Set a Briefing Schedule to Address Certain Threshold Matters with Respect Thereto | 3133155 |
| 684 | Maddox | 11/13/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3132924 |
| 684 | Maddox | 11/13/13 B | B310 | 0.20 | 48.00 | File Joint Request to (I) Adjourn Hearing on Objection of Wilmington Trust, N.A., as Trustee, to Claims of the Bank of New York Mellon, as Trustee and Law Debenture Trust Company of New York, as Trustee and (II) to Set a Briefing Schedule to Address Certain Threshold Matters with Respect Thereto | 3132847 |
| 684 | Maddox | 11/13/13 B | B310 | 0.20 | 48.00 | Draft notice of Joint Request to (I) Adjourn Hearing on Objection of Wilmington Trust, N.A., as Trustee, to Claims of the Bank of New York Mellon, as Trustee and Law Debenture Trust Company of New York, as Trustee and (II) to Set a Briefing Schedule to Address Certain Threshold Matters with Respect Thereto (.1); e-mails with A. Cordo re same (.1) | 3132833 |
| 684 | Maddox | 11/13/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service (Filed Under Seal) Re: Notice of Proposed Settlement of Certain Post-Petition Claims Against the Debtors | 3132838 |
| 684 | Maddox | 11/14/13 B | B310 | 0.30 | 72.00 | Draft CNO re Sunset land 9019 (.1); draft CNO re Mednax 9019 (.1); draft CNO re Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim Nos. 5523, 5524, 5525, 5526, 5527, 5528, 5529, 5530, 5531 and 5532 with Price Paschall, Keith Weiner, Rudy Mathieu, Wendell Allen Neff, Charles Rowe, Neal Shact, Fred Scott, Jac Goudsmit, Dwayne Roberts and William Weidner (.1) | 3133462 |
| 684 | Maddox | 11/14/13 B | B310 | 0.30 | 72.00 | File CNO re Sunset 9019 (.1); file CNO re MEdnax 9019 | 3134229 |

|     |         |             |      |      |        |                                                                                                                                                                                                                                                                             |         |
|-----|---------|-------------|------|------|--------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|     |         |             |      |      |        | (.1); file CNO re Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim Nos. 5523, 5524, 5525, 5526, 5527, 5528, 5529, 5530, 5531 and 5532 with Price Paschall, Keith Weiner, Rudy Mathieu, Wendell Allen Neff, Charles Rowe, Neal Shact, Fred Scott, Jac Goudsmit, Dwayne Roberts and William Weidner (.1) |         |
| 684 | Maddox  | 11/14/13 B  | B310 | 0.30 | 72.00  | Draft NOS re reply (.1); serve reply (.2)                                                                                                                                                                                                                                    | 3134236 |
| 684 | Maddox  | 11/14/13 B  | B310 | 0.20 | 48.00  | File and serve Reply to the Response of Alex Thompson to the Debtors' Thirty-First Omnibus Objection (Substantive) to Certain Claims                                                                                                                                          | 3133757 |
| 684 | Maddox  | 11/14/13 B  | B310 | 0.10 | 24.00  | File NOS re Reply to the Response of Alex Thompson to the Debtors' Thirty-First Omnibus Objection (Substantive) to Certain Claims                                                                                                                                             | 3134306 |
| 684 | Maddox  | 11/15/13 B  | B310 | 0.10 | 24.00  | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim                                                                                                                                                                                                       | 3134929 |
| 684 | Maddox  | 11/18/13 B  | B310 | 0.10 | 24.00  | Draft NOS re orders re 9019 motions                                                                                                                                                                                                                                          | 3136358 |
| 684 | Maddox  | 11/18/13 B  | B310 | 0.20 | 48.00  | Serve orders re 9019 motions                                                                                                                                                                                                                                                 | 3136360 |
| 684 | Maddox  | 11/18/13 B  | B310 | 0.10 | 24.00  | File NOS re orders re 9019 motions                                                                                                                                                                                                                                           | 3136452 |
| 684 | Maddox  | 11/20/13 B  | B310 | 0.10 | 24.00  | File Affidavit/Declaration of Service of Notices of Transfer of Claim                                                                                                                                                                                                        | 3139105 |
| 684 | Maddox  | 11/21/13 B  | B310 | 0.20 | 48.00  | Serve 1st supp order re thirty first claims obj (.1); draft NOS re same (.1)                                                                                                                                                                                                 | 3139974 |
| 684 | Maddox  | 11/21/13 B  | B310 | 0.10 | 24.00  | File NOS re supp order re 31st omnibus claims obj                                                                                                                                                                                                                            | 3140001 |
| 684 | Maddox  | 11/22/13 B  | B310 | 0.10 | 24.00  | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim                                                                                                                                                                                                       | 3140356 |
| 684 | Maddox  | 11/22/13 B  | B310 | 0.20 | 48.00  | Serve Order Addressing Debtors' Thirty- First and Thirty- Second Omnibus Objections (Substantive) to Three Claims (.1); draft NOS re same (.1)                                                                                                                                | 3140614 |
| 684 | Maddox  | 11/22/13 B  | B310 | 0.10 | 24.00  | File CNO re Order Addressing Debtors' Thirty First and Thirty Second Omnibus Objections (Substantive) to Three Claims                                                                                                                                                         | 3140734 |
| 904 | Cordo   | 11/01/13 B  | B310 | 0.20 | 98.00  | Review email from L. Lipner re: claims; respond re: same (.1); review order; email L. Lipner re: same (.1)                                                                                                                                                                    | 3124087 |
| 904 | Cordo   | 11/04/13 B  | B310 | 0.30 | 147.00 | Emails with T. Minott, L. Lipner, and D. Abbott re: hearing prep                                                                                                                                                                                                             | 3127254 |
| 904 | Cordo   | 11/06/13 B  | B310 | 0.50 | 245.00 | Review and revise memo from J. Houser re: calms issues                                                                                                                                                                                                                       | 3128810 |
| 904 | Cordo   | 11/06/13 B  | B310 | 0.30 | 147.00 | Call with D. Abbott and Akin re: claims issues (.2); review follow up e-mail re: same (.1)                                                                                                                                                                                    | 3128812 |
| 904 | Cordo   | 11/06/13 B  | B310 | 0.20 | 98.00  | Call with F. Hodara and B. Kahn re: claims issues; call with D. Abbott re; same (.1); emails re: same (.1)                                                                                                                                                                    | 3128833 |
| 904 | Cordo   | 11/06/13 B  | B310 | 0.30 | 147.00 | Attendance on call re: claims issues with Akin and Cleary                                                                                                                                                                                                                    | 3128905 |
| 904 | Cordo   | 11/07/13 B  | B310 | 0.20 | 98.00  | Call with L. Lipner re: question about wilmington trust claims                                                                                                                                                                                                               | 3129440 |
| 904 | Cordo   | 11/11/13 B  | B310 | 0.10 | 49.00  | Review e-mail from J. Opolesky re: LTD Severance; respond re: same                                                                                                                                                                                                           | 3131361 |
