**Exhibit B**

# Invoice

Ashurst LLP
Broadwalk House
5 Appold Street
London
EC2A 2HA

The Official Unsecured Creditors Committee for Nortel Networks Inc
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, New York  10036
United States of America

Tel  +44 (0)20 7638 1111
Fax +44 (0)20 7638 1112
www.ashurst.com

Our VAT No.: GB 108 2136 48

**Interim** (S)

# ashurst

VAT Invoice Date: **20 December 2013**      Our Ref: **GDB/CCN01.00001**                    Invoice No.: **358625**

|  | VAT GBP | VAT Rate (%) | Fees and Disbursements GBP |
|---|---|---|---|
| **Re: BANKRUPTCY** | | | |
| **To our professional fees** (NT) | 0.00 | 0.00 | 126,531.50 |
| For the period to 30 November 2013, in connection with the above matter. | | | |
| (Please see attached). | | | |
| Document Production (NT) | 0.00 | 0.00 | 2,545.10 |
| **Disbursements:** (NT) | | | |
| External Photocopying Charges | 0.00 | 0.00 | 587.80 |
| Fares and Incidental Expenses | 0.00 | 0.00 | 69.28 |
| Incidental Expenses | 0.00 | 0.00 | 47.78 |
| | 0.00 | | 129,781.46 |
| | | VAT | 0.00 |
| | | Total | 129,781.46 |
| | | **Balance Due** | **129,781.46** |

The fees and disbursements the subject of this invoice may include fees and disbursements due to another member of the Ashurst Group.

**Payment Details**
NatWest - 15 Bishopsgate, London, EC2P 2AP - **Account No.:** 00404268
**Sort Code:** 50-00-00 - **Swift Code:** NWBKGB2L - **IBAN Code:** GB12NWBK50000000404268
Please quote reference 358625 when settling this invoice
**Payment Terms:** 21 days

**Legal services are 100% foreign source**

AUSTRALIA  BELGIUM  CHINA  FRANCE  GERMANY  HONG KONG SAR  INDONESIA (ASSOCIATED OFFICE)  ITALY  JAPAN  PAPUA NEW GUINEA  SAUDI ARABIA  SINGAPORE  SPAIN  SWEDEN  UNITED ARAB EMIRATES  UNITED KINGDOM  UNITED STATES OF AMERICA

Ashurst LLP is a limited liability partnership registered in England and Wales under number OC330252 and is part of the Ashurst Group. It is a law firm authorised and regulated by the Solicitors Regulation Authority of England and Wales under number 468653. A list of members of Ashurst LLP and their professional qualifications is open to inspection at its registered office Broadwalk House, 5 Appold Street, London EC2A 2HA or at the address above. The term 'partner' in relation to Ashurst LLP is used to refer to a member of Ashurst LLP or an employee or consultant with equivalent standing and qualifications. The Ashurst Group has an office in each of the places listed above.



The Official Unsecured Creditors Committee for Nortel Networks Inc
Re: BANKRUPTCY
GDB/GDB/CCN01.00001
For the period: to 30/11/2013

|  |  | Time (Hours) | Amount (£) |  |
|---|---|---|---|---|
| Partner: | Angela Pearson | 0.30 | 214.50 | (C0002) |
|  |  | 0.30 | 214.50 | (C0003) |
|  |  | 0.40 | 286.00 | (C0004) |
|  |  | 0.70 | 500.50 | (C0007) |
|  |  | 27.10 | 19,376.50 | (C0019) |
|  |  | 5.60 | 4,004.00 | (C0029) |
|  |  | **34.40** | **24,596.00** |  |
| Partner: | Marcus Fink | 4.10 | 2,829.00 | (C0019) |
|  |  | **4.10** | **2,829.00** |  |
| Partner: | Carl Meyntjens | 2.00 | 1,430.00 | (C0029) |
|  |  | **2.00** | **1,430.00** |  |
| Partner: | Pierre-Emmanuel Fender | 1.80 | 1,242.00 | (C0029) |
|  |  | **1.80** | **1,242.00** |  |
| Senior Associate | Antonia Croke | 0.20 | 104.00 | (C0002) |
|  |  | 1.90 | 988.00 | (C0003) |
|  |  | 1.50 | 780.00 | (C0004) |
|  |  | 3.40 | 1,768.00 | (C0007) |
|  |  | 2.20 | 1,144.00 | (C0014) |
|  |  | 7.30 | 3,796.00 | (C0019) |
|  |  | 63.80 | 33,176.00 | (C0029) |
|  |  | **80.30** | **41,756.00** |  |
| Senior Associate | Oscar Franco | 6.00 | 3,120.00 | (C0029) |
|  |  | **6.00** | **3,120.00** |  |
| Associate | Andy Wright | 0.10 | 43.50 | (C0019) |
|  |  | **0.10** | **43.50** |  |
| Associate | Lucinda Hill | 1.30 | 526.50 | (C0002) |
|  |  | 1.30 | 526.50 | (C0007) |
|  |  | 23.30 | 9,436.50 | (C0029) |
|  |  | **25.90** | **10,489.50** |  |
| Junior Associate | Simon Le Reste | 10.00 | 3,000.00 | (C0019) |
|  |  | **10.00** | **3,000.00** |  |

| | | | | |
|---|---|---|---|---|
| Junior Associate | Sophie Law | 10.60 | 3,445.00 | (C0003) |
| | | 0.40 | 130.00 | (C0007) |
| | | 32.10 | 10,432.50 | (C0019) |
| | | 23.80 | 7,735.00 | (C0029) |
| | | **66.90** | **21,742.50** | |
| | | | | |
| Trainee | Annie Morrin | 10.70 | 2,033.00 | (C0002) |
| | | 1.00 | 190.00 | (C0007) |
| | | 1.70 | 323.00 | (C0019) |
| | | 48.70 | 9,253.00 | (C0029) |
| | | **62.10** | **11,799.00** | |
| | | | | |
| Trainee | Josh Ludlow | 23.60 | 4,484.00 | (C0029) |
| | | **23.60** | **4,484.00** | |
| | | | | |
| | **TOTAL** | **317.20** | **126,531.50** | |

The Official Unsecured Creditors Committee for Nortel Inc
Re: BANKRUPTCY
GDB/GDB/CCN01.00001
For the period: to 30/11/2013

**Matter: CCN01.00001 - BANKRUPTCY**

**C0002**        **General Case Administration**

|  |  | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| AMP | Angela Pearson | 0.30 | 715.00 | 214.50 |
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 0.20 | 520.00 | 104.00 |
| **Associate** | | | | |
| LHILL | Lucinda Hill | 1.30 | 405.00 | 526.50 |
| **Trainee** | | | | |
| AMORRI | Annie Morrin | 10.70 | 190.00 | 2,033.00 |
| | | | Total | **2,878.00** |

**Matter: CCN01.00001 - BANKRUPTCY**

## C0002    <u>General Case Administration</u>

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2013 | Antonia Croke | LETT | Emails AMORRI Re: FW: Nortel -- Updated contact list | 0.10 | 520.00 | 52.00 |
| 01/11/2013 | Annie Morrin | MISC | Filing and indexing deposition summaries | 0.70 | 190.00 | 133.00 |
| 04/11/2013 | Lucinda Hill | READ | Reading in | 1.30 | 405.00 | 526.50 |
| 05/11/2013 | Annie Morrin | MISC | Filing and indexing deposition summaries | 0.10 | 190.00 | 19.00 |
| 05/11/2013 | Annie Morrin | MISC | Updating and circulating key documents eg dramatis personae | 0.10 | 190.00 | 19.00 |
| 06/11/2013 | Antonia Croke | LETT | Review email from Miss Annie Morrin  Re: Nortel Dramatis Personae | 0.10 | 520.00 | 52.00 |
| 06/11/2013 | Annie Morrin | MISC | Updating the Nortel structure chart to reflect several changes to advisors | 0.80 | 190.00 | 152.00 |
| 06/11/2013 | Annie Morrin | MISC | Creating Ashurst advice bibles | 0.50 | 190.00 | 95.00 |
| 06/11/2013 | Annie Morrin | MISC | Emails to Akin Gump re access to the transcripts of the depositions | 0.10 | 190.00 | 19.00 |
| 08/11/2013 | Annie Morrin | MISC | Filing and indexing Deposition Summaries | 0.20 | 190.00 | 38.00 |
| 11/11/2013 | Annie Morrin | MISC | Creating a bible of main documents. | 0.30 | 190.00 | 57.00 |
| 12/11/2013 | Annie Morrin | MISC | Filing and indexing deposition summaries | 0.30 | 190.00 | 57.00 |
| 14/11/2013 | Annie Morrin | LETT | Creating a bundle of deposition documents. | 0.20 | 190.00 | 38.00 |
| 18/11/2013 | Annie Morrin | MISC | Filing and indexing deposition summaries | 0.80 | 190.00 | 152.00 |
| 18/11/2013 | Annie Morrin | MISC | Updating the Nortel Holiday Schdeule | 0.60 | 190.00 | 114.00 |
| 21/11/2013 | Annie Morrin | MISC | Collating deposition summaries (Look, Haitsma, Gardener, Willekens) | 0.10 | 190.00 | 19.00 |
| 21/11/2013 | Annie Morrin | MISC | Placing witnesses allocated to pensions/non-pensions into a table to facilitate the distribution of fees. | 0.50 | 190.00 | 95.00 |
| 21/11/2013 | Annie Morrin | MISC | Allocating witnesses to pensions and non-pensions groups. | 0.90 | 190.00 | 171.00 |
| 25/11/2013 | Annie Morrin | MISC | Collating deposition summaries (Pusey) (Rolston) | 0.10 | 190.00 | 19.00 |
| 25/11/2013 | Annie Morrin | MISC | Reviewing the updated UCC deposition calendar and cross-referencing to the Ashurst calendar. | 0.10 | 190.00 | 19.00 |
| 26/11/2013 | Annie Morrin | MISC | Collating deposition exhibits (Gilchrist) (Pusey) | 0.20 | 190.00 | 38.00 |
| 27/11/2013 | Annie Morrin | MISC | Reviewing the amended litigation schedule and updating the internal chronology accordingly. | 1.00 | 190.00 | 190.00 |
| 27/11/2013 | Annie Morrin | MISC | Collating deposition summaries (Geoff Lloyd). | 0.10 | 190.00 | 19.00 |
| 27/11/2013 | Annie Morrin | MISC | Collating deposition exhibits (Gilchirst, Pusey) | 0.50 | 190.00 | 95.00 |
| 27/11/2013 | Angela Pearson | READ | Review various emails re: costs schedule/depositions | 0.30 | 715.00 | 214.50 |
| 28/11/2013 | Annie Morrin | MISC | Collating witness summaries (Geoff Lloyd) | 0.10 | 190.00 | 19.00 |
| 28/11/2013 | Annie Morrin | MISC | Collating deposition documents and exhibits (Geoff Lloyd) | 0.30 | 190.00 | 57.00 |
| 28/11/2013 | Annie Morrin | MISC | Updating the internal calendar to reflect the amended litigation schedule. | 0.60 | 190.00 | 114.00 |
| 28/11/2013 | Annie Morrin | MISC | Reviewing and collating deposition summaries (Bifield) (MacDonald) | 0.30 | 190.00 | 57.00 |
| 28/11/2013 | Annie Morrin | MISC | Creating a new internal calendar to reflect holidays and ensure coverage from December to May. | 0.40 | 190.00 | 76.00 |
| 29/11/2013 | Annie Morrin | MISC | Reviweing and collating deposition summaries (Badiani) | 0.20 | 190.00 | 38.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

