# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------- X

|  |  |  |
|---|---|---|
| *In re* | : | Chapter 11 |
|  | : |  |
| Nortel Networks Inc., *et al.*,[1] | : | Case No. 09-10138 (KG) |
|  | : |  |
| Debtors. | : | Jointly Administered |
|  | : |  |
|  | : | **Objection Deadline: January 21, 2014 at 3:00 p.m. (ET)** |
|  | : |  |
|  | : |  |

------------------------------------------------------- X

**REPORT BY THE MERGIS GROUP OF STAFFING AND COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD OF NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013.**

| | |
|---|---|
| Exhibit A: | Summary of Professionals |
| Exhibit B: | Summary of Projects and Project Descriptions |
| Exhibit C: | Summary of Fees and Expenses |
| Exhibit D: | Summary of Time by Professional |
| Exhibit E: | Summary of Fees by Project |
| Exhibit F: | Time Description Detail by Project |
| Exhibit G: | Summary of Expenses by Category |
| Exhibit H: | Expense Detail |

The Mergis Group ("Mergis") hereby submits this Monthly Staffing Report and Compensation Report (the "Report") for the period, November 1, 2013 through November 30, 2013, describing the name and functions of assigned personnel and for compensation and reimbursement of costs and expenses received pursuant to its engagement by an order of the Bankruptcy Court entered on May 17, 2013 [D.I. No. 10555].

Mergis' fees for this period are $438,684.28. Mergis incurred $2,335.47 in costs and expenses during this period.

---

[1]     The US Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://dm.epiq11.com/nortel/.

Dated:  December 10, 2013
        Raleigh, North Carolina

THE MERGIS GROUP

Logan Dubois

*Managing Director*

**See Attached for Exhibits A through H**

# Exhibit A

## The Mergis Group
### Summary of Professionals

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Professional | Position | Title / Role of Professional |
| --- | --- | --- |
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include, operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management. Employee Benefits and Pension Investment Committee member. |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down, Employee Benefits Committee member, and Pension Investment Committee chair. |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls, and residual operations data extraction and analysis. |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. |
| Kim Ponder | Non-Officer | Associate - General accounting & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and Pension Investment Committee member. |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project | Project Description |
| --- | --- |
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents.  Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project | Project Description |
|---------|---------------------|
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . |
| Travel | Authorized travel to support Debtors projects. |

# Exhibit C

## The Mergis Group
### Summary of Fees and Expenses

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| | Fees | Expenses | Total |
|---|---|---|---|
| For the period of November 1, 2013 through November 30, 2013 | $ 438,684.28 | $ 2,335.47 | $ 441,019.75 |

Exhibit C                                                                                                          Page 1 of 1

# Exhibit D

## The Mergis Group
### Summary of Time by Professional

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Professional | Position | Title / Role of Professional | Hours |
|---|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include,  operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management.  Employee Benefits and Pension Investment Committee member. | 149.67 |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down,  Employee Benefits Committee member, and Pension Investment Committee chair. | 135.00 |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. | 161.00 |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls,  and residual operations data extraction and analysis. | 150.50 |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. | 136.50 |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. | 140.00 |
| Kim Ponder | Non-Officer | Associate - General accounting  & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. | 141.00 |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and  Pension Investment Committee member. | 140.56 |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. | 152.00 |

| | | | |
|---|---|---|---|
| **Hours for the period of  November 1, 2013 through November 30, 2013** | | | **1,306.23** |
| Billing Rate | | | $      335.84 |
| **Fees for the period of  November 1, 2013 through November 30, 2013** | | | **$ 438,684.28** |

# Exhibit E

## The Mergis Group
### Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. | - | $        - |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. | - | $        - |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. | 49.28 | $   16,550.20 |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. | 134.00 | $   45,002.56 |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. | 20.00 | $     6,716.80 |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. | 3.75 | $     1,259.40 |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents.  Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. | - | $        - |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. | 70.78 | $   23,770.76 |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . | 495.94 | $  166,556.49 |
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. | 255.11 | $   85,676.14 |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. | 137.75 | $   46,261.96 |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. | 6.25 | $     2,099.00 |

# Exhibit E

## The Mergis Group
### Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. | - | $ - |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. | 7.50 | $ 2,518.80 |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. | 19.55 | $ 6,565.67 |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications | 84.82 | $ 28,485.95 |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . | 11.75 | $ 3,946.12 |
| Travel | Authorized travel to support Debtors projects. | 9.75 | $ 3,274.44 |
| **For the period of November 1, 2013 through November 30, 2013** | | **1,306.23** | **$ 438,684.28** |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| **Cash Management** | | | |
| 11/4/2013 | Jessica A. Lloyd | Download bank statements to prepare October final cash report. | 1.25 |
| 11/4/2013 | Timothy C. Ross | Worked Debtors cash management matters | 0.50 |
| 11/4/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. reviewed and authorized bank deposits. | 0.50 |
| 11/6/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 11/6/2013 | Timothy C. Ross | Conference call with JPM (J. Mazzuca) - re. cash management issue. | 0.50 |
| 11/7/2013 | Jessica A. Lloyd | Download bank statements and review balances to prepare cash report for estate. | 2.00 |
| 11/7/2013 | Timothy C. Ross | Worked Debtors cash management matters | 1.50 |
| 11/7/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 11/7/2013 | Timothy C. Ross | Reviewed and authorized Debtors disbursements - re. November 7, 2013 payment proposal. | 2.00 |
| 11/8/2013 | Jessica A. Lloyd | Download bank statements and review balances to prepare cash report for estate. | 3.00 |
| 11/8/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements - re. legal entity | 0.50 |
| 11/11/2013 | Timothy C. Ross | Worked Debtors banking matters - re. follow-up communications with JP Morgan (J. Mazzuca) and CGSH (L. Lipner) cash management issue | 0.75 |
| 11/11/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements. | 0.50 |
| 11/12/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. October 2013 Cash Receipts and Disbursements results to US Principal Officer. | 2.00 |
| 11/12/2013 | Timothy C. Ross | Worked Debtors banking matters - re. Conference call with JP Morgan (J. Mazzuca) and CGSH (L. Lipner) cash management issue | 1.00 |
| 11/12/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. begin 2014 cash receipts and disbursements budget prep work. | 2.00 |
| 11/13/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 11/15/2013 | Timothy C. Ross | Review, authorized, and released Debtors disbursements | 2.50 |
| 11/18/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. Received, reviewed, and actioned bank information. | 3.75 |
| 11/18/2013 | Timothy C. Ross | Worked debtors cash management matters - re. bank account funding. | 0.50 |
| 11/19/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 11/19/2013 | Timothy C. Ross | Preparation work for 2014+ cash planning exercise. | 2.50 |
| 11/20/2013 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE: cash management issue. | 0.50 |
| 11/20/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. 2014 cash flow budget. | 5.00 |
| 11/21/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 11/22/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 3.00 |
| 11/25/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements - re. legal entity | 0.53 |
| 11/25/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. 2014 cash flow budget. | 5.50 |
| 11/26/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.53 |
| 11/26/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. 2014 cash flow budget. | 4.47 |
| **Cash Management Total** | | | **49.28** |
| **Claims Administration** | | | |
| 11/1/2013 | Jane C. Davison | Extensive review and analysis of claims file | 8.00 |
| 11/4/2013 | Jane C. Davison | Review new claims, get data ready for loading into claims database. | 6.00 |
| 11/4/2013 | Timothy C. Ross | Worked Debtors claims administration matters - RE: Work Plan | 5.00 |
| 11/5/2013 | Jane C. Davison | Call w/Cleary & M. Cilia re: claims. | 0.50 |
| 11/5/2013 | Jane C. Davison | Continued review and analysis of claims file | 6.00 |
| 11/6/2013 | Allen K. Stout | Research email correspondence and financial data regarding claims. | 1.00 |
| 11/6/2013 | Jane C. Davison | Run report & analyze and distribute data re: claims. | 1.00 |
| 11/6/2013 | Jane C. Davison | Run and distribute report for Cleary re: claims | 0.50 |
| 11/6/2013 | Jane C. Davison | Finish analysis of open claims. | 4.00 |
| 11/6/2013 | Jane C. Davison | Create claims files | 1.25 |
| 11/6/2013 | Jane C. Davison | Call with Cleary re: claims. | 0.50 |
| 11/6/2013 | Timothy C. Ross | Work plan conference call with RLKS,Chilmark, D. Cozart | 1.00 |
| 11/6/2013 | Timothy C. Ross | Worked Debtors claims administration matters - RE: Nortel Claims. | 5.00 |
| 11/6/2013 | William D. Cozart | Work plan conference call with RLKS,Chilmark, T. Ross | 1.00 |
| 11/7/2013 | Allen K. Stout | Conference call with T. Ross, D. Cozart, M. Kennedy re claims | 0.50 |
| 11/7/2013 | Jane C. Davison | Finish creating claims files | 2.00 |
| 11/7/2013 | Jane C. Davison | Call w/Cleary re: claims. | 0.50 |
| 11/7/2013 | Jane C. Davison | Create & distribute reports re: open claims. | 1.00 |
| 11/7/2013 | Jane C. Davison | Research / address various claims actions & questions. | 1.50 |
| 11/7/2013 | Timothy C. Ross | Worked Debtors claims administration matters (1.5); Conference call with A. Stout, D. Cozart, M. Kennedy re claims (0.5) | 1.50 |
| 11/7/2013 | William D. Cozart | Conference call with T. Ross, A. Stout, M. Kennedy re claims | 0.50 |
| 11/8/2013 | Jane C. Davison | Call w/M. Cilia to discuss claims issue and files | 0.50 |
| 11/8/2013 | Jane C. Davison | Revise claims files | 2.00 |
| 11/11/2013 | Jane C. Davison | Revise claims files data. | 6.00 |
| 11/11/2013 | Timothy C. Ross | Worked Debtors claims administration matter - re. claim reconciliation. | 1.00 |
| 11/12/2013 | Jane C. Davison | Review remaining claims | 5.00 |
| 11/13/2013 | Gary L. Storr | Researched documentation in support of claim. | 2.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project (Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 11/13/2013 | Jane C. Davison | Review remaining claims | 7.00 |
| 11/13/2013 | Timothy C. Ross | Worked Debtors claims administration matters - re. claim issue. | 2.00 |
| 11/15/2013 | Jane C. Davison | Call w/M. Cilia & Cleary re: claims issues | 1.00 |
| 11/15/2013 | Jane C. Davison | Research various claims questions. | 2.00 |
| 11/15/2013 | Kim Ponder | Prepared binder re:  claims | 4.50 |
| 11/18/2013 | Kim Ponder | Prepared binder re:  claims | 6.00 |
| 11/19/2013 | Jane C. Davison | Call with M. Cilia & Cleary re: claims | 1.25 |
| 11/19/2013 | Kim Ponder | Compiled binders for claims meeting | 3.50 |
| 11/19/2013 | Timothy C. Ross | Prepared for November 21 claims session with M. Cilia | 1.25 |
| 11/20/2013 | Jane C. Davison | Call w/Cleary re: claims issues | 0.75 |
| 11/20/2013 | Jane C. Davison | Call w/Cleary re: claims issues | 0.50 |
| 11/20/2013 | Kim Ponder | Complete binders for review session. | 3.00 |
| 11/20/2013 | Timothy C. Ross | Worked Debtors claims matters | 1.00 |
| 11/21/2013 | Elizabeth Smith | Attended meeting re claims w/ Kim Ponder, Jessica Lloyd, Tim Ross, and Mary Cilia (RLKS). | 6.50 |
| 11/21/2013 | Jane C. Davison | Research claim, contact claimant to discuss. | 0.75 |
| 11/21/2013 | Jane C. Davison | Review claim file for M. Cilia | 0.50 |
| 11/21/2013 | Jessica A. Lloyd | Attended meeting re claims w/ Kim Ponder, Elizabeth Smith, Tim Ross, and Mary Cilia (RLKS). | 6.50 |
| 11/21/2013 | Kim Ponder | Attended meeting re claims w/ Jessica Lloyd, Elizabeth Smith, Tim Ross, and Mary Cilia (RLKS). | 6.50 |
| 11/21/2013 | Timothy C. Ross | Attended meeting re claims w/ Kim Ponder, Jessica Lloyd, Elizabeth Smith, and Mary Cilia (RLKS). | 6.50 |
| 11/22/2013 | Jane C. Davison | Review open claims items. | 3.00 |
| 11/22/2013 | Timothy C. Ross | Worked Debtors claims administration matters | 1.00 |
| 11/25/2013 | Jane C. Davison | Reviewed docket items | 1.50 |
| 11/25/2013 | Kim Ponder | Follow up actions subsequent to claims meeting. | 1.00 |
| 11/26/2013 | Jane C. Davison | Call w/M. Cilia & Cleary regarding open claims. | 0.50 |
| 11/27/2013 | Jane C. Davison | Review various e-mails related to claims. | 1.00 |
| **Claims Administration Total** | | | **134.00** |