| 904 | Cordo   | 11/11/13 B  | B310 | 0.20 | 98.00  | Further emails with R. Eckenrod (.1); and J. Opolesky (.1) re: notices                                                                                                                                                                                                       | 3131363 |
| 904 | Cordo   | 11/11/13 B  | B310 | 0.40 | 196.00 | Review e-mail from R. Eckenrod re: notices of settled claims (.1); review two notices (.2); e-mail R. Eckenrod re: same (.1)                                                                                                                                                  | 3131368 |
| 904 | Cordo   | 11/11/13 B  | B310 | 0.40 | 196.00 | Call with J. Opolesky re: sealed service (.2); emails and discussions with T. Minott re: same (.2)                                                                                                                                                                           | 3131369 |

-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C

Nortel Networks, Inc.
63989-DIP

| 904 | Cordo | 11/11/13 B | B310 | 0.10 | 49.00 | Call with L. Lipner re; objection; leave message for B. Kahn re: same | 3131370 |
|-----|-------|-----------|------|------|-------|------|---------|
| 904 | Cordo | 11/11/13 B | B310 | 0.10 | 49.00 | Call with L. Lipner re: question about objection | 3131373 |
| 904 | Cordo | 11/11/13 B | B310 | 0.10 | 49.00 | Call with B. Kahn re: claims objection | 3131374 |
| 904 | Cordo | 11/11/13 B | B310 | 0.20 | 98.00 | Further emails re: LTD Settlement | 3131500 |
| 904 | Cordo | 11/11/13 B | B310 | 0.20 | 98.00 | Call with L. Lipner re: claims | 3131383 |
| 904 | Cordo | 11/12/13 B | B310 | 0.20 | 98.00 | Emails with B. Kahn (.1); and E. Karlick (.1); re: statement re: wilmington trust | 3132646 |
| 904 | Cordo | 11/12/13 B | B310 | 0.30 | 147.00 | Call with M. Tayloe re: question about claim (.1); e-mail L. Lipner re: same (.2) | 3132643 |
| 904 | Cordo | 11/12/13 B | B310 | 0.10 | 49.00 | Further emails with J. Bromley re; WT objection | 3132637 |
| 904 | Cordo | 11/12/13 B | B310 | 0.30 | 147.00 | Review WT statement and e-mail L. Lipner rE: same | 3132638 |
| 904 | Cordo | 11/12/13 B | B310 | 0.30 | 147.00 | Call with B. Kahn re: WT objection (.1); discuss same with D. Abbott (.1); emails with akin and cleary re: same (.1) | 3132640 |
| 904 | Cordo | 11/12/13 B | B310 | 0.30 | 147.00 | Attendance on call with Cleary re: wilmington Trust | 3132641 |
| 904 | Cordo | 11/12/13 B | B310 | 0.10 | 49.00 | Review e-mail from A. Tsai re: severance; respond re: same | 3132683 |
| 904 | Cordo | 11/12/13 B | B310 | 0.60 | 294.00 | Multiple emails with E. Karlik re: status conference statement (.2); discuss spam with D. Abbott (.1); further emails with E. Karlki, D. Abbott and J. Bromley re: same (.1); review Akin comments and emails re: same (.2) | 3132769 |
| 904 | Cordo | 11/12/13 B | B310 | 0.10 | 49.00 | Emails with L. Lipner re: claim | 3132775 |
| 904 | Cordo | 11/13/13 B | B310 | 0.30 | 147.00 | Attendance on call with Cleary and Committee re: WT | 3133276 |
| 904 | Cordo | 11/13/13 B | B310 | 0.40 | 196.00 | Review revise statement re: WT (.2); emails with L. Lipner, D. Abbott, and J. Bromley re: same (.2) | 3133277 |
| 904 | Cordo | 11/13/13 B | B310 | 0.10 | 49.00 | Emails with L. Lipner re; claims | 3133586 |
| 904 | Cordo | 11/13/13 B | B310 | 0.30 | 147.00 | Multiple emails with B. Kahn, D. Abbot, J. Bromley, and L. Lipner re: status conference call | 3133279 |
| 904 | Cordo | 11/13/13 B | B310 | 0.10 | 49.00 | Further emails with L. Lipner re: motion | 3133280 |
| 904 | Cordo | 11/13/13 B | B310 | 0.10 | 49.00 | Emails with R. Karlikc re: meeting request | 3133281 |
| 904 | Cordo | 11/14/13 B | B310 | 0.20 | 98.00 | Call with L. Lipner re; hearing and reply to claims (.1); emails and discussions with D. Abbott and W. Alleman re: same (.1) | 3134439 |
| 904 | Cordo | 11/14/13 B | B310 | 0.40 | 196.00 | Attendance on call re: hearing on WT status | 3134441 |
| 904 | Cordo | 11/14/13 B | B310 | 0.20 | 98.00 | Review monitor reservation and circulate | 3134442 |
| 904 | Cordo | 11/14/13 B | B310 | 0.10 | 49.00 | E-mail with L. Lipner re: WT | 3134457 |
| 904 | Cordo | 11/15/13 B | B310 | 0.20 | 98.00 | Review WT order and circulate to cleary | 3135483 |
| 904 | Cordo | 11/18/13 B | B310 | 0.10 | 49.00 | Review e-mail from L> Lipner re: binder; respond re: same | 3136690 |
| 904 | Cordo | 11/20/13 B | B310 | 0.10 | 49.00 | Review COC and e-mail T. Minott re: same | 3139388 |
| 904 | Cordo | 11/20/13 B | B310 | 0.10 | 49.00 | Multiple emails with T. Minott re: coc | 3140035 |
| 904 | Cordo | 11/21/13 B | B310 | 0.10 | 49.00 | Review NOS and e-mail M. Maddox re: same | 3140238 |
| 904 | Cordo | 11/21/13 B | B310 | 0.10 | 49.00 | E-mail entered order to L. Lipner | 3140239 |
| 904 | Cordo | 11/21/13 B | B310 | 0.10 | 49.00 | Emails with M. Maddox re: service of claims order | 3140590 |
| 904 | Cordo | 11/22/13 B | B310 | 0.20 | 98.00 | Review order and e-mail L. Lipner re: same (.1); emails with M. Maddox re: service of same (.1); | 3140839 |
| 904 | Cordo | 11/22/13 B | B310 | 0.10 | 49.00 | Review NOS and e-mail M. Maddox re: same | 3140841 |
| 904 | Cordo | 11/25/13 B | B310 | 0.40 | 196.00 | Emails with J. VanLare and M. Parthum re: COC (.1); review COC (.1); review Order (.1); further emails re: same (.1) | 3142001 |
| 904 | Cordo | 11/26/13 B | B310 | 0.20 | 98.00 | Review fourth amended order and e-mail J. Parthum and M. Lare re; same | 3143302 |

```
DATE:12/19/13 11:57:59        PRO FORMA  338701    AS OF 11/30/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| 964 | Alleman, Jr. | 11/14/13   | B310 | 0.30 | 111.00 | Review/comment on Thompson claim objection response | 3133610 |
|-----|--------------|------------|------|------|--------|-----------------------------------------------------|---------|
| 971 | Minott | 11/01/13 B | B310 | 0.20 | 66.00 | Emails with M. Maddox re Supplemental Order re 30th Omnibus Objection | 3123944 |
| 971 | Minott | 11/01/13 B | B310 | 0.20 | 66.00 | Emails with Z. Shea re First Supplemental Order re 30th Omnibus Objection | 3123945 |
| 971 | Minott | 11/01/13 B | B310 | 1.60 | 528.00 | Draft McCann 9019 Motion | 3124145 |
| 971 | Minott | 11/01/13 B | B310 | 0.10 | 33.00 | Email from A. Cordo re supplemental order re 32nd omnibus objection | 3124146 |
| 971 | Minott | 11/01/13 B | B310 | 0.10 | 33.00 | Email to B. Faubus re 9019 Motion | 3124147 |
| 971 | Minott | 11/01/13 B | B310 | 0.10 | 33.00 | Office conference with A. Cordo re McCann Erickson settlement | 3124148 |
| 971 | Minott | 11/01/13 B | B310 | 0.10 | 33.00 | Further emails with Z. Shea re service of Order | 3123934 |
| 971 | Minott | 11/02/13 B | B310 | 0.10 | 33.00 | Emails with B. Faubus re Mednax 9019 motion and stipulation | 3126097 |
| 971 | Minott | 11/04/13 B | B310 | 2.20 | 726.00 | Draft claim 9019 Motion and Stipulation | 3127014 |
| 971 | Minott | 11/05/13 B | B310 | 0.10 | 33.00 | Email to A. Cordo re draft 9019 Motion and Stipulation | 3128138 |
| 971 | Minott | 11/05/13 B | B310 | 0.40 | 132.00 | Review and revise draft 9019 Motion and Stipulation | 3128139 |
| 971 | Minott | 11/05/13 B | B310 | 0.10 | 33.00 | Review NOS re Supplemental Order re 32nd Omnibus Objection | 3128127 |
| 971 | Minott | 11/05/13 B | B310 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re service of Supplemental Order re 32nd Omnibus Objection | 3128128 |
| 971 | Minott | 11/11/13 B | B310 | 0.20 | 66.00 | Email to M. Maddox re Notices of Settlement of Claims | 3131202 |
| 971 | Minott | 11/11/13 B | B310 | 0.10 | 33.00 | Review draft Notice of Settlement of Post-Petition claims | 3131203 |
| 971 | Minott | 11/11/13 B | B310 | 0.10 | 33.00 | Further emails with R. Eckenrod re draft Notices of Settlement | 3131204 |
| 971 | Minott | 11/11/13 B | B310 | 0.30 | 99.00 | Review draft Notices re settlement of claims; email to R. Eckenrod re same | 3131205 |
| 971 | Minott | 11/11/13 B | B310 | 0.20 | 66.00 | Emails from R. Eckenrod and A. Cordo re draft Notices of settlement of claims (.1); review draft Notices (.1) | 3131208 |
| 971 | Minott | 11/12/13 B | B310 | 0.10 | 33.00 | Email to A. Cordo re draft Statement re Briefing of Wilmington Trust Objection | 3132297 |
| 971 | Minott | 11/12/13 B | B310 | 0.10 | 33.00 | Emails with A. Cordo re Statement re briefing of Wilmington Trust Objection | 3132295 |
| 971 | Minott | 11/12/13 B | B310 | 1.20 | 396.00 | Draft Statement re Briefing of Wilmington Trust Objection | 3132299 |
| 971 | Minott | 11/14/13 B | B310 | 0.10 | 33.00 | Email to M. Maddox re Thompson Reply re 31st Omni | 3134324 |
| 971 | Minott | 11/14/13 B | B310 | 0.10 | 33.00 | Email from A. Cordo re Thompson Reply re 31st Omni | 3134325 |
| 971 | Minott | 11/14/13 B | B310 | 0.10 | 33.00 | Email from L. Lipner re Thompson Reply re 31st Omni | 3134326 |
| 971 | Minott | 11/14/13 B | B310 | 0.20 | 66.00 | Prep Thompson Reply for filing | 3134327 |
| 971 | Minott | 11/14/13 B | B310 | 0.20 | 66.00 | Review CNOs re 9019 Motions; emails with M. Maddox re same | 3134339 |
| 971 | Minott | 11/14/13 B | B310 | 0.10 | 33.00 | Call to L. Lipner re service of Thompson Reply | 3134364 |
| 971 | Minott | 11/14/13 B | B310 | 0.10 | 33.00 | Email from A. Cordo re service of Thompson Reply | 3134365 |
| 971 | Minott | 11/14/13 B | B310 | 0.10 | 33.00 | Review NOS re Thompson Reply; emails with M. Maddox re same | 3134356 |
| 971 | Minott | 11/18/13 B | B310 | 0.10 | 33.00 | Review NOS re Orders on 9019 Motions; emails with M. Maddox re same | 3136628 |
| 971 | Minott | 11/18/13 B | B310 | 0.10 | 33.00 | Email from M. Maddox re service of orders on 9019 Motion CNOs | 3136642 |
| 971 | Minott | 11/18/13 B | B310 | 0.10 | 33.00 | Email from M. Maddox re service of Orders on 9019 Motions | 3136639 |