<u>**C0002**</u>       <u>**General Case Administration**</u>

| | | | | Time (Decimal) | Std Rate (GBP /hour) | | Amount |
|---|---|---|---|---|---|---|---|
| 29/11/2013 | Annie Morrin | MISC | Collating deposition exhibits (Lloyd) | 0.10 | 190.00 | | 19.00 |
| 29/11/2013 | Annie Morrin | MISC | Updating a schedule reflecting the status and progress of the expert reports | 0.50 | 190.00 | | 95.00 |

|  |
|---|
| **2,878.00** |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0003**    **Ashurst Fee Application/Monthly Billing Reports**

| | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| AMP | Angela Pearson | 0.30 | 715.00 | 214.50 |
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 1.90 | 520.00 | 988.00 |
| **Junior Associate** | | | | |
| SLAW | Sophie Law | 10.60 | 325.00 | 3,445.00 |
| | | | Total | 4,647.50 |

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2013 | Antonia Croke | LETT | Review email from Sophie Law RE October Fee/Expense Estimates | 0.10 | 520.00 | 52.00 |
| 07/11/2013 | Sophie Law | LETT | Email in B Khan re fee/expense summary, email to Steve Gibson re same | 0.10 | 325.00 | 32.50 |
| 19/11/2013 | Antonia Croke | INTD | Confer SLAW re bill | 0.10 | 520.00 | 52.00 |
| 19/11/2013 | Angela Pearson | READ | Review emails re: fees | 0.30 | 715.00 | 214.50 |
| 19/11/2013 | Sophie Law | LETT | Review emails in re fee examiner report | 0.30 | 325.00 | 97.50 |
| 19/11/2013 | Sophie Law | LETT | Fee app; requests for fee info from M Fagen | 3.50 | 325.00 | 1,137.50 |
| 20/11/2013 | Antonia Croke | INTD | Confer SLAW re Ash fee apps | 0.20 | 520.00 | 104.00 |
| 20/11/2013 | Antonia Croke | INTD | Confer AMP/SLAW re Ash fee apps | 0.20 | 520.00 | 104.00 |
| 20/11/2013 | Sophie Law | LETT | Reviewing Ashurst invoice for purposes of fee application, amending task codes | 0.60 | 325.00 | 195.00 |
| 21/11/2013 | Antonia Croke | LETT | Emails M Fagen re: taxes on Ashurst Fees | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Antonia Croke | LETT | Emails Akin and Witters, Barbara  Re: Nortel - CNO for Ash fee app | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Antonia Croke | LETT | Confer SLAW re fee app and depositions | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Sophie Law | LETT | Amends to draft fee app | 0.50 | 325.00 | 162.50 |
| 25/11/2013 | Sophie Law | LETT | Interim fee app | 0.90 | 325.00 | 292.50 |
| 26/11/2013 | Antonia Croke | LETT | Emails Ash and Akin RE: Nortel October Fee Application/Quarterly Fee Application | 0.40 | 520.00 | 208.00 |
| 26/11/2013 | Sophie Law | LETT | Preparing October fee app | 0.30 | 325.00 | 97.50 |
| 26/11/2013 | Sophie Law | DRFT | Review revised monthly fee app, to Steve Gibson for processing | 0.60 | 325.00 | 195.00 |
| 26/11/2013 | Sophie Law | LETT | Emails Akin and Ashurst team re Oct and interim fee apps | 0.20 | 325.00 | 65.00 |
| 27/11/2013 | Antonia Croke | READ | Review Ash Oct fee app; emails re same | 0.40 | 520.00 | 208.00 |
| 27/11/2013 | Sophie Law | LETT | Finalising October monthly fee app, preparing interim fee app; send October application to Akin Gump | 2.80 | 325.00 | 910.00 |
| 27/11/2013 | Sophie Law | LETT | Finalising Ashurst's interim application; emails to RLF re filing of same | 0.30 | 325.00 | 97.50 |
| 28/11/2013 | Antonia Croke | LETT | Review emails re Ash fee app | 0.20 | 520.00 | 104.00 |
| 29/11/2013 | Sophie Law | DRFT | Guidance for Ashurst team re fee applications; phase code; narratives per fee examiner report | 0.50 | 325.00 | 162.50 |
| | | | | | | 4,647.50 |

**Matter: CCN01.00001 – BANKRUPTCY**

| C0004 | Analysis of Other Professionals Fee Applications/Reports | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|--------|---|---|---|---|---|
| **Partner** | | | | | |
| AMP | Angela Pearson | | 0.40 | 715.00 | 286.00 |
| **Senior Associate** | | | | | |
| ACROKE | Antonia Croke | | 1.50 | 520.00 | 780.00 |
| | | | | Total | **1,066.00** |

### Detailed Time Breakdown

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|------|--------|--------|-----------|----------------|------|--------|
| 19/11/2013 | Antonia Croke | LETT | Emails M Fagen, Akin re Ashurst fee apps; emails SLAW re same; review fee examiner's report | 0.60 | 520.00 | 312.00 |
| 20/11/2013 | Antonia Croke | LETT | Review email re pension trust's fees and the Beddoe order | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Angela Pearson | INTD | Discussions with ACROKE re: costs | 0.20 | 715.00 | 143.00 |
| 21/11/2013 | Angela Pearson | READ | Review emails - disclosure/fees | 0.20 | 715.00 | 143.00 |
| 22/11/2013 | Antonia Croke | READ | Review letter to Justices Morawetz and Gross re fees and expenses of litigation parties | 0.80 | 520.00 | 416.00 |
| | | | | | | **1,066.00** |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0007**    **Creditors Committee Meetings**

| | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| AMP | Angela Pearson | 0.70 | 715.00 | 500.50 |
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 3.40 | 520.00 | 1,768.00 |
| **Associate** | | | | |
| LHILL | Lucinda Hill | 1.30 | 405.00 | 526.50 |
| **Junior Associate** | | | | |
| SLAW | Sophie Law | 0.40 | 325.00 | 130.00 |
| **Trainee** | | | | |
| AMORRI | Annie Morrin | 1.00 | 190.00 | 190.00 |
| | | | Total | 3,115.00 |

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2013 | Antonia Croke | LETT | Emails Re: Nortel -- Weekly Committee Call -- November 7 scheduling change | 0.30 | 520.00 | 156.00 |
| 04/11/2013 | Antonia Croke | LETT | Review email from James Heaney  Re: RE: Nortel -- Weekly Committee Call -- November 7 scheduling change | 0.10 | 520.00 | 52.00 |
| 04/11/2013 | Antonia Croke | LETT | Review email from Mr Fred S Hodara  Re: RE: Nortel -- Weekly Committee Call -- November 7 scheduling change | 0.10 | 520.00 | 52.00 |
| 06/11/2013 | Antonia Croke | LETT | Review Agenda and email from Fagen, Matthew  Re: Nortel -- Weekly Committee Call | 0.10 | 520.00 | 52.00 |
| 07/11/2013 | Antonia Croke | LETT | Emails Akin re UCC call | 0.20 | 520.00 | 104.00 |
| 07/11/2013 | Antonia Croke | ATTD | Attend UCC call | 0.50 | 520.00 | 260.00 |
| 07/11/2013 | Angela Pearson | PHON | Committee call | 0.70 | 715.00 | 500.50 |
| 07/11/2013 | Lucinda Hill | ATTD | Attending Unsecured Creditors Committee meeting | 0.40 | 405.00 | 162.00 |
| 07/11/2013 | Sophie Law | LETT | Emails re UCC Committee call | 0.20 | 325.00 | 65.00 |
| 13/11/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew  Re: Nortel -- Weekly Committee Call -- | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | ATTD | Attend UCC call | 0.90 | 520.00 | 468.00 |
| 14/11/2013 | Lucinda Hill | ATTD | Attending creditors committee meeting | 0.90 | 405.00 | 364.50 |
| 14/11/2013 | Sophie Law | LETT | Emails in re committee call | 0.20 | 325.00 | 65.00 |
| 21/11/2013 | Antonia Croke | READ | Review Agenda for UCC call | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Antonia Croke | ATTD | Attend UCC call | 0.90 | 520.00 | 468.00 |
| 21/11/2013 | Antonia Croke | LETT | Confer AMORRI re UCC call; email re same | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Annie Morrin | PHON | Weekly Committee Call | 1.00 | 190.00 | 190.00 |
| | | | | | | 3,115.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0014**      **Canadian Proceedings/Matters**

| | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 2.20 | 520.00 | 1,144.00 |
| | | | Total | 1,144.00 |