**Compensation Application**

| | | | |
|---|---|---|---|
| 11/1/2013 | Allen K. Stout | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/1/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| 11/1/2013 | Elizabeth Smith | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/1/2013 | Jane C. Davison | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/1/2013 | Jessica A. Lloyd | Compensation application preparation - RE. weekly time record keeping. | 0.50 |
| 11/1/2013 | Kim Ponder | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/1/2013 | Timothy C. Ross | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/8/2013 | Allen K. Stout | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/8/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| 11/8/2013 | Elizabeth Smith | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/8/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| 11/8/2013 | Jane C. Davison | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/8/2013 | Jessica A. Lloyd | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/8/2013 | Kim Ponder | Compensation application preparation re:  update of timekeeping records. | 0.50 |
| 11/15/2013 | Allen K. Stout | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/15/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| 11/15/2013 | Elizabeth Smith | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/15/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| 11/15/2013 | Jane C. Davison | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/15/2013 | Jessica A. Lloyd | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/15/2013 | Kim Ponder | Compensation application preparation re: update of time keeping records. | 0.50 |
| 11/15/2013 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records. | 0.50 |
| 11/15/2013 | Timothy C. Ross | Preparation of DRAFT Mergis staffing and compensation report for attorney review - RE: October 2013. | 2.75 |
| 11/22/2013 | Allen K. Stout | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/22/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| 11/22/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| 11/22/2013 | Jane C. Davison | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/22/2013 | Jessica A. Lloyd | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/22/2013 | Kim Ponder | Compensation application preparation re:  update of timekeeping records. | 0.50 |
| 11/27/2013 | Allen K. Stout | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/27/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| 11/27/2013 | Elizabeth Smith | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/27/2013 | Jane C. Davison | Compensation application preparation - re. update weekly time keeping records. | 0.25 |
| 11/27/2013 | Jessica A. Lloyd | Compensation application preparation - re. update weekly time keeping records. | 0.50 |
| 11/27/2013 | Kim Ponder | Compensation application preparation re:  update of timekeeping records. | 0.50 |
| 11/29/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project (Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| **Compensation Application Total** | | | **20.00** |

**Discovery**

| | | | |
|---|---|---|---|
| 11/4/2013 | Timothy C. Ross | Received, reviewed, and responded to E&Y and CGSH correspondences - re. litigation / tax documents. | 1.00 |
| 11/5/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (K. Milne-Wilson) correspondences - re. litigation matters. | 1.00 |
| 11/11/2013 | Deborah M. Parker | CGSH discovery | 0.25 |
| 11/15/2013 | Timothy C. Ross | Worked Debtors litigation matters - re. conference call with CGSH (L. Schweitzer) regarding depositions. | 0.50 |
| 11/18/2013 | Elizabeth Smith | Researched questions for Cleary. | 1.00 |
| **Discovery Total** | | | **3.75** |

**Entity Liquidation and Wind Down**

| | | | |
|---|---|---|---|
| 11/1/2013 | Allen K. Stout | Research and analysis of intercompany positions. | 3.25 |
| 11/1/2013 | Allen K. Stout | email correspondence on tax and liquidation isues | 0.75 |
| 11/1/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 2.25 |
| 11/1/2013 | Allen K. Stout | Review of 22 page entity tax response. | 0.75 |
| 11/4/2013 | Allen K. Stout | Draft memo to E&Y regarding financial statements. | 0.75 |
| 11/4/2013 | Allen K. Stout | Legal Entity wind down activities | 0.25 |
| 11/4/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 2.25 |
| 11/5/2013 | Allen K. Stout | Email correspondence related to liquidation | 0.75 |
| 11/5/2013 | Allen K. Stout | Translate and review financial statements and account reconciliations. | 1.75 |
| 11/5/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 2.50 |
| 11/6/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 3.25 |
| 11/7/2013 | Allen K. Stout | Teleconference with AZB, Subbu, and Cleary on the meeting with RDI and Citibank regarding wind down issues | 0.75 |
| 11/7/2013 | Allen K. Stout | Prepare for weekly meeting with Cleary legal entity wind down team. | 1.25 |
| 11/7/2013 | Allen K. Stout | weekly review with the Cleary legal entity wind down team. | 0.50 |
| 11/7/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 2.50 |
| 11/8/2013 | Allen K. Stout | Translate and review entity tax returns for October. | 0.75 |
| 11/8/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 2.00 |
| 11/11/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 3.25 |
| 11/12/2013 | Allen K. Stout | Teleconference with Cleary, AZB, BMR and Subbu to discuss wind down issues. | 0.50 |
| 11/12/2013 | Allen K. Stout | Coordinate teleconference and follow-up action items from the call. | 0.75 |
| 11/12/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 2.00 |
| 11/13/2013 | Allen K. Stout | Calculations re intercompany loan | 2.75 |
| 11/13/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 1.75 |
| 11/15/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 2.25 |
| 11/18/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 3.50 |
| 11/19/2013 | Allen K. Stout | Email correspondence regarding intercompany payment | 0.25 |
| 11/19/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 3.50 |
| 11/20/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 3.75 |
| 11/21/2013 | Allen K. Stout | Prepare for weekly call with Cleary legal entity wind down team. | 1.25 |
| 11/21/2013 | Allen K. Stout | Weekly call with Cleary entity wind down team. | 0.75 |
| 11/21/2013 | Allen K. Stout | follow up action items from the Cleary call. | 0.50 |
| 11/21/2013 | Allen K. Stout | Translate, review and approve professional invoice for entity | 0.75 |
| 11/21/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 2.75 |
| 11/22/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 5.75 |
| 11/25/2013 | Allen K. Stout | Teleconference with Stephen Givens, Kara Hailey, and Russell Eckenrod regarding liquidation matters. | 0.50 |
| 11/25/2013 | Allen K. Stout | Provide information and review materials for liquidation call with Stephen Givens and Cleary. | 1.50 |
| 11/25/2013 | Allen K. Stout | Review, scan, and Fed EX requested memo to E&Y | 0.75 |
| 11/26/2013 | Allen K. Stout | Research outstanding invoice and authorize entity to pay. | 1.25 |
| 11/26/2013 | Allen K. Stout | Legal entity wind down actions for various entities | 2.75 |
| 11/26/2013 | Timothy C. Ross | Worked Debtors entity wind down matters | 0.53 |
| 11/27/2013 | Allen K. Stout | Email correspondence regarding entity wind down matters | 1.25 |
| **Entity Liquidation and Wind Down Total** | | | **70.78** |