| 971 | Minott | 11/20/13 B | B310 | 0.50 | 165.00 | Revise draft certficiation of counsel re First Supplemental Order re 31st Omnibus Objection per A. | 3139368 |

DATE:12/19/13 11:57:59          PRO FORMA   338701    AS OF 11/30/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | Cordo comment | |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 11/20/13 B | B310 | 0.10 | 33.00 | Email to L. Lipner re draft certficiation of counsel re First Supplemental Order re 31st Omnibus Objection | 3139364 |
| 971 | Minott | 11/20/13 B | B310 | 0.30 | 99.00 | Emails with L. Lipner re comments re certification of counsel re 31st omnibus objection (.1); revise same (.1); emails with A. Cordo re same (.1) | 3139408 |
| 971 | Minott | 11/20/13 B | B310 | 0.10 | 33.00 | Emails with T. Naimoli re certification of counsel re 31st omnibus objection | 3139409 |
| 971 | Minott | 11/20/13 B | B310 | 0.10 | 33.00 | Email to A. Cordo re draft First Supplemental Order re 31st Omnibus Objection | 3139295 |
| 971 | Minott | 11/20/13 B | B310 | 1.10 | 363.00 | Draft certification of counsel re Thompson claim | 3139299 |
| 971 | Minott | 11/20/13 B | B310 | 0.10 | 33.00 | Call with A. Cordo re COC and proposed order re Thompson claim | 3139300 |
| 971 | Minott | 11/22/13 B | B310 | 0.10 | 33.00 | Email from A. Cordo re Order re 31st and 32nd omnibus objections | 3140807 |
| 971 | Minott | 11/26/13 B | B310 | 0.10 | 33.00 | Review Notice re California BOE 9019 Motion; emails with A. Conway re same | 3143227 |
| 971 | Minott | 11/26/13 B | B310 | 0.20 | 66.00 | Emails with B. Faubus re 22nd omnibus objection and ASM Capital | 3143237 |
| | | Total Task: | B310 | 34.10 | 14128.50 | | |
| | | | | | | | |
| | TASK: | Litigation/Adversary Proceedings | | | | | |
| 322 | Abbott | 11/05/13 B | B330 | 0.20 | 127.00 | Mtg w/ Cordo re: SNMP status conference | 3127716 |
| 322 | Abbott | 11/05/13 B | B330 | 0.10 | 63.50 | Mtg w/ Cordo re: SNMP litigation | 3127422 |
| 594 | Conway | 11/26/13 B | B330 | 0.20 | 48.00 | Discuss rescheduling the pretrial conference re SNMP Research to Feb 4th hearing (.1); email to chambers re same (.1) | 3143203 |
| 594 | Conway | 11/27/13 B | B330 | 0.10 | 24.00 | Review and respond to email from T. Minott re pretrial conference | 3143473 |
| 594 | Conway | 11/27/13 B | B330 | 0.20 | 48.00 | Email to and from chambers re hearing on SNMP pretrial conference and follow up email to T. Minott | 3143474 |
| 594 | Conway | 11/27/13 B | B330 | 0.30 | 72.00 | Prep for efiling and efile status report in main and adv. proceedings and email to admins re assistance with service | 3144071 |
| 684 | Maddox | 11/20/13 B | B330 | 0.20 | 48.00 | Draft status report shell (.1); draft COS re same (.1) | 3138394 |
| 904 | Cordo | 11/04/13 B | B330 | 0.10 | 49.00 | Review e-mail from J. Kallsrom re: SNMP; respond re: same | 3127250 |
| 971 | Minott | 11/20/13 B | B330 | 0.10 | 33.00 | Review draft preference action status report and COS re same | 3138852 |
| 971 | Minott | 11/20/13 B | B330 | 0.10 | 33.00 | Email to N. Abularach and K. Sidhu re preference status report | 3138853 |
| 971 | Minott | 11/27/13 B | B330 | 0.20 | 66.00 | Review preference status report and COS re same (.1); email to R. Fusco and A. Conway re same (.1) | 3143913 |
| 971 | Minott | 11/27/13 B | B330 | 0.10 | 33.00 | Email to N. Abularach and K. Sidhu re preference status report | 3143914 |
| | | Total Task: | B330 | 1.90 | 644.50 | | |
| | | | | | | | |
| | TASK: | Professional Retention (Others - Filing) | | | | | |
| 221 | Schwartz | 11/11/13 B | B360 | 0.10 | 61.50 | Review Motion re: Termination of Employment of Kurtzman Carson Consultants | 3131933 |
| 221 | Schwartz | 11/11/13 B | B360 | 0.10 | 61.50 | Review Declaration of Nathan T. Horst Pursuant to Rule 2014-1(c) | 3131934 |

```
-&llO-&l6C-&l063F-(s0P-(sl2H-&k9.2 -&a180C
DATE:12/19/13 11:57:59          PRO FORMA   338701     AS OF 11/30/13         INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 11/11/13 B | B360 | 0.10 | 61.50 | Review Declaration of Doug Smith Pursuant to Rule 2014-1(c) | 3131937 |
| 322 | Abbott | 11/04/13 B | B360 | 0.10 | 63.50 | Review motion to terminate KCC as ltd/retiree committee communication agent | 3127150 |
| 322 | Abbott | 11/13/13 B | B360 | 0.10 | 63.50 | Telephone call w/ Opolsky re: OCP issues | 3133159 |
| 605 | Naimoli | 11/05/13 B | B360 | 0.20 | 28.00 | Review email from T. Minott (.1); Prepare & efile Notice of Service Re: Doug Smith & Nathan T. Horst Declarations (.1) | 3128154 |
| 684 | Maddox | 11/05/13 B | B360 | 0.40 | 96.00 | File and serve Declaration of Nathan T. Horst Pursuant to Rule 2014-1(c) of the Local Rules for the United States Bankruptcy Court for the District of Delaware (.3); draft NOS re same (.1) | 3127940 |
| 684 | Maddox | 11/05/13 B | B360 | 0.30 | 72.00 | File and serve Declaration of Doug Smith Pursuant to Rule 2014-1(c) of the Local Rules for the United States Bankruptcy Court for the District of Delaware | 3127942 |
| 904 | Cordo | 11/05/13 B | B360 | 0.20 | 98.00 | Review motion to terminate KCC (.1) and e-mail S. Kinsella re: same (.1) | 3128218 |
| 904 | Cordo | 11/06/13 B | B360 | 0.20 | 98.00 | Review e-mail from S. Kinsella re: KCC; e-mail K. Ponder re: same (.1); Review e-mail rom K. Ponder re: same and e-mail S. Kinsella re: same (.1) | 3128821 |
| 904 | Cordo | 11/17/13 B | B360 | 0.10 | 49.00 | Review e-mail from J. Kimmel re: retention issues | 3136156 |
| 904 | Cordo | 11/18/13 B | B360 | 0.20 | 98.00 | Review e-mail from D. Abbott re: retention issue; respond re; same (.1); further research re: same (.1) | 3136708 |
| 904 | Cordo | 11/18/13 B | B360 | 0.10 | 49.00 | E-mail Cleary special counsel docs | 3136709 |
| 904 | Cordo | 11/18/13 B | B360 | 0.20 | 98.00 | Call with J. Opoleksy re; OCP | 3136716 |
| 971 | Minott | 11/05/13 B | B360 | 0.10 | 33.00 | Review NOS re declarations; email to T. Naimoli re same | 3128124 |
| 971 | Minott | 11/05/13 B | B360 | 0.10 | 33.00 | Email from A. Cordo re NOS re Declarations | 3128125 |
| 971 | Minott | 11/18/13 B | B360 | 0.40 | 132.00 | Research re retention issues | 3136635 |
| 971 | Minott | 11/18/13 B | B360 | 0.10 | 33.00 | Emails with A. Cordo re research re retention issues | 3136637 |
| | | Total Task: | B360 | 3.10 | 1228.50 | | |

```
   TASK:      Schedules/SOFA/U.S. Trustee Reports
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 11/05/13 B | B420 | 0.10 | 61.50 | Review Debtor-In-Possession Monthly Operating Report for July, 2013 | 3131589 |
| | | Total Task: | B420 | 0.10 | 61.50 | | |

```
   TASK:      Allocation
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 10/15/13 B | B500 | 0.10 | 61.50 | Review further J. Erickson email re: depositions | 3112110 |
| 221 | Schwartz | 10/15/13 B | B500 | 0.10 | 61.50 | Review C. Doniak email re: depositions | 3112111 |
| 221 | Schwartz | 11/01/13 B | B500 | 0.10 | 61.50 | Review R. Johnson email re: depositions | 3125840 |
| 221 | Schwartz | 11/01/13 B | B500 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3127966 |
| 221 | Schwartz | 11/01/13 B | B500 | 0.10 | 61.50 | Further J. Erickson email re: depositions | 3127971 |
| 221 | Schwartz | 11/01/13 B | B500 | 0.10 | 61.50 | Review further and additional J. Erickson emails re: depositions | 3127973 |
| 221 | Schwartz | 11/01/13 B | B500 | 0.10 | 61.50 | Review A. McLachlan email re: depositions | 3127981 |
| 221 | Schwartz | 11/02/13 B | B500 | 0.10 | 61.50 | Review C. Jordaan email re: depositions | 3127987 |
| 221 | Schwartz | 11/03/13 B | B500 | 0.10 | 61.50 | Review R. Pojanus email re: depositions | 3127993 |
| 221 | Schwartz | 11/04/13 B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition | 3128001 |
| 221 | Schwartz | 11/04/13 B | B500 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3128014 |
| 221 | Schwartz | 11/04/13 B | B500 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3128017 |
| 221 | Schwartz | 11/04/13 B | B500 | 0.10 | 61.50 | Review further and additional J. Erickson email re: depositions | 3128022 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C         Case 09-10138-MFW   Doc 12651-2   Filed 12/19/13   Page 27 of 37  Page 28 (28)
DATE:12/19/13 11:57:59              PRO FORMA  338701    AS OF 11/30/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP


221   Schwartz       11/04/13 B    B500    0.10      61.50  Review B. Lowe email re: depositions                  3128028
221   Schwartz       11/04/13 B    B500    0.10      61.50  Review J. Bell email re: depositions                  3128033
221   Schwartz       11/04/13 B    B500    0.10      61.50  Review A. McLachlan email re: depositions             3128039
221   Schwartz       11/04/13 B    B500    0.20     123.00  Review Application for Issuance of Letter of Request,  3131928
                                                           Appointment of Commissioner, and Direction of
                                                           Submission of Hague Convention Application
221   Schwartz       11/04/13 B    B500    0.30     184.50  Review Application for Issuance of Letters of Request, 3131532
                                                           Appointment of Commissioner, and Direction of
                                                           Submission of Hague Convention
221   Schwartz       11/04/13 B    B500    0.10      61.50  Review Order Addressing EMEA Claimants' Exceptions to 3131539
                                                           the Order Resolving Discovery Related Issue and Order
                                                           Setting Trial on April 1, 2014.