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2013 | Antonia Croke | LETT | Review email from Jacobson,Tamryn Re: Productions of the Monitor and Canadian Debtors | 0.10 | 520.00 | 52.00 |
| 08/11/2013 | Antonia Croke | LETT | Review email from Jacobson,Tamryn Re: Notice of Clawback by the Monitor and Canadian Debtors | 0.10 | 520.00 | 52.00 |
| 12/11/2013 | Antonia Croke | READ | Review court docs re motion filed in Canada on behalf of the EMEA debtors | 0.20 | 520.00 | 104.00 |
| 13/11/2013 | Antonia Croke | LETT | Review Joint Request to Adjourn Hearing on Wilmington Trust's Objection and Set a Briefing Schedule and email re same | 0.50 | 520.00 | 260.00 |
| 15/11/2013 | Antonia Croke | LETT | Review email from Armstrong, Christopher Re: HWT Declared Distribution Order | 0.10 | 520.00 | 52.00 |
| 17/11/2013 | Antonia Croke | LETT | Review email from Jacobson,Tamryn Re: Monitor and Canadian Debtor Productions | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Armstrong, Christopher Re: Canadian motions | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Armstrong, Christopher RE:Endorsements from The Canadian Court | 0.20 | 520.00 | 104.00 |
| 19/11/2013 | Antonia Croke | LETT | Review email from Jacobson,Tamryn Re: Production and Clawback of the Monitor and Canadian Debtors | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | LETT | Review email from Armstrong, Christopher Re: Declared Distribution Order | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | LETT | Review letter from EMEA Debtors Re: Nortel - KPMG Canada Production | 0.10 | 520.00 | 52.00 |
| 22/11/2013 | Antonia Croke | LETT | Review email and Canadian Ct endorsements | 0.10 | 520.00 | 52.00 |
| 26/11/2013 | Antonia Croke | READ | Review Canadian Ct order and emails re same | 0.30 | 520.00 | 156.00 |
| 29/11/2013 | Antonia Croke | LETT | Review email from Armstrong, Christopher Re: Motion Record to Quash Kruger Summons | 0.10 | 520.00 | 52.00 |
| | | | | | | 1,144.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

<u>**C0019**</u>        <u>**Labor Issues/Employee Benefits**</u>

| | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| AMP | Angela Pearson | 27.10 | 715.00 | 19,376.50 |
| MDF | Marcus Fink | 4.10 | 690.00 | 2,829.00 |
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 7.30 | 520.00 | 3,796.00 |
| **Associate** | | | | |
| ACW | Andy Wright | 0.10 | 435.00 | 43.50 |
| **Junior Associate** | | | | |
| SLAW | Sophie Law | 32.10 | 325.00 | 10,432.50 |
| **Trainee** | | | | |
| AMORRI | Annie Morrin | 1.70 | 190.00 | 323.00 |
| | | | Total | **36,800.50** |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0019**    <u>**Labor Issues/Employee Benefits**</u>

| | | | | Time<br>(Decimal) | Std Rate<br>(GBP /hour) | Amount |
|---|---|---|---|---|---|---|

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time<br>(Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2013 | Antonia Croke | LETT | Review email from Miss Annie Morrin Re: Box Clever - Hearing Date re pensions issues | 0.10 | 520.00 | 52.00 |
| 01/11/2013 | Andy Wright | LETT | Considering email correspondence re. Box Clever case | 0.10 | 435.00 | 43.50 |
| 04/11/2013 | Antonia Croke | LETT | Emails Miss Annie Morrin Re: Gilchrist Documents and Dossier | 0.10 | 520.00 | 52.00 |
| 04/11/2013 | Angela Pearson | READ | Review documents for Gilchrist, etc. | 5.00 | 715.00 | 3,575.00 |
| 04/11/2013 | Sophie Law | MISC | Amends to Gilchrist witness summary | 0.30 | 325.00 | 97.50 |
| 05/11/2013 | Antonia Croke | ATTD | Attend meeting with AMP, MFINK, SLAW and AMORRI re Gilchrist deposition | 1.00 | 520.00 | 520.00 |
| 05/11/2013 | Antonia Croke | READ | Review materials for Gilchrist deposition prep session | 1.50 | 520.00 | 780.00 |
| 05/11/2013 | Antonia Croke | LETT | Draft outline for Clive Gilchrist; emails re same | 0.40 | 520.00 | 208.00 |
| 05/11/2013 | Antonia Croke | LETT | Review email from Orcel, Reginald Re: Gilchrist Deposition Documents | 0.10 | 520.00 | 52.00 |
| 05/11/2013 | Antonia Croke | LETT | Review email from Sophie Law Re: Nortel: Gilchrist material | 0.10 | 520.00 | 52.00 |
| 05/11/2013 | Annie Morrin | INTD | Internal meeting to discuss the upcoming deposition of Clive Gilchrist | 1.00 | 190.00 | 190.00 |
| 05/11/2013 | Angela Pearson | INTD | Discussion re: Gilchrist depo | 1.30 | 715.00 | 929.50 |
| 05/11/2013 | Angela Pearson | READ | Read through docs/outline from Akin (Gilchrist) | 5.50 | 715.00 | 3,932.50 |
| 05/11/2013 | Angela Pearson | INTD | Discussion with SLAW re Gilchrist deposition | 0.50 | 715.00 | 357.50 |
| 05/11/2013 | Marcus Fink | LETT | Reviewing Clive Gilchrist witness statement and exhibits and attending internal meeting with ACROKE and AMP re key issues to explore in Clive Gilchrist's deposition | 2.90 | 690.00 | 2,001.00 |
| 05/11/2013 | Sophie Law | INTD | Ashurst internal meeting re Gilchrist deposition | 1.00 | 325.00 | 325.00 |
| 05/11/2013 | Sophie Law | PREP | Prep for Gilchrist deposition | 4.30 | 325.00 | 1,397.50 |
| 06/11/2013 | Antonia Croke | INTD | Confer SLAW re Gilchrist deposition | 0.60 | 520.00 | 312.00 |
| 06/11/2013 | Angela Pearson | PREP | Preparation of documents for Gilchrist deposition | 0.50 | 715.00 | 357.50 |
| 06/11/2013 | Angela Pearson | ATTD | Pre-meeting before Gilchrist deposition | 0.80 | 715.00 | 572.00 |
| 06/11/2013 | Angela Pearson | ATTD | Gilchrist deposition | 7.50 | 715.00 | 5,362.50 |
| 06/11/2013 | Angela Pearson | ATTD | Post Gilchrist deposition meeting | 0.80 | 715.00 | 572.00 |
| 06/11/2013 | Angela Pearson | INTD | Discussions with SLAW re Gilchrist deposition | 0.40 | 715.00 | 286.00 |
| 06/11/2013 | Angela Pearson | INTD | Discussion with ACROKE re Gilchrist deposition | 0.20 | 715.00 | 143.00 |
| 06/11/2013 | Sophie Law | ATTD | Gilchrist deposition: prep for, attending, discussions Cleary/Milbank, internal Ashurst debrief w/ACROKE | 9.00 | 325.00 | 2,925.00 |
| 07/11/2013 | Antonia Croke | LETT | Review email from Angela Pearson Re: Nortel - Clive Gilchrist | 0.10 | 520.00 | 52.00 |
| 07/11/2013 | Antonia Croke | LETT | Emails re Gilchrist summary | 0.20 | 520.00 | 104.00 |
| 07/11/2013 | Angela Pearson | LETT | Email to Akin re: Gilchrist | 0.70 | 715.00 | 500.50 |
| 07/11/2013 | Angela Pearson | INTD | Discussion with ACROKE re Gilchrist deposition | 0.50 | 715.00 | 357.50 |
| 07/11/2013 | Angela Pearson | INTD | Discussion with SLAW re Gilchrist deposition | 0.20 | 715.00 | 143.00 |
| 07/11/2013 | Angela Pearson | INTD | Emails to SLAW re Gilchrist deposition | 0.20 | 715.00 | 143.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0019**    **Labor Issues/Employee Benefits**