**Finance and General Accounting**

| | | | |
|---|---|---|---|
| 11/1/2013 | Allen K. Stout | Email correspondence regarding finance issue. | 0.75 |
| 11/1/2013 | Allen K. Stout | Review liquidation entries for legal entities | 0.50 |
| 11/1/2013 | Elizabeth Smith | Researched financial reporting issues | 3.00 |
| 11/1/2013 | Jane C. Davison | Investigate account history. | 0.50 |
| 11/1/2013 | Jessica A. Lloyd | Download bank statements for October month end. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project (Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 11/1/2013 | Jessica A. Lloyd | Analysis of financial data and related documents. | 5.00 |
| 11/1/2013 | Kim Ponder | Funded account | 0.50 |
| 11/1/2013 | Kim Ponder | Research re: deposit | 0.75 |
| 11/1/2013 | Kim Ponder | Q3 2012 GL recons. | 4.25 |
| 11/1/2013 | Kim Ponder | Email correspondence and follow up on various matters. | 2.00 |
| 11/1/2013 | William D. Cozart | Review of accounts and preparation of reconciliations. | 8.00 |
| 11/4/2013 | Allen K. Stout | Analysis of financial data and related documents. | 4.75 |
| 11/4/2013 | Elizabeth Smith | Prepared October month-end journal entries and schedules. | 2.00 |
| 11/4/2013 | Jane C. Davison | Download / create file of exchange rates used in QuickBooks. | 1.25 |
| 11/4/2013 | Jane C. Davison | Create entity test company and test entry. | 0.50 |
| 11/4/2013 | Jessica A. Lloyd | Review and analysis of financial data and related documents related to the financial statements. | 6.50 |
| 11/4/2013 | Kim Ponder | FCB bank deposit. | 0.50 |
| 11/4/2013 | Kim Ponder | Accounts payable - mail distribution and invoice processing. | 1.50 |
| 11/4/2013 | Kim Ponder | Intercompany reconciliation - | 0.50 |
| 11/4/2013 | Kim Ponder | Month end close. | 2.00 |
| 11/4/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |
| 11/5/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.75 |
| 11/5/2013 | Elizabeth Smith | Prepared October month end benefit related journal entries and schedules. | 3.50 |
| 11/5/2013 | Jane C. Davison | Create entity test company and test entry. | 0.50 |
| 11/5/2013 | Jane C. Davison | Create workbook of exchange rates | 0.25 |
| 11/5/2013 | Jane C. Davison | Revise & distribute new approvals matrix. | 0.50 |
| 11/5/2013 | Jane C. Davison | Master data maintenance in QuickBooks. | 1.00 |
| 11/5/2013 | Jessica A. Lloyd | Prepare journal entry for balance sheet receivable balances. | 6.00 |
| 11/5/2013 | Kim Ponder | Review of receivable schedule with T Ross. | 0.50 |
| 11/5/2013 | Kim Ponder | Review of Q3 2013 GL recons with T Ross. | 1.50 |
| 11/5/2013 | Kim Ponder | Q3 2013 GL recons. | 6.00 |
| 11/5/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. Q32013 detailed account reconciliation actions (K. Ponder). | 1.50 |
| 11/5/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. transaction authorization controls review and update. | 0.75 |
| 11/5/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - re. receivables (K. Ponder). | 0.50 |
| 11/5/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |
| 11/6/2013 | Allen K. Stout | Teleconference with Brian Murphy and David Cozart re: intercompany balances. | 0.75 |
| 11/6/2013 | Allen K. Stout | Analysis of finance data and relevant documents. | 3.25 |
| 11/6/2013 | Elizabeth Smith | Prepared October month-end benefit related journal entries and schedules. | 8.00 |
| 11/6/2013 | Jane C. Davison | Create entity test company and test entry. | 0.50 |
| 11/6/2013 | Jane C. Davison | Discuss and run report from SAP. | 0.50 |
| 11/6/2013 | Jane C. Davison | Meet with Kim to discuss adjustments | 0.50 |
| 11/6/2013 | Jessica A. Lloyd | Prepare journal entries for October month end. | 2.00 |
| 11/6/2013 | Jessica A. Lloyd | Analysis of financial data and related documents/recons related to the Balance Sheet and P&L. | 1.50 |
| 11/6/2013 | Jessica A. Lloyd | Prepare invoices for state income tax receivable balances, set up new customers, and review balances. | 2.25 |
| 11/6/2013 | Kim Ponder | Normal course payables - invoice processing and draft weekly payment proposal. | 2.00 |
| 11/6/2013 | Kim Ponder | FCB bank deposit. | 0.50 |
| 11/6/2013 | Kim Ponder | Received and responded to request for historical vendor payment data. | 1.00 |
| 11/6/2013 | Kim Ponder | Reviewed GL recons with T Ross. | 0.50 |
| 11/6/2013 | Kim Ponder | Meeting re: QB fx processing. | 1.00 |
| 11/6/2013 | Kim Ponder | GL recon related research. | 3.00 |
| 11/6/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - re. Interco reconciliation issue status update (D. Cozart). | 1.00 |
| 11/6/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 7.00 |
| 11/7/2013 | Allen K. Stout | Compile balance sheet and TB for employee. | 0.50 |
| 11/7/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.50 |
| 11/7/2013 | Elizabeth Smith | Prepared October month-end benefit related journal entries and schedules. | 5.50 |
| 11/7/2013 | Jane C. Davison | Assist David w/testing Interco entries.  Set up test company, create necessary master data. | 1.50 |
| 11/7/2013 | Jane C. Davison | Analyze AP HCA issue & dev solution. | 0.75 |
| 11/7/2013 | Kim Ponder | FCB bank deposit. | 0.50 |
| 11/7/2013 | Kim Ponder | Normal course payables - initiated payments to vendors. | 1.00 |
| 11/7/2013 | Kim Ponder | Month end close. | 6.50 |
| 11/7/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - re. reviewed and authorized journal entries | 0.75 |
| 11/7/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 7.50 |
| 11/8/2013 | Allen K. Stout | analysis of financial data and related documents of balance sheet accounts for entity and intercompany positions. | 4.75 |
| 11/8/2013 | Jane C. Davison | Create test companies and perform master data maintenance for Interco. | 1.50 |
| 11/8/2013 | Jane C. Davison | Revise & distribute latest chart of accounts. | 0.50 |
| 11/8/2013 | Jessica A. Lloyd | Download October month end bank statements for October bank reconciliations. | 2.50 |
| 11/8/2013 | Kim Ponder | Month end close. | 7.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 11/8/2013 | William D. Cozart | Review of journal entries for October 2013. | 2.00 |
| | 11/8/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 6.00 |
| | 11/11/2013 | Allen K. Stout | Research balances. Provide data to Tim Ross, Jessica Lloyd and Kim Ponder. | 1.25 |
| | 11/11/2013 | Allen K. Stout | Meeting with T. Ross, J. Lloyd, and K. Ponder regarding entity balances. | 0.50 |
| | 11/11/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.25 |
| | 11/11/2013 | Jane C. Davison | Master data maintenance in QuickBooks. | 1.50 |
| | 11/11/2013 | Jane C. Davison | Meeting with T. Ross, J. Lloyd, and K. Ponder regarding claims balances | 0.50 |
| | 11/11/2013 | Jane C. Davison | Research location of contracts and files | 0.25 |
| | 11/11/2013 | Jessica A. Lloyd | Prepare journal entries for October month end. | 3.00 |
| | 11/11/2013 | Jessica A. Lloyd | Download bank statements, enter payments/receipts and prepare October bank reconciliations. | 5.00 |
| | 11/11/2013 | Kim Ponder | Month end close. | 8.00 |
| | 11/11/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - re. October 2013 financial close. | 3.50 |
| | 11/11/2013 | Timothy C. Ross | Prepared, validated, and submitted bi-weekly staffing time report to Mergis - re. Payroll period October 28 through November 11. | 0.50 |
| | 11/11/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 9.00 |
| | 11/12/2013 | Allen K. Stout | Analysis of intercompany payment | 0.75 |
| | 11/12/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.75 |
| | 11/12/2013 | Jane C. Davison | Research / locate historical fx rates. | 2.00 |
| | 11/12/2013 | Jane C. Davison | Master data maintenance in QuickBooks. | 1.25 |
| | 11/12/2013 | Jessica A. Lloyd | Download bank statements, enter payments/receipts and prepare October bank reconciliations. | 3.75 |
| | 11/12/2013 | Jessica A. Lloyd | Prepare response to bank regarding bank account signatories. | 0.50 |
| | 11/12/2013 | Jessica A. Lloyd | Post receipts for VEBA account in QuickBooks. | 0.50 |
| | 11/12/2013 | Jessica A. Lloyd | Analyze bank receipts and prepare file for AP to enter for October. | 2.50 |
| | 11/12/2013 | Jessica A. Lloyd | Prepare October journal entries and enter in QuickBooks. | 2.00 |
| | 11/12/2013 | Kim Ponder | FCB bank deposit. | 0.50 |
| | 11/12/2013 | Kim Ponder | Month end close. | 5.50 |
| | 11/12/2013 | Kim Ponder | Prepared data for cash projection. | 2.00 |
| | 11/12/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH ( M. Parthum) correspondences - re. Nortel - Bill Payment Information. | 0.50 |
| | 11/12/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - re. October 2013 financial close. | 2.50 |