221   Schwartz       11/05/13 B    B500    0.20     123.00  Review Letter to the Honorable Kevin Gross Filed by   3131572
                                                           Joint Administrators and Foreign Representatives for
                                                           Nortel Networks UK Limited
221   Schwartz       11/05/13 B    B500    0.10      61.50  Review J. Ormond email re:  depositions               3130699
221   Schwartz       11/05/13 B    B500    0.10      61.50  Review additional J. Ormond email re: depositions     3130700
221   Schwartz       11/05/13 B    B500    0.10      61.50  Review J. Erickson email re: depositions              3130763
221   Schwartz       11/05/13 B    B500    0.10      61.50  Review further J. Erickson email re: depositions      3130765
221   Schwartz       11/05/13 B    B500    0.10      61.50  Review M. Grube email re: depositions                 3130858
221   Schwartz       11/05/13 B    B500    0.10      61.50  Review A. McLachlan email re: depositions             3130861
221   Schwartz       11/05/13 B    B500    0.10      61.50  Review further and additional J. Erickson email re:   3130863
                                                           deposition
221   Schwartz       11/06/13 B    B500    0.10      61.50  Review J. Erickson email re: deposition               3130865
221   Schwartz       11/06/13 B    B500    0.10      61.50  Review further J. Erickson email re: deposition       3130873
221   Schwartz       11/06/13 B    B500    0.10      61.50  Review C. Jordaan email re: depositions               3130879
221   Schwartz       11/06/13 B    B500    0.10      61.50  Review A. McLachlan email re: depositions             3130882
221   Schwartz       11/06/13 B    B500    0.10      61.50  Review B. Lowe email re: depositions                  3130886
221   Schwartz       11/06/13 B    B500    0.10      61.50  Review R. Pujanus email re: depositions               3130888
221   Schwartz       11/06/13 B    B500    0.10      61.50  Review further and additional J. Erickson emails re:  3130891
                                                           depositions
221   Schwartz       11/06/13 B    B500    0.10      61.50  Review V. Samir email re: deposition                  3130894
221   Schwartz       11/07/13 B    B500    0.10      61.50  Review J. Erickson email re: depositions              3130922
221   Schwartz       11/07/13 B    B500    0.10      61.50  Review K. Ashby email re: depositions                 3130926
221   Schwartz       11/07/13 B    B500    0.10      61.50  Review J. Erickson email re: depositions              3130940
221   Schwartz       11/07/13 B    B500    0.10      61.50  Review further J. Erickson email re: depositions      3130944
221   Schwartz       11/07/13 B    B500    0.10      61.50  Review further and additional J. Erickson emails re:  3130950
                                                           depositions
221   Schwartz       11/07/13 B    B500    0.10      61.50  Review further and additional deposition emails from  3130951
                                                           J. Erickson
221   Schwartz       11/08/13 B    B500    0.10      61.50  Review J. Bell email re: depositions                  3131087
221   Schwartz       11/08/13 B    B500    0.10      61.50  Review further and additional J. Erickson emails re:  3131088
                                                           depositions
221   Schwartz       11/08/13 B    B500    0.10      61.50  Review M. Paris email re: depositions                 3131092
221   Schwartz       11/08/13 B    B500    0.10      61.50  Review C. Jordaan email re: depositions               3131094
221   Schwartz       11/08/13 B    B500    0.10      61.50  Review J. Erickson email re: depositions              3130978
221   Schwartz       11/08/13 B    B500    0.10      61.50  Review further J. Erickson emails re: depositions     3130979
221   Schwartz       11/10/13 B    B500    0.10      61.50  Review J. Erickson email re: depositions              3131108
221   Schwartz       11/10/13 B    B500    0.10      61.50  Review A. McLauhlan email re: depositions             3131110
221   Schwartz       11/10/13 B    B500    0.10      61.50  Review J. Bell email re: depositions                  3131117
221   Schwartz       11/10/13 B    B500    0.10      61.50  Review J. Maslen email re: depositions                3131118
221   Schwartz       11/10/13 B    B500    0.10      61.50  Review N. Bassett email re: depositions               3131121
221   Schwartz       11/10/13 B    B500    0.10      61.50  Review M. Paris email re: depositions                 3131122
221   Schwartz       11/10/13 B    B500    0.10      61.50  Review A. McLachlan email re: depositions             3131124
```

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                    Page 29  (29)
DATE:12/19/13 11:57:59        PRO FORMA  338701     AS OF 11/30/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 11/11/13 B | B500 | 0.10 | 61.50 | Review Order Resolving Discovery Related Issue | 3131530 |
| 221 | Schwartz | 11/11/13 B | B500 | 0.10 | 61.50 | Review Letter from D. C. Abbott to the Honorable Kevin Gross | 3131911 |
| 221 | Schwartz | 11/11/13 B | B500 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3131804 |
| 221 | Schwartz | 11/11/13 B | B500 | 0.10 | 61.50 | Review B. Lowe email re: depositions | 3131812 |
| 221 | Schwartz | 11/11/13 B | B500 | 0.10 | 61.50 | Review further J. Erickson email re: depositions | 3131814 |
| 221 | Schwartz | 11/11/13 B | B500 | 0.10 | 61.50 | Review D. Queen email re: depositions | 3131815 |
| 221 | Schwartz | 11/11/13 B | B500 | 0.10 | 61.50 | Review further and additional J. Erickson emails re: depositions | 3131877 |
| 221 | Schwartz | 11/12/13 B | B500 | 0.10 | 61.50 | Review M. Paris email re: depositions | 3135927 |
| 221 | Schwartz | 11/12/13 B | B500 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3135936 |
| 221 | Schwartz | 11/12/13 B | B500 | 0.10 | 61.50 | Review further J. Erickson email re: depositions | 3135939 |
| 221 | Schwartz | 11/12/13 B | B500 | 0.10 | 61.50 | Review further and additional J. Erickson emails re: depositions | 3135943 |
| 221 | Schwartz | 11/12/13 B | B500 | 0.10 | 61.50 | Review T. Aganga-Williams email re: deposition | 3135959 |
| 221 | Schwartz | 11/13/13 B | B500 | 0.10 | 61.50 | Review E. Culbertson email re: deposition | 3136025 |
| 221 | Schwartz | 11/13/13 B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition | 3136030 |
| 221 | Schwartz | 11/13/13 B | B500 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3136031 |
| 221 | Schwartz | 11/13/13 B | B500 | 0.10 | 61.50 | Review further and additional J. Erickson emails re: depositions | 3136035 |
| 221 | Schwartz | 11/14/13 B | B500 | 0.10 | 61.50 | Review M. Paris email re: deposition | 3136038 |
| 221 | Schwartz | 11/14/13 B | B500 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3136043 |
| 221 | Schwartz | 11/14/13 B | B500 | 0.10 | 61.50 | Review further J. Erickson email re: deposition | 3136046 |
| 221 | Schwartz | 11/14/13 B | B500 | 0.10 | 61.50 | Review C. Jordaan email re: deposition | 3136047 |
| 221 | Schwartz | 11/14/13 B | B500 | 0.10 | 61.50 | Review further and additional J. Erickson emails re: depositions | 3136055 |
| 221 | Schwartz | 11/15/13 B | B500 | 0.10 | 61.50 | Review A. Chernak email re: deposition | 3136068 |
| 221 | Schwartz | 11/15/13 B | B500 | 0.10 | 61.50 | Review B. Lowe emails re: deposition | 3136070 |
| 221 | Schwartz | 11/15/13 B | B500 | 0.10 | 61.50 | Revuew J. Sherrett email re: deposition | 3136071 |
| 221 | Schwartz | 11/15/13 B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition | 3136073 |
| 221 | Schwartz | 11/15/13 B | B500 | 0.10 | 61.50 | Review additional J. Erickson email re: deposition | 3136075 |
| 221 | Schwartz | 11/15/13 B | B500 | 0.10 | 61.50 | Review additional and further J. Erickson emails re: depositions | 3136076 |
| 221 | Schwartz | 11/15/13 B | B500 | 0.10 | 61.50 | Review E. Weiss email re: deposition | 3136077 |
| 221 | Schwartz | 11/17/13 B | B500 | 0.10 | 61.50 | Review J. Yecies email re: deposition | 3135897 |
| 221 | Schwartz | 11/17/13 B | B500 | 0.10 | 61.50 | Review further J. Yecies email re: deposition | 3135899 |
| 221 | Schwartz | 11/17/13 B | B500 | 0.10 | 61.50 | Review A. McLachlan email re: deposition | 3135913 |
| 221 | Schwartz | 11/18/13 B | B500 | 0.10 | 61.50 | Review Certification of Counsel Regarding Proposed Order Withdrawing Letter Rogatory Directed to Dara Gill | 3136552 |
| 221 | Schwartz | 11/18/13 B | B500 | 0.10 | 61.50 | Review J. Sherrett email re: deposition | 3137444 |
| 221 | Schwartz | 11/18/13 B | B500 | 0.10 | 61.50 | Review I. Ishai email re: deposition | 3137453 |
| 221 | Schwartz | 11/18/13 B | B500 | 0.10 | 61.50 | Review P. Connolly emails re: deposition | 3137457 |
| 221 | Schwartz | 11/18/13 B | B500 | 0.10 | 61.50 | Review further P. Connolly emails re: depositions | 3137487 |
| 221 | Schwartz | 11/19/13 B | B500 | 0.30 | 184.50 | Review Joint Motion to Amend Litigation Schedule in Joint Cross-Border Proceedings to Determine Allocation | 3137510 |
| 221 | Schwartz | 11/19/13 B | B500 | 0.10 | 61.50 | Review Motion to Shorten Relating to Joint Motion to Amend Litigation Schedule in Joint Cross-Border Proceedings to Determine Allocation | 3137512 |
| 221 | Schwartz | 11/19/13 B | B500 | 0.10 | 61.50 | Review Notice of Filing of Stay Extension Order and Endorsement of the Ontario Court in the Canadian Proceedings | 3143934 |
| 221 | Schwartz | 11/19/13 B | B500 | 0.10 | 61.50 | Review P. Connolly email re: deposition | 3138563 |
| 221 | Schwartz | 11/19/13 B | B500 | 0.10 | 61.50 | Review further P. Connolly email re: deposition | 3138569 |
| 221 | Schwartz | 11/20/13 B | B500 | 0.10 | 61.50 | Review N. Basset email re: deposition | 3139736 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C
DATE:12/19/13 11:57:59        PRO FORMA  338701    AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 11/20/13 B | B500 | 0.10 | 61.50 | Review P. Connolly email re: depositions | 3139745 |
| 221 | Schwartz | 11/20/13 B | B500 | 0.10 | 61.50 | Review further P. Connolly email re: deposition | 3139751 |
| 221 | Schwartz | 11/21/13 B | B500 | 0.30 | 184.50 | Review Cross-Board Protocol Motion Record in Connection w\ Joint hearing including Monitor report | 3142837 |
| 221 | Schwartz | 11/21/13 B | B500 | 0.10 | 61.50 | Review P. Connolly email re: depositions | 3143959 |
| 221 | Schwartz | 11/21/13 B | B500 | 0.10 | 61.50 | Review A. McLachlan email re: deposition | 3143977 |
| 221 | Schwartz | 11/21/13 B | B500 | 0.10 | 61.50 | Review further P. Connolly emails re: depositions | 3143983 |
| 221 | Schwartz | 11/21/13 B | B500 | 0.10 | 61.50 | Review J. Bell email re: deposition | 3143525 |
| 221 | Schwartz | 11/21/13 B | B500 | 0.10 | 61.50 | Review additional J. Bell email re: deposition | 3143527 |
| 221 | Schwartz | 11/21/13 B | B500 | 0.10 | 61.50 | Review Objection to Joint Motion of the U.S. Interests, Monitor, Canadian Debtors, CCC, Joint Administrators and U.K. Pension Claimants to Amend Litigation Schedule | 3143925 |