| Date | Name | Type | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 07/11/2013 | Sophie Law | DRFT | Drft Gilchrist witness summary | 3.80 | 325.00 | 1,235.00 |
| 08/11/2013 | Sophie Law | DRFT | Drft Gilchrist witness deposition summary | 6.30 | 325.00 | 2,047.50 |
| 09/11/2013 | Angela Pearson | READ | Review Gilchrist summary | 2.80 | 715.00 | 2,002.00 |
| 09/11/2013 | Angela Pearson | INTD | Email ACROKE re Gilchrist summary | 0.20 | 715.00 | 143.00 |
| 10/11/2013 | Antonia Croke | DRFT | Review Draft Clive Gilchrist deposition summary; draft amends; emails re same | 1.20 | 520.00 | 624.00 |
| 11/11/2013 | Marcus Fink | LETT | Review and consider copy of N Forrest (Cleary) letter re production | 0.40 | 690.00 | 276.00 |
| 13/11/2013 | Marcus Fink | LETT | Review Gilchrist deposition summary | 0.80 | 690.00 | 552.00 |
| 18/11/2013 | Sophie Law | ATTD | Prep for and attading Steve Pusey deposition | 7.30 | 325.00 | 2,372.50 |
| 20/11/2013 | Antonia Croke | READ | Review email from J Hyland, Capstone re Gilchrist depo; email AMP/SLAW re same | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Annie Morrin | RSCH | Reserach - re the UK Beddoe Court | 0.50 | 190.00 | 95.00 |
| 20/11/2013 | Sophie Law | DRFT | Read email in from ACROKE + Capstone re Gilchrist depo summary | 0.10 | 325.00 | 32.50 |
| 21/11/2013 | Antonia Croke | LETT | Review emails from Akin Re: Re: KEN GARDENER DEPOSITION SUMMARY | 0.20 | 520.00 | 104.00 |
| 21/11/2013 | Antonia Croke | READ | Review additional emails from Akin re Gardner deposition summary | 0.10 | 520.00 | 52.00 |
| 25/11/2013 | Annie Morrin | PHON | Phone call to the Upper Tribunal re Box Clever hearing. | 0.20 | 190.00 | 38.00 |
| 28/11/2013 | Antonia Croke | READ | Review John Hern deposition summary | 0.50 | 520.00 | 260.00 |
| 29/11/2013 | Antonia Croke | READ | Review Richard Favier deposition summary | 1.00 | 520.00 | 520.00 |

|  |  |  |  |  |  | 36,800.50 |

**Matter: CCN01.00001 - BANKRUPTCY**

## C0029      Intercompany Analysis

| | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| AMP | Angela Pearson | 5.60 | 715.00 | 4,004.00 |
| CEM | Carl Meyntjens | 2.00 | 715.00 | 1,430.00 |
| PEF | Pierre-Emmanuel Fender | 1.80 | 690.00 | 1,242.00 |
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 63.80 | 520.00 | 33,176.00 |
| OFP | Óscar Franco | 6.00 | 520.00 | 3,120.00 |
| **Associate** | | | | |
| LHILL | Lucinda Hill | 23.30 | 405.00 | 9,436.50 |
| **Junior Associate** | | | | |
| SLAW | Sophie Law | 23.80 | 325.00 | 7,735.00 |
| SLERE | Simon Le Reste | 10.00 | 300.00 | 3,000.00 |
| **Trainee** | | | | |
| AMORRI | Annie Morrin | 48.70 | 190.00 | 9,253.00 |
| JLUDLO | Josh Ludlow | 23.60 | 190.00 | 4,484.00 |
| | | | Total | **76,880.50** |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**    **Intercompany Analysis**

|  | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2013 | Antonia Croke | LETT | Emails R Pjounas Milbank | 0.10 | 520.00 | 52.00 |
| 01/11/2013 | Antonia Croke | DRFT | Draft amends to expert table and structure chart; confer AMORRI re same | 0.40 | 520.00 | 208.00 |
| 01/11/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 01/11/2013 | Antonia Croke | LETT | Emails Doniak, Christine Re: Revised schedule for depositions | 0.20 | 520.00 | 104.00 |
| 01/11/2013 | Antonia Croke | LETT | Review email and letter from Tabatabai, Fara Re: RE: Nortel - Corrected Osler Production | 0.10 | 520.00 | 52.00 |
| 01/11/2013 | Antonia Croke | LETT | Review email from Laskin, Debbie Re: Letter of request | 0.10 | 520.00 | 52.00 |
| 01/11/2013 | Annie Morrin | DRFT | Drafting a witness summary on Kerry Stephens | 1.40 | 190.00 | 266.00 |
| 02/11/2013 | Antonia Croke | LETT | Emails Doniak, Christine Re: Revised Calendar & Dossier Schedule for depositions | 0.20 | 520.00 | 104.00 |
| 04/11/2013 | Antonia Croke | LETT | Emails re depositions | 0.20 | 520.00 | 104.00 |
| 04/11/2013 | Antonia Croke | LETT | Email C Doniak at Akin | 0.10 | 520.00 | 52.00 |
| 04/11/2013 | Antonia Croke | INTD | Confer AMP | 0.10 | 520.00 | 52.00 |
| 04/11/2013 | Antonia Croke | LETT | Confer LHILL re French expert; emails re same | 0.30 | 520.00 | 156.00 |
| 04/11/2013 | Antonia Croke | LETT | Emails Akin re depositions | 0.10 | 520.00 | 52.00 |
| 04/11/2013 | Antonia Croke | LETT | Review email and letter from Tabatabai, Fara Re: Nortel - Horst Frisch Production | 0.20 | 520.00 | 104.00 |
| 04/11/2013 | Antonia Croke | INTD | Confer SLAW re depositions | 0.10 | 520.00 | 52.00 |
| 04/11/2013 | Antonia Croke | LETT | Emails RE: French law advice | 0.30 | 520.00 | 156.00 |
| 04/11/2013 | Antonia Croke | READ | Review order issuing letter of request, appointing commissoner and directing submission of hague convention application and email from Laskin, Debbie Re: same | 0.50 | 520.00 | 260.00 |
| 04/11/2013 | Antonia Croke | LETT | Review letter and email from Ryan, Robert J. Re: Nortel: US Debtors Production of Documents | 0.30 | 520.00 | 156.00 |
| 04/11/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 04/11/2013 | Annie Morrin | RSCH | Identifying main research points for Ashurst in Paris to advise on | 0.20 | 190.00 | 38.00 |
| 04/11/2013 | Annie Morrin | DRFT | Preparing a witness summary ahead of Kerry Stephens' deposition | 3.20 | 190.00 | 608.00 |
| 04/11/2013 | Angela Pearson | READ | Review emails re depositions | 0.50 | 715.00 | 357.50 |
| 04/11/2013 | Angela Pearson | INTD | Emails to AMORRI | 0.50 | 715.00 | 357.50 |
| 04/11/2013 | Lucinda Hill | DRFT | Drafting email to Pierre-Emmanuel Fender regarding request for French law advice; correspondence with Inna Rozenberg regarding European Law Experts; reviewing French Expert Report | 1.80 | 405.00 | 729.00 |
| 04/11/2013 | Simon Le Reste | LETT | Work on Cleary questions | 1.20 | 300.00 | 360.00 |
| 05/11/2013 | Antonia Croke | LETT | Review Letter from TGF to Core Party Service List re Goodmans Conflict of Interest | 0.30 | 520.00 | 156.00 |
| 05/11/2013 | Antonia Croke | LETT | Review email from Hanrahan, Andrew Re: Nortel - Clawback Notice | 0.10 | 520.00 | 52.00 |
| 05/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 05/11/2013 | Antonia Croke | LETT | Review emails RE: London Depositions | 0.10 | 520.00 | 52.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**      **Intercompany Analysis**

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 05/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |
| 05/11/2013 | Antonia Croke | LETT | Review email from Miss Annie Morrin Re: Nortel Mediation Allocation Proposals | 0.10 | 520.00 | 52.00 |
| 05/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 05/11/2013 | Antonia Croke | INTD | Confer AMORRI Paris  advice | 0.10 | 520.00 | 52.00 |
| 05/11/2013 | Annie Morrin | PREP | Organising exhibits ahead of a deposition | 0.60 | 190.00 | 114.00 |
| 05/11/2013 | Lucinda Hill | READ | Reviewing European Expert Reports | 1.10 | 405.00 | 445.50 |
| 06/11/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 06/11/2013 | Antonia Croke | PHON | Attend call with Cleary and Paris office re french law expert; confer LHILL and AMORRI re same | 0.60 | 520.00 | 312.00 |
| 06/11/2013 | Antonia Croke | LETT | Emails re French law expert | 0.20 | 520.00 | 104.00 |
| 06/11/2013 | Antonia Croke | LETT | Emails SLAW  re depositions | 0.10 | 520.00 | 52.00 |
| 06/11/2013 | Antonia Croke | INTD | Confer AMP re depositions | 0.20 | 520.00 | 104.00 |
| 06/11/2013 | Antonia Croke | LETT | Emails Akin  re depositions | 0.20 | 520.00 | 104.00 |
| 06/11/2013 | Antonia Croke | READ | Review foreign expert report summary table | 0.20 | 520.00 | 104.00 |
| 06/11/2013 | Antonia Croke | INTD | Confer AMORRI re DP | 0.10 | 520.00 | 52.00 |
| 06/11/2013 | Antonia Croke | LETT | Emails AMP re depositions | 0.20 | 520.00 | 104.00 |
| 06/11/2013 | Annie Morrin | MISC | Follow up from call with Cleary and Paris office. Extracting main action points. | 0.50 | 190.00 | 95.00 |
| 06/11/2013 | Annie Morrin | MISC | Updating a table reflecting the progress of the expert reports | 0.60 | 190.00 | 114.00 |
| 06/11/2013 | Annie Morrin | MISC | Creating a table to reflect the EMEA claims which have been struck out/which are still live. Incorporating details of the evidence already submitted by experts and evidence still required. | 1.70 | 190.00 | 323.00 |
| 06/11/2013 | Annie Morrin | PHON | Call with Cleary and Paris office regarding contribution to the expert reports. | 0.80 | 190.00 | 152.00 |
| 06/11/2013 | Annie Morrin | MISC | Locating English and French law reports from the 2011 proceedings. | 0.30 | 190.00 | 57.00 |
| 06/11/2013 | Lucinda Hill | PHON | Call with Inna Rozenberg and email to Pierre-Emmanuelle Fender | 1.00 | 405.00 | 405.00 |
| 06/11/2013 | Lucinda Hill | MISC | Preparation for meeting with Inna Rozenberg re European Expert Reports | 0.30 | 405.00 | 121.50 |
| 06/11/2013 | Pierre-Emmanuel Fender | PHON | Call re expert report | 0.50 | 690.00 | 345.00 |
| 07/11/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer  Re: Gill deposition | 0.10 | 520.00 | 52.00 |
| 07/11/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer  Re: Nortel Networks: Karina O | 0.10 | 520.00 | 52.00 |
| 07/11/2013 | Antonia Croke | LETT | Review email from Aaron Pedersen  Re: RE: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 07/11/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer  Re: Nortel Networks: Deposition of Timothy Watkins | 0.10 | 520.00 | 52.00 |
| 07/11/2013 | Antonia Croke | LETT | Emails LHILL  re expert reports | 0.10 | 520.00 | 52.00 |
| 07/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 07/11/2013 | Antonia Croke | INTD | Confer AMP  re expert reports | 0.30 | 520.00 | 156.00 |
| 07/11/2013 | Antonia Croke | READ | Review US debtors letter re Sharon Hamilton | 0.20 | 520.00 | 104.00 |
| 07/11/2013 | Antonia Croke | LETT | Emails LHILL re expert reports | 0.20 | 520.00 | 104.00 |
| 07/11/2013 | Antonia Croke | LETT | Emails AMORRI  re expert reports | 0.20 | 520.00 | 104.00 |
| 07/11/2013 | Annie Morrin | MISC | Analysing which of NNSA, NNUK and NN Ireland's claims still need to be addressed in the expert evidence. | 5.80 | 190.00 | 1,102.00 |
| 07/11/2013 | Angela Pearson | READ | Review emails (and Mehta summary) | 0.50 | 715.00 | 357.50 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**      **Intercompany Analysis**