| | 11/12/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 9.00 |
| | 11/13/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
| | 11/13/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 11/13/2013 | Jessica A. Lloyd | Prepare October journal entries and enter in QuickBooks. | 2.00 |
| | 11/13/2013 | Jessica A. Lloyd | Download bank statements, enter payments/receipts and prepare October bank reconciliations. | 3.00 |
| | 11/13/2013 | Jessica A. Lloyd | Analysis of financial data and related documents/recons related to the Balance Sheet and P&L. | 4.50 |
| | 11/13/2013 | Kim Ponder | FCB deposit. | 0.50 |
| | 11/13/2013 | Kim Ponder | Normal course payables - invoice processing and draft weekly payment proposal. | 3.00 |
| | 11/13/2013 | Kim Ponder | Month end close. | 3.00 |
| | 11/13/2013 | Timothy C. Ross | Worked Debtors finance and general accounting matters - re. October 2013 Financial Close. | 3.00 |
| | 11/13/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 9.00 |
| | 11/14/2013 | Elizabeth Smith | Reviewed and analyzed 6/30/13 FAS 106 valuation | 0.50 |
| | 11/14/2013 | Gary L. Storr | Ran SAP report to support Intercompany reconciliation project. | 0.50 |
| | 11/14/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 11/14/2013 | Jessica A. Lloyd | Review AR status and bank account status and balances prior to 2014 Planning Session. | 1.75 |
| | 11/14/2013 | Kim Ponder | Month end close. | 1.50 |
| | 11/15/2013 | Jane C. Davison | Review Transaction Pro functionality/test/troubleshoot. | 2.50 |
| | 11/15/2013 | Jane C. Davison | QuickBooks master data maintenance. | 1.50 |
| | 11/15/2013 | Jessica A. Lloyd | Analysis of financial data and related documents/recons related to the Balance Sheet and P&L. | 4.50 |
| | 11/15/2013 | Kim Ponder | Normal course payables - initiate weekly disbursements to vendors and invoice retention. | 3.00 |
| | 11/15/2013 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission - RE: invoice 12338237. | 0.50 |
| | 11/15/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |
| | 11/18/2013 | Allen K. Stout | Teleconference with Brian Murphy and David Cozart regarding intercompany balances. | 0.50 |
| | 11/18/2013 | Allen K. Stout | Financial close activities including approval of MJE's, review and approval of account reconciliations. | 3.00 |
| | 11/18/2013 | Allen K. Stout | Analysis of financial data and related documents. | 0.75 |
| | 11/18/2013 | Jessica A. Lloyd | Analysis of financial data and related documents/recons related to the Balance Sheet & P&L. | 2.50 |
| | 11/18/2013 | Kim Ponder | Funded FCB account. | 0.50 |
| | 11/18/2013 | Kim Ponder | Q3 2013 GL recon actions. | 1.00 |
| | 11/18/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - re. reviewed and authorized staff expense reimbursements. | 0.50 |
| | 11/18/2013 | Timothy C. Ross | Worked Debtors finance and general accounting matters - re. October 2013 Financial Close. | 2.50 |
| | 11/18/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 9.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project (Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 11/19/2013 | Allen K. Stout | Analysis of financial data and related documents,. | 3.00 |
| 11/19/2013 | Elizabeth Smith | Researched Residual Company technical accounting issue. | 0.75 |
| 11/19/2013 | Elizabeth Smith | Reviewed FAS 106 valuation | 0.50 |
| 11/19/2013 | Jane C. Davison | Master data maintenance in QuickBooks. | 4.00 |
| 11/19/2013 | Jane C. Davison | Investigate open balances - trace back through SAP & to claims. | 2.00 |
| 11/19/2013 | Jane C. Davison | Test upload of journal entries and when reviewed, complete upload into production for 6 companies. | 1.75 |
| 11/19/2013 | Jessica A. Lloyd | Analysis of financial data and related documents/recons related to the Balance Sheet and P&L. | 8.00 |
| 11/19/2013 | Kim Ponder | Normal Course Payables - invoice approval requests and processing. | 2.00 |
| 11/19/2013 | Kim Ponder | FCB deposit. | 0.50 |
| 11/19/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 9.00 |
| 11/20/2013 | Allen K. Stout | BSR for legal entities | 0.50 |
| 11/20/2013 | Allen K. Stout | Teleconference re accounting issues | 1.00 |
| 11/20/2013 | Allen K. Stout | analysis of financial data and related documents. | 3.00 |
| 11/20/2013 | Elizabeth Smith | Researched Residual Company technical accounting issues. | 2.00 |
| 11/20/2013 | Elizabeth Smith | Reviewed 2013 FAS 106 valuation | 3.00 |
| 11/20/2013 | Jane C. Davison | Test upload of journal entries and when reviewed, complete upload into production for 9 companies. | 6.50 |
| 11/20/2013 | Jane C. Davison | Investigate open balances - trace back through recons & ARMS documentation. | 1.25 |
| 11/20/2013 | Jessica A. Lloyd | Prepare Balance Sheet account reconciliations for review. | 6.50 |
| 11/20/2013 | Jessica A. Lloyd | Attend meeting re accounting treatment for claims and current settlement status | 0.50 |
| 11/20/2013 | Kim Ponder | October month end reconciliation entries. | 3.00 |
| 11/20/2013 | Kim Ponder | Normal course payables - draft weekly payment proposal. | 1.00 |
| 11/20/2013 | Kim Ponder | Meeting with residual staff re outstanding claim | 0.50 |
| 11/20/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 9.00 |
| 11/21/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.50 |
| 11/21/2013 | Jane C. Davison | Troubleshoot Transaction Pro upload error. | 2.00 |
| 11/21/2013 | Jane C. Davison | Test upload of journal entries into 2001. | 4.50 |
| 11/21/2013 | Jessica A. Lloyd | Prepare documentation/analysis for Balance Sheet Review meeting. | 1.50 |
| 11/21/2013 | Kim Ponder | Normal course payables - update weekly payment proposal and initiate wires to vendors. | 3.00 |
| 11/21/2013 | Timothy C. Ross | Received, reviewed, and action CGSH (M. Parthum) correspondence - RE: billing | 0.50 |
| 11/21/2013 | Timothy C. Ross | Worked Debtors finance and general accounting matters - re. October 2013 Financial Close. | 1.00 |
| 11/21/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 9.00 |
| 11/22/2013 | Jane C. Davison | Test using transaction pro from home. | 0.50 |
| 11/22/2013 | Jessica A. Lloyd | Prepare bank reconciliations for legal entities in QuickBooks. | 4.50 |
| 11/22/2013 | Jessica A. Lloyd | Prepare journal entries for review and approval. | 2.00 |
| 11/22/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |
| 11/25/2013 | Jane C. Davison | Close entity 6130 in QB - create month end reports. | 0.50 |
| 11/25/2013 | Jane C. Davison | Load journal entries into 2001 (production) re: Interco. | 4.00 |
| 11/25/2013 | Jane C. Davison | Load journal entries into test. | 1.00 |
| 11/25/2013 | Jane C. Davison | Review invoices and maintain master data. | 1.00 |
| 11/25/2013 | Jessica A. Lloyd | Prepare and post journal entries.  Analyze balance sheet accounts and prepare reconciliations. | 2.75 |
| 11/25/2013 | Kim Ponder | FCB deposit. | 0.50 |
| 11/25/2013 | Kim Ponder | Normal course payables - mail distribution, invoice approvals, and invoice processing. | 5.00 |
| 11/25/2013 | Kim Ponder | Received, reviewed, and responded to former employee garnishment order. | 0.50 |
| 11/25/2013 | Timothy C. Ross | Prepared, validated, and submitted bi-weekly staffing time report to Mergis - re. Payroll period October 12 through November 24. | 0.79 |
| 11/25/2013 | Timothy C. Ross | Worked Debtors Finance and Accounting matters | 0.79 |
| 11/25/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: October 2013 financial close. | 1.58 |
| 11/25/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 5.00 |
| 11/26/2013 | Jane C. Davison | Load journal entries into test & production for Interco as required. | 3.00 |
| 11/26/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| 11/26/2013 | Jessica A. Lloyd | Run entity bank statements for dividend calculation. | 1.00 |
| 11/26/2013 | Jessica A. Lloyd | Pull November bank statements and review.  Post deposits in QuickBooks. | 8.00 |
| 11/26/2013 | Kim Ponder | October tax recons. | 4.50 |
| 11/26/2013 | Timothy C. Ross | Worked Debtors accounting and finance matters - RE: accounting for real estate insurance costs. | 0.53 |
| 11/26/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 9.00 |
| 11/27/2013 | Elizabeth Smith | Reviewed FAS 106 valuation | 0.75 |
| 11/27/2013 | Jane C. Davison | Load journal entries into test & production for Interco as required. | 3.00 |
| 11/27/2013 | Jessica A. Lloyd | Document Retention - re: printed and filed documentation for October | 4.00 |
| 11/27/2013 | Jessica A. Lloyd | Prepare bank reconciliation documentation (statements and QuickBooks reconciliation) and send for approval. | 2.00 |
| 11/27/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 8.00 |
| **Finance and General Accounting Total** | | | **495.94** |