| 221 | Schwartz | 11/21/13 B | B500 | 0.10 | 61.50 | Review Application for Amendment to Letter of Request, Appointment of Commissioner, and Direction of Submission of Hague Convention Application | 3143927 |
| 221 | Schwartz | 11/22/13 B | B500 | 0.10 | 61.50 | Review I. Ishai email re: deposition | 3144091 |
| 221 | Schwartz | 11/22/13 B | B500 | 0.10 | 61.50 | Review M. Paris email re: deposition | 3144098 |
| 221 | Schwartz | 11/22/13 B | B500 | 0.10 | 61.50 | Review P. Connolly emails re: deposition | 3144099 |
| 221 | Schwartz | 11/25/13 B | B500 | 0.10 | 61.50 | Review C. Doniak email re: deposition | 3144105 |
| 221 | Schwartz | 11/25/13 B | B500 | 0.10 | 61.50 | Review additional C. Doniak email re: deposition | 3144106 |
| 221 | Schwartz | 11/25/13 B | B500 | 0.10 | 61.50 | Review further and additional C. Doniak email re: deposition | 3144107 |
| 221 | Schwartz | 11/25/13 B | B500 | 0.10 | 61.50 | Review N. Stabile email re: deposition | 3144752 |
| 221 | Schwartz | 11/25/13 B | B500 | 0.10 | 61.50 | Review J. Maslen emails re: deposition | 3144757 |
| 221 | Schwartz | 11/25/13 B | B500 | 0.10 | 61.50 | Review B. Lowe email re: deposition | 3144109 |
| 221 | Schwartz | 11/26/13 B | B500 | 0.10 | 61.50 | Review Certification of Counsel Regarding the Proposed Fourth Amended Order Approving the Stipulated Protocol Regarding Discovery with Respect to Allowing Filing of Claims After the Bar Date | 3144904 |
| 221 | Schwartz | 11/26/13 B | B500 | 0.10 | 61.50 | Review J. Erickson emails re: depositions | 3144818 |
| 221 | Schwartz | 11/26/13 B | B500 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3144829 |
| 221 | Schwartz | 11/26/13 B | B500 | 0.10 | 61.50 | Review Notice of Filing of Letter and Letter to Justice Morawetz by the Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund | 3144880 |
| 221 | Schwartz | 11/27/13 B | B500 | 0.10 | 61.50 | Review J. Yecies email re: deposition | 3145037 |
| 221 | Schwartz | 11/27/13 B | B500 | 0.20 | 123.00 | Review Certification of Counsel Regarding Proposed Order Amending Litigation Schedule | 3145071 |
| 221 | Schwartz | 11/28/13 B | B500 | 0.10 | 61.50 | Review C. Jordaan email re: deposition | 3145099 |
| 221 | Schwartz | 11/30/13 B | B500 | 0.10 | 61.50 | Review C. Doniak email re: deposition | 3145105 |
| 221 | Schwartz | 11/30/13 B | B500 | 0.10 | 61.50 | Review further C. Doniak email re: deposition | 3145107 |
| 221 | Schwartz | 11/30/13 B | B500 | 0.10 | 61.50 | Review further and additional C. Doniak email re: deposition | 3145109 |
| 322 | Abbott | 11/04/13 B | B500 | 0.10 | 63.50 | Review Morgan dep summary | 3127177 |
| 322 | Abbott | 11/04/13 B | B500 | 0.10 | 63.50 | Review corresp from Stam re: withdrawal of dep | 3127198 |
| 322 | Abbott | 11/04/13 B | B500 | 0.10 | 63.50 | Review corresp from Ryan re: supplemental production | 3127239 |
| 322 | Abbott | 11/04/13 B | B500 | 0.10 | 63.50 | Review corresp from Stam re: changes to depositon schedule | 3127240 |
| 322 | Abbott | 11/04/13 B | B500 | 0.10 | 63.50 | Review letter from Oxford re:  Horst Frisch production | 3126928 |
| 322 | Abbott | 11/04/13 B | B500 | 0.10 | 63.50 | Review Orlando dep outline | 3126956 |
| 322 | Abbott | 11/04/13 B | B500 | 0.10 | 63.50 | Review Stam email re: changes to dep schedule | 3127142 |
| 322 | Abbott | 11/05/13 B | B500 | 0.10 | 63.50 | Review clawback notice from Hanrahan re: UKPI inadvertent production | 3127872 |

```
-&llO-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C                                                    Page 31 (31)
DATE:12/19/13 11:57:59        PRO FORMA  338701    AS OF 11/30/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| 322 | Abbott | 11/05/13 B | B500 | 0.10 | 63.50 | Review deposition outline for McColgan | 3128230 |
|-----|--------|------------|------|------|-------|-----------------------------------------|---------|
| 322 | Abbott | 11/05/13 B | B500 | 0.30 | 190.50 | Review research re: claims process | 3128241 |
| 322 | Abbott | 11/05/13 B | B500 | 0.10 | 63.50 | Review inadvertent production clawback notice from Groark/EMEA debtors | 3127436 |
| 322 | Abbott | 11/05/13 B | B500 | 0.10 | 63.50 | Review Drinkwater dep summary | 3127468 |
| 322 | Abbott | 11/05/13 B | B500 | 0.10 | 63.50 | Review correspondence from Jacobson re: supplemental production by Monitor and CDN debtors | 3127562 |
| 322 | Abbott | 11/05/13 B | B500 | 0.10 | 63.50 | Review Fancier dep summary | 3127396 |
| 322 | Abbott | 11/06/13 B | B500 | 0.10 | 63.50 | Review Fraser dep summary | 3128915 |
| 322 | Abbott | 11/06/13 B | B500 | 0.10 | 63.50 | Review Anderson dep summary | 3128916 |
| 322 | Abbott | 11/06/13 B | B500 | 0.20 | 127.00 | Mtg w/ Cordo re: allocation hearing (.1); telephone call w/ Cordo, Bodder, Kahn re: same (.1) | 3128774 |
| 322 | Abbott | 11/08/13 B | B500 | 0.10 | 63.50 | Review Groark letter re: clawback | 3130081 |
| 322 | Abbott | 11/08/13 B | B500 | 0.10 | 63.50 | Review correspondence re: Gill letters of request orders from CDN court | 3129880 |
| 322 | Abbott | 11/08/13 B | B500 | 0.10 | 63.50 | Review correspondence re: Crowell and Mooring disco request doc | 3129884 |
| 322 | Abbott | 11/08/13 B | B500 | 0.10 | 63.50 | Review correspondence re: discovery issues | 3129866 |
| 322 | Abbott | 11/10/13 B | B500 | 0.10 | 63.50 | Correspondence w/ Rosenthal re: allocation hearing schedule | 3130616 |
| 322 | Abbott | 11/11/13 B | B500 | 0.20 | 127.00 | Review McColgan dep summary | 3130619 |
| 322 | Abbott | 11/11/13 B | B500 | 0.20 | 127.00 | Review Gatley depo summary | 3130590 |
| 322 | Abbott | 11/11/13 B | B500 | 0.10 | 63.50 | Review Groark correspondence re: additional EMEA production | 3130591 |
| 322 | Abbott | 11/11/13 B | B500 | 0.10 | 63.50 | Review Stam correspondence re: rescheduling of Bloom deposition | 3130593 |
| 322 | Abbott | 11/11/13 B | B500 | 0.10 | 63.50 | Review Poos Dep outline | 3130596 |
| 322 | Abbott | 11/11/13 B | B500 | 0.10 | 63.50 | Review Holden Dep summary | 3130600 |
| 322 | Abbott | 11/11/13 B | B500 | 0.20 | 127.00 | Review Karinna Dep summary | 3130615 |
| 322 | Abbott | 11/11/13 B | B500 | 0.30 | 190.50 | Review Vescvhi summary | 3130554 |
| 322 | Abbott | 11/11/13 B | B500 | 0.10 | 63.50 | Review correspondence re: Mobbs/Towers Watson | 3131225 |
| 322 | Abbott | 11/11/13 B | B500 | 0.10 | 63.50 | Telephone call w/ Rosenthal re: extension of time | 3131239 |
| 322 | Abbott | 11/11/13 B | B500 | 0.20 | 127.00 | Mtg w/ Cordo re: scheduling motion | 3130976 |
| 322 | Abbott | 11/11/13 B | B500 | 0.20 | 127.00 | Review Orlando summary | 3131194 |
| 322 | Abbott | 11/11/13 B | B500 | 0.40 | 254.00 | Review draft motion re: extension of schedule | 3131423 |
| 322 | Abbott | 11/12/13 B | B500 | 0.20 | 127.00 | Telephone call w/ Schweitzer: re: scheduling | 3131960 |
| 322 | Abbott | 11/12/13 B | B500 | 0.10 | 63.50 | Review Sproule dep outline | 3131974 |
| 322 | Abbott | 11/12/13 B | B500 | 0.10 | 63.50 | Review correspondence from Johnson re: scheduling motion | 3131975 |
| 322 | Abbott | 11/12/13 B | B500 | 0.10 | 63.50 | Review Bush dep summary | 3132041 |
| 322 | Abbott | 11/12/13 B | B500 | 0.10 | 63.50 | Mtg w/ Cordo re:  scheduling conference/WTC motion | 3132129 |
| 322 | Abbott | 11/12/13 B | B500 | 0.20 | 127.00 | Call w/ Bromley, Karlik, Lipner, Cordo re: status conf stmt | 3132192 |
| 322 | Abbott | 11/12/13 B | B500 | 0.10 | 63.50 | Review EMEA CDN v. CDN debtors re: joint privileged docs | 3132406 |
| 322 | Abbott | 11/12/13 B | B500 | 0.10 | 63.50 | Review correspondence from Lewis re: McDonald cross-designation | 3132413 |
| 322 | Abbott | 11/12/13 B | B500 | 0.10 | 63.50 | Review draft of motion to extend schedule | 3132463 |
| 322 | Abbott | 11/12/13 B | B500 | 0.20 | 127.00 | Review revised draft motion re: scheduling | 3132474 |
| 322 | Abbott | 11/12/13 B | B500 | 0.40 | 254.00 | Coordinate revision and filing of scheduling motion | 3132691 |
| 322 | Abbott | 11/12/13 B | B500 | 0.40 | 254.00 | Review statement re: status conference | 3132692 |
| 322 | Abbott | 11/12/13 B | B500 | 0.10 | 63.50 | Mtg w/ Cordo re: draft scheduling motion | 3131904 |
| 322 | Abbott | 11/12/13 B | B500 | 0.10 | 63.50 | Review correspondence re: scheduling motion | 3131505 |
| 322 | Abbott | 11/12/13 B | B500 | 0.10 | 63.50 | Review further draft motion re: scheduling | 3132593 |

```
DATE:12/19/13 11:57:59          PRO FORMA   338701     AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP


322   Abbott        11/12/13 B    B500    0.10     63.50  Review revised scheduling term sheet               3132607
322   Abbott        11/12/13 B    B500    0.10     63.50  Review clawback notice from Hanrahan               3132610
322   Abbott        11/12/13 B    B500    0.40    254.00  Review draft join motion                           3131827
322   Abbott        11/13/13 B    B500    0.10     63.50  Review correspondence from Stam and Schweitzer re: 3132832
                                                          proposed language re: amended schedule
322   Abbott        11/13/13 B    B500    0.10     63.50  Review correspondence from Rosenthal re: amendment of 3132841
                                                          schedule
322   Abbott        11/13/13 B    B500    0.10     63.50  Review EMEA edits top motion and term sheet re:    3132846
                                                          extension of time
322   Abbott        11/13/13 B    B500    0.10     63.50  Corresp. w/ Bromley and Lipner re: scheduling of   3132875
                                                          motion to adjourn
322   Abbott        11/13/13 B    B500    0.10     63.50  Review correspondence from Advani re: motion re:   3132927
                                                          schedule
322   Abbott        11/13/13 B    B500    0.10     63.50  Review correspondence from Advani , Rosenthal, Adler 3133086
                                                          re: motion re: scheduling
322   Abbott        11/13/13 B    B500    0.10     63.50  Correspondence re: allocation schedule             3132801
322   Abbott        11/13/13 B    B500    0.10     63.50  Review Freemantle outline                           3132802
322   Abbott        11/13/13 B    B500    0.10     63.50  Review revised draft of motion to amend            3132805
322   Abbott        11/13/13 B    B500    0.10     63.50  Review revised draft of amended lit schedule       3132807
322   Abbott        11/13/13 B    B500    0.10     63.50  Coordinate revision of joint motion                3133234
322   Abbott        11/14/13 B    B500    0.10     63.50  Review EMEA clawback notice                         3133443
322   Abbott        11/14/13 B    B500    0.10     63.50  Review Davies dep outline                           3133739
322   Abbott        11/14/13 B    B500    0.10     63.50  Mtg w/ Cordo re: status                            3134297
322   Abbott        11/14/13 B    B500    0.10     63.50  Review correspondence re: dep  scheduling from the 3134426
                                                          scheduling committee