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 07/11/2013 | Lucinda Hill | READ | Reviewing allocation brief and responses | 3.60 | 405.00 | 1,458.00 |
| 08/11/2013 | Antonia Croke | LETT | Review email from Erickson, Jodi Re: Nortel: US Debtors Nov 4 Production - Replacement Files | 0.10 | 520.00 | 52.00 |
| 08/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 08/11/2013 | Antonia Croke | LETT | Review email from Armstrong, Christopher Re: Gill letters of request | 0.10 | 520.00 | 52.00 |
| 08/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.20 | 520.00 | 104.00 |
| 08/11/2013 | Antonia Croke | LETT | Emails Jackie Yecies re depositions | 0.10 | 520.00 | 52.00 |
| 08/11/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara Re: Nortel - Authorizations for Albert-Lebrun, Clement, and Rogeau | 0.10 | 520.00 | 52.00 |
| 08/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |
| 08/11/2013 | Antonia Croke | READ | Review Goodmans' letter re Edwards | 0.30 | 520.00 | 156.00 |
| 08/11/2013 | Antonia Croke | LETT | Emails LHILL re expert reports | 0.10 | 520.00 | 52.00 |
| 08/11/2013 | Antonia Croke | LETT | Email Jackie Yecies re depositions | 0.10 | 520.00 | 52.00 |
| 08/11/2013 | Annie Morrin | LETT | Drafting a letter and sending an advice bible to Akin Gump. | 0.60 | 190.00 | 114.00 |
| 08/11/2013 | Annie Morrin | MISC | Pulling together the relevant proofs of claim and creating bible | 1.00 | 190.00 | 190.00 |
| 08/11/2013 | Angela Pearson | INTD | Discussions with SLAW re depositions | 0.40 | 715.00 | 286.00 |
| 08/11/2013 | Angela Pearson | INTD | Discussions with ACROKE re depositions | 0.40 | 715.00 | 286.00 |
| 08/11/2013 | Angela Pearson | READ | Review emails re depositions next week | 0.30 | 715.00 | 214.50 |
| 08/11/2013 | Lucinda Hill | READ | Reading English Expert Reports | 0.60 | 405.00 | 243.00 |
| 08/11/2013 | Simon Le Reste | LETT | Research and documents analysis - mail drafting (answers to the Cleary questions) | 2.70 | 300.00 | 810.00 |
| 11/11/2013 | Antonia Croke | LETT | Review email from Christine Doniak Re: Updated Nortel Calendars and Schedules | 0.10 | 520.00 | 52.00 |
| 11/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 11/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |
| 11/11/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 11/11/2013 | Antonia Croke | LETT | Review email from Cleary Re: Fwd: Nortel - Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |
| 11/11/2013 | Antonia Croke | LETT | Review mail from Groark, Ilona Re: RE: Nortel - Production of the EMEA Debtors password | 0.10 | 520.00 | 52.00 |
| 11/11/2013 | Antonia Croke | LETT | Review email from Robert Johnson Re: Fw: Canceled Event: (c) Rogeau (EMEA - London) | 0.10 | 520.00 | 52.00 |
| 11/11/2013 | Antonia Croke | LETT | Emails AMP re depositions | 0.10 | 520.00 | 52.00 |
| 11/11/2013 | Annie Morrin | MISC | Updating table reflecting issues to be incorporated into the expert reports. | 0.70 | 190.00 | 133.00 |
| 11/11/2013 | Annie Morrin | PREP | Preparing a bundle to take to the Simon Freemantle deposition. | 0.10 | 190.00 | 19.00 |
| 11/11/2013 | Annie Morrin | RSCH | Research for the NNUK expert report - the point at which a company is deemed insolvent for the purposes of determining who the directors owe their duties to. | 3.80 | 190.00 | 722.00 |
| 11/11/2013 | Lucinda Hill | READ | Reading and considering English advice re EMEA claims | 1.80 | 405.00 | 729.00 |
| 12/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 12/11/2013 | Antonia Croke | READ | Review letter from TGF re Murray McDonald deposition | 0.10 | 520.00 | 52.00 |
| 12/11/2013 | Antonia Croke | READ | Review email from Cleary re Towers Watson third party production | 0.10 | 520.00 | 52.00 |
| 12/11/2013 | Antonia Croke | INTD | Confer SLAW and AMORRI re depositions | 0.30 | 520.00 | 156.00 |
| 12/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.10 | 520.00 | 52.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**     **Intercompany Analysis**

| Date | Name | | Narrative | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|------|------|---|-----------|---------------|----------------------|--------|
| 12/11/2013 | Antonia Croke | LETT | Emails C Doniak re depositions | 0.20 | 520.00 | 104.00 |
| 12/11/2013 | Antonia Croke | INTD | Confer SLAW re depositions | 0.10 | 520.00 | 52.00 |
| 12/11/2013 | Antonia Croke | INTD | Confer AMP re Nortel workstreams | 0.20 | 520.00 | 104.00 |
| 12/11/2013 | Annie Morrin | RSCH | Reasearch for the NNUK report - the point at which a company is deemed insolvent for the purposes of determining who the directors owe their duties to. | 3.30 | 190.00 | 627.00 |
| 12/11/2013 | Angela Pearson | INTD | Discussions with ACROKE re: Nortel workstreams | 0.30 | 715.00 | 214.50 |
| 12/11/2013 | Angela Pearson | READ | Review emails re motion materials and depositions | 0.50 | 715.00 | 357.50 |
| 12/11/2013 | Lucinda Hill | LETT | Reading allocation responses | 0.80 | 405.00 | 324.00 |
| 12/11/2013 | Sophie Law | INTD | Intd ACROKE re workstreams going forward | 0.20 | 325.00 | 65.00 |
| 12/11/2013 | Sophie Law | INTD | Intd ACROKE and emails re Pusey deposition | 0.30 | 325.00 | 97.50 |
| 13/11/2013 | Antonia Croke | READ | Review email re EMEA claw back notice | 0.10 | 520.00 | 52.00 |
| 13/11/2013 | Antonia Croke | LETT | Emails J Yecies  re depositions | 0.10 | 520.00 | 52.00 |
| 13/11/2013 | Antonia Croke | LETT | Emails re Widdowson deposition in Hong Kong | 0.40 | 520.00 | 208.00 |
| 13/11/2013 | Angela Pearson | READ | Review emails re depositions HK | 0.20 | 715.00 | 143.00 |
| 13/11/2013 | Lucinda Hill | READ | Reviewing European Expert Reports | 1.20 | 405.00 | 486.00 |
| 13/11/2013 | Sophie Law | LETT | Read email in from Akin re joint request | 0.10 | 325.00 | 32.50 |
| 14/11/2013 | Antonia Croke | LETT | Review email from Cordo, Annie  Re: Nortel - Joint Motion to Amend Schedule | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Review Emails RE: French - Expert Reports | 0.20 | 520.00 | 104.00 |
| 14/11/2013 | Antonia Croke | LETT | Review email from Christine Doniak  Re: Widdowson deposition in Hong Kong | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Review email from Mr Abid Qureshi  Re: Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer  Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Emails Yecies, Jackie  re depositions | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Review email from Slavens, Adam  Re: RE:motion to amend timetable | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew  Re: Nortel- Joint Motion to Amend Litigation Schedule | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Review email from Dhillon, Kiran  Re: motion to amend timetable | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Emails LHILL re expert reports | 0.20 | 520.00 | 104.00 |
| 14/11/2013 | Antonia Croke | LETT | Emails LHILL/SLAW re Nortel workstreams | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Emails J Yecies  re depositions | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Emails SLAW re depositions | 0.20 | 520.00 | 104.00 |
| 14/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona  Re: Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Emails SLAW re Pusey deposition | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | READ | Review draft timetable amendment and draft motion to amend litigation schedule | 1.00 | 520.00 | 520.00 |
| 14/11/2013 | Antonia Croke | READ | Review Judge Gross' order shortening notice | 0.30 | 520.00 | 156.00 |
| 14/11/2013 | Antonia Croke | LETT | Emails JLUDLO re HK deposition | 0.40 | 520.00 | 208.00 |
| 14/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.50 | 520.00 | 260.00 |
| 14/11/2013 | Antonia Croke | INTD | Confer AMP re Nortel workstreams | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Antonia Croke | LETT | Emails C Doniak re depositions | 0.10 | 520.00 | 52.00 |
| 14/11/2013 | Angela Pearson | READ | Review emails re depositions in HK and amended schedule | 0.50 | 715.00 | 357.50 |