**Human Resources**

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project ( Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 11/1/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| 11/1/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research,  payments, compensation analysis, correspondence). | 6.00 |
| 11/1/2013 | Elizabeth Smith | Researched benefit plan question | 2.50 |
| 11/1/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 2.00 |
| 11/1/2013 | Timothy C. Ross | Worked Debtors human resources matters - re. benefit plan funding requirement. | 0.75 |
| 11/1/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. employment model. | 1.00 |
| 11/4/2013 | Allen K. Stout | Print, sign and scan benefit plan related invoices. | 0.50 |
| 11/4/2013 | Deborah M. Parker | Misc. HR activities -(e.g. SAR address form printing, claims inquiry/research, vendor billing approval, benefit wind down). | 6.50 |
| 11/4/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| 11/4/2013 | Elizabeth Smith | Reconciled benefit plan trust cash accounts and process invoices for payment. | 3.00 |
| 11/4/2013 | Elizabeth Smith | Worked benefit plan project | 1.00 |
| 11/4/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.50 |
| 11/4/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan claim runoff process. | 2.50 |
| 11/4/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. benefit provider contract terminations and deposit refunds. | 1.00 |
| 11/5/2013 | Allen K. Stout | Update independent contractor document and email with Indian counsel. | 0.75 |
| 11/5/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 7.00 |
| 11/5/2013 | Deborah M. Parker | Nortel VEBA Trust Discussion with Elizabeth Smith, Time Ross, Kathy Schultea and CGSH. | 0.50 |
| 11/5/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquires/research). | 0.75 |
| 11/5/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters. | 0.25 |
| 11/5/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt, Mercer and RCH re: benefit plan termination | 1.00 |
| 11/5/2013 | Elizabeth Smith | Received, reviewed and responded to emails re: benefit plan termination | 1.50 |
| 11/5/2013 | Elizabeth Smith | Attended conference call with Cleary, EY, Tim Ross, Kathy Schultea, and Deb Parker re:  VEBA Trust wind down. | 0.50 |
| 11/5/2013 | Elizabeth Smith | Worked action items from VEBA wind down conference call. | 0.50 |
| 11/5/2013 | Timothy C. Ross | Worked Debtors human resources matters - re. VEBA trust termination action follow-up conference call with E&Y and CGSH. | 0.50 |
| 11/6/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.75 |
| 11/6/2013 | Deborah M. Parker | Misc. HR activities -(e.g. plans inquiry, claims inquiries/research). | 5.75 |
| 11/6/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters. | 0.50 |
| 11/6/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| 11/6/2013 | Elizabeth Smith | Worked benefit plan project. | 0.50 |
| 11/7/2013 | Deborah M. Parker | Misc. HR activities -(e.g. death processing, claims inquiry/research, pull deceased from address listing, benefit wind down follow up, address change web updates). | 7.25 |
| 11/7/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.75 |
| 11/7/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.50 |
| 11/7/2013 | Elizabeth Smith | Worked benefit plan participation issue | 0.50 |
| 11/7/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan termination process. | 0.50 |
| 11/7/2013 | Elizabeth Smith | Worked benefit plan participation issue | 0.75 |
| 11/7/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt, RCH, and Northern Trust re: benefit plan termination. | 1.00 |
| 11/7/2013 | Elizabeth Smith | Worked action items from benefit plan termination call | 0.75 |
| 11/8/2013 | Deborah M. Parker | Attended conference call with CIGNA and E. Smith re: claim process. | 0.75 |
| 11/8/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.00 |
| 11/8/2013 | Deborah M. Parker | Misc. HR activities -(e.g. plan inquiries, benefit wind down activities). | 4.25 |
| 11/8/2013 | Elizabeth Smith | Attended conference call with CIGNA and Deb Parker re: claim process. | 0.75 |
| 11/8/2013 | Elizabeth Smith | Worked on benefit plan claims issues. | 3.00 |
| 11/8/2013 | Elizabeth Smith | Worked on benefit plan termination issues | 0.75 |
| 11/8/2013 | Elizabeth Smith | Worked benefit plan project. | 2.25 |
| 11/8/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.75 |
| 11/11/2013 | Allen K. Stout | Miscellaneous benefit plan items | 0.25 |
| 11/11/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 11/11/2013 | Deborah M. Parker | CGSH- Claims discussion with Louis Lipner. | 1.00 |
| | 11/11/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, HR data reporting for claims). | 7.75 |
| | 11/11/2013 | Elizabeth Smith | Worked benefit plan termination project | 1.25 |
| | 11/11/2013 | Elizabeth Smith | Prepared materials for November PIC meeting. | 1.00 |
| | 11/11/2013 | Elizabeth Smith | Worked VEBA termination project. | 2.25 |
| | 11/11/2013 | Elizabeth Smith | Prepared October month-end benefit related journal entries and schedules. | 4.00 |
| | 11/11/2013 | Timothy C. Ross | Worked Debtors human resources matters - re. benefits termination. | 0.50 |
| | 11/12/2013 | Allen K. Stout | Review PIC meeting documents. | 0.25 |
| | 11/12/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.50 |
| | 11/12/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 1.50 |
| | 11/12/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, benefit wind down). | 6.25 |
| | 11/12/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt, Mercer, and RCH re: benefit plan termination Project. | 1.00 |
| | 11/12/2013 | Elizabeth Smith | Worked benefit plan termination issues | 6.25 |
| | 11/12/2013 | Elizabeth Smith | Prepare materials for PIC meeting. | 2.00 |
| | 11/12/2013 | Gary L. Storr | Performed Live link searches at request of HR. | 0.50 |
| | 11/12/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. prepared for 11/13/2013 PIC Meeting. | 1.00 |
| | 11/13/2013 | Allen K. Stout | Review materials in preparation of the PIC meeting. | 0.50 |
| | 11/13/2013 | Allen K. Stout | PIC meeting with Tim Ross, Elizabeth Smith, Cynthia Zaleta (Mercer), and Paul O'Rourke (Baker Donelson). | 1.00 |
| | 11/13/2013 | Allen K. Stout | Review, sign, scan and place PIC minutes on the server. | 0.25 |
| | 11/13/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| | 11/13/2013 | Deborah M. Parker | Misc. HR activities -(e.g. death processing, RDS webinar, claims inquiries/research, reporting metrics). | 5.25 |
| | 11/13/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 1.00 |
| | 11/13/2013 | Elizabeth Smith | Worked benefit plan termination issues | 3.00 |
| | 11/13/2013 | Elizabeth Smith | Attended PIC November meeting with Allen Stout, Tim Ross, Cynthia Zaleta (Mercer), and Paul O'Rourke (Baker Donelson). | 1.00 |
| | 11/13/2013 | Elizabeth Smith | Prepared October month-end journal entries and schedules. | 4.00 |
| | 11/13/2013 | Gary L. Storr | Performed Live link searches at request of HR. | 1.25 |
| | 11/13/2013 | Timothy C. Ross | Attended PIC November meeting with Allen Stout, Elizabeth Smith, Cynthia Zaleta (Mercer), and Paul O'Rourke (Baker Donelson). | 1.00 |
| | 11/14/2013 | Deborah M. Parker | Misc. HR activities -(e.g. SARS mailing, filing). | 1.25 |
| | 11/14/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 1.00 |
| | 11/14/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.25 |
| | 11/14/2013 | Elizabeth Smith | Stuffed VEBA SAR envelopes. | 1.00 |
| | 11/14/2013 | Gary L. Storr | Assisted HR preparing distribution letters | 1.25 |
| | 11/14/2013 | Jane C. Davison | SARS Mailing. | 1.00 |
| | 11/14/2013 | Jessica A. Lloyd | Assist HR with preparing direct mailing. | 1.00 |
| | 11/14/2013 | Kim Ponder | SARS mailing. | 1.00 |
| | 11/14/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. employment model status update with A. Stout and K. Schultea. | 0.50 |
| | 11/14/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. 2014 staffing transition plan status review with K. Schultea. | 0.50 |
| | 11/15/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 11/15/2013 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing inquiry, RMD list review, HR data reporting for claims, benefit inquiry, address change file update). | 3.50 |
| | 11/15/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 11/15/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.75 |
| | 11/18/2013 | Allen K. Stout | Benefit plan wind down items | 0.25 |
| | 11/18/2013 | Deborah M. Parker | Meeting with Louis Lipner at CGSH regarding hearing. | 1.00 |
| | 11/18/2013 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing). | 0.50 |
| | 11/18/2013 | Deborah M. Parker | Review of objections, replies and HR material relating to hearing. | 6.50 |
| | 11/18/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: VEBA termination. | 4.25 |
| | 11/18/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan Termination. | 2.75 |
| | 11/18/2013 | Elizabeth Smith | Reconciled Cigna 2013 Schedule C for 5500. | 1.00 |
| | 11/18/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. benefit termination issue. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 11/19/2013 | Allen K. Stout | Update on employee issue | 0.75 |
| 11/19/2013 | Deborah M. Parker | Hearing - Wilmington DE (hearing and response to data request). | 5.75 |
| 11/19/2013 | Elizabeth Smith | Reconciled Cigna 2013 Schedule C for 5500. | 0.50 |
| 11/19/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  VEBA termination. | 1.25 |
| 11/19/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt, mercer and RCH re benefit plan termination | 0.75 |
| 11/19/2013 | Elizabeth Smith | Researched benefit plan participation issue | 1.50 |
| 11/19/2013 | Elizabeth Smith | Researched benefit plan termination issues | 1.25 |
| 11/19/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. Nortel H&W Trust cash flow and wind down. | 1.00 |
| 11/19/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. benefit termination issue. | 0.50 |
| 11/20/2013 | Elizabeth Smith | Worked benefit plan issues. | 0.50 |
| 11/20/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  VEBA termination. | 2.00 |
| 11/20/2013 | Elizabeth Smith | Received, reviewed, and respond to emails re: benefit plan termination | 1.50 |
| 11/20/2013 | Kim Ponder | Meeting with E Smith regarding VEBA planning. | 0.50 |
| 11/20/2013 | Timothy C. Ross | Conference call with E. Smith and K. Ponder - RE: Northern Telecom Health and Welfare Trust run-off and termination. | 0.50 |
| 11/21/2013 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 3.00 |
| 11/21/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, subpoena, benefit wind down). | 6.50 |
| 11/21/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan termination | 0.81 |
| 11/22/2013 | Deborah M. Parker | HR call with Elizabeth Smith re: benefit wind down. | 1.00 |
| 11/22/2013 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| 11/22/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, benefit wind down, vendor claim inquiry). | 4.50 |
| 11/22/2013 | Elizabeth Smith | Attended conference call with Andrew Ross, Aon Hewitt, to discuss contract extension. | 0.50 |
| 11/22/2013 | Elizabeth Smith | Researched benefit plan termination issues | 1.75 |
| 11/22/2013 | Elizabeth Smith | Attended conference call with Deb Parker regarding benefit plan wind down. | 1.00 |
| 11/22/2013 | Elizabeth Smith | Reconciled Cigna 2013 Schedule C for VEBA 5500. | 1.50 |
| 11/22/2013 | Timothy C. Ross | Worked Debtors Human Resources issues - RE: Benefit trust termination issues update. | 0.50 |
| 11/25/2013 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| 11/25/2013 | Deborah M. Parker | Misc. HR activities -(e.g. vendor claim inquiry, subpoena review, benefit inquiry research, benefit wind down activities). | 3.50 |
| 11/25/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  Benefit plan wind down. | 2.75 |
| 11/25/2013 | Elizabeth Smith | Reviewed  contract amendment. | 3.00 |
| 11/25/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt and Northern Trust re:  benefit plan liquidation. | 0.75 |
| 11/25/2013 | Kim Ponder | Research re:  employee issue. | 0.50 |
| 11/26/2013 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.00 |
| 11/26/2013 | Deborah M. Parker | Misc. HR activities -(e.g. file review, subpoena response, vendor billing, vendor claim inquiries, benefit inquiry). | 6.00 |
| 11/26/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt, Mercer, and RCH re:  benefit plan termination. | 1.00 |
| 11/26/2013 | Elizabeth Smith | Researched benefit plan participation issue | 2.50 |
| 11/26/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  Benefit plan wind down. | 2.50 |
| 11/26/2013 | Jane C. Davison | Assist HR with SARS mailing. | 4.00 |
| 11/26/2013 | Kim Ponder | Research regarding employee issues. | 3.00 |
| 11/26/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors human resources matter | 1.05 |
| 11/27/2013 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.75 |
| 11/27/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, filing, audit). | 6.75 |
| 11/27/2013 | Elizabeth Smith | Researched benefit wind down issues | 1.00 |
| 11/27/2013 | Jane C. Davison | Assist HR with SARS mailing. | 4.00 |
| | **Human Resources Total** | | **255.11** |