322   Abbott        11/15/13 B    B500    0.10     63.50  Review correspondence from Finnegan to Kimmel re:  3135278
                                                          allocation issues
322   Abbott        11/15/13 B    B500    0.20    127.00  Review Zafirovski dep summary                      3134557
322   Abbott        11/15/13 B    B500    0.20    127.00  Review Watkins dep summary                          3135069
322   Abbott        11/15/13 B    B500    0.10     63.50  Review note from Bromley to Armstrong re: allocation 3135464
                                                          schedule hearing
322   Abbott        11/18/13 B    B500    0.10     63.50  Review correspondence re: entry of settlement orders 3136543
322   Abbott        11/18/13 B    B500    0.10     63.50  Review further correspondence re: entry of settlement 3136192
                                                          orders
322   Abbott        11/18/13 B    B500    0.20    127.00  Review Gilchrist dep summary                        3136050
322   Abbott        11/20/13 B    B500    0.20    127.00  Review correspondence re: joint priviledge docs    3138683
322   Abbott        11/21/13 B    B500    0.10     63.50  Review Resee depo summary                           3139821
322   Abbott        11/21/13 B    B500    0.10     63.50  Review Davies depo summary                          3139924
322   Abbott        11/21/13 B    B500    0.10     63.50  Review proposed scheduling amendment order         3139993
322   Abbott        11/21/13 B    B500    0.10     63.50  Review Look depo summary                            3139741
322   Abbott        11/21/13 B    B500    0.10     63.50  Review correspondence from Tabatabai re: Deloitee, 3139797
                                                          Sutherland productions
322   Abbott        11/21/13 B    B500    0.10     63.50  Review correspondence from Armstrong re: HWT distro 3139802
                                                          and fee information
322   Abbott        11/21/13 B    B500    0.10     63.50  Review correspondence from Groark re: supplemental 3139809
                                                          production  by EMEA
322   Abbott        11/21/13 B    B500    0.20    127.00  Review Collins depo summary                         3139772
322   Abbott        11/21/13 B    B500    0.10     63.50  Review correspondence from Connolly re: exhibit    3139611
322   Abbott        11/22/13 B    B500    0.10     63.50  Review corresp from Barrack re: UKP views on order 3140336
322   Abbott        11/22/13 B    B500    0.10     63.50  Review corresp from Ormand re: Towers production   3140587
322   Abbott        11/22/13 B    B500    0.10     63.50  Review Bifield outline                              3140589
322   Abbott        11/22/13 B    B500    0.10     63.50  Call to Bird re: trial space                       3140623
322   Abbott        11/22/13 B    B500    0.20    127.00  Mtg w/ Cordo re: trial logistics                   3140654
322   Abbott        11/22/13 B    B500    0.30    190.50  Telephone call w/ Bromley, Stam re: scheduling order 3140720
```

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                              Page 73 (33)
DATE:12/19/13 11:57:59        PRO FORMA  338701    AS OF 11/30/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 11/22/13 B | B500 | 0.20 | 127.00 | Review Dee Wilton depo summary | 3140867 |
| 322 | Abbott | 11/22/13 B | B500 | 0.30 | 190.50 | Coordinate trial logistics | 3140610 |
| 322 | Abbott | 11/23/13 B | B500 | 0.20 | 127.00 | Reveiw Willkens depo summary | 3140964 |
| 322 | Abbott | 11/23/13 B | B500 | 0.20 | 127.00 | Reveiw Pusey depo summary | 3140967 |
| 322 | Abbott | 11/24/13 B | B500 | 0.50 | 317.50 | Review Stephens depo summary | 3140970 |
| 322 | Abbott | 11/26/13 B | B500 | 0.10 | 63.50 | Review correspondence re: US order re: allocation scheduling | 3142237 |
| 322 | Abbott | 11/26/13 B | B500 | 0.10 | 63.50 | Review correspondence re: deposition exhibits | 3142391 |
| 322 | Abbott | 11/27/13 B | B500 | 0.10 | 63.50 | Review clawback notice re: McDonald Depo exhibit | 3143502 |
| 322 | Abbott | 11/27/13 B | B500 | 0.10 | 63.50 | Review corresp for Tabatabai re: supplemental Sutherland production | 3143709 |
| 322 | Abbott | 11/27/13 B | B500 | 0.10 | 63.50 | Review corresp re: submission of revised scheduling order | 3143715 |
| 322 | Abbott | 11/27/13 B | B500 | 0.10 | 63.50 | Review corresp from Stam re: changes to deposition calendar | 3143716 |
| 546 | Fusco | 11/19/13 B | B500 | 0.70 | 168.00 | Review and compile fees at request of Court | 3137623 |
| 594 | Conway | 11/07/13 B | B500 | 0.10 | 24.00 | Review and respond to email of T. Minott re filing COC Regarding Proposed Order Withdrawing Letter Rogatory Directed to Dara Gill | 3129362 |
| 594 | Conway | 11/07/13 B | B500 | 0.30 | 72.00 | Prep for efiling and efile Certification of Counsel Regarding Proposed Order Withdrawing Letter Rogatory Directed to Dara Gill (.2); submit to chambers (.1) | 3129363 |
| 594 | Conway | 11/11/13 B | B500 | 0.20 | 48.00 | Discuss submittal of coc and Order Withdrawing Swedish Letter Rogatory with T. Minott and M. Maddox | 3130998 |
| 594 | Conway | 11/27/13 B | B500 | 0.20 | 48.00 | Review and respond to emails of A. Cordo re COC re amended litigation scheduling order | 3143666 |
| 594 | Conway | 11/27/13 B | B500 | 0.40 | 96.00 | Review and prep COC for efiling w/the Court and efile and submit to chambers (.3); email to A. Cordo re submittal of same (.1) | 3143667 |
| 684 | Maddox | 11/13/13 B | B500 | 0.40 | 96.00 | Serve Joint Request (.2); e-mails with A. Cordo re same (.1); draft NOS re same (.1) | 3132911 |
| 684 | Maddox | 11/14/13 B | B500 | 0.20 | 48.00 | Revise notice of joint motion (.1); emails wiith A. Cordo re same (.1) | 3133514 |
| 684 | Maddox | 11/14/13 B | B500 | 0.30 | 72.00 | Call and emails with A. Cordo re revised notice of joint motion (.1); further revise notice of joint motion (.2) | 3133519 |
| 684 | Maddox | 11/14/13 B | B500 | 0.70 | 168.00 | Prepare for filing and file joint motion re allocation (.3); emails and calls with A. Cordo re same (.1); file motion to shorten ntoice of same (.2); coordinate copies to chambers (.1) | 3133702 |
| 684 | Maddox | 11/14/13 B | B500 | 0.30 | 72.00 | Draft NOS re service of joint motion and motion to shorten (.1); revise same (.1); file same (.1) | 3133723 |
| 684 | Maddox | 11/19/13 B | B500 | 0.10 | 24.00 | Meeting with a. Cordo, B. Alleman and C. Hayes re allocation fees | 3137440 |
| 684 | Maddox | 11/19/13 B | B500 | 0.70 | 168.00 | Review and compile fees at request of court | 3137443 |
| 684 | Maddox | 11/19/13 B | B500 | 0.30 | 72.00 | E-mails with A. Cordo, C. Hayes and T. Minott re allocation issue | 3137425 |
| 734 | Hayes | 11/19/13 B | B500 | 0.80 | 200.00 | Review and compile fees at request of court. | 3137511 |
| 904 | Cordo | 11/01/13 B | B500 | 0.10 | 49.00 | Review two emails from J. Erickson re: depositions | 3124105 |
| 904 | Cordo | 11/01/13 B | B500 | 0.10 | 49.00 | Review email from R. Johnson re: depos | 3124098 |
| 904 | Cordo | 11/01/13 B | B500 | 0.10 | 49.00 | Review 5 emails from J. Erickson re: exhibits | 3124094 |
| 904 | Cordo | 11/01/13 B | B500 | 0.20 | 98.00 | Review letters rogatory | 3124095 |
| 904 | Cordo | 11/04/13 B | B500 | 0.20 | 98.00 | Review multiple emails to the core list re: depositions, documents, and summaries | 3127251 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                    Page 34 (34)
DATE:12/19/13 11:57:59        PRO FORMA  338701    AS OF 11/30/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP


904   Cordo        11/04/13 B   B500     0.10     49.00  Review email rom D. laskin re order           3127252
904   Cordo        11/04/13 B   B500     0.10     49.00  Review 6 emails form J. Ecikson re: depo exhibits 3127262
904   Cordo        11/05/13 B   B500     0.10     49.00  Review UKP letter                             3128220
904   Cordo        11/05/13 B   B500     0.30    147.00  Review four deposition summaries              3128221
904   Cordo        11/06/13 B   B500     0.10     49.00  Review two emails from J. Erickson re: depos  3128834
904   Cordo        11/06/13 B   B500     0.20     98.00  Review two deposition summaries               3128835
904   Cordo        11/06/13 B   B500     0.20     98.00  Review e-mail from M. Gurgel re: dara gill; respond 3128830
                                                         re: same (.1); emails with T. Minott re; same (.1)
904   Cordo        11/06/13 B   B500     0.40    196.00  Emails with J. Rosenthal re: hearings (.1); emails 3128831
                                                         with S. Scaruzzi re: same (.1); call with S. Scaruzzi
                                                         re: same (.1); dicussion with D. Abbott re; Same (.1)
904   Cordo        11/06/13 B   B500     0.20     98.00  Review and revise COC and Order withdrawing letter rog 3128832
                                                         (.1); e-mail M. Gurgel re: same (.1)
904   Cordo        11/06/13 B   B500     0.20     98.00  Review revised COC and order; e-mail M. Gurgel re: same 3128809
904   Cordo        11/06/13 B   B500     0.20     98.00  Review e-mail from M. Gurgel re: COC and order (.1);  3128813
                                                         respond re: same (.1)
904   Cordo        11/06/13 B   B500     0.20     98.00  Review multiple emails regarding depositions and the  3128819
                                                         calendar
904   Cordo        11/07/13 B   B500     0.10     49.00  Review depo summary from S. Vora              3129449
904   Cordo        11/07/13 B   B500     0.10     49.00  Review various depo emails from J. Erickson and J. Stam 3129443
904   Cordo        11/07/13 B   B500     0.20     98.00  Review e-mail from M. Gurgle re: revised Gill COC;    3129444
                                                         respond re;s same (.1); review revised COC (.1)
904   Cordo        11/07/13 B   B500     0.10     49.00  Further emails and discussions with T. Minott re: COC 3129445
904   Cordo        11/08/13 B   B500     0.10     49.00  Review e-mail rom F. Tabatabi re: authorizations      3130133
904   Cordo        11/08/13 B   B500     0.10     49.00  Review emails from J. Rosenthal and S. Bomhoff re:    3130131
                                                         letters
904   Cordo        11/08/13 B   B500     0.20     98.00  Review multiple emails to core parties list and US   3130116
                                                         interests re: disco
904   Cordo        11/08/13 B   B500     0.10     49.00  Review e-mail from I Groark re: emea production       3130125
904   Cordo        11/08/13 B   B500     0.10     49.00  Review two emails from J. Erickson re: depsos         3130126
904   Cordo        11/08/13 B   B500     0.10     49.00  Review e-mail rom P. Ruby re: core party issues       3130127
904   Cordo        11/08/13 B   B500     0.10     49.00  Review e-mail from C. Armstrong re: order             3130128