**Matter: CCN01.00001 - BANKRUPTCY**

## C0029     Intercompany Analysis

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 14/11/2013 | Pierre-Emmanuel Fender | LETT | Responding to email regarding Directors' duty and insolvency | 0.30 | 690.00 | 207.00 |
| 14/11/2013 | Sophie Law | LETT | Emails re documents for Pusey deposition | 0.20 | 325.00 | 65.00 |
| 14/11/2013 | Sophie Law | DRFT | Review Pusey witness summary and materials | 1.00 | 325.00 | 325.00 |
| 15/11/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew Re: RE: and Nortel- Order Adjourning Wilmington Trust Objection | 0.10 | 520.00 | 52.00 |
| 15/11/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew Re: Nortel- Report from October 15 Status Conference Regarding Wilmington Trust's Objection to Trustee Claims | 0.10 | 520.00 | 52.00 |
| 15/11/2013 | Antonia Croke | LETT | Emails C Doniak re depositions; emails AMP re same | 0.40 | 520.00 | 208.00 |
| 15/11/2013 | Antonia Croke | LETT | Emails Kim, Sol Re: Badiani Materials | 0.10 | 520.00 | 52.00 |
| 15/11/2013 | Antonia Croke | LETT | Review email from Bromley, James L. Re: RE: Nortel motion materials | 0.20 | 520.00 | 104.00 |
| 15/11/2013 | Antonia Croke | LETT | Emails re London depositions | 0.50 | 520.00 | 260.00 |
| 15/11/2013 | Antonia Croke | LETT | Review letter from US Debtors Re: Nortel - Production of Documents and email from Gurgel, Matthew | 0.20 | 520.00 | 104.00 |
| 15/11/2013 | Antonia Croke | LETT | Review letter from TGF Re: Nortel re Goodmans LLP Conflict of Interest and email from Denise Berton re same | 0.30 | 520.00 | 156.00 |
| 15/11/2013 | Antonia Croke | INTD | Confer SLAW re depositions | 0.10 | 520.00 | 52.00 |
| 15/11/2013 | Angela Pearson | READ | Review emails re next week's depositions | 0.20 | 715.00 | 143.00 |
| 15/11/2013 | Lucinda Hill | LETT | Correspondence with Pierre-Emmanuel Fender regarding French Law advice | 0.80 | 405.00 | 324.00 |
| 15/11/2013 | Sophie Law | READ | Review Pusey materials for deposition | 1.00 | 325.00 | 325.00 |
| 15/11/2013 | Simon Le Reste | LETT | Jurisprudence update & Research on the interest of the group notion | 4.30 | 300.00 | 1,290.00 |
| 16/11/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara and Letter Re: Nortel - Deloitte Production | 0.20 | 520.00 | 104.00 |
| 16/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 17/11/2013 | Antonia Croke | LETT | Review email from Mr David H Botter Re: Re: Nortel: Simon Freemantle Deposition Summary | 0.10 | 520.00 | 52.00 |
| 17/11/2013 | Antonia Croke | LETT | Review email from Kimmel, Jessica Re: Nortel matters relating to witness representation | 0.10 | 520.00 | 52.00 |
| 17/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 17/11/2013 | Antonia Croke | LETT | Review emails re french law expert; email LHILL re same | 0.30 | 520.00 | 156.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Jonathan Bell Re: objection to motion by ad hoc bondholders | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew Re: Nortel- Bondholder Group Objection to Motion to Amend Litigation Schedule | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Emails Johnson, Robert re depositions | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review emails from Annie Morrin and Re: Schedule | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Emails Sophie Law Re: depositions | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Emails SLAW re depositions | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Johnson, Robert Re: FW: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Hill, Lucinda Re: Re: Nortel: Draft Spanish law expert report | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Laskin, Debbie Re: Nortel - Application to Amend Hague Request - Lesur. | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Ormand, Justin L. and letter from the US Debtors Re: Nortel - Production of Documents | 0.20 | 520.00 | 104.00 |

**Matter: CCN01.00001 – BANKRUPTCY**

**C0029**     <u>**Intercompany Analysis**</u>

| Date | Name | | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 18/11/2013 | Antonia Croke | LETT | Review email from Lowenthal, Daniel A. Re: Nortel -- Motion to Extend | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Emails Nicholas P Stabile re depositions | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Mr David H Botter  Re: RE: Nortel -- Motion to Extend | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona  Re: Nortel - Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | LETT | Review email from Bromley, James L.  Re: RE: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | INTD | Confer LHILL; emails re French report | 0.20 | 520.00 | 104.00 |
| 18/11/2013 | Antonia Croke | INTD | Confer AMP re workstreams | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Antonia Croke | INTD | Confer SLAW re depositions | 0.30 | 520.00 | 156.00 |
| 18/11/2013 | Antonia Croke | LETT | Emails N Stabile and RAJ at Akin re depositions | 0.20 | 520.00 | 104.00 |
| 18/11/2013 | Antonia Croke | INTD | Confer AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 18/11/2013 | Annie Morrin | MISC | Preparing a bible of documents for the Badiani deposition. | 0.20 | 190.00 | 38.00 |
| 18/11/2013 | Annie Morrin | PREP | Preparing evidence on witnesses Badiani and Lloyd | 1.30 | 190.00 | 247.00 |
| 18/11/2013 | Annie Morrin | PREP | Preparing a witness summary on Geoff Lloyd | 1.90 | 190.00 | 361.00 |
| 18/11/2013 | Annie Morrin | MISC | Preparing a bible of documents for the Geoff Lloyd deposition | 0.10 | 190.00 | 19.00 |
| 18/11/2013 | Annie Morrin | RSCH | Research point - at what point is a company deemed insolvent in relation to directors' duties to creditors | 1.40 | 190.00 | 266.00 |
| 18/11/2013 | Lucinda Hill | DRFT | Correspondence with Pierre-Emmanuel Fender regarding French Law advice | 1.10 | 405.00 | 445.50 |
| 18/11/2013 | Pierre-Emmanuel Fender | PHON | Call with Lucinda | 0.50 | 690.00 | 345.00 |
| 18/11/2013 | Sophie Law | INTD | De-brief re Pusey deposition with ACROKE | 0.20 | 325.00 | 65.00 |
| 18/11/2013 | Sophie Law | LETT | Email in from Akin re bondholder objection to timetable | 0.10 | 325.00 | 32.50 |
| 19/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona  Re: Nortel - Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |
| 19/11/2013 | Antonia Croke | READ | Review EMEA Application for Amendment to Letter of Request and draft order and email re same | 0.80 | 520.00 | 416.00 |
| 19/11/2013 | Antonia Croke | LETT | Review email from Mr David H Botter  Re: Court report re Motion to Extend | 0.10 | 520.00 | 52.00 |
| 19/11/2013 | Antonia Croke | READ | Review emails re French expert issues | 0.10 | 520.00 | 52.00 |
| 19/11/2013 | Antonia Croke | LETT | Emails AMP/SLAW/LHILL re trial date | 0.10 | 520.00 | 52.00 |
| 19/11/2013 | Antonia Croke | READ | Review letter from TGF re Court hearing of motion to amend timetable | 0.30 | 520.00 | 156.00 |
| 19/11/2013 | Antonia Croke | LETT | Emails D Botter re depositions | 0.30 | 520.00 | 156.00 |
| 19/11/2013 | Antonia Croke | LETT | Emails Abid re depositions | 0.20 | 520.00 | 104.00 |
| 19/11/2013 | Antonia Croke | LETT | Emails J Yecies re depositions | 0.10 | 520.00 | 52.00 |
| 19/11/2013 | Antonia Croke | LETT | Email N Stabile re depositions | 0.10 | 520.00 | 52.00 |
| 19/11/2013 | Antonia Croke | READ | Review the US bondholders objection to the joint motion to amend the litigation schedule | 0.60 | 520.00 | 312.00 |
| 19/11/2013 | Annie Morrin | RSCH | Drafting a research note about when the directors of a company owe duties to the creditors | 5.70 | 190.00 | 1,083.00 |
| 19/11/2013 | Carl Meyntjens | LETT | Nortel: Belgian expert opinion | 2.00 | 715.00 | 1,430.00 |
| 19/11/2013 | Lucinda Hill | READ | Reading and considering Spanish Expert Report and correspondence with Oscar Franco of the Spain Office | 1.80 | 405.00 | 729.00 |
| 19/11/2013 | Sophie Law | DRFT | Pusey deposition summary | 0.30 | 325.00 | 97.50 |
| 19/11/2013 | Sophie Law | LETT | Review emails in re litigation timetable extension | 0.20 | 325.00 | 65.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