**Information Technology Operations**

| | | | |
|---|---|---|---|
| 11/4/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/4/2013 | Gary L. Storr | Continued correspondence with vendor regarding communications billing issue. | 1.00 |
| 11/4/2013 | Gary L. Storr | Established Conference Bridge | 1.00 |
| 11/4/2013 | Gary L. Storr | Ran SAP reports to support intercompany research initiative. | 2.00 |
| 11/4/2013 | Gary L. Storr | Reviewed vendor monthly billing statement and processed for payment. | 0.25 |
| 11/4/2013 | Gary L. Storr | Assisted user with PC scanner setup. | 1.00 |
| 11/4/2013 | Gary L. Storr | Assisted user with desktop application issue. | 0.75 |
| 11/4/2013 | Gary L. Storr | Research re corporate reporting history. | 1.25 |
| 11/4/2013 | Gary L. Storr | Assisted user with printer setup & configuration. | 0.75 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project (Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 11/4/2013 | Gary L. Storr | Updated Nortel-US.com website with benefit plan content changes | 0.50 |
| 11/5/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/5/2013 | Gary L. Storr | Assisted user with PC backup issue. | 1.00 |
| 11/5/2013 | Gary L. Storr | Corrected issue in monthly reporting macro. | 2.00 |
| 11/5/2013 | Gary L. Storr | Weekly RLKS system status meeting. | 0.50 |
| 11/5/2013 | Gary L. Storr | Ran SAP reports to support intercompany research initiative. | 1.25 |
| 11/5/2013 | Gary L. Storr | Archived former employee hard disk data. | 2.00 |
| 11/5/2013 | Gary L. Storr | Resolved network issue in RTP facility. | 1.00 |
| 11/6/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/6/2013 | Gary L. Storr | Continued correspondence and analysis with vendor regarding communications billing issue | 3.75 |
| 11/6/2013 | Gary L. Storr | Assessed potential to partition and power off vacated data center rooms. | 2.75 |
| 11/6/2013 | Gary L. Storr | Retrieved former employee data from archives. | 0.75 |
| 11/6/2013 | Gary L. Storr | Assisted user with desktop application issue. | 0.75 |
| 11/7/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/7/2013 | Gary L. Storr | Corrected database issue effecting former employee address data. | 2.75 |
| 11/7/2013 | Gary L. Storr | Continued analysis regarding vendor communications billing issue | 0.50 |
| 11/7/2013 | Gary L. Storr | Attempted to restore data from crashed former employee hard disk. | 2.50 |
| 11/7/2013 | Gary L. Storr | Correspondence regarding power requirements at RTP facility | 0.50 |
| 11/7/2013 | Gary L. Storr | Assisted user with desktop application issue. | 0.75 |
| 11/7/2013 | Gary L. Storr | Repaired faulty server power supply. | 1.00 |
| 11/8/2013 | Gary L. Storr | Resolved access issue for remote user. | 0.50 |
| 11/8/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/8/2013 | Gary L. Storr | Performed maintenance on remote backup server. | 2.75 |
| 11/8/2013 | Gary L. Storr | Performed QuickBooks offsite backups. | 0.75 |
| 11/8/2013 | Gary L. Storr | Assisted user with PC issue. | 0.75 |
| 11/8/2013 | Gary L. Storr | Meeting regarding power requirements at RTP facility | 1.00 |
| 11/8/2013 | Gary L. Storr | Performed maintenance on Sonic wall network firewall. | 0.75 |
| 11/11/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/11/2013 | Gary L. Storr | Assisted consultant in accessing document repository. | 1.00 |
| 11/11/2013 | Gary L. Storr | Performed monthly updates on employee database. | 0.75 |
| 11/11/2013 | Gary L. Storr | Preparation for 2014 Planning Session. | 2.00 |
| 11/11/2013 | Gary L. Storr | Correspondence regarding power requirements at RTP facility | 0.25 |
| 11/11/2013 | Gary L. Storr | Reviewed and processed vendor billing statement. | 0.50 |
| 11/11/2013 | Gary L. Storr | Assisted user with desktop application issue. | 0.75 |
| 11/11/2013 | Gary L. Storr | Inventoried RTP IDF Room 17 to develop decommissioning plan. | 2.00 |
| 11/12/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/12/2013 | Gary L. Storr | Assisted vendor installation of security system. | 1.50 |
| 11/12/2013 | Gary L. Storr | Assisted user with desktop application issue. | 1.25 |
| 11/12/2013 | Gary L. Storr | Correspondence regarding power requirements at RTP facility | 0.25 |
| 11/12/2013 | Gary L. Storr | Inventoried RTP IDF Room 17 to develop decommissioning plan. | 1.00 |
| 11/12/2013 | Gary L. Storr | RKLS meeting to discuss system status. | 0.75 |
| 11/12/2013 | Gary L. Storr | Preparation for 2014 Planning Session. | 0.75 |
| 11/12/2013 | Gary L. Storr | Assisted consultant in accessing document repository. | 0.25 |
| 11/12/2013 | Gary L. Storr | Meeting to discuss end of life facility planning. | 0.50 |
| 11/13/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/13/2013 | Gary L. Storr | Preparation for 2014 Planning Session. | 0.75 |
| 11/13/2013 | Gary L. Storr | Decommissioned and powered off section of data center to drive cost savings. | 2.25 |
| 11/13/2013 | Gary L. Storr | Reviewed domain management billings and processed for payment. | 0.25 |
| 11/13/2013 | Gary L. Storr | Assisted user with Outlook email issue. | 0.75 |
| 11/14/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/14/2013 | Gary L. Storr | Repaired profile issue on user PC. | 0.50 |
| 11/15/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/15/2013 | Gary L. Storr | Assisted telecom vendor in restoration of circuit in RTP facility. | 2.00 |
| 11/15/2013 | Gary L. Storr | Updated notes and actions from 2014 Planning Session. | 0.50 |
| 11/15/2013 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| 11/15/2013 | Gary L. Storr | Performed maintenance on Sonic wall network firewall. | 0.75 |
| 11/15/2013 | Gary L. Storr | Retrieved former employee data from archives. | 1.25 |
| 11/15/2013 | Gary L. Storr | Downloaded and validated QuickBooks Import utility for installation on QuickBooks file server. | 0.50 |
| 11/18/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/18/2013 | Gary L. Storr | Installed QuickBooks Import utility on QuickBooks file server. | 1.00 |
| 11/18/2013 | Gary L. Storr | Researched tape and date storage records in preparation for court petition regarding data destruction. | 5.50 |
| 11/18/2013 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| 11/19/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/19/2013 | Gary L. Storr | Corrected network issue at user workstation. | 0.50 |
| 11/19/2013 | Gary L. Storr | Assisted telecom vendor in restoration of circuit in RTP facility. | 1.50 |
| 11/19/2013 | Gary L. Storr | Researched tape and date storage records in preparation for court petition regarding data destruction. | 1.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 11/19/2013 | Gary L. Storr | Meeting regarding mailroom downsizing and associated elimination & forwarding of voice and email accounts. Setup forwarding for voice and email per this request. | 1.50 |
| 11/19/2013 | Gary L. Storr | Reviewed November 8x8 billing statement and processed for payment. Deactivated vacated accounts. | 1.25 |
| 11/19/2013 | Gary L. Storr | Reviewed November vendor billing statement and processed for payment. | 0.50 |
| 11/19/2013 | Gary L. Storr | Reviewed November vendor billing statement and processed for payment. | 0.25 |
| 11/19/2013 | Gary L. Storr | Correspondence with vendor regarding outstanding billing dispute. | 0.25 |
| 11/20/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/20/2013 | Gary L. Storr | Resolved workstation user issue. | 0.50 |
| 11/20/2013 | Gary L. Storr | Diagnosed and reported issue with EMC storage array. | 1.00 |
| 11/20/2013 | Gary L. Storr | Researched tape and date storage records in preparation for court petition regarding data destruction. | 4.50 |
| 11/20/2013 | Gary L. Storr | Meeting with RLKS to discuss systems status. | 0.50 |
| 11/20/2013 | Gary L. Storr | Assisted user with VOIP phone setup and operation. | 0.50 |
| 11/21/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/21/2013 | Gary L. Storr | Researched tape and date storage records in preparation for court petition regarding data destruction. | 4.00 |
| 11/21/2013 | Gary L. Storr | Reset SAP BW user password. | 0.25 |
| 11/21/2013 | Gary L. Storr | Verified replacement disk operation on EMC storage array. | 0.25 |
| 11/21/2013 | Gary L. Storr | Corrected application issue on QuickBooks server. | 0.50 |
| 11/21/2013 | Gary L. Storr | Reviewed budget and defined planning assumptions and costs for 2014-EOL data retention and destruction. | 2.50 |
| 11/22/2013 | Allen K. Stout | Computer issues. Logging on and Outlook password. | 0.50 |
| 11/22/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/22/2013 | Gary L. Storr | Reviewed budget and defined planning assumptions and costs for 2014-EOL data retention and destruction. | 0.50 |
| 11/22/2013 | Gary L. Storr | Reset user email password. | 0.25 |
| 11/22/2013 | Gary L. Storr | Assisted user with 8x8 FAX issue. | 0.25 |
| 11/22/2013 | Gary L. Storr | Worked with vendor technician on circuit issue at TRP facility | 1.50 |
| 11/22/2013 | Gary L. Storr | Researched tape and date storage records in preparation for court petition regarding data destruction. | 1.50 |
| 11/25/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/25/2013 | Gary L. Storr | Resolved issue on domain server impacted remote user access. | 1.50 |
| 11/25/2013 | Gary L. Storr | Locked employee reporting period in employee database. | 0.25 |
| 11/25/2013 | Gary L. Storr | Evaluated JCI PC's for internet browser compatibility with planned application upgrades. | 0.25 |
| 11/25/2013 | Gary L. Storr | Reviewed and processed monthly vendor billing for payment. | 0.25 |
| 11/25/2013 | Gary L. Storr | Researched tape and date storage records in preparation for court petition regarding data destruction. | 4.25 |
| 11/25/2013 | Gary L. Storr | Reviewed and processed monthly vendor billing for payment. | 0.25 |
| 11/25/2013 | Gary L. Storr | Reviewed vendor billing issue with purchaser communications prime. | 0.25 |
| 11/25/2013 | Gary L. Storr | Reviewed and processed monthly vendor billing for payment. | 0.25 |
| 11/25/2013 | Gary L. Storr | Diagnosed and reported issue with EMC storage array. | 1.00 |
| 11/26/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/26/2013 | Gary L. Storr | Researched tape and date storage records in preparation for court petition regarding data destruction. | 6.25 |
| 11/26/2013 | Gary L. Storr | Reset user email password. | 0.25 |
| 11/26/2013 | Gary L. Storr | Validated new drive installation on EMC storage array. | 0.50 |
| 11/26/2013 | Gary L. Storr | Assisted user with PC issue. | 1.00 |
| 11/27/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 11/27/2013 | Gary L. Storr | Assisted user with remote access issue. | 1.00 |
| 11/27/2013 | Gary L. Storr | Verified domain name renewals for balance of 2013. | 0.50 |
| 11/27/2013 | Gary L. Storr | Constructed database to store, access, and process tape and date storage records in preparation for court petition regarding data destruction. | 5.00 |
| 11/27/2013 | Gary L. Storr | Corresponded with vendor regarding possible outstanding billings. | 0.50 |
| 11/29/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| **Information Technology Operations Total** | | | **137.75** |