904   Cordo        11/10/13 B   B500     0.20     98.00  Emails with J. Rosenthal and D. Abbott re: motion to  3130635
                                                         extend
904   Cordo        11/10/13 B   B500     0.20     98.00  Review multiple emails regarding emea document        3130636
                                                         production
904   Cordo        11/11/13 B   B500     0.10     49.00  Review and revise motion to include D. Abbott comments. 3131502
904   Cordo        11/11/13 B   B500     2.30   1127.00  Emails with D. Abbott and Cleary team re: motions     3131499
                                                         (.2); review and revise motion (2); emails with Akin
                                                         re: same (.1)
904   Cordo        11/11/13 B   B500     4.70   2303.00  Draft Motion to amend scheduling order                3131382
904   Cordo        11/11/13 B   B500     0.20     98.00  Emails with M. Gurgle re: letters rogatory (.1);      3131364
                                                         emails with T. Minott re; same (.1)
904   Cordo        11/12/13 B   B500     0.20     98.00  Discussion with D. Abbott re: status of motion (.1);  3132616
                                                         e-mail J. Stam and S. Bomhoff re: same (.1)
904   Cordo        11/12/13 B   B500     1.20    588.00  Further emails and review and revise motions          3132618
904   Cordo        11/12/13 B   B500     0.30    147.00  Two discussions with D. Abbott re: motion             3132629
904   Cordo        11/12/13 B   B500     1.00    490.00  Discuss motion with D. Abbott (.1); review and revise 3132636
                                                         motion to incorp D. Abbott comments (.4); review and
                                                         revise motion to shorten (.4); e-mail redline to
                                                         cleary (.1)
904   Cordo        11/12/13 B   B500     0.20     98.00  Emails with Akin and cleary re: motion                3132631
904   Cordo        11/12/13 B   B500     0.20     98.00  Emails with T. Minott and M. Maddox re; order         3132632
                                                         withdrawing letter
```

```
-&l1O-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C
DATE:12/19/13 11:57:59         PRO FORMA   338701    AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| 904 | Cordo | 11/12/13 B | B500 | 0.10 | 49.00 | Emails with C. Samis re: motion to shorten | 3132633 |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 11/12/13 B | B500 | 0.20 | 98.00 | Review multiple emails from J. Erickson re: depos | 3132634 |
| 904 | Cordo | 11/12/13 B | B500 | 0.10 | 49.00 | Emails with M. Maddox and T. Minott re: order re: letters rogatory | 3132649 |
| 904 | Cordo | 11/12/13 B | B500 | 0.20 | 98.00 | Revise motion (.1) and circulate revised draft (.1) | 3132642 |
| 904 | Cordo | 11/12/13 B | B500 | 0.30 | 147.00 | Discussions with D. Abbott re: discovery letter | 3132639 |
| 904 | Cordo | 11/12/13 B | B500 | 1.00 | 490.00 | Call with M. Fagan re: akin comments (.3); emails re: same (.1); call with C. Samis re: motion (.1); e-mail YCST re: motion (.1); call with K. Murphy re: motion (.1); review and review motion to include comments (.3) | 3132644 |
| 904 | Cordo | 11/12/13 B | B500 | 0.10 | 49.00 | Review J. Stam comments and emails with D. Abbott re: same | 3132645 |
| 904 | Cordo | 11/12/13 B | B500 | 0.80 | 392.00 | Further emails with J. Stam re: drafts of motion (.1); emails with J. Rosenthal and J. Stam re: hearing (.2); emails regarding filing in canada (.1); emails with L. Schweitzer re: current copies and timing (.2); review additional comments and changes (.1); review motion (.1) | 3132772 |
| 904 | Cordo | 11/13/13 B | B500 | 0.50 | 245.00 | Review and revise motion to shorten | 3133584 |
| 904 | Cordo | 11/13/13 B | B500 | 0.30 | 147.00 | Review 8 deposition summaries | 3133282 |
| 904 | Cordo | 11/13/13 B | B500 | 0.30 | 147.00 | Revise and circulate motion and motion to shorten | 3133587 |
| 904 | Cordo | 11/13/13 B | B500 | 0.30 | 147.00 | Emails with Epiq re: filing and timing of service | 3133590 |
| 904 | Cordo | 11/13/13 B | B500 | 3.00 | 1470.00 | Review and revise motion and motion to shorten (multiple times) (1); emails with L. Schweitzer (.5); emails with all local counsel (.3); emails circulating revised drafts (.3); emails with Akin (.2); further review and revision of document (.7); | 3133591 |
| 904 | Cordo | 11/13/13 B | B500 | 0.90 | 441.00 | Review motion (.3); emails with J. Rosenthal (.2); and L. Schweitzer re: same (.2); review emails with other parties (.2) | 3133267 |
| 904 | Cordo | 11/13/13 B | B500 | 0.20 | 98.00 | Call with L. Schweitzer re: status of motion (.1); e-mail local counsel for parties re: same (.1) | 3133268 |
| 904 | Cordo | 11/13/13 B | B500 | 0.30 | 147.00 | Review J. Rosenthal comments to motion (.1); revise motion (.2) | 3133278 |
| 904 | Cordo | 11/13/13 B | B500 | 0.10 | 49.00 | Review emails regarding revised language to order | 3133286 |
| 904 | Cordo | 11/13/13 B | B500 | 0.20 | 98.00 | Emails with M. Maddox re: service of motion | 3133291 |
| 904 | Cordo | 11/13/13 B | B500 | 0.10 | 49.00 | Review AOS and e-mail M. Maddox re: same | 3133293 |
| 904 | Cordo | 11/13/13 B | B500 | 0.10 | 49.00 | FUrther emails with L. Schweitzer re: motions | 3133294 |
| 904 | Cordo | 11/14/13 B | B500 | 0.60 | 294.00 | Finalize motion and motion for filing; attn: to service; and circulate | 3134440 |
| 904 | Cordo | 11/14/13 B | B500 | 0.50 | 245.00 | Review emails from J. Rosenthal (.1); L. Schweitzer (.1); J. Stam and DJ Miller (.1) re: motion; further emails re: same (.2) | 3134435 |
| 904 | Cordo | 11/14/13 B | B500 | 1.50 | 735.00 | Finalize motions and motion to shorten and circulate same to all parties. | 3134436 |
| 904 | Cordo | 11/14/13 B | B500 | 0.10 | 49.00 | Emails with S. Melick re: CCC changes | 3134456 |
| 904 | Cordo | 11/14/13 B | B500 | 0.10 | 49.00 | Review order shortening notice; circulate to core parties | 3134448 |
| 904 | Cordo | 11/15/13 B | B500 | 0.20 | 98.00 | Review e-mail from J. Bromley re: settlement (.1); discussions with T. Minott re: same (.1) | 3135484 |
| 904 | Cordo | 11/15/13 B | B500 | 0.10 | 49.00 | Review two depo summaries | 3135486 |
| 904 | Cordo | 11/15/13 B | B500 | 0.10 | 49.00 | Review letter from DJ Miller | 3135482 |
| 904 | Cordo | 11/15/13 B | B500 | 0.10 | 49.00 | Emails with J. Stam and L. Schweitzer re: emea discovery issue | 3135479 |

```
-&llO-&l6C-&l063F-(s0P-(sl2H-&k9.2 -&a180C
DATE:12/19/13 11:57:59        PRO FORMA  338701    AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP


904   Cordo        11/18/13 B    B500    0.10      49.00 Review emails to core parties list re: production     3136717
904   Cordo        11/18/13 B    B500    0.10      49.00 Review application to amend letters rog               3136718
904   Cordo        11/18/13 B    B500    0.10      49.00 Review bonds objection and e-mail cleary team re: same 3136711
904   Cordo        11/18/13 B    B500    0.10      49.00 Review email from C. Armstrong re: status of agreement 3136706
904   Cordo        11/18/13 B    B500    0.10      49.00 Review e-mail from DJ Miller; respond re:s same        3136689
904   Cordo        11/19/13 B    B500    0.20      98.00 Emails with J. Rosenthal and H. Zelbo re: pre trial    3137943
                                                        conference
904   Cordo        11/19/13 B    B500    0.70     343.00 Attn: to fee related issues for Court                 3137952
904   Cordo        11/19/13 B    B500    0.20      98.00 Review e-mail from N. Horst re: Forms of order;        3137953
                                                        respond re: same; review response re; same (.1);
                                                        Emails with T. Minott re: same (.1)
904   Cordo        11/19/13 B    B500    0.30     147.00 Further review and revise order and exhibit           3137955
904   Cordo        11/19/13 B    B500    0.20      98.00 Multiple emails with J. Sherrett re: fees to court     3137956
                                                        (.1); call with J. Sherrett re: same (.1)
904   Cordo        11/19/13 B    B500    0.20      98.00 Further Emails with J. Sherrett and M. Maddox and      3137941
                                                        Chilmark re: fees to court
904   Cordo        11/19/13 B    B500    0.10      49.00 Review several emails re: production clawback          3137939
904   Cordo        11/19/13 B    B500    0.10      49.00 Emails with M. Decker re: court call reservation       3137945
904   Cordo        11/19/13 B    B500    0.40     196.00 Attn: to post hearing related items (allocations)     3137946
904   Cordo        11/19/13 B    B500    0.40     196.00 Call with J. Alberto re: fees (.1); call with J.       3137947
                                                        Alberto and court re: same (.1); emails with Debtors
                                                        re: same (.1); review DJ re: same (.1)
904   Cordo        11/20/13 B    B500    0.20      98.00 Review several emails to allocation parties re:        3139376
                                                        discovery
904   Cordo        11/20/13 B    B500    0.10      49.00 Review notice of filing by UKP                         3139386
904   Cordo        11/20/13 B    B500    0.30     147.00 Review  PTO's and e-mail N. Horst re: same             3139387
904   Cordo        11/21/13 B    B500    0.50     245.00 Emails with J. Rosenthal re: order (.2): review order  3140236
                                                        and table (.1); circulate to list (.1); further emails
                                                        (.1)
904   Cordo        11/21/13 B    B500    0.10      49.00 Emails with A. Ciabattoni and D. Kelley re: nortel     3140237
                                                        trial
904   Cordo        11/21/13 B    B500    0.40     196.00 Review five deposition summaries; other emails to core 3140240
                                                        parties list
904   Cordo        11/21/13 B    B500    0.10      49.00 Emails with J. Rosenthal and B. Kahn re: comments      3140220
904   Cordo        11/21/13 B    B500    0.10      49.00 Review e-mail from J. Chapman re:  order; respond re:  3140243
                                                        same
904   Cordo        11/22/13 B    B500    0.10      49.00 Review multiple emails from P. Connelly re: transcripts 3140832
904   Cordo        11/22/13 B    B500    0.10      49.00 Review e-mail from M. Barrack re: order                3140833
904   Cordo        11/22/13 B    B500    0.10      49.00 Review additional comments to order                   3140834
904   Cordo        11/22/13 B    B500    0.10      49.00 Review A. Ness depo summary                           3140835