<u>**C0029**</u>    <u>**Intercompany Analysis**</u>

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 19/11/2013 | Simon Le Reste | LETT | Email drafting on Cleary questions | 1.80 | 300.00 | 540.00 |
| 20/11/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Yves McGale | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | READ | Review materials for Geoff Lloyd deposition | 1.80 | 520.00 | 936.00 |
| 20/11/2013 | Antonia Croke | LETT | Emails C Doniak, Akin; and P E Fender re depositions in Paris | 0.20 | 520.00 | 104.00 |
| 20/11/2013 | Antonia Croke | LETT | Review email from K Jones re CCC privilege log | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | LETT | Emails C Doniak, Akin and AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | LETT | Emails Abid re Stephens deposition transcript | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | READ | Review email from A Hanrahan re clawback notice | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | READ | Review email from J Alberto re filing courtesy copy with US court | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Antonia Croke | LETT | Emails JLUDRO re HK deposition | 0.10 | 520.00 | 52.00 |
| 20/11/2013 | Annie Morrin | PREP | Creating a bible of the condensed version of the Stephens transcripts. | 0.60 | 190.00 | 114.00 |
| 20/11/2013 | Annie Morrin | READ | Reviewing the Todd Report to check for any updates/additions to the law. | 0.30 | 190.00 | 57.00 |
| 20/11/2013 | Angela Pearson | READ | Update from Abid re: depositions | 0.50 | 715.00 | 357.50 |
| 20/11/2013 | Angela Pearson | READ | Review emails re: depositions and scheduling | 0.30 | 715.00 | 214.50 |
| 20/11/2013 | Lucinda Hill | DRFT | Amending Spanish Expert Report | 1.30 | 405.00 | 526.50 |
| 20/11/2013 | Sophie Law | DRFT | Emails C Doniak re Pusey depo notes; review depo summary draft, amends, draft executive summary | 2.30 | 325.00 | 747.50 |
| 21/11/2013 | Antonia Croke | LETT | Emails AMORRI re English law expert | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Antonia Croke | LETT | Review letter from EMEA debtors Re: Nortel - Supplemental Deloitte & Sutherland Productions | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Antonia Croke | LETT | Emails L Hill re Spanish expert | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Antonia Croke | LETT | Emails D Botter re Ldn depos | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Antonia Croke | DRFT | Review draft memo re English law expert issues re point in time of insolvency; confer AMORRI re same | 0.50 | 520.00 | 260.00 |
| 21/11/2013 | Antonia Croke | PREP | Prepare for and review materials for Geoff Lloyd deposition | 3.30 | 520.00 | 1,716.00 |
| 21/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Antonia Croke | LETT | Emails D Botter re deposition | 0.20 | 520.00 | 104.00 |
| 21/11/2013 | Antonia Croke | LETT | Emails C Doniak and J Yecies re French depositions | 0.10 | 520.00 | 52.00 |
| 21/11/2013 | Antonia Croke | INTD | Confer LHILL re Spanish law expert | 0.20 | 520.00 | 104.00 |
| 21/11/2013 | Annie Morrin | READ | Reviewing a memorandum supplied as a supplement to the original Todd report | 0.90 | 190.00 | 171.00 |
| 21/11/2013 | Annie Morrin | RSCH | Reviewing the original declaration of Michael Todd to ensure that the law cited is all still in force. | 0.30 | 190.00 | 57.00 |
| 21/11/2013 | Josh Ludlow | MISC | Preparing exhibits for Ian Widdowson deposition | 3.70 | 190.00 | 703.00 |
| 21/11/2013 | Josh Ludlow | MISC | Preparing exhibits for Ian Widdowson deposition | 4.40 | 190.00 | 836.00 |
| 21/11/2013 | Lucinda Hill | READ | Reviewing analysis of English law prepared by Annie Morrin | 0.40 | 405.00 | 162.00 |
| 21/11/2013 | Sophie Law | DRFT | Drfting Pusey summary | 2.70 | 325.00 | 877.50 |

**Matter: CCN01.00001 - BANKRUPTCY**

### C0029     Intercompany Analysis

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 22/11/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: RE: Nortel - Revised Order on Joint Motion to Amend Schedule | 0.10 | 520.00 | 52.00 |
| 22/11/2013 | Antonia Croke | LETT | Review email from Michael Barrack Re: RE: Nortel - Revised Order on Joint Motion to Amend Schedule | 0.10 | 520.00 | 52.00 |
| 22/11/2013 | Antonia Croke | LETT | Review emails re updated depositions calendar and UCC schedule; email Ash team re same | 0.30 | 520.00 | 156.00 |
| 22/11/2013 | Antonia Croke | LETT | Emails AMORRI re depositions | 0.10 | 520.00 | 52.00 |
| 22/11/2013 | Antonia Croke | LETT | Review J Stam email re depositions calendar update | 0.10 | 520.00 | 52.00 |
| 22/11/2013 | Antonia Croke | LETT | Emails JLUDLO re Widdowson depositions | 0.10 | 520.00 | 52.00 |
| 22/11/2013 | Antonia Croke | LETT | Review Ltr from Cleary re production of documents | 0.10 | 520.00 | 52.00 |
| 22/11/2013 | Antonia Croke | READ | Review revised order, litigation schedule and email re amended lit timetable | 0.50 | 520.00 | 260.00 |
| 22/11/2013 | Antonia Croke | LETT | Review emails from LHILL re French and Spanish law experts | 0.20 | 520.00 | 104.00 |
| 22/11/2013 | Antonia Croke | INTD | Confer AMP re amended timetable, fees and depos | 0.40 | 520.00 | 208.00 |
| 22/11/2013 | Antonia Croke | INTD | Confer SLAW re depositions | 0.20 | 520.00 | 104.00 |
| 22/11/2013 | Antonia Croke | LETT | Emails D Botter re Ldn depositions | 0.10 | 520.00 | 52.00 |
| 22/11/2013 | Antonia Croke | ATTD | Attend deposition of Geoff Lloyd at Herbert Smith Freehills in London | 4.50 | 520.00 | 2,340.00 |
| 22/11/2013 | Antonia Croke | LETT | Review emails from AMORRI and LHILL re Eng law memo | 0.10 | 520.00 | 52.00 |
| 22/11/2013 | Antonia Croke | LETT | Email J Moessner, Cleary re depos | 0.10 | 520.00 | 52.00 |
| 22/11/2013 | Annie Morrin | DRFT | Making amendments to a research note relating to the English law expert report. | 1.90 | 190.00 | 361.00 |
| 22/11/2013 | Josh Ludlow | MISC | Preparing exhibits for Ian Widdowson deposition | 4.40 | 190.00 | 836.00 |
| 22/11/2013 | Lucinda Hill | LETT | Reviewing Spanish Expert Report and correspondence with French and Spanish offices regarding expert report | 2.10 | 405.00 | 850.50 |
| 22/11/2013 | Óscar Franco | LETT | Reviewing Spanish expert report. | 2.00 | 520.00 | 1,040.00 |
| 22/11/2013 | Sophie Law | ATTD | Prep for and attending Kishor Badiani (tax) deposition | 8.60 | 325.00 | 2,795.00 |
| 22/11/2013 | Sophie Law | DRFT | Finals amends to Pusey summary; draft executive summary; circulate to team | 0.80 | 325.00 | 260.00 |
| 23/11/2013 | Antonia Croke | LETT | Emails Fender, Pierre-Emmanuel Re: Paris depos | 0.10 | 520.00 | 52.00 |
| 23/11/2013 | Antonia Croke | LETT | Review email from A Cordo re litigation schedule amendment | 0.10 | 520.00 | 52.00 |
| 23/11/2013 | Josh Ludlow | MISC | Preparing materials for Ian Widdowson deposition | 1.40 | 190.00 | 266.00 |
| 24/11/2013 | Josh Ludlow | MISC | Preparing materials for Ian Widdowson deposition | 2.20 | 190.00 | 418.00 |
| 25/11/2013 | Antonia Croke | LETT | Review emails RE: English Law Insolvency Memorandum | 0.20 | 520.00 | 104.00 |
| 25/11/2013 | Antonia Croke | LETT | Email D Botter re Ldn depositions | 0.10 | 520.00 | 52.00 |
| 25/11/2013 | Antonia Croke | INTD | Confer SLAW re depositions | 0.10 | 520.00 | 52.00 |
| 25/11/2013 | Antonia Croke | LETT | Review EMEA debtors' amends to Court order and emails re same | 0.40 | 520.00 | 208.00 |
| 25/11/2013 | Josh Ludlow | MISC | Preparing materials for Ian Widdowson deposition | 3.40 | 190.00 | 646.00 |
| 25/11/2013 | Josh Ludlow | MISC | Preparing materials for Ian Widdowson deposition | 4.10 | 190.00 | 779.00 |
| 25/11/2013 | Lucinda Hill | READ | Reviewing memorandum prepared by Annie Morrin | 0.30 | 405.00 | 121.50 |
| 25/11/2013 | Óscar Franco | LETT | Reviewing Spanish expert report. | 2.00 | 520.00 | 1,040.00 |
| 25/11/2013 | Óscar Franco | LETT | Reviewing Spanish expert report | 1.00 | 520.00 | 520.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**     **Intercompany Analysis**