### Insurance & Risk Management

| | | | |
|---|---|---|---|
| 11/1/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters | 1.00 |
| 11/4/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters | 0.50 |
| 11/5/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters | 1.00 |
| 11/7/2013 | Timothy C. Ross | Conference call with insurer. - re. service agreement amendment. | 0.75 |
| 11/7/2013 | Timothy C. Ross | Prepared for meeting with insurer., Underwriters, and Principal Officer - re.  renewals. | 1.00 |
| 11/8/2013 | Timothy C. Ross | Conference call with insurer., Principal Officer, RLKS and two potential underwriters - re. renewal. | 0.50 |
| 11/13/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters - re.  renewal meeting with potential underwriters. | 1.00 |
| 11/18/2013 | Timothy C. Ross | Worked Debtors insurance & risk management matters - re. policy renewal status. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| **Insurance & Risk Management Total** | | | **6.25** |
| **Professional Fee Applications** | | | |
| 11/4/2013 | Kim Ponder | Preparation of 19th Ordinary Course Professionals draft. | 3.00 |
| 11/13/2013 | Kim Ponder | Processed weekly Professional fee applications. | 1.00 |
| 11/27/2013 | Kim Ponder | Processed weekly Professional fee applications. | 3.50 |
| **Professional Fee Applications Total** | | | **7.50** |
| **Real Estate Management** | | | |
| 11/1/2013 | Jessica A. Lloyd | Review landlord's changes/comments on documentation and provide further explanations. | 1.00 |
| 11/1/2013 | Jessica A. Lloyd | Review correspondence with vendor and prepare invoice summary regarding open invoices. | 0.75 |
| 11/1/2013 | Timothy C. Ross | Worked Debtors property management matters | 1.00 |
| 11/5/2013 | Jessica A. Lloyd | Review subtenant billings and facilitate payments for rent not received yet. | 1.50 |
| 11/5/2013 | Timothy C. Ross | Worked Debtors property management matters - re. tenant rent. | 1.00 |
| 11/7/2013 | Timothy C. Ross | Worked Debtors real estate matters | 0.75 |
| 11/12/2013 | Jessica A. Lloyd | Review and approve utility invoices for both sites. | 0.50 |
| 11/12/2013 | Jessica A. Lloyd | Reconcile vendor outstanding bills and call vendor for invoice dispute discussion. | 0.50 |
| 11/12/2013 | Jessica A. Lloyd | Review real estate project invoices and update project tracker. | 0.50 |
| 11/13/2013 | Timothy C. Ross | Worked Debtors property management matters | 1.00 |
| 11/18/2013 | Jessica A. Lloyd | Download Consumer Price Index rates for September.  Revise  subtenant's monthly rent calculation.  Prepare file for formal letters to the subtenant's real estate primes.  Prepare monthly subtenant billings file for review. | 2.50 |
| 11/19/2013 | Timothy C. Ross | Worked Debtors property management matters - RE: property tax payments. | 1.00 |
| 11/19/2013 | Timothy C. Ross | Worked Debtors real estate matters | 0.75 |
| 11/20/2013 | Jessica A. Lloyd | Review and approve utility invoices for RTP location. | 0.50 |
| 11/20/2013 | Jessica A. Lloyd | Review real estate project invoices and update project tracker. | 1.00 |
| 11/22/2013 | Jessica A. Lloyd | Review subtenant letters prepared by JCI for CPI increase. | 0.50 |
| 11/22/2013 | Timothy C. Ross | Worked Debtors property management matters | 0.75 |
| 11/25/2013 | Jessica A. Lloyd | Prepare receipt for space rental | 0.50 |
| 11/25/2013 | Jessica A. Lloyd | Prepare rent roll for JCI review. | 1.00 |
| 11/25/2013 | Jessica A. Lloyd | Review and respond to vendor regarding disputed invoices. | 1.50 |
| 11/26/2013 | Timothy C. Ross | Conference call with Johnson Controls, Inc. (A. Lane & D. Mullins) - RE: 2014 property management cost. | 1.05 |
| **Real Estate Management Total** | | | **19.55** |
| **Residual Business Operations** | | | |
| 11/1/2013 | Timothy C. Ross | Worked Debtors residual business operations matter with CGSH (J. Opolsky) - re. claim. | 1.00 |
| 11/4/2013 | Jane C. Davison | QuickBooks master data admin & invoice approvals. | 0.25 |
| 11/4/2013 | Timothy C. Ross | Worked Debtors residual business operations matters | 0.50 |
| 11/5/2013 | Jane C. Davison | Research invoice and have vendor credit our account. | 0.25 |
| 11/6/2013 | Timothy C. Ross | Worked Debtors residual business operations matter - re. November 14th session agenda preparation. | 0.50 |
| 11/7/2013 | Jane C. Davison | Research finance guarantee letter | 0.75 |
| 11/7/2013 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications with CGSH (L. Lipner). | 0.75 |
| 11/8/2013 | Timothy C. Ross | Prepared for November 14th meeting - re. 2014 Planning Session. | 4.00 |
| 11/11/2013 | Gary L. Storr | Ran report to provide month end employee time accrual to support Accounts Payable reporting. | 0.50 |
| 11/11/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) correspondence | 0.50 |
| 11/11/2013 | Timothy C. Ross | Worked Debtors residual business operations matter from vendor - re. Nortel - Technical Support. | 0.50 |
| 11/12/2013 | Allen K. Stout | Compile chart for Face to Face meeting in RTP on 11/14. | 1.00 |
| 11/14/2013 | Allen K. Stout | 2013 wind down project status update and 2014 1st half wind down project planning session with residual staff and RLKS. | 6.25 |
| 11/14/2013 | Deborah M. Parker | 2013 wind down project status update and 2014 1st half wind down project planning session with residual staff and RLKS. | 5.50 |
| 11/14/2013 | Elizabeth Smith | Prepared for Residual Company All Hands Meeting. | 0.50 |
| 11/14/2013 | Elizabeth Smith | 2013 wind down project status update and 2014 1st half wind down project planning session with residual staff and RLKS. | 4.75 |
| 11/14/2013 | Gary L. Storr | 2013 wind down project status update and 2014 1st half wind down project planning session with residual staff and RLKS. | 6.50 |
| 11/14/2013 | Jane C. Davison | 2013 wind down project status update and 2014 1st half wind down project planning session with residual staff and RLKS. | 5.50 |
| 11/14/2013 | Jane C. Davison | Document 2013 accomplishments & 2014 tasks / risks. | 1.00 |
| 11/14/2013 | Jessica A. Lloyd | Attend Nortel RTP meeting regarding 2014 Planning Session. | 5.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Project / Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 11/14/2013 | Kim Ponder | 2013 wind down project status update and 2014 1st half wind down project planning session with residual staff and RLKS. | 5.50 |
| 11/14/2013 | Timothy C. Ross | 2013 wind down project status update and 2014 1st half wind down project planning session with residual staff and RLKS. | 8.00 |
| 11/14/2013 | William D. Cozart | 2013 wind down project status update and 2014 1st half wind down project planning session with residual staff and RLKS. | 8.00 |
| 11/15/2013 | Jane C. Davison | Call previous Nortel customers who have called in for phone support - redirect to purchaser | 0.50 |
| 11/15/2013 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notification (s) | 0.50 |
| 11/15/2013 | Timothy C. Ross | Worked Debtors residual operations matter - vendor | 0.50 |
| 11/18/2013 | Jane C. Davison | Procurement, installation and testing of Transaction Pro Importer. | 8.00 |
| 11/18/2013 | Timothy C. Ross | Responded to Capstone Advisory (J. Hyland) questions | 0.50 |
| 11/19/2013 | Timothy C. Ross | Responded to additional Capstone Advisory (J. Hyland) questions | 0.50 |
| 11/20/2013 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notification (s). | 0.50 |
| 11/22/2013 | Allen K. Stout | Research license agreement | 1.00 |
| 11/25/2013 | Timothy C. Ross | Worked Debtors residual business operations matters - re. customer issues. | 0.53 |
| 11/25/2013 | William D. Cozart | Prepare response to inquiries regarding reporting matter | 4.00 |
| 11/26/2013 | Timothy C. Ross | Received, reviewed, and responded to reporting matter | 0.79 |
| **Residual Business Operations Total** | | | **84.82** |