904   Cordo        11/22/13 B    B500    0.20      98.00 Review letter from K. Murphy re: fees (.1); Emails     3140829
                                                        with D. Abbott re: same (.1)
904   Cordo        11/22/13 B    B500    0.10      49.00 Review e-mail from J. Rosenthal re: revised order      3140830
904   Cordo        11/22/13 B    B500    0.10      49.00 Call with D. Abbott re: order                         3140842
904   Cordo        11/22/13 B    B500    0.30     147.00 Revise order (.1); review endorsement (.1); discuss    3140843
                                                        same with D. Abbott and e-mail cleary team (.1)
904   Cordo        11/22/13 B    B500    0.40     196.00 Circulate clean and redline of order; emails re: ame   3141853
904   Cordo        11/22/13 B    B500    0.50     245.00 Discuss trial logistics with D. Abbott (.2); D. Kelley 3140840
                                                        (.3)
904   Cordo        11/22/13 B    B500    0.30     147.00 Further emails with S. Bomhof and D. Abbott re:        3141943
                                                        revisions to order (.1) revise order (.1); circulate
                                                        to core parties list (.1)
904   Cordo        11/24/13 B    B500    0.50     245.00 Review e-mail from F. Tabatabit re: res vied order;    3141942
                                                        review order (.1); emails with Cleary re: same (.1);
```

```
DATE:12/19/13 11:57:59        PRO FORMA  338701     AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

```
                                           revise order (.2); circulate to core parties list (.1)
904   Cordo          11/25/13 B    B500    0.10     49.00  Call with B. Kahn re; order; e-mail J. Rosenthal re:    3142002
                                                          same
904   Cordo          11/25/13 B    B500    0.50    245.00  Review emails from D. Botter, F. Tabatiai re: order     3142025
                                                          (.2); emails with J. Rosenthal re: same (.1); emails
                                                          with Akin re: same (.1); further emails re: same (.1)
904   Cordo          11/25/13 B    B500    0.40    196.00  Emails with J. Rosenthal re: order (.1); revise same    3142040
                                                          (.2); circulate to core parties list (.1);
904   Cordo          11/25/13 B    B500    0.20     98.00  Review e-mail from J. Stam re: redline (.1); run        3142623
                                                          redline and respond re: same (.1)
904   Cordo          11/26/13 B    B500    0.10     49.00  Emails with DJ Miller, J. Rosenthal, and J. Stam re:    3143300
                                                          order (.1)
904   Cordo          11/26/13 B    B500    0.70    343.00  Draft COC (.5); discuss same with D. Abbott (.1);       3143301
                                                          email J. Rosenthal and D. Abbott re; same (.1)
904   Cordo          11/26/13 B    B500    0.20     98.00  Review four deposition summaries                        3143304
904   Cordo          11/27/13 B    B500    0.30    147.00  Review three emails from J. Kimmel to core parties      3145428
                                                          list (.1); review additional emails to core parties
                                                          list (.2)
904   Cordo          11/27/13 B    B500    0.40    196.00  Review order (.1); emails with J. Rosenthal re: same    3143744
                                                          (.1); circulate same to core parties list (.1); attn:
                                                          to service of same (.1)
904   Cordo          11/27/13 B    B500    0.10     49.00  Review e-mail from J. Stam re: depo calendar            3143745
904   Cordo          11/27/13 B    B500    0.10     49.00  Emails with A. Conway re: service of order              3145240
904   Cordo          11/27/13 B    B500    0.60    294.00  Finalize order, COC, and redline for filing             3143732
904   Cordo          11/27/13 B    B500    0.20     98.00  Emails with J. Rosenthal re: order and COC (.1);        3143733
                                                          review canadian order and e-mail J. Rosenthal re: same
                                                          (.1)
904   Cordo          11/27/13 B    B500    0.10     49.00  Emails with J. STam and C. Armstrong re: exhibit        3143738
964   Alleman, Jr.   11/19/13 B    B500    0.20     74.00  Conf. with A. Cordo, M. Maddox, C. Hayes re: fee issues 3137439
964   Alleman, Jr.   11/19/13 B    B500    0.60    222.00  Review and compile fees at request of court             3137529
968   Houser         11/01/13 B    B500    2.50    925.00  Drafting memorandum re litigation issues.               3124177
968   Houser         11/04/13 B    B500    0.50    185.00  Drafting memorandum re litigation issues (0.4); e-mail  3127074
                                                          to A. Cordo re same (0.1).
968   Houser         11/05/13 B    B500    0.30    111.00  Email re litigation issues to D. Abbott and A. Cordo.   3128245
968   Houser         11/06/13 B    B500    0.10     37.00  Confer w/A. Cordo re edits to memorandum.               3128883
971   Minott         11/04/13 B    B500    0.10     33.00  Emails with A. Cordo re discovery filings               3127007
971   Minott         11/04/13 B    B500    0.50    165.00  Research re discovery                                    3127009
971   Minott         11/04/13 B    B500    0.10     33.00  Email from S. Kaufman re discovery dispute documents    3127011
971   Minott         11/04/13 B    B500    0.10     33.00  Emails with A. Cordo re discovery dispute filings       3127012
971   Minott         11/04/13 B    B500    0.10     33.00  Emails with A. Cordo re discovery disputes              3127013
971   Minott         11/06/13 B    B500    0.10     33.00  Email from A. Cordo re COC and Order withdrawing        3128633
                                                          Swedish Letter Rogatory
971   Minott         11/06/13 B    B500    0.90    297.00  Draft COC and Order withdrawing Swedish Letter Rogatory 3128634
971   Minott         11/06/13 B    B500    0.10     33.00  Email to A. Cordo re COC and Order withdrawing Swedish  3128635
                                                          Letter Rogatory
971   Minott         11/07/13 B    B500    0.10     33.00  Email to M. Gurgel re COC re Gill Letter Rogatory       3129476
971   Minott         11/07/13 B    B500    0.10     33.00  Emails with A. Conway re COC re Gill Letter Rogatory    3129479
971   Minott         11/07/13 B    B500    0.10     33.00  Email to A. Conway re COC re Gill Letter Rogatory       3129480
971   Minott         11/07/13 B    B500    0.10     33.00  Finalize COC re Gill Letter Rogatory                    3129481
971   Minott         11/07/13 B    B500    0.10     33.00  Email from A. Cordo re COC re Gill Letter Rogatory      3129482
971   Minott         11/11/13 B    B500    0.20     66.00  Email from A. Cordo re COC re Gill Letter Rogatory;     3131206
                                                          office conference with A. Conway and M. Maddox re same
971   Minott         11/11/13 B    B500    0.10     33.00  Research re depositions                                 3131201
971   Minott         11/12/13 B    B500    0.10     33.00  Email to A. Cordo re revised Motion to Shorten Joint    3132612
```

```
DATE:12/19/13 11:57:59         PRO FORMA   338701    AS OF 11/30/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|      |        |          |   |      |      |        | Motion |         |
|------|--------|----------|---|------|------|--------|--------|---------|
| 971  | Minott | 11/12/13 | B | B500 | 0.40 | 132.00 | Revise Motion to Shorten Joint Motion to Amend Litgation Schedule | 3132613 |
| 971  | Minott | 11/12/13 | B | B500 | 0.10 | 33.00  | Email to A. Cordo re revised Motion to Shorten Joint Motion | 3132292 |
| 971  | Minott | 11/12/13 | B | B500 | 0.30 | 99.00  | Revise draft Motion to Shorten per D. Abbott comments | 3132293 |
| 971  | Minott | 11/12/13 | B | B500 | 0.10 | 33.00  | Office conference with A. Cordo re draft Motion to Shorten | 3132294 |
| 971  | Minott | 11/12/13 | B | B500 | 0.10 | 33.00  | Email to M. Gurgel re service of Order Withdrawing Gill Letter Rogatory | 3132584 |
| 971  | Minott | 11/12/13 | B | B500 | 0.20 | 66.00  | Office conference with A. Cordo re Joint Motion to Amend Litigation Schedule exhibits | 3132580 |
| 971  | Minott | 11/12/13 | B | B500 | 0.60 | 198.00 | Prep exhibits to Joint Motion to Amend Litigation Schedule | 3132581 |
| 971  | Minott | 11/12/13 | B | B500 | 0.10 | 33.00  | Email to M. Gurgel re Order re Gill Letter Rogatory | 3132303 |
| 971  | Minott | 11/12/13 | B | B500 | 0.10 | 33.00  | Emails from M. Maddox and A. Cordo re Order re Gill Letter Rogatory | 3132304 |
| 971  | Minott | 11/12/13 | B | B500 | 0.10 | 33.00  | Email to A. Cordo re draft Motion to Shorten Joint Motion to Amend Litigation Schedule | 3132305 |
| 971  | Minott | 11/12/13 | B | B500 | 1.10 | 363.00 | Draft Motion to Shorten Joint Motion to Amend Litigation Schedule | 3132306 |
| 971  | Minott | 11/12/13 | B | B500 | 0.10 | 33.00  | Email from A. Cordo re Order re Gill Letter Rogatory | 3132307 |
| 971  | Minott | 11/12/13 | B | B500 | 0.10 | 33.00  | Emails with A. Cordo re Motion to Shorten Joint Motion to Amend Litigation Schedule | 3132308 |
| 971  | Minott | 11/18/13 | B | B500 | 0.20 | 66.00  | Review Objection to Joint Motion to Amend Litigation Schedule | 3136638 |
| 971  | Minott | 11/18/13 | B | B500 | 0.10 | 33.00  | Review AOS re Joint Motion to Amend Litigation Schedule, Motion to Shorten, and Order Shortening Notice; emails with M. Maddox re same | 3136626 |
| 971  | Minott | 11/19/13 | B | B500 | 0.10 | 33.00  | Emails with M. Maddox re reviewing and compiling fees at request of court | 3138504 |
| 971  | Minott | 11/20/13 | B | B500 | 2.00 | 693.00 | Research re allocation litigation | 3139294 |
| 971  | Minott | 11/20/13 | B | B500 | 0.10 | 33.00  | Email from A. Cordo re pretrial orders | 3139367 |
| 971  | Minott | 11/20/13 | B | B500 | 0.10 | 33.00  | Email from M. Maddox re District Court order | 3138847 |
| 971  | Minott | 11/20/13 | B | B500 | 0.10 | 33.00  | Office conference with A. Cordo re pretial orders | 3138849 |
| 971  | Minott | 11/25/13 | B | B500 | 0.10 | 33.00  | Research re pretrial orders | 3142103 |
| 971  | Minott | 11/25/13 | B | B500 | 0.10 | 33.00  | Email from A. Cordo re pretrial orders | 3142104 |
| 971  | Minott | 11/27/13 | B | B500 | 0.10 | 33.00  | Emails from A. Conway and A. Cordo re Allocation Order | 3143939 |

```
                  Total Task:   B500    86.50     42723.00

                                      --------   ----------
                  FEE SUBTOTAL:          248.20   104876.50
                                      --------   ----------
```