| Date | Name | Type | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 25/11/2013 | Pierre-Emmanuel Fender | LETT | Reviewing draft email + research on most recent case law (expert reports | 0.50 | 690.00 | 345.00 |
| 26/11/2013 | Antonia Croke | LETT | Review email from Jacobson,Tamryn Re: Clawback of the Monitor and Canadian Debtors | 0.10 | 520.00 | 52.00 |
| 26/11/2013 | Antonia Croke | LETT | Review emails re English law memo | 0.20 | 520.00 | 104.00 |
| 26/11/2013 | Antonia Croke | READ | Review transcript of Geoff Lloyd deposition | 0.30 | 520.00 | 156.00 |
| 26/11/2013 | Antonia Croke | LETT | Review emails from Ashurst and Cleary RE: French law advice; email Abid at Akin re same | 0.30 | 520.00 | 156.00 |
| 26/11/2013 | Antonia Croke | LETT | Review Ashurst and Cleary emails Re: Spanish Expert Report | 0.40 | 520.00 | 208.00 |
| 26/11/2013 | Antonia Croke | LETT | Review Revised Order on Joint Motion to Amend Schedule and email re same | 0.10 | 520.00 | 52.00 |
| 26/11/2013 | Antonia Croke | DRFT | Draft Geoff Lloyd deposition summary; confer AMORRI re same | 4.90 | 520.00 | 2,548.00 |
| 26/11/2013 | Antonia Croke | LETT | Emails Ash re litigation schedule | 0.40 | 520.00 | 208.00 |
| 26/11/2013 | Antonia Croke | INTD | Confer/email SLAW re deposition transcripts | 0.10 | 520.00 | 52.00 |
| 26/11/2013 | Antonia Croke | LETT | Review emails re amended US Ct order | 0.20 | 520.00 | 104.00 |
| 26/11/2013 | Antonia Croke | LETT | Emails Akin re paris depos | 0.10 | 520.00 | 52.00 |
| 26/11/2013 | Annie Morrin | MISC | Making amendments to a depostion summary (Geoff Lloyd). | 0.10 | 190.00 | 19.00 |
| 26/11/2013 | Annie Morrin | INTD | Meeting with Lucinda Hill to discuss further and final amends for the English law research memorandum to be sent to Cleary. | 0.10 | 190.00 | 19.00 |
| 26/11/2013 | Annie Morrin | DRFT | Making final amends to the English law insolvency research memorandum to be sent to Cleary. | 1.30 | 190.00 | 247.00 |
| 26/11/2013 | Annie Morrin | LETT | Drafting an email to Inna Rozenberg (Cleary) incorporating our advice on insolvency under English law. | 0.20 | 190.00 | 38.00 |
| 26/11/2013 | Annie Morrin | RSCH | Amending the English law insolvency memorandum to incoporate comments from Lucinda Hill. | 1.00 | 190.00 | 190.00 |
| 26/11/2013 | Annie Morrin | MISC | Preparing for a phone call with Ashurst madrid counsel to review the expert report. | 0.20 | 190.00 | 38.00 |
| 26/11/2013 | Annie Morrin | INTD | Discussion with Lucinda Hill re amends to our English law insolvency advice. | 0.30 | 190.00 | 57.00 |
| 26/11/2013 | Annie Morrin | PHON | Phone call with Oscar Franco and Lucinda Hill to discuss any amends required to the Spanish expert report. | 0.30 | 190.00 | 57.00 |
| 26/11/2013 | Lucinda Hill | DRFT | Call with Oscar Franco regarding Spanish Expert Report; correspondence with Inna Rozenberg re French Expert Report; correspondence with Inna Rozenberg re Spanish Expert Report; internal discussions with Annie Morrin regarding UK supplementary advice | 2.70 | 405.00 | 1,093.50 |
| 26/11/2013 | Óscar Franco | LETT | Reviewing report and phone call with Lucinda Hill. | 1.00 | 520.00 | 520.00 |
| 26/11/2013 | Sophie Law | LETT | Emails from ACROKE re litigation deadlines and query re deposition transcripts | 0.20 | 325.00 | 65.00 |
| 27/11/2013 | Antonia Croke | LETT | Review email from Jacqueline Yecies Re: RE: Nortel: Paris Depositions | 0.10 | 520.00 | 52.00 |
| 27/11/2013 | Antonia Croke | LETT | Review letter from EMEA debtors Re: Second Supplemental Sutherland Production | 0.10 | 520.00 | 52.00 |
| 27/11/2013 | Antonia Croke | LETT | Emails AMORRI | 0.10 | 520.00 | 52.00 |
| 27/11/2013 | Antonia Croke | DRFT | Draft executive summary of Geoff Lloyd deposition; amends; email Akin | 0.90 | 520.00 | 468.00 |
| 27/11/2013 | Antonia Croke | LETT | Review emails to Cleary re Spanish and English law experts | 0.20 | 520.00 | 104.00 |
| 27/11/2013 | Antonia Croke | LETT | Emails Akin and Ashurst re Ldn depositions | 0.20 | 520.00 | 104.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**     **Intercompany Analysis**

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 27/11/2013 | Antonia Croke | LETT | Review email from J Stam re depositions calendar | 0.10 | 520.00 | 52.00 |
| 27/11/2013 | Antonia Croke | READ | Review final US Ct order amending timetable and emails re same | 0.40 | 520.00 | 208.00 |
| 27/11/2013 | Annie Morrin | LETT | Proof reading a deposition summary before distribution (Geoff Lloyd) | 0.40 | 190.00 | 76.00 |
| 27/11/2013 | Lucinda Hill | LETT | Correspondence with Inna Rozenberg re UK advice | 0.50 | 405.00 | 202.50 |
| 27/11/2013 | Sophie Law | LETT | Emails from Akin Gump re deposition calendar; emails from ACROKE re availability to attend depositions in London | 0.20 | 325.00 | 65.00 |
| 27/11/2013 | Sophie Law | DRFT | Draft Kishor Badiani deposition summary | 1.90 | 325.00 | 617.50 |
| 28/11/2013 | Antonia Croke | LETT | Review email from Kimmel, Jessica  Re: Nortel - Motion re: Kruger Summons | 0.10 | 520.00 | 52.00 |
| 28/11/2013 | Antonia Croke | LETT | Review emails from Sophie Law  Re: RE: Kishor Badiani deposition summary | 0.10 | 520.00 | 52.00 |
| 28/11/2013 | Antonia Croke | LETT | Review email from Sophie Law to Akin Re: Badiani | 0.10 | 520.00 | 52.00 |
| 28/11/2013 | Antonia Croke | LETT | Review email from Kimmel, Jessica  Re: Nortel - Cross-Designation for Bloom Deposition | 0.10 | 520.00 | 52.00 |
| 28/11/2013 | Antonia Croke | READ | Review Rosemary Culina deposition summary | 0.90 | 520.00 | 468.00 |
| 28/11/2013 | Antonia Croke | READ | Review Ryan Smith deposition summary | 0.90 | 520.00 | 468.00 |
| 28/11/2013 | Antonia Croke | READ | Review Nick De Roma deposition summary | 0.60 | 520.00 | 312.00 |
| 28/11/2013 | Antonia Croke | READ | Review Peter Currie deposition summary | 1.10 | 520.00 | 572.00 |
| 28/11/2013 | Antonia Croke | READ | Review Pavi Binning Deposition summary | 0.40 | 520.00 | 208.00 |
| 28/11/2013 | Antonia Croke | LETT | Email AMORRI re depositons | 0.10 | 520.00 | 52.00 |
| 28/11/2013 | Antonia Croke | LETT | Review ltr from US debtors re production of docs and consent order re Ms Nicholls and GT | 0.40 | 520.00 | 208.00 |
| 28/11/2013 | Antonia Croke | READ | Review revised UCC deposition calendar; global calendar and email re same | 0.40 | 520.00 | 208.00 |
| 28/11/2013 | Antonia Croke | LETT | Review emails re Spanish law expert | 0.10 | 520.00 | 52.00 |
| 28/11/2013 | Antonia Croke | LETT | Emails AMORRI re chronology and calendar | 0.20 | 520.00 | 104.00 |
| 28/11/2013 | Antonia Croke | READ | Review Brian McFadden deposition summary | 1.10 | 520.00 | 572.00 |
| 28/11/2013 | Lucinda Hill | DRFT | Correspondence re Spanish Expert Report | 0.10 | 405.00 | 40.50 |
| 28/11/2013 | Sophie Law | DRFT | Drafting Badiani witness deposition summary, circulate to Akin depo group | 3.50 | 325.00 | 1,137.50 |
| 29/11/2013 | Antonia Croke | LETT | Review email from Kimmel, Jessica  Re: Nortel - notice re: additional topics about which McCorkle is knowledgeable | 0.10 | 520.00 | 52.00 |
| 29/11/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara  Re: Nortel - Authorization for Lesur Deposition | 0.10 | 520.00 | 52.00 |
| 29/11/2013 | Antonia Croke | LETT | Emails AMORRI re Nortel calendar and schedule | 0.10 | 520.00 | 52.00 |
| 29/11/2013 | Antonia Croke | READ | Review the draft expert report of Spanish law expert Jaime Pereda | 4.60 | 520.00 | 2,392.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**      **Intercompany Analysis**

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 29/11/2013 | Antonia Croke | READ | Review Maggi Fraser deposition summary | 0.80 | 520.00 | 416.00 |
| 29/11/2013 | Antonia Croke | READ | Review Graham Richardson deposition summary | 0.60 | 520.00 | 312.00 |
| 29/11/2013 | Antonia Croke | READ | Review Michelle Lee deposition summary | 0.50 | 520.00 | 260.00 |
| 29/11/2013 | Antonia Croke | READ | Review Bill Donovan deposition summary | 1.10 | 520.00 | 572.00 |
| 29/11/2013 | Annie Morrin | READ | Reviewing the second draft report from the Spanish expert - analysing the appropriateness of the format/structure and cross-checking against the proof of claim and previous advice provided by Ashurst. | 1.50 | 190.00 | 285.00 |
| 29/11/2013 | Annie Morrin | READ | Reviewing the original declaration of Michael Todd QC and analysing the status of the law to ensure it is still in force | 4.10 | 190.00 | 779.00 |
| 29/11/2013 | Angela Pearson | READ | Review emails (various) from Akin and Ashurst re depositions | 0.50 | 715.00 | 357.50 |
| 30/11/2013 | Antonia Croke | LETT | Review email from Groark, Ilona  Re: Nortel - Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |

|  | 76,880.50 |
|---|---|