### Tax Matters

| | | | |
|---|---|---|---|
| 11/4/2013 | Kim Ponder | Correspondence received, reviewed and forwarded to EY | 0.50 |
| 11/5/2013 | Timothy C. Ross | Worked Debtors tax matters | 1.00 |
| 11/5/2013 | Timothy C. Ross | Worked Debtors tax matters | 1.00 |
| 11/11/2013 | Timothy C. Ross | Worked Debtors tax matters | 1.00 |
| 11/13/2013 | Kim Ponder | Received, reviewed and forwarded inquiries to EY. | 0.50 |
| 11/15/2013 | Timothy C. Ross | Worked Debtors tax matters | 1.00 |
| 11/18/2013 | Kim Ponder | Received, researched and responded to inquiry from EY | 0.50 |
| 11/18/2013 | Timothy C. Ross | Worked Debtors tax matters - re. project status meeting coordination with US Principal Officer. | 0.50 |
| 11/19/2013 | Kim Ponder | Jurisdiction requests received, reviewed, discussed with EY. | 1.00 |
| 11/19/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors tax matters | 1.00 |
| 11/20/2013 | Timothy C. Ross | Received, reviewed, and responded to E&Y correspondences | 0.75 |
| 11/21/2013 | Jane C. Davison | Assist tax with BW reporting issue. | 0.75 |
| 11/22/2013 | Timothy C. Ross | Meeting with E&Y (J. Wood & J. Scott) on Debtors tax matters - re. key tax project status update. | 0.50 |
| 11/22/2013 | Timothy C. Ross | Worked Debtors tax matters - RE: reviewed and executed various state and locate tax documents. | 0.75 |
| 11/25/2013 | Kim Ponder | Received, reviewed and forwarded correspondence to EY. | 0.50 |
| 11/26/2013 | Kim Ponder | Received, reviewed and consulted with EY re:  tax correspondence. | 0.50 |
| **Tax Matters Total** | | | **11.75** |

### Travel

| | | | |
|---|---|---|---|
| 11/14/2013 | Allen K. Stout | Non-working travel from Nashville to RTP for meeting (1.75 hours or 50% of 3.5). | 1.75 |
| 11/14/2013 | Elizabeth Smith | Non-working travel from Nashville to RTP for meeting (1.25 hours or 50% of 2.5) | 1.25 |
| 11/15/2013 | Allen K. Stout | Non-working travel from RTP to Nashville (1.75 hours or 50% of 3.5). | 1.75 |
| 11/15/2013 | Elizabeth Smith | Non-working travel from RTP to Nashville (1.75 hours or 50% of 3.5). | 1.75 |
| 11/18/2013 | Deborah M. Parker | Non-working travel from RTP to Wilmington, DE for hearing (1.5 hours or 50% of 3.0 or 1.5) | 1.50 |
| 11/19/2013 | Deborah M. Parker | Non-working travel from Wilmington, DE to RTP (1.75 hours or 50% of 3.0 or 3.5) | 1.75 |
| **Travel Total** | | | **9.75** |

**Hours for the period of November 1, 2013 through November 30, 2013**     1,306.23

**Exhibit G**

**The Mergis Group**
**Summary of Expenses By Category**

**Nortel Networks, Inc. et al.**
For the period of November 1, 2013 through November 30, 2013

| Expense Category | Expenses |
|---|---|
| Airfare | 1,454.40 |
| Lodging | 531.12 |
| Meals | 36.07 |
| Parking | 53.93 |
| Ground Transportation | 254.95 |
| Office Expense | - |
| Professional | - |
| Miscellaneous | 5.00 |
| **For the period of November 1, 2013 through November 30, 2013** | **$    2,335.47** |

# Exhibit H

## The Mergis Group
### Expense Detail

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| Date (s) Incurred | Name of Professional | Purpose | Location Visited |
|---|---|---|---|
| 11/08/13 | Deborah M. Parker | LTIP participant research- copy of estate materials | Wake County Court House |

| Expense Category | Vendor | Expenses |
|---|---|---|
| Airfare | | - |
| Lodging | | - |
| Meals | | - |
| Parking | | 3.00 |
| Ground Transportation | | - |
| Office Expense | | - |
| Professional | | - |
| Miscellaneous | | 5.00 |
| **Total** | | **$        8.00** |

| Date (s) Incurred | Name of Professional | Purpose | Location Visited |
|---|---|---|---|
| 11/14/13 | Allen K. Stout | Nortel Residual Operations 2014+ Project Planning Session | Research Triangle Park NC |

| Expense Category | Vendor | Expenses |
|---|---|---|
| Airfare | Southwest | 445.30 |
| Lodging | Holiday Inn Express | 139.61 |
| Meals | Cinnabon | 2.14 |
| Parking | Central parking at Nashville Airport | 15.00 |
| Ground Transportation | Mileage from home to/from Nashville airport | 28.26 |
| Office Expense | | - |
| Professional | | - |
| Miscellaneous | | - |
| **Total** | | **$      630.31** |

| Date (s) Incurred | Name of Professional | Purpose | Location Visited |
|---|---|---|---|
| 11/14/13 | Elizabeth Smith | Nortel Residual Operations 2014+ Project Planning Session | RTP |

| Expense Category | Vendor | Expenses |
|---|---|---|
| Airfare | Southwest | 429.30 |
| Lodging | Holiday Inn Express | 139.61 |
| Meals | Cinnabon | 7.08 |
| Parking | Executive Travel | 15.93 |
| Ground Transportation | Hertz Rental Car and personal car mileage to/from airport. | 161.69 |
| Office Expense | | - |
| Professional | | - |
| Miscellaneous | | - |
| **Total** | | **$      753.61** |

| Date (s) Incurred | Name of Professional | Purpose | Location Visited |
|---|---|---|---|
| 11/18/13 | Deborah M. Parker | Bankruptcy Hearing regarding severance matters | Wilmington DE |

| Expense Category | Vendor | Expenses |
|---|---|---|
| Airfare | US Airways | 579.80 |
| Lodging | Sheraton | 251.90 |
| Meals | Annie Anne's & Sheraton | 26.85 |
| Parking | RDU airport | 20.00 |
| Ground Transportation | PHL Taxi | 65.00 |

# Exhibit H

## The Mergis Group
### Expense Detail

Nortel Networks, Inc. et al.
For the period of November 1, 2013 through November 30, 2013

| | | |
|---|---|---:|
| Office Expense | | - |
| Professional | | - |
| Miscellaneous | | - |
| **Total** | **$** | **943.55** |
| | | |
| **For the period of November 1, 2013 through November 30, 2013** | **$** | **2,335.47** |