<u>**Exhibit A**</u>

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2013 through November 30, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 317.10 | $164,222.00 |
| Claims Administration and Objections | 100.30 | 55,445.50 |
| Employee Matters | 256.70 | 149,860.50 |
| Tax | 11.10 | 12,315.00 |
| Intellectual Property | 2.20 | 1,914.00 |
| Fee and Employment Applications | 291.80 | 133,477.00 |
| Litigation | 21.60 | 13,419.50 |
| Allocation/Claims Litigation | 18,469.40 | 6,893,876.50 |
| **TOTAL** | **19,470.20** | **$7,424,530.00** |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/07/13 | Review of supplier issue for EM to L.  Schweitzer | 1.70 | 1,215.50 | 35097738 |
| Schweitzer, L. | 10/11/13 | Review fee examiner report (0.2). | .20 | 218.00 | 35891281 |
| Schweitzer, L. | 10/24/13 | E/ms J Kallstrom-Schreckengost, D Herrington  re motion (0.2). E/ms S Bomhof re  insurance claims (0.1).  E/ms B Kahn re cost  issue (0.1). | .40 | 436.00 | 35892817 |
| Lipner, L. A. | 11/01/13 | Email exchange w E. Karlik re case calendar  (.2). | .20 | 143.00 | 35663320 |
| Ilan, D. | 11/01/13 | Draft email to team regarding new litigation  and correspondence relating thereto. | .80 | 696.00 | 35788549 |
| Ilan, D. | 11/01/13 | Review documents re: IP issues. | 1.00 | 870.00 | 35788665 |
| Uziel, J. L. | 11/01/13 | Attention to emails re: case admin issues (0.1) | .10 | 58.50 | 35624719 |
| Beller, B. S. | 11/01/13 | Prepared chart summarizing key provisions of Agreements. | .80 | 344.00 | 35642326 |
| Karlik, E. | 11/01/13 | Put together Case Calendar. | .80 | 344.00 | 35656679 |
| Whatley, C. A. | 11/01/13 | Docketed papers received. | 4.00 | 620.00 | 35638024 |
| Cheung, S. Y. | 11/01/13 | Circulated monitored docket online. | .50 | 105.00 | 35626761 |
| Sweeney, T. M. | 11/01/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35635223 |
| Hailey, K. A. | 11/03/13 | Emails with A. Stout, R. Eckenrod and local counsel re: subsidiary winddowns. | 2.00 | 1,740.00 | 35631614 |
| Ilan, D. | 11/03/13 | Prepare outline of arguments(1.0); Review info re: patents (1.5); Correspondence re: same (0.3). | 2.80 | 2,436.00 | 35638083 |
| Schweitzer, L. | 11/04/13 | J Sherrett e/ms re fee app. | .10 | 109.00 | 35649436 |
| Herrington, D. | 11/04/13 | Emails re status conference (0.30); emails re mediation (0.30). | .60 | 561.00 | 35648397 |
| Lipner, L. A. | 11/04/13 | Correspondence w T. Ross (N) and B. Beller re Agreements (.2); Correspondence w T. Ross (N) and I. Rozenberg re 3rd party request (.2); t/c w/J. Kim re various case  matters (.7); Correspondence w T. Ross re D&O insurance (.2). | 1.30 | 929.50 | 35663665 |
| Opolsky, J. R. | 11/04/13 | Prep for meeting (0.2) M/w J. Bromley, E. Bussigel, E. Karlick, L.  Lipner re: claims objection (0.8) | 1.00 | 650.00 | 35768360 |
| Hailey, K. A. | 11/04/13 | Emails re subsidiary winddown. | .80 | 696.00 | 35904660 |
| Ilan, D. | 11/04/13 | Meeting re allocation w/ M. Decker, K. Chotiros, K. Wilson-Milne and D. Xu (2.0); Review information re patents and correspondence  with | 2.60 | 2,262.00 | 35648176 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Howard Zelbo (0.6). | | | |
| Eckenrod, R. D. | 11/04/13 | EMs to D. Queen and R. Narula re: director/officer question (.3); EM to T. Aganga-Williams re: case systems issue (.1) | .40 | 286.00 | 35646502 |
| Eckenrod, R. D. | 11/04/13 | Revisions to correspondence re: tax appeals (.2); EMs to K. Hailey re: same (.2); | .40 | 286.00 | 35646504 |
| Beller, B. S. | 11/04/13 | Emails with L. Lipner re: account changes | .20 | 86.00 | 35702184 |
| Whatley, C. A. | 11/04/13 | Docketed papers received. | 1.00 | 155.00 | 35656443 |
| Cheung, S. Y. | 11/04/13 | Circulated monitored docket online. | .50 | 105.00 | 35720210 |
| Sweeney, T. M. | 11/04/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 52.50 | 35647166 |
| Ferguson, M. K. | 11/05/13 | Non-workingTravel to London per M. Rodriquez. (50% of 11.0 or 5.5) | 5.50 | 1,320.00 | 35701224 |
| Kim, J. | 11/05/13 | T/C w/ L. Lipner re: insurance (.3), t/c w/ L. Schweitzer re: staffing (.3). | .60 | 441.00 | 35703296 |
| Herrington, D. | 11/05/13 | Participation in status conference call re litigation and meeting with team before and after call (1.00) emails about claim (0.40); call with outside counsel re mediation status and next steps (0.30); call with Judge Garrity re mediation and proposals for next steps (0.70) | 2.40 | 2,244.00 | 35888727 |
| Lipner, L. A. | 11/05/13 | T/c w/J. Kim re insurance (.3); o/c w/J. Bromley re insurance proposal (.1); Correspondence w T. Ross (N) re same (.2); Reviewed and revised docs re: insurance (.3); Reviewed case law relevant to Claims Objection (1.2); Correspondence w B. Beller re agreements (.1). | 2.20 | 1,573.00 | 35663683 |
| Ormand, J. L. | 11/05/13 | Non-working travel time from New York to London (50% of 4.0 or 2.0). | 2.00 | 1,430.00 | 35651207 |
| Hailey, K. A. | 11/05/13 | T/c with Allen Stout re subsidiary issues winddown. | .50 | 435.00 | 35901515 |
| Hailey, K. A. | 11/05/13 | Emails with A. Stout, R. Eckenrod and local counsel re subsidiary wind-down and review of documents re same (2.90) | 2.90 | 2,523.00 | 35901702 |
| Eckenrod, R. D. | 11/05/13 | EMs to client re: wind-down entities | .10 | 71.50 | 35650195 |
| Eckenrod, R. D. | 11/05/13 | Review of EMs re: tax appeals (.1); T/C and OM w/ K. Hailey re: same (.1) | .20 | 143.00 | 35650196 |
| Cheung, S. Y. | 11/05/13 | Circulated monitored docket online. | .30 | 63.00 | 35725470 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 11/05/13 | Revised USBC/DDE docket and distribute to attorneys. | .30 | 52.50 | 35667431 |
| Ilan, D. | 11/05/13 | Comms w/team re IP issues. | .60 | 522.00 | 35788777 |
| Brod, C. B. | 11/06/13 | T/c K. Hailey re corporate assignments. | .20 | 226.00 | 35801733 |
| Lipner, L. A. | 11/06/13 | Reviewed and revised chart summarizing key agreement provisions (2.2); Correspondence w T. Ross (N) and J. Ray (N)  re same (.4); t/c w/B. Beller re same (.3); Correspondence w B. Beller re same (.1). | 3.00 | 2,145.00 | 35660849 |
| Hailey, K. A. | 11/06/13 | Emails and t/cs with A. Stout, R. Eckenrod  and local counsel re tax appeals  (.6);  emails with A. Stout, R. Eckenrod and local counsel re subsidiary winddowns  (1.00). | 1.60 | 1,392.00 | 35901884 |
| Hailey, K. A. | 11/06/13 | Emails with E. Bussigel re Cert. of  incorporation. | .30 | 261.00 | 35902320 |
| Ilan, D. | 11/06/13 | Meeting team re: patents. | 1.20 | 1,044.00 | 35788814 |
| Ilan, D. | 11/06/13 | Review information regarding patents and correspondence with team. | 1.00 | 870.00 | 35788835 |
| Eckenrod, R. D. | 11/06/13 | EMs to M. Vanek and L. Schweitzer re: claim analysis process (.2); EMs to client and  local advisors re: wind-down entities (.4) | .60 | 429.00 | 35659656 |
| Beller, B. S. | 11/06/13 | Call w/ L. Lipner re: fund changes | .30 | 129.00 | 35703461 |
| Beller, B. S. | 11/06/13 | Drafted email to client re: options and next steps w/r/t fund changes. | .70 | 301.00 | 35703470 |
| Cheung, S. Y. | 11/06/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35725756 |
| Milano, L. M. | 11/06/13 | Copy OCR'd MAO pleadings records. | .10 | 26.50 | 35663805 |
| Schweitzer, L. | 11/07/13 | T/c B Kahn re application. | .10 | 109.00 | 35678185 |
| Lipner, L. A. | 11/07/13 | Correspondence w T. Ross (N) re accounts (0.5); t/c w/T. Ross (N) re same (.2). | .70 | 500.50 | 35668868 |
| Hailey, K. A. | 11/07/13 | Prep for calls re: wind-down entities (0.5); Nortel liquidating entity weekly call w/ R. Eckenrod and R. Reeb - updates and pending actions (0.4); call w/ R. Eckenrod re: wind-down (0.1). | 1.00 | 870.00 | 35902415 |
| Hailey, K. A. | 11/07/13 | Emails with local counsel re subsidiary  wind-down and review of documents re same  (2.1). | 2.10 | 1,827.00 | 35902641 |
| Ilan, D. | 11/07/13 | Correspondence regarding employees and meet team re: same. | 1.00 | 870.00 | 35788984 |
| Eckenrod, R. D. | 11/07/13 | t/c w/ client, local advisors and K. Hailey  re: wind-down entity (.2); EM to E.  Bussigel re: asset | .80 | 572.00 | 35666264 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale history (.1); EM to L. Schweitzer re: claim analysis process (.1); t/c w/ client, K. Hailey and R. Reeb re: wind-down entities (.4); | | | |
| Cheung, S. Y. | 11/07/13 | Assisted Tim Nassau with a transcript request (searched PACER docket). | .30 | 63.00 | 35725862 |
| Lipner, L. A. | 11/08/13 | Correspondence w L. Schweitzer re sale proceeds (.2); t/c w/B. Beller re same (.2); t/c w/R. Eckenrod re same (.4); Reviewed and revised agenda (.3); Correspondence w J. Uziel re same (.1). | 1.20 | 858.00 | 35904073 |
| Hailey, K. A. | 11/08/13 | Emails with local counsel, A. Stout, R. Eckenrod re subsidiary winddowns and review of documents re same (1.2). | 1.20 | 1,044.00 | 35902946 |
| Uziel, J. L. | 11/08/13 | Review hearing agenda (0.2); Review and revise case calendar (0.3) | .50 | 292.50 | 35874179 |
| Eckenrod, R. D. | 11/08/13 | EMs to L. Lipner re: accounts (.4); t/c w/ L. Lipner re: same (.4) | .80 | 572.00 | 35671437 |
| Beller, B. S. | 11/08/13 | Phone calls w/ L Lipner re: fund issues. | .20 | 86.00 | 35824759 |
| Beller, B. S. | 11/08/13 | Emails w/ L Lipner re: fund issues. | .10 | 43.00 | 35824777 |
| Karlik, E. | 11/08/13 | Worked on Case Calendar | .80 | 344.00 | 35691601 |
| Whatley, C. A. | 11/08/13 | Docketed papers received. | .30 | 46.50 | 35675711 |
| Whatley, C. A. | 11/08/13 | Docketed papers received. | 1.00 | 155.00 | 35675729 |
| Cheung, S. Y. | 11/08/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35725886 |
| Cheung, S. Y. | 11/08/13 | Called USBC/DE about transcript on PACER; document requested by T. Nassau. | .30 | 63.00 | 35725972 |
| Sweeney, T. M. | 11/08/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35675868 |
| Ormand, J. L. | 11/09/13 | Non-working travel time from London to Toronto (50% of 9.3 or 4.60). | 4.60 | 3,289.00 | 35703819 |
| Block, E. | 11/09/13 | Non-working travel time in car to JFK airport (50% of 0.8 or 0.4); non-working travel time flight to London (50% of 2.2 or 1.1). | 1.50 | 765.00 | 35887860 |
| Schweitzer, L. | 11/10/13 | L Lipner e/m re accounts. | .10 | 109.00 | 35678352 |
| Hailey, K. A. | 11/10/13 | Emails with local counsel re appeals. | .30 | 261.00 | 35903110 |
| Block, E. | 11/10/13 | Non-working travel time on flight from NYC to London (50% 4.6 or 2.3); Non-working travel time in car from Heathrow to London hotel (50% of 1 or 0.5). | 2.80 | 1,428.00 | 35888569 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/11/13 | E/ms J Ray, L Lipner re accounts. | .30 | 327.00 | 35902035 |
| McRae, W. L. | 11/11/13 | Non- working travel to Toronto (50% of 4.0 or 2.0) and more review of material (3.0). | 5.00 | 5,500.00 | 35704644 |
| Herrington, D. | 11/11/13 | Work on email outlining next steps for mediation and emails with outside counsel and Judge Garrity re same. | .50 | 467.50 | 35889573 |
| Lipner, L. A. | 11/11/13 | Correspondence w T. Ross (N) and L. Schweitzer re account issues (.3); Correspondence w A. Cordo (MNAT) re hearing scheduling (.3). | .60 | 429.00 | 35904380 |
| Lipner, L. A. | 11/11/13 | Correspondence w R. Eckenrod re customer inquiry (.1). | .10 | 71.50 | 35904414 |
| Ormand, J. L. | 11/11/13 | Non-working travel time from Toronto to New York (50% of 3.4 or 1.7). | 1.70 | 1,215.50 | 35716795 |
| Hailey, K. A. | 11/11/13 | Emails re subsidiary winddowns with local counsel, A. Stout, R. Eckenrod (1.1). | 1.10 | 957.00 | 35903401 |
| Ilan, D. | 11/11/13 | Revise memo. | 3.00 | 2,610.00 | 35802119 |
| Uziel, J. L. | 11/11/13 | Review and revise hearing agenda (0.3); Email to T. Minott re: same (0.2); Email to L. Lipner and B. Faubus re: same (0.1) | .60 | 351.00 | 35874186 |
| Eckenrod, R. D. | 11/11/13 | EM to client re: wind-down entities | .10 | 71.50 | 35683539 |
| Karlik, E. | 11/11/13 | Send out case calendar to John Ray. (.3) | .30 | 129.00 | 35691886 |
| Cheung, S. Y. | 11/11/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35725999 |
| Sherrett, J. D. | 11/12/13 | Reviewing escrow account statements (0.1). | .10 | 65.00 | 36212948 |
| Lipner, L. A. | 11/12/13 | T/c w/T. Ross (N) and JPM re account issues (.8); t/c w/T. Ross (N) re same (.2). | 1.00 | 715.00 | 35840725 |
| Hailey, K. A. | 11/12/13 | Comms re: subsidiary wind-downs (1.00). | 1.00 | 870.00 | 35903529 |
| Hailey, K. A. | 11/12/13 | Emails with local counsel, A. Stout, R. Eckenrod re subsidiary winddowns (.90). | .90 | 783.00 | 35903886 |
| Uziel, J. L. | 11/12/13 | Communications with E. Karlik, T. Minott, L. Schweitzer and J. Bromley re: hearing agenda and status conferences (0.3) | .30 | 175.50 | 35874199 |
| Eckenrod, R. D. | 11/12/13 | EMs to client re: wind-down entities | .30 | 214.50 | 35696433 |
| Beller, B. S. | 11/12/13 | Reviewed Filings re: Settlement. | .70 | 301.00 | 35825745 |
| Cheung, S. Y. | 11/12/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35729740 |
| Sweeney, T. M. | 11/12/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35702106 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 11/13/13 | Non-working travel back to New York (50% of 4.0 or 2.0). | 2.00 | 2,200.00 | 35720334 |
| Lipner, L. A. | 11/13/13 | Reviewed and revised agenda (.2). | .20 | 143.00 | 35901618 |
| Opolsky, J. R. | 11/13/13 | T/c D. Abbott (MNAT) re prof retention (0.2); correspondence with K. Ponder and M. Decker re same (0.3). | .50 | 325.00 | 35829706 |
| Uziel, J. L. | 11/13/13 | Emails to L. Schweitzer, J. Bromley, L. Lipner and E. Karlik re: hearing agenda (0.4); T/C with L. Schweitzer re: case admin issue (0.1) | .50 | 292.50 | 35874207 |
| Sherrett, J. D. | 11/13/13 | Call w/ shareholder re case status (0.1); call w/ L. Lipner re asset sale issue (0.1); correspondence w/ T. Ross re same (0.1); comms w/ T. Nassau re same (0.1). | .40 | 260.00 | 35704672 |
| Beller, B. S. | 11/13/13 | Reviewed filings re: motion to adjourn. | .20 | 86.00 | 35825890 |
| Beller, B. S. | 11/13/13 | Emails with E. Bussigel re: update on other litigation. | .10 | 43.00 | 35825902 |
| Cheung, S. Y. | 11/13/13 | Circulated Monitored Docket Online. | .50 | 105.00 | 35729799 |
| Hailey, K. A. | 11/13/13 | Emails regarding winddown and tax claim. | 1.00 | 870.00 | 36196004 |
| Hailey, K. A. | 11/14/13 | Emails with local counsel, A. Stout, R. Reeb, regarding subsidiary winddown workstream. | 1.90 | 1,653.00 | 36196759 |
| Schweitzer, L. | 11/14/13 | E/ms Uziel re letter (0.1) | .10 | 109.00 | 36200657 |
| Lipner, L. A. | 11/14/13 | Reviewed and revised hearing agenda (.2); Correspondence w J. Uziel and L. Schweitzer re same (.3); t/c w/B. Beller re account issues (.3); Correspondence re same w B. Beller and C. Thompson (.3). | 1.10 | 786.50 | 35901827 |
| Uziel, J. L. | 11/14/13 | Email to T. Minott re: hearing agenda (0.2); Communications with L. Lipner re: same (0.2); Emails to I. Rozenberg, L. Schweitzer, J. Bromley, A. Cordo and T. Minott re: hearing agenda issues (0.6). | 1.00 | 585.00 | 35874230 |
| Eckenrod, R. D. | 11/14/13 | EM to local advisor re: tax appeals. | .60 | 429.00 | 35721341 |
| Beller, B. S. | 11/14/13 | Call w L Lipner re: account issues update. | .30 | 129.00 | 35825972 |
| Beller, B. S. | 11/14/13 | Researched account issues. | .60 | 258.00 | 35826016 |
| Van Kote, C. T. | 11/14/13 | Assisted in pagechecking exhibits per L. Ricchi. | 1.50 | 397.50 | 35819863 |
| Whatley, C. A. | 11/14/13 | Docketed papers received. | 1.50 | 232.50 | 35718906 |
| Cheung, S. Y. | 11/14/13 | Circulated Monitored Docket Online. | .50 | 105.00 | 35731521 |
| Hailey, K. A. | 11/15/13 | Emails and telephone conferences with R. Reeb, A. Stout and local counsel regarding subsidiary | 1.50 | 1,305.00 | 36197001 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | winddowns. | | | |
| Hailey, K. A. | 11/15/13 | Emails and telephone conferences with J. Cornelius, R. Narula regarding issue. | .50 | 435.00 | 36197023 |
| Lipner, L. A. | 11/15/13 | O/c w/B. Beller and C. Thompson re escrow issues (.5); o/c w/B. Beller re same (.2); Correspondence w C. Thompson re same (.2); Correspondence w B. Beller re same (.3). | 1.20 | 858.00 | 35901978 |
| Uziel, J. L. | 11/15/13 | Email to A. Cordo and T. Minott re:  hearing agenda (0.1); Review and revise draft  hearing agenda (0.3); Review and revise case  calendar (0.5) | .90 | 526.50 | 35883418 |
| Beller, B. S. | 11/15/13 | Meeting w/ C. Thompson, L. Lipner re escrow issues. | .30 | 129.00 | 35829434 |
| Beller, B. S. | 11/15/13 | Call w C. Thompson, L. Lipner others re: escrow issues. | .20 | 86.00 | 35829444 |
| Beller, B. S. | 11/15/13 | Meeting to review escrow issues w. L Lipner | .20 | 86.00 | 35829462 |
| Beller, B. S. | 11/15/13 | Emails with L Lipner and C Thompson re:  escrow issues. | .10 | 43.00 | 35829468 |
| Beller, B. S. | 11/15/13 | Email w client, L Lipner re: update on escrow issues. | .40 | 172.00 | 35829474 |
| Karlik, E. | 11/15/13 | Worked on Calendar. | .80 | 344.00 | 35755728 |
| Van Kote, C. T. | 11/15/13 | Non-working travel from NY to London to assist depositions (50% of 9.0 or 4.5) | 4.50 | 1,192.50 | 35819805 |
| Whatley, C. A. | 11/15/13 | Docketed papers received. | 1.50 | 232.50 | 35815111 |
| Cheung, S. Y. | 11/15/13 | Circulated monitored docket online. | .30 | 63.00 | 35768022 |
| Lashay, V. | 11/15/13 | Database query and data export. | .50 | 132.50 | 35720759 |
| Van Kote, C. T. | 11/16/13 | Assist K. Ferguson in deposition preparation | 3.00 | 795.00 | 35819808 |
| Van Kote, C. T. | 11/17/13 | Assist K. Ferguson in deposition preparation | 6.80 | 1,802.00 | 35819811 |
| Barker, P. | 11/18/13 | Prepare London hearing schedule with RJ Coleman. | .40 | 278.00 | 35919606 |
| Schweitzer, L. | 11/18/13 | D Herrington emails re restitution claim. | .10 | 109.00 | 35851834 |
| Herrington, D. | 11/18/13 | Calls and emails re preparation for status conference (0.5); call w/ J. Opolsky re same (0.3). | .80 | 748.00 | 35741183 |
| Lipner, L. A. | 11/18/13 | Correspondence w T. Ross and B. Beller re escrow issues (.3); t/c w/B. Beller, others re same (.4); Correspondence w J. Opolsky re case mgmt (.2). | .90 | 643.50 | 35897774 |
| Opolsky, J. R. | 11/18/13 | T/c H. Weiner re claims issues (0.3); drafting letter to Judge Hillman re same (0.7);  t/c court re same | 3.60 | 2,340.00 | 35828880 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5); t/c D. Herrington re same  (0.3); emails to J. Hallam re same (0.2); t/cs to A. Cordo re professional  retention (0.2); emails to L. Schweitzer, J. Bromley and M. Decker re same (0.8); review  documents in advance of court attendance (0.6). | | | |
| Hailey, K. A. | 11/18/13 | Emails with A. Stout, R. Eckenrod and local counsel re subsidiary winddowns. | .90 | 783.00 | 35899242 |
| Uziel, J. L. | 11/18/13 | T/C with T. Minott re:  hearing agenda (0.1); Emails to J. Bromley, J. Moessner and I. Rozenberg re:  same (0.2) | .30 | 175.50 | 35884206 |
| Eckenrod, R. D. | 11/18/13 | Review of EMs re: tax appeals | .10 | 71.50 | 35741028 |
| Eckenrod, R. D. | 11/18/13 | EM to E. Bussigel re: claim summary (.1);  review of EMs re: wind-down entities (.2); | .30 | 214.50 | 35741029 |
| Karlik, E. | 11/18/13 | Sent out John Ray email. (.2) | .20 | 86.00 | 35762937 |
| Van Kote, C. T. | 11/18/13 | Assist K. Ferguson in London deposition preparation | 12.80 | 3,392.00 | 35819825 |
| Block, E. | 11/18/13 | Non-working travel time from London hotel to train station (50% of 0.4 or 0.2); non-working travel time from Brussels train station to Brussels hotel (50% of 0.4  or 0.2). | .40 | 204.00 | 35896331 |
| Whatley, C. A. | 11/18/13 | Docketed papers received. | 1.50 | 232.50 | 35815148 |
| Cheung, S. Y. | 11/18/13 | Circulated monitored docket online. | .30 | 63.00 | 35768115 |
| Sherrett, J. D. | 11/19/13 | Working on court request for fee and expense information and comms w/ team re same (4.6); call w/ R. Coleman re same (0.1); meeting w/ P. O'Keefe, J. Coleman and M. Kahn re same (0.4) | 5.10 | 3,315.00 | 35778900 |
| O'Keefe, P. M. | 11/19/13 | Meeting with J. Sherrett, RJ Coleman and M. Kahn regarding litigation fees (.40) Compile data related to litigation fees (1.70)  Communications with M. Kahn, RJ Coleman and  J. Sherrett regarding same (.30) | 2.40 | 768.00 | 35770757 |
| Brod, C. B. | 11/19/13 | Telephone call Sherrett (.10); review spread  sheet for prep call (.60); conference  Coleman (.20); e-mail Zelbo, Schweitzer, Sherrett, Coleman (.20). | 1.10 | 1,243.00 | 35889024 |
| Herrington, D. | 11/19/13 | Emails re court hearing on claim. | .40 | 374.00 | 35890473 |
| Lipner, L. A. | 11/19/13 | Non-working travel from NYC to Del. (50% of 1.4 or .7); Non-working travel from Del. to NYC Office (50% of 2.0 or 1.0); Attended and argued employee claims issues at hearing in Del. (3.5); Preparation re same (2). | 7.20 | 5,148.00 | 35897838 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 11/19/13 | Reviewing files for hearing in Camden re claims issues (0.7); Non-working travel re same (50% of 3.0 or 1.5 );  attending hearing (2.3). | 4.50 | 2,925.00 | 35829091 |
| Hailey, K. A. | 11/19/13 | Emails and t/cs with A. Stout, R. Eckenrod  and local counsel re subsidiary windowns | 1.90 | 1,653.00 | 35899096 |
| Eckenrod, R. D. | 11/19/13 | EM to client re: wind-down entity | .10 | 71.50 | 35785292 |
| Van Kote, C. T. | 11/19/13 | Assisted K. Ferguson in Deposition preparation | 11.30 | 2,994.50 | 35819828 |
| Whatley, C. A. | 11/19/13 | Docketed papers received. | 1.30 | 201.50 | 35815324 |
| Cheung, S. Y. | 11/19/13 | Circulated monitored docket online. | .30 | 63.00 | 35852632 |
| Kahn, M. J. | 11/20/13 | Attn to  e-mails from J. Sherrett, R. Coleman, partners re: debtors' counsel fees and expenses (0.5). | .50 | 255.00 | 36212984 |
| Brod, C. B. | 11/20/13 | Follow-up with Zelbo, Sherrett, Schweitzer on materials for Court (.20); review and revise spreadsheet (.70); conferences Sherrett  (.20). | 1.10 | 1,243.00 | 35890319 |
| Sherrett, J. D. | 11/20/13 | Revising US Debtor professional fee and  expense chart for submission to court and  comms w/ team re same (5.1) | 5.10 | 3,315.00 | 36212967 |
| Lipner, L. A. | 11/20/13 | T/c w/T. Ross re escrow issues  (.5); O/c w/B. Beller and R. Eckenrod re  same (.2); Correspondence w T. Minott (MNAT)  re draft agenda (.2); Reviewed draft agenda (.1); t/c w/T. Ross re various case matters (.5); o/c w/A. Meyers re escrow issues (.2). | 1.70 | 1,215.50 | 35898777 |
| Hailey, K. A. | 11/20/13 | Review of documents re subsidiary winddowns and emails with MNAT, R. Eckenrod, A. Stout and local counsel re same (2.9). | 2.90 | 2,523.00 | 35898923 |
| Uziel, J. L. | 11/20/13 | Review and revise hearing agenda (0.2) | .20 | 117.00 | 35885203 |
| Eckenrod, R. D. | 11/20/13 | EM to K. Hailey re: wind-down entity (.1); OM w/ B. Beller and L. Lipner re: escrow issue  (.2) | .30 | 214.50 | 35810591 |
| Eckenrod, R. D. | 11/20/13 | EM to K. Hailey re: tax appeals | .10 | 71.50 | 35810592 |
| Beller, B. S. | 11/20/13 | Discussion w. R. Eckenrod, L. Lipner re: escrow issues | .20 | 86.00 | 35830500 |
| Van Kote, C. T. | 11/20/13 | Non-working travel London to Paris (50% of 4 or 2); Assist D. Xu in preparing for deposition (13.00). | 15.00 | 3,975.00 | 35819835 |
| Block, E. | 11/20/13 | Non-working travel time from Brussels hotel to airport (50% of 1 or 0.5);  non-working travel time in Brussels airport and on flight from Brussels to NYC (50% of  10.6 or 5.3); non-working travel time in  taxi from JFK airport (50% of 0.8 or 0.4). | 6.20 | 3,162.00 | 35896446 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 11/20/13 | Docketed papers received. | .70 | 108.50 | 35856760 |
| Cheung, S. Y. | 11/20/13 | Circulated monitored docket online. | .50 | 105.00 | 35852658 |
| Hailey, K. A. | 11/21/13 | Conf. call with A. Stout, R. Reeb, R. Eckenrod re subsidiary winddowns (.50) follow-up re same (.5). | 1.00 | 870.00 | 35898046 |
| Eckenrod, R. D. | 11/21/13 | T/C w/ K. Hailey, R. Reeb and client re:  wind-down entities (.5); prep for same (.2); review of issues re: wind-down entity (.3); EM to local counsel re: wind-down entity (.5) | 1.50 | 1,072.50 | 35810599 |
| Van Kote, C. T. | 11/21/13 | Assisted D. Xu in deposition preparation and assisted in hosting the  deposition | 18.00 | 4,770.00 | 35819838 |
| Cheung, S. Y. | 11/21/13 | Circulated monitored docket online. | .50 | 105.00 | 35852714 |
| Bromley, J. L. | 11/21/13 | Emails J. Rosenthal, J. Sherrett, others  regarding Fee and Expense estimates for US  Debtors (.20); emails L. Schweitzer, J. Rosenthal, H. Zelbo regarding letter  delivered to Justice Morawetz and Judge  Gross regarding fees and expenses (.30). | .50 | 565.00 | 35893294 |
| Hailey, K. A. | 11/22/13 | Emails and t/cs with R. Eckenrod, A. Stout,  local counsel and R. Reeb re subsidiary  winddown issues (2.00);  review of documents  and emails re same (.5). | 2.50 | 2,175.00 | 35897945 |
| Eckenrod, R. D. | 11/22/13 | EM to K. Hailey re: wind-down entity  (.4); EMs to K. Hailey re: various wind-down entity items (.2); review of issues re:  wind-down entities (.2); EMs to client and  local counsel re: wind-down entity  (1.5) | 2.30 | 1,644.50 | 35819289 |
| Nassau, T. C. | 11/22/13 | Coordination re: materials issues as per M. Rodriguez. | 1.00 | 265.00 | 35827658 |
| Karlik, E. | 11/22/13 | Worked on case calendar. | .80 | 344.00 | 35924656 |
| Van Kote, C. T. | 11/22/13 | Assisted D. Xu in deposition preparation and assisted in hosting deposition. | 10.50 | 2,782.50 | 35819840 |
| Whatley, C. A. | 11/22/13 | Docketed papers received. | .80 | 124.00 | 35856926 |
| Cheung, S. Y. | 11/22/13 | Circulated monitored docket online. | .30 | 63.00 | 35852796 |
| Van Kote, C. T. | 11/23/13 | Assisted T. Aganga-Williams in preparing deposition | 2.00 | 530.00 | 35819844 |
| Hailey, K. A. | 11/24/13 | Emails with local counsel re subsidiary winddowns. | .20 | 174.00 | 35897545 |
| McCown, A. S. | 11/24/13 | Non-working travel time from New York to Toronto (50% of 3.0 or 1.5) | 1.50 | 877.50 | 35906632 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 11/24/13 | EM to client re: wind-down entity  (.1); EMs to client and K. Hailey re: wind-down entity (.2) | .30 | 214.50 | 35821547 |
| Van Kote, C. T. | 11/24/13 | Assisted T. Aganga-Williams in preparing deposition | 12.50 | 3,312.50 | 35819847 |
| Lipner, L. A. | 11/25/13 | Reviewed agenda (.2); correspondence w E. Bussigel re case management (.2). | .40 | 286.00 | 35900295 |
| Lipner, L. A. | 11/25/13 | Correspondence w A. Cerceo re case management issue (.3). | .30 | 214.50 | 35900341 |
| Opolsky, J. R. | 11/25/13 | Correspondence w/ K. Ponder and R. Eckenrod re: professional retention. | .50 | 325.00 | 35891853 |
| Hailey, K. A. | 11/25/13 | Emails and t/cs with A. Stout, local counsel,  R. Eckenrod re subsidiary winddowns and  review of documents re same (1.9); conf. call with A. Stout, R. Eckenrod, S. Givens  re winddown (.5). | 2.40 | 2,088.00 | 35894746 |
| McCown, A. S. | 11/25/13 | Non-working travel time from New York to Toronto (50% of 4.0 or 2.0) | 2.00 | 1,170.00 | 35906672 |
| Uziel, J. L. | 11/25/13 | Emails to A. Cordo, T. Minott, J. Kim and L. Lipner re:  hearing agenda (0.3) | .30 | 175.50 | 35886480 |
| Eckenrod, R. D. | 11/25/13 | EM to client and J. Bromley re: intercompany (.2); EM to client re: wind-down entity (.1); preparation of documentation for EM to client re: wind-down entity (.6); T/C w/ client, K. Hailey re: wind-down entity (.5); prep for same (.5) | 1.90 | 1,358.50 | 35837869 |
| Eckenrod, R. D. | 11/25/13 | EM to client re: appeal (.1). | .10 | 71.50 | 35837877 |
| Nassau, T. C. | 11/25/13 | Indexed employee and related materials for transmittal to records. | 2.30 | 609.50 | 35857028 |
| Karlik, E. | 11/25/13 | Sent John Ray email re: calendar. | .30 | 129.00 | 35924722 |
| Van Kote, C. T. | 11/25/13 | Assisted in preparing Deposition and assisted with logistics of deposition (5.00); Non-working travel Paris to NY for Deposition (50% of 12.0 or 6.0) | 11.00 | 2,915.00 | 35884761 |
| Cheung, S. Y. | 11/25/13 | Circulated monitored docket online. | .50 | 105.00 | 35852849 |
| Bussigel, E. A. | 11/26/13 | Email B.Beller re fee request and reviewing  same (.6) | .60 | 411.00 | 35846239 |
| Lipner, L. A. | 11/26/13 | T/c w/B. Beller re research question (.2); Correspondence w B. Beller re same (.2); Research re same (.2); Correspondence w A. Cerceo re same (.1). | .70 | 500.50 | 35900512 |
| Hailey, K. A. | 11/26/13 | Emails with A. Stout, R. Eckenrod, R. Reeb,  local counsel, B. Murphy and local representatives re subsidiary winddowns and  review of documents | 2.40 | 2,088.00 | 35894491 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (2.4). | | | |
| Uziel, J. L. | 11/26/13 | Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1); Email to T. Minott re: same (0.1) | .20 | 117.00 | 35887020 |
| Eckenrod, R. D. | 11/26/13 | EM to K. Hailey re: wind-down entity issue (.6); EM to client re: same (.1); EM w/ K. Hailey re: agreement (.4); t/c w/ K. Hailey re: same (.1); EM to client re: same (.1) | 1.30 | 929.50 | 35849461 |
| Nassau, T. C. | 11/26/13 | Prepared employee matters and related materials for transmittal to records. | .80 | 212.00 | 35890251 |
| Beller, B. S. | 11/26/13 | Call w/ L Lipner re: research issue | .10 | 43.00 | 35902116 |
| Beller, B. S. | 11/26/13 | Researched issue re: claim. | 1.00 | 430.00 | 35902138 |
| Cheung, S. Y. | 11/26/13 | Circulated monitored docket online. | .50 | 105.00 | 35901224 |
| Schweitzer, L. | 11/27/13 | Review order and S Slavens e/ms re same (0.2). | .20 | 218.00 | 35893267 |
| Lipner, L. A. | 11/27/13 | T/c's re escrow issues (1); t/c w/B. Beller re same (.2); t/c w/L. Schweitzer re same (.3). | 1.50 | 1,072.50 | 35900814 |
| Hailey, K. A. | 11/27/13 | Emails with A. Stout, local counsel, R. Eckenrod re subsidiary winddowns and review of documents re same (.80). | .80 | 696.00 | 35894372 |
| Uziel, J. L. | 11/27/13 | Emails to J. Kim, J. Bromley, L. Schweitzer and T. Minott re: hearing agenda (0.2). | .20 | 117.00 | 35887387 |
| Eckenrod, R. D. | 11/27/13 | Review of EM re: wind-down entity. | .20 | 143.00 | 35871156 |
| Eckenrod, R. D. | 11/27/13 | Review of agreement (1). | 1.00 | 715.00 | 35906937 |
| Eckenrod, R. D. | 11/27/13 | review of EM from local counsel re: tax appeals. | .10 | 71.50 | 35906967 |
| Beller, B. S. | 11/27/13 | Prepared outline of escrow issue for use in further discussions. | 1.90 | 817.00 | 35902206 |
| Whatley, C. A. | 11/27/13 | Docketed papers received. | .30 | 46.50 | 35912702 |
| Cheung, S. Y. | 11/27/13 | Circulated monitored docket online. | .50 | 105.00 | 35901506 |
| Hailey, K. A. | 11/29/13 | Emails with local counsel re tax appeals (.5). | .50 | 435.00 | 35894284 |
| Eckenrod, R. D. | 11/29/13 | EMs to local counsel re: wind-down entity (.2); correspondence to client re: same (.7) | .90 | 643.50 | 35907025 |
| Karlik, E. | 11/29/13 | Worked on case calendar. | 1.00 | 430.00 | 35924852 |
| | | **MATTER TOTALS:** | **317.10** | **164,222.00** | |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/24/13 | Review claims report. | .10 | 109.00 | 35892869 |
| Lipner, L. A. | 11/01/13 | Correspondence w J. Bromley re research on claims (.2); Correspondence w E. Karlik, E. Bussigel and J. Opolsky re same  (.2); t/c w/E. Karlik re same (.4). | .80 | 572.00 | 35663315 |
| Karlik, E. | 11/01/13 | T/c w/ L. Lipner about litigation issues (0.4); Research litigation issues (1.0). | 1.40 | 602.00 | 35656685 |
| Cheung, S. Y. | 11/01/13 | Circulated monitored docket online. | .50 | 105.00 | 35627157 |
| Karlik, E. | 11/02/13 | Worked on litigation issues research. | 1.00 | 430.00 | 35657182 |
| Karlik, E. | 11/03/13 | Worked on litigation issues memo. | 7.90 | 3,397.00 | 35657184 |
| Schweitzer, L. | 11/04/13 | J VanLare e/ms & conf re claims issue. | .30 | 327.00 | 35649814 |
| Lipner, L. A. | 11/04/13 | T/c w/E. Bussigel re claims issue (.1); Organized internal meeting re same (.1); Internal meeting w J. Bromley, E. Bussigel,  J. Opolsky and E. Karlik re same (.5 partial); Reviewed research re claims objection (1.6). | 2.30 | 1,644.50 | 35663644 |
| Bussigel, E. A. | 11/04/13 | Meeting J.Bromley, L.Lipner, E.Karlik,  J.Opolsky re objection (.8); email monitor re claim issue (.1) | .90 | 616.50 | 35846261 |
| Karlik, E. | 11/04/13 | Finalized and sent out to L. Lipner draft litigation issues memo. (.4); prepared for meeting w/ J. Bromley re: WT. (.6); Met w/ J. Bromley, E. Bussigel, J. Opolsky, L. Lipner  re: litigation issues. (0.8) | 1.80 | 774.00 | 35657187 |
| Cheung, S. Y. | 11/04/13 | Circulated monitored docket online. | .50 | 105.00 | 35720211 |
| Schweitzer, L. | 11/05/13 | E/ms L Lipner, R Eckenrod re claims inquiries. | .20 | 218.00 | 35902864 |
| Lipner, L. A. | 11/05/13 | T/c w/J. Uziel re claims issue (.1); Updated  claims agenda (.4); t/c w/M. Cilia, J. Davison and C. Brown re trade  claims (.5); t/c w M. Gurgel re claims issue  (.1); t/c w/S. Sado re claims issue (.2); Correspondence w D. Abbott re claims objection (.2); Correspondence w counsel to settlement counterparty re claims withdrawal  (.2); t/c w counsel to claimant re issues (.2); Email to L. Schweitzer re same (.2); Correspondence w E. Karlik re claims  research issue (.2). | 2.30 | 1,644.50 | 35663680 |
| Cheung, S. Y. | 11/05/13 | Circulated monitored docket online. | .30 | 63.00 | 35725475 |
| Lipner, L. A. | 11/06/13 | Correspondence w J. Davison, M. Cilia, J. Uziel and E. Bussigel re claims issues  (.5); Correspondence w J. Bromley re claims  objection (.1); Research re same and  reviewed case law re | 4.10 | 2,931.50 | 35660834 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (3.3); t/c w/L. Schweitzer re various case matters (.2). | | | |
| Bussigel, E. A. | 11/06/13 | Email re wire instructions (.1); meeting J.Uziel re claims (.6); emails re same (.3) | 1.00 | 685.00 | 35875565 |
| Uziel, J. L. | 11/06/13 | Communications with L. Lipner and E. Bussigel re: claim issues (0.2); O/C with E. Bussigel re: same (0.6); Email to J. Wood re: same (0.2); Review materials and draft stipulations re: same (0.1) | 1.10 | 643.50 | 35668862 |
| Karlik, E. | 11/06/13 | Worked on litigation issues (.8); Continued litigation issues research. (.5); Added notes on new issue to memo. (.5) | 1.80 | 774.00 | 35688035 |
| Cheung, S. Y. | 11/06/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35725760 |
| Bussigel, E. A. | 11/07/13 | Email J. Uziel re claim issue (.1). | .10 | 68.50 | 36035675 |
| Lipner, L. A. | 11/07/13 | Correspondence w UCC and Bondholder Group re claims (.2); t/c w/A. Cordo re claims objection (.2); Research re same (1); o/c w/E. Karlik re same (1.2); Correspondence w A. Stout re claims issue (.1). | 2.70 | 1,930.50 | 35668865 |
| Uziel, J. L. | 11/07/13 | Review materials re: claim issues (0.3); Email to C. Momjian re: stipulation (0.3); Revise claim stipulation (1.7) | 2.30 | 1,345.50 | 35668892 |
| Karlik, E. | 11/07/13 | Met w/ L. Lipner to discuss cases (1.2); Began drafting outline. (.5) | 1.70 | 731.00 | 35691546 |
| Bussigel, E. A. | 11/14/13 | Email B. McRae, C. Goodman, J. Uziel re tax claim (.4); email L. Lipner re claim issue (.1). | .50 | 342.50 | 36036259 |
| Bussigel, E. A. | 11/08/13 | Email T. Ross re claims issues (.1). | .10 | 68.50 | 36035723 |
| Schweitzer, L. | 11/08/13 | M Parthum email re fees. | .10 | 109.00 | 35678307 |
| Lipner, L. A. | 11/08/13 | Correspondence w J. Bromley and E. Karlik re claims objection research (1.2). | 1.20 | 858.00 | 35904105 |
| Opolsky, J. R. | 11/08/13 | M/w E. Karlick re: research re: claims. | .40 | 260.00 | 35775110 |
| Uziel, J. L. | 11/08/13 | Revise claim stipulation (0.5); Email to J. Bromley and E. Bussigel re: same (0.2); Email to J. Wood and M. Gentile re: same (0.1); Email to J. Graybill re: same (0.3); Draft motion re: same (0.8); T/C with J. Graybill and revise stipulation (0.1) | 2.00 | 1,170.00 | 35874178 |
| Karlik, E. | 11/08/13 | Worked on drafting outline (4.9); Met w/ J. Opolsky on litigation issues. (.4) | 5.30 | 2,279.00 | 35691631 |
| Cheung, S. Y. | 11/08/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35725891 |
| Karlik, E. | 11/09/13 | Worked on litigation issues memo. | 1.70 | 731.00 | 35691675 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/10/13 | Review R Eckenrod draft claims settlement notices. | .10 | 109.00 | 35678347 |
| Lipner, L. A. | 11/10/13 | Revised research outline re claims (1.5); Correspondence w E. Karlik re same (.3); Correspondence w J. Bromley re claims objection (.2). | 2.00 | 1,430.00 | 35904191 |
| Karlik, E. | 11/10/13 | Worked on claims memo. | 3.00 | 1,290.00 | 35691692 |
| Schweitzer, L. | 11/11/13 | T/c L Lipner re severance claims objections (0.3). Mtg J Opolsky re severance claims notice (0.3). | .60 | 654.00 | 35901972 |
| Lipner, L. A. | 11/11/13 | Reviewed research outline re claims (3); o/c w/E. Karlik re same (.3). | 3.30 | 2,359.50 | 35904339 |
| Uziel, J. L. | 11/11/13 | Draft motion re: claim stipulation (2.4) | 2.40 | 1,404.00 | 35874187 |
| Karlik, E. | 11/11/13 | Speak w/ Louis Lipner about objection (.3); revise objection. (.5) | .80 | 344.00 | 35691903 |
| Cheung, S. Y. | 11/11/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35726003 |
| Lipner, L. A. | 11/12/13 | Correspondence w E. Karlik and B. Kahn re claims objection (.4); Correspondence re same w E. Bussigel (.2); Revised statement re claims objection (.6); Correspondence re same w J. Bromley (.3). | 1.50 | 1,072.50 | 35840830 |
| Uziel, J. L. | 11/12/13 | Revise motion re: claim stipulation (0.5) Email to J. Wood and M. Gentile re: same (0.2); Prepare schedule for same (0.3) | 1.00 | 585.00 | 35874198 |
| Karlik, E. | 11/12/13 | Met w/ J. Bromley to discuss Status conference (.4); Worked on draft Response (2.1); Continued working on draft response (.5); Continued working on draft response. (.7) | 3.70 | 1,591.00 | 35789800 |
| Cheung, S. Y. | 11/12/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35729748 |
| Lipner, L. A. | 11/13/13 | T/c w Akin, J. Bromley and E. Karlik re claims objection (.4); t/c w/A. Cordo re same (.3); Correspondence w E. Karlik, A. Cordo and J. Bromley re same (.6); Revised joint request to adjourn (1); t/c w/E. Bussigel re same (.1). | 2.40 | 1,716.00 | 35901594 |
| Bussigel, E. A. | 11/13/13 | Email L. Lipner re claim issue (.5); reviewing statement (.2). | .70 | 479.50 | 35711015 |
| Uziel, J. L. | 11/13/13 | Revise motion re: stipulation (0.3); Email to J. Wood re: same (0.1); Prepare for O/C with J. Bromley re: same (0.2) | .60 | 351.00 | 35874215 |
| Karlik, E. | 11/13/13 | Participated in call re: objection and response motion w/ J. Bromley, L. Lipner, Akin, MNAT, et | .30 | 129.00 | 35736766 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | al. (.3) (partial participant) | | | |
| Cheung, S. Y. | 11/13/13 | Circulated Monitored Docket Online. | .50 | 105.00 | 35729807 |
| New York, Temp. | 11/14/13 | E. McKay: Checked research binder per T. Nassau. | .50 | 120.00 | 35825838 |
| Lipner, L. A. | 11/14/13 | Correspondence re upcoming status conference w E. Karlik and J. Bromley (.9); Call w UCC, Bondholder Group and others re upcoming status conference (.4). | 1.30 | 929.50 | 35901783 |
| Uziel, J. L. | 11/14/13 | Emails to E. Bussigel re: claim issues (0.3); Conduct research re: claim issue (0.4); T/C with L. Lipner re: same (0.2);  Email to J. Wood and M. Gentile re: claim issue (0.4) | 1.30 | 760.50 | 35874236 |
| Nassau, T. C. | 11/14/13 | Prepared objection caselaw binder as per E. Karlik. | 2.50 | 662.50 | 35792311 |
| Karlik, E. | 11/14/13 | Worked on preparing for court call on 11/15. | 1.20 | 516.00 | 35790145 |
| Cheung, S. Y. | 11/14/13 | Circulated Monitored Docket Online. | .50 | 105.00 | 35731527 |
| Lipner, L. A. | 11/15/13 | Preparation for status conference on claims objection (.5); Attended telephonic status conference on claims objection (1.2); Emails to client re same (.3). | 2.00 | 1,430.00 | 35901898 |
| Uziel, J. L. | 11/15/13 | Review and revise motion and response letter re: issues (1.2); Prepare for O/C with J. Bromley re: same (0.5) | 1.70 | 994.50 | 35883567 |
| Karlik, E. | 11/15/13 | Set up Court. (.6); Prep for status conference (0.5) Attended Courtcall status conference w/ Judge Gross, w/ J. Bromley, L. Schweitzer, L. Lipner. (1.2).` | 2.30 | 989.00 | 35755645 |
| Cheung, S. Y. | 11/15/13 | Circulated monitored docket online. | .20 | 42.00 | 35768065 |
| Uziel, J. L. | 11/18/13 | Prepare for O/C with J. Bromley re: claim issues (0.1); O/C with J. Bromley re: same (0.4); Revise draft stipulation re: claim issue (0.3); Email same to J. Graybill (0.2); Revise motion re: same (0.8); Emails to J. Bromley and E. Bussigel re: same (0.2) | 2.00 | 1,170.00 | 35884166 |
| Cheung, S. Y. | 11/18/13 | Circulated monitored docket online. | .20 | 42.00 | 35768124 |
| Uziel, J. L. | 11/19/13 | Email to J. Wood and M. Gentile re: claim issue (0.1); Emails to A. Cordo, T. Minott, B. Kahn and K. Rowe re: motion (0.3); Email to J. Graybill re: stipulation (0.3); Email to J. Ray re: motion and stipulation (0.1); T/C with J. Graybill re: stipulation (0.1); Prepare for T/C with J. Wood and M. Gentile re: claim issue (0.1); T/C with J. Wood | 1.50 | 877.50 | 35884525 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and M. Gentile re:  same (0.2); Finalize stipulation and email  same to J. Ray and J. Graybill (0.3) | | | |
| Cheung, S. Y. | 11/19/13 | Circulated monitored docket online. | .20 | 42.00 | 35852638 |
| Schweitzer, L. | 11/20/13 | Review claims report. | .10 | 109.00 | 35852643 |
| Lipner, L. A. | 11/20/13 | Correspondence w Z. Shea re newly filed  claims (.2). | .20 | 143.00 | 35898827 |
| Bussigel, E. A. | 11/20/13 | T/c J. Uziel re claim and email re same (.2);  T/C B. McRae re same (.2); | .40 | 274.00 | 35895317 |
| Uziel, J. L. | 11/20/13 | Prepare for T/C with K. Rowe re:  claim issue (0.1); T/C with K. Rowe re:  same (0.2); Communications with E. Bussigel re:  same (0.1); Email to K. Rowe re:  same (0.2); Revise  motion re:  same (0.2) | .80 | 468.00 | 35885120 |
| Cheung, S. Y. | 11/20/13 | Circulated monitored docket online. | .50 | 105.00 | 35852663 |
| Bussigel, E. A. | 11/21/13 | Email B. McRae re settlement (.1). | .10 | 68.50 | 35895154 |
| Hailey, K. A. | 11/21/13 | T/cs and emails re subsidiary winddowns with  A. Stout, R. Eckenrod, local counsel re subsidiary winddowns and review of documents  re same (1.9). | 1.90 | 1,653.00 | 35898231 |
| Cheung, S. Y. | 11/21/13 | Circulated monitored docket online. | .50 | 105.00 | 35852720 |
| Lipner, L. A. | 11/22/13 | Call w claimant re claims issues (.1); Correspondence w L. Schweitzer re same (.2). | .30 | 214.50 | 35900129 |
| Cheung, S. Y. | 11/22/13 | Circulated monitored docket online. | .20 | 42.00 | 35852801 |
| Lipner, L. A. | 11/25/13 | Correspondence w Z. Shea re claims issue (.2). | .20 | 143.00 | 35900320 |
| Uziel, J. L. | 11/25/13 | Emails to J. Ray and B. Kahn re: motion  (0.2); Revise response letter re: claim issue (0.3); Review motion and prepare for filing (0.3) | .80 | 468.00 | 35886450 |
| Cheung, S. Y. | 11/25/13 | Circulated monitored docket online. | .50 | 105.00 | 35852855 |
| Lipner, L. A. | 11/26/13 | t/c w/E. Bussigel re claims issue (.2); Correspondence w Z. Shea re same (.3); Correspondence w A. Cerceo re same (.2); Correspondence w J. Opolsky re same (.2); t/c w/M. Cilia, J. Davison, C. Brown re trade claims (.5); Preparation re same (.4). | 1.80 | 1,287.00 | 35900417 |
| Bussigel, E. A. | 11/26/13 | Emails Z.Shea, L.Lipner re claim issue (.3);  t/c L.Lipner re same (.2) | .50 | 342.50 | 35846236 |
| Uziel, J. L. | 11/26/13 | T/C with B. Kahn re: motion (0.1);  Email to J. Bromley re: same (0.1); Review  and prepare motion for filing (0.6); T/C with L. Lipner re: | 1.60 | 936.00 | 35887169 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | claim issues (0.1);  Emails to J. Ray, J. Graybill, J. Wood and  M. Gentile re: motion filing (0.3); Communications protocol to team re:  same  (0.1); Email to C. Goodman, W. McRae and J. Bromley re:  response letter (0.3) | | | |
| Karlik, E. | 11/26/13 | Sent email to L. Schweitzer new claims update. | .50 | 215.00 | 35926147 |
| Cheung, S. Y. | 11/26/13 | Circulated monitored docket online. | .50 | 105.00 | 35901245 |
| Schweitzer, L. | 11/27/13 | Review claims report.  E/ms J Uziel re same. | .30 | 327.00 | 35893347 |
| Cheung, S. Y. | 11/27/13 | Circulated monitored docket online. | .50 | 105.00 | 35901536 |
| Lipner, L. A. | 11/30/13 | Correspondence w claimant re claims trade  issues (.2). | .20 | 143.00 | 35901024 |
| | | **MATTER TOTALS:** | **100.30** | **55,445.50** | |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/08/13 | Draft EM to L. Schweitzer re: employee claim issue | .80 | 572.00 | 35099697 |
| Bagarella, L. | 10/14/13 | Review emails regarding miscellaneous  employee claims. | .50 | 342.50 | 35778177 |
| Schweitzer, L. | 10/24/13 | E/ms R Eckenrod re notice. | .20 | 218.00 | 35892669 |
| Ricchi, L. | 11/01/13 | Worked on search project per M.  Parthum. | 3.20 | 768.00 | 35658243 |
| Ferguson, M. K. | 11/01/13 | Assisted with Concordance project per M. Parthum (3.00) | 3.00 | 720.00 | 35610802 |
| Smoler, M. | 11/01/13 | Search in concordance records per M. Parthum. | 1.80 | 432.00 | 35677989 |
| Parthum, M. J. | 11/01/13 | Review and catalog documents produced by Ad Hoc Committee. | 2.40 | 1,404.00 | 35645122 |
| Eckenrod, R. D. | 11/01/13 | EM to claims agent re: employee claims (.1);  t/c w/ claims agent re: same (.1); review of  notice process (.2) | .40 | 286.00 | 35622728 |
| VanLare, J. | 11/01/13 | Research relating to the employee claims | .80 | 580.00 | 35604433 |
| Kim, J. | 11/01/13 | Search terms on Concordance per M. Parthum. | 5.00 | 1,325.00 | 35614267 |
| Nassau, T. C. | 11/01/13 | Located unproduced documentsas per M. Parthum. | 5.50 | 1,457.50 | 35615413 |
| Karlik, E. | 11/01/13 | Draft employee notice. | .70 | 301.00 | 35656689 |
| Parthum, M. J. | 11/02/13 | Review and catalog documents produced by Ad Hoc Committee, and circulate summary chart. | 2.40 | 1,404.00 | 35645090 |
| VanLare, J. | 11/02/13 | Correspondence relating to employee claims | .10 | 72.50 | 35615330 |
| Kim, J. | 11/04/13 | T/C w/ J. Zalokar re: employee claims (.2),  t/c w/ L. Lipner re: employee issues (.6),  e-mail to R. Ryan re: employee claims (.1). | .90 | 661.50 | 35703272 |
| Forrest, N. P. | 11/04/13 | Read emails from J. VanLare and M. Parthum  re: employee issues. | .50 | 435.00 | 35649160 |
| Malone, L. | 11/04/13 | Research re: employee issues (2.0). | 2.00 | 1,430.00 | 35810784 |
| Lipner, L. A. | 11/04/13 | Correspondence w A. Cordo (MNAT) re claims objection (.1); Correspondence w claimant re revised order (.3); Correspondence w T.  Minott (MNAT)  re same (.3); Correspondence  w former employee re settlement notice (.2). | .90 | 643.50 | 35663657 |
| Opolsky, J. R. | 11/04/13 | Emails to employee re: employee issues; emails to A. Cordo (MNAT)  re: same. | .50 | 325.00 | 35768335 |
| Parthum, M. J. | 11/04/13 | Draft list of documents to request (0.6); draft summary of issues  relating to log (0.6) and emails | 1.60 | 936.00 | 35648609 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (0.4). | | | |
| Uziel, J. L. | 11/04/13 | Attention to emails re: employee issues (0.6) | .60 | 351.00 | 35668813 |
| Eckenrod, R. D. | 11/04/13 | Drafting of notices re: settlements (1.1); EM  to L. Schweitzer re: same (.2); EM to L.  Lipner re: employee issues (.1) | 1.40 | 1,001.00 | 35646503 |
| VanLare, J. | 11/04/13 | Correspondence re discovery for employee claims | 2.80 | 2,030.00 | 35633815 |
| Kim, J. | 11/05/13 | E-mail to L. Lipner re: employee claim (.1), research re: same (.2). | .30 | 220.50 | 35703299 |
| Malone, L. | 11/05/13 | T/c w/ client, A. Kohn, J. Uziel re: employee issues (0.5); claims review (1.1) T/c W/ L. Bagarella re: employee issue (0.4); e-mails re: employee issues (0.5); research re: employee issues (1.2). | 3.80 | 2,717.00 | 35810879 |
| Lipner, L. A. | 11/05/13 | T/c w employee claimant re update (.3); Correspondence w J. Kim re same (.2); t/c w employee re claim (.3); Correspondence w M. Cilia (RLKS) and D.  Parker (N) re same (.4); Correspondence w claimant re order (.1). | 1.20 | 858.00 | 35663690 |
| Bagarella, L. | 11/05/13 | Email with L. Malone regarding employee  issues (.20).  Review of document regarding  employee issues (.40).  Follow up telephone  conversation with L. Malone regarding same  (.40). | 1.00 | 685.00 | 35733620 |
| Uziel, J. L. | 11/05/13 | Communications with L. Lipner re: employee claim issues (0.2); Email to L. Malone re:  same (0.1); T/C with J. Opolsky re: employee issues (0.1); T/C with D. Parker,  E. Smith, L. Malone, A. Kohn, K. Schultea,  T. Ross and E&Y re: employee issues (0.5); Conduct research re:  same (0.9) | 1.80 | 1,053.00 | 35668840 |
| Eckenrod, R. D. | 11/05/13 | EMs to L. Schweitzer, L. Malone, J. Kim, and  B. Beller re: employee claims. | .20 | 143.00 | 35650185 |
| VanLare, J. | 11/05/13 | Correspondence re employee claims | .20 | 145.00 | 35659367 |
| Kim, J. | 11/06/13 | Team mtg re: employee issues (1.1), e-mail to  L. Bagarella re: same (.1). | 1.20 | 882.00 | 35703323 |
| Malone, L. | 11/06/13 | Meeting re: employee issues with R. Eckenrod, J. Kim, L. Bagarella and B. Beller (1.1); work related to same (0.6); employee claims review (1.2); employee claims meeting w/ R. Eckenrod, B. Beller, L. Lipner and E. Karlik(0.5). | 3.40 | 2,431.00 | 35810905 |
| Lipner, L. A. | 11/06/13 | Employee claims call w/ R. Eckenrod, B. Beller, E. Karlik and L. Malone(.50); Follow-up meeting w/ R. Eckenrod, B. Beller, E. Karlik re same (.3); t/c w/R. Eckenrod re employee issues (.2); | 1.30 | 929.50 | 35660861 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Correspondence w counsel to claims trader and L. Schweitzer re employee claims (.3). | | | |
| Bagarella, L. | 11/06/13 | Meeting with J. Kim, R. Eckenrod, L. Malone, B. Beller regarding employee benefit plans and employee claims issues (1.10). Email with J. Kim regarding employee issues (.10). | 1.20 | 822.00 | 35733681 |
| Uziel, J. L. | 11/06/13 | Attention to emails re: employee claim issues (0.1); Review applications and orders (0.2) | .30 | 175.50 | 35668866 |
| Eckenrod, R. D. | 11/06/13 | OM w/ B. Beller, J. Kim, L. Malone and L. Bagarella re: claim issues (1.1); t/c w/ RLKS, client, L. Malone, L. Lipner, B. Beller, and E. Karlik re: employee claim updates (.5); OM w/ L. Lipner, B. Beller, and E. Karlik re: same (.3); review of notice requirements re: employee claims (.2) | 2.10 | 1,501.50 | 35659639 |
| VanLare, J. | 11/06/13 | Correspondence re employee claims | .20 | 145.00 | 35661445 |
| Beller, B. S. | 11/06/13 | Background reading on employee claims | .30 | 129.00 | 35702207 |
| Beller, B. S. | 11/06/13 | Meeting w/ R. Eckenrod, J. Kim, L. Malone, and L. Bagarella re: employee claims | 1.00 | 430.00 | 35702211 |
| Beller, B. S. | 11/06/13 | Reviewed Lit Notebook re: employee claims | .30 | 129.00 | 35703439 |
| Beller, B. S. | 11/06/13 | Call w/ R. Eckenrod, L. Malone, L. Lipner, E. Karlik with client re: various issues including employee benefit claims | .50 | 215.00 | 35703445 |
| Beller, B. S. | 11/06/13 | Reviewed call re: employee issues and next steps with cleary team re: same | .30 | 129.00 | 35703450 |
| Karlik, E. | 11/06/13 | Set up employee claims call. (.2); Outside consultant employee claims meeting w/ L. Lipner, R. Eckenrod, B. Beller, L. Malone, client (.5); Continue discussion w/ L. Lipner, R. Eckenrod., B. Beller (.3) | 1.00 | 430.00 | 35688051 |
| Smoler, M. | 11/07/13 | Draft cover letter and prepare mailing of claims forms per J. Opolsky. | 1.40 | 336.00 | 35679711 |
| Malone, L. | 11/07/13 | Review of employee claims (0.3); t/c with M. Cilia and J. Davison re: employee claims (0.4); meeting with A. Kohn and J. Uziel re: employee issues (0.5); work on employee issues (1.6). | 2.80 | 2,002.00 | 35810933 |
| Lipner, L. A. | 11/07/13 | Correspondence w Epiq re settlement letter (.1). | .10 | 71.50 | 35668855 |
| Parthum, M. J. | 11/07/13 | Emails and calls regarding processing of discovery. | .50 | 292.50 | 35668657 |
| Uziel, J. L. | 11/07/13 | Prepare for O/C with A. Kohn and L. Malone re: employee benefit issues (0.2); O/C with A. Kohn | 3.20 | 1,872.00 | 35668888 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and L. Malone re:  same (0.5); Conduct research re:  same (1.0) Communications with L. Lipner, L. Schweitzer, A. Kohn and L. Malone re:  same (0.8); call w/ R. J. Coleman re: employee issues (0.7). | | | |
| Eckenrod, R. D. | 11/07/13 | EM to L. Schweitzer re: settlement notice | .10 | 71.50 | 35666266 |
| VanLare, J. | 11/07/13 | Correspondence relating to employee claims | .30 | 217.50 | 35663170 |
| Nassau, T. C. | 11/07/13 | Located transcripts from Judge Gross  decisions per E. Karlik. | 1.50 | 397.50 | 35686055 |
| Smoler, M. | 11/08/13 | Revise cover letter for claims mailing; send  via express mail. | .40 | 96.00 | 35679740 |
| Forrest, N. P. | 11/08/13 | Sent email describing document authentication procedures and alternatives to J. VanLare. | 1.20 | 1,044.00 | 35684232 |
| Lipner, L. A. | 11/08/13 | Correspondence w D. Parker (N) re claims objection issue (.3); reviewed materials re claimant objection (.9). | 1.20 | 858.00 | 35904124 |
| Opolsky, J. R. | 11/08/13 | Drafting schedule re: employee issues (.8);  emails to L. Schweitzer re: same (.2). | 1.00 | 650.00 | 35775122 |
| Parthum, M. J. | 11/08/13 | Search for and circulate discovery documents  to J. VanLare (0.1); review emails regarding  use of documents (0.1). | .20 | 117.00 | 35710020 |
| VanLare, J. | 11/08/13 | Correspondence re discovery re: employee issues. | .20 | 145.00 | 35667874 |
| VanLare, J. | 11/09/13 | Correspondence relating to employee claims | .10 | 72.50 | 35671212 |
| Schweitzer, L. | 11/10/13 | J Opolsky e/ms re notice draft. | .20 | 218.00 | 35678338 |
| Opolsky, J. R. | 11/10/13 | Emails to L. Schweitzer re notice. | .20 | 130.00 | 35804520 |
| VanLare, J. | 11/10/13 | Correspondence re discovery re: employee issues. | .10 | 72.50 | 35671514 |
| Schweitzer, L. | 11/11/13 | Mtg. A Kohn, L Malone, J Uziel re employee issues. (partial) | .40 | 436.00 | 35902157 |
| Ferguson, M. K. | 11/11/13 | Prepared schedule per J. Opolsky. (11.70) | 11.70 | 2,808.00 | 35785239 |
| Malone, L. | 11/11/13 | Meeting re: employee issues with A. Kohn, L. Schweitzer and J. Uziel (0.5); t/c re: E.  Smith re: employee issues (0.2); work re: employee issues (0.4). | 1.10 | 786.50 | 35810960 |
| Lipner, L. A. | 11/11/13 | T/c w/D. Parker (N) and E. Karlik re employee claims issue (.4); o/c w/E. Karlik re same (.4); t/c w/L. Schweitzer re employee claims issues (.3); Correspondence w L. Schweitzer re same (.4); t/c w/claimant re pending  objection (.5); Reviewed notice re employee  claim (.1); Correspondence w | 5.10 | 3,646.50 | 35904298 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Opolsky re same (.1); Drafted reply to employee claims objection (2.9). | | | |
| Opolsky, J. R. | 11/11/13 | Reviewing and drafting notice and schedule re: employee issues (4.0); correspondence with K. Ferguson re: same (1.0); meeting w/ L. Schweitzer re: same (0.3); correspondence w/ A. Tsai (Epiq), R. Eckenrod (0.3). | 5.60 | 3,640.00 | 35887249 |
| Erickson, J. R. | 11/11/13 | Assist M. Parthum with database request. | .10 | 37.00 | 35683452 |
| Parthum, M. J. | 11/11/13 | Emails regarding billing issues (0.2); run Concordance search and work with Practice Support to create path of documents (0.3). | .50 | 292.50 | 35710037 |
| Uziel, J. L. | 11/11/13 | Prepare for O/C re: employee benefit issue (0.3); O/C with L. Schweitzer, A. Kohn and L. Malone re same (0.5); Attention to emails re: employee claims (0.1) | .90 | 526.50 | 35874185 |
| Eckenrod, R. D. | 11/11/13 | EMs to local counsel, E. Karlik and J. Opolsky re: claim notices (.5); | .50 | 357.50 | 35683540 |
| VanLare, J. | 11/11/13 | Correspondence relating to late filed claim discovery | .60 | 435.00 | 35678446 |
| Karlik, E. | 11/11/13 | Call w/ L. Lipner and D. Parker re: Alex Thompson. (.4); Subsequent discussion w/ L. Lipner (.4); Sent out employee meeting email. (.1) | .90 | 387.00 | 35691877 |
| Malone, L. | 11/12/13 | Review employee related documents (0.5); e-mails re: employee issues (0.6); research re: employee issue (0.9); work on employee claims (1.2). | 3.30 | 2,359.50 | 35811056 |
| Lipner, L. A. | 11/12/13 | Correspondence w E. Karlik re employee claims issues (.5); Correspondence w D. Parker re same (.2); Correspondence w M. Levington re same (.3); t/c w/E. Karlik re same (.2); Revised reply to employee claims objection (2.2). | 3.40 | 2,431.00 | 35840745 |
| Parthum, M. J. | 11/12/13 | Emails and call with J. VanLare regarding employee issues (0.4); review invoice (0.1); emails and call with J. VanLare regarding invoice (1.0). | 1.50 | 877.50 | 35710091 |
| Uziel, J. L. | 11/12/13 | Emails to L. Malone re: employee benefit issues (0.5); Attention to emails re: employee claim issues (0.2) | .70 | 409.50 | 35874191 |
| VanLare, J. | 11/12/13 | Correspondence re employee claims (.3); call with M. Parthum re same (.4) | .70 | 507.50 | 35690757 |
| Karlik, E. | 11/12/13 | Worked on employee issues. (2.5) | 2.50 | 1,075.00 | 35789802 |
| Schweitzer, L. | 11/13/13 | Mtg Lipner, Karlik etc re employee issues and hearing (0.5). | .50 | 545.00 | 36199462 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 11/13/13 | Meeting with L. Lipner re: hearing (.50) | .50 | 565.00 | 35889610 |
| Kim, J. | 11/13/13 | T/C w/ L. Lipner re: employee issues. | .20 | 147.00 | 35709247 |
| Lipner, L. A. | 11/13/13 | T/c w/R. Eckenrod re employee claims issues (.2); t/c w/L. Schweitzer, E. Karlik, J. Ray (N) and RLKS re same (.5); t/c w/L. Schweitzer re same (.2); o/c w/L. Schweitzer and E. Karlik re employee claims issues (.2); t/c w/L. Schweitzer re employee claims issues (.9); t/c w/J. Kim re same (.2); t/c w/J. Uziel re same (.2); t/c w/L. Malone re same (.2); Revised employee claims reply (2.2); t/c w/D. Parker (N) re same (.2); Correspondence w E. Karlik re same (1.3); t/c w/T. Ross (N) re same (.3); o/c w/ J. Bromley re hearing (0.5). | 7.10 | 5,076.50 | 35901528 |
| Parthum, M. J. | 11/13/13 | Emails regarding document production. | .50 | 292.50 | 35710168 |
| Uziel, J. L. | 11/13/13 | Communications with L. Lipner re: employee claims issues (0.3); Draft language for employee claims objection (0.6) | .90 | 526.50 | 35874213 |
| Eckenrod, R. D. | 11/13/13 | t/c w/ L. Lipner re: claim objections (.2); review of EM re: same (.2) | .40 | 286.00 | 35721331 |
| VanLare, J. | 11/13/13 | Correspondence re employee claims. | .50 | 362.50 | 35702948 |
| Karlik, E. | 11/13/13 | Met w/L. Lipner to discuss employee claims objection. (.2); Researched employee claims issues. (1.6); Met w/ L. Schweitzer and L. Lipner re: employee claim issues (0.2), call w/ J. Ray, L. Schweitzer and L. Lipner to discuss employee issues. (.5) | 2.50 | 1,075.00 | 35736789 |
| Karlik, E. | 11/13/13 | Worked on updating declaration. (.4) | .40 | 172.00 | 35736793 |
| Schweitzer, L. | 11/14/13 | E/ms Lipner re claims issue | .20 | 218.00 | 36200709 |
| Rosenthal, J. A | 11/14/13 | Emails regarding depositions re: employee claims. | .10 | 112.00 | 35719277 |
| Forrest, N. P. | 11/14/13 | Emails regarding depositions re: employee issues | .40 | 348.00 | 35720105 |
| Malone, L. | 11/14/13 | Review employee claims (2.0). | 2.00 | 1,430.00 | 35811111 |
| Lipner, L. A. | 11/14/13 | Correspondence w D. Parker (N) and L. Schweitzer re upcoming hearing on employee claims (.7); Revised reply and prepared same for filing (3.2); Correspondence w E. Karlik re same (.3); Correspondence w J. Ray (N) re same (.2); Correspondence re upcoming hearing (.4); t/c w/L. Schweitzer re same (.4); Correspondence w J. Uziel re employee claims issue (.3). | 5.50 | 3,932.50 | 35901741 |
| Parthum, M. J. | 11/14/13 | Review revised invoice and emails regarding same. | .20 | 117.00 | 35720592 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Uziel, J. L. | 11/14/13 | Conduct research re: employee claim (0.2);  Email to L. Lipner re:  same (0.3); Email to  E. Smith re: employee issue (0.2);  Attention to email from L. Malone re: employee issues (0.1). | .80 | 468.00 | 35874235 |
| Eckenrod, R. D. | 11/14/13 | Review of emils re: claim objection | .10 | 71.50 | 35721342 |
| VanLare, J. | 11/14/13 | Correspondence re employee claims discovery | .20 | 145.00 | 35711069 |
| Beller, B. S. | 11/14/13 | Reviewed objection file and settlement letter file re: employee claims | 1.20 | 516.00 | 35825930 |
| Malone, L. | 11/15/13 | E-mails re: employee issues (0.4). | .40 | 286.00 | 35811126 |
| Lipner, L. A. | 11/15/13 | Correspondence w D. Parker (N) re employee issues (.2); Correspondence w claimant re reply (.2). | .40 | 286.00 | 35901922 |
| Uziel, J. L. | 11/15/13 | Attention to emails re:  employee claims  (0.1); Review reply re: employee omnibus  objections (0.1) | .20 | 117.00 | 35883537 |
| Eckenrod, R. D. | 11/15/13 | t/c with client, RLKS and B. Beller re: employee claim objection (1.0); prep for same (1.0) | 2.00 | 1,430.00 | 35721348 |
| VanLare, J. | 11/15/13 | Issues relating to discovery re: employee claims | .20 | 145.00 | 35720769 |
| Beller, B. S. | 11/15/13 | Reviewed objection file and settlement letter re: employee claims | .30 | 129.00 | 35829396 |
| Beller, B. S. | 11/15/13 | Call w/ Client and R. Eckenrod re: omnibus objection re: employee claims. | 1.00 | 430.00 | 35829403 |
| VanLare, J. | 11/16/13 | Correspondence re employee claims. | .10 | 72.50 | 35720920 |
| Lipner, L. A. | 11/17/13 | Preparation for oral argument on employee claims issues (5.2). | 5.20 | 3,718.00 | 35897509 |
| VanLare, J. | 11/17/13 | Work re: employee claims | .90 | 652.50 | 35722781 |
| Bromley, J. L. | 11/18/13 | Meeting with L. Lipner to preparation for hearing (1.20) | 1.20 | 1,356.00 | 35892326 |
| Lipner, L. A. | 11/18/13 | Preparation of oral argument and materials  for 11/19 hearing re employee claims (3.8);  o/c w/J. Bromley re same (1.2); Correspondence  w J. Bromley re same (.2); t/c w/D. Parker  (N) re hearing witness prep (1.1); Correspondence w D. Parker (N) re same (.3);  Correspondence w E. Karlik re employee issues  (.2); t/c w/A. Cordo (MNAT) re same (.2);  reviewed and revised forms of orders re  omnibus objections (.5); Correspondence w A.  Cordo (MNAT) re same (.3). | 7.80 | 5,577.00 | 35897626 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 11/18/13 | Emails regarding staffing (0.1); review outline and key documents to organize documents by issue (2.5). | 2.60 | 1,521.00 | 35792008 |
| Uziel, J. L. | 11/18/13 | Communications with E. Smith re: employee benefit issues (0.3); Communications with L. Lipner re: employee claim issues (0.2); Review hearing transcripts and email to L. Lipner re: same (0.5); Draft language for omnibus objection re: employee issues (0.6) | 1.60 | 936.00 | 35884069 |
| VanLare, J. | 11/18/13 | Research relating to employee claims. | 1.60 | 1,160.00 | 35724161 |
| Beller, B. S. | 11/18/13 | Prepared 34th omnibus objection | 1.20 | 516.00 | 35829552 |
| Beller, B. S. | 11/18/13 | Calls w. L Lipner and JPM re: employee issues. | .40 | 172.00 | 35829560 |
| Karlik, E. | 11/18/13 | Worked on orders for hearing. | 1.20 | 516.00 | 35762943 |
| Kim, J. | 11/19/13 | Mtg w/ R. Eckenrod, B. Beller re: employee claims (.5). | .50 | 367.50 | 35789237 |
| Malone, L. | 11/19/13 | Review employee claims (1.3); work related to claims (0.7); work related to employee claims (1.5). | 3.50 | 2,502.50 | 35811182 |
| Lipner, L. A. | 11/19/13 | Correspondence w D. Parker re employee claims issues (.2); t/c w/R. Eckenrod re employee claims issues (.2); Correspondence w client re employee claims hearing (.3). | .70 | 500.50 | 35897895 |
| Parthum, M. J. | 11/19/13 | Review documents and circulate summary of same (3.2); review outline and key documents and draft outline organizing documents by issue (1.8). | 5.00 | 2,925.00 | 35792162 |
| Uziel, J. L. | 11/19/13 | Communications with L. Malone re: employee benefit issues (0.2); Draft language for omnibus objection re: employee issues (1.2); Attention to emails re: employee claim issues (0.1); Email to R. Eckenrod and L. Lipner re: omnibus objection re: employee issues (0.1) | 1.60 | 936.00 | 35884765 |
| Eckenrod, R. D. | 11/19/13 | EM to E. Karlik re: settlement notices (.2); EMs to B. Beller, L. Malone, L. Bagarella and J. Kim re: employee issues (.3); t/c w/ B. Beller, RLKS and client re: employee issues (1.1); preparation for same (.3); OM w/ J. Kim and B. Beller re: claim resolution (.5); prep for same (.2); t/c w/ L. Lipner re: hearing (.1) | 2.70 | 1,930.50 | 35785288 |
| VanLare, J. | 11/19/13 | Correspondence relating to employee claims | .10 | 72.50 | 35783201 |
| Beller, B. S. | 11/19/13 | Call w. R. Eckenrod and client re: next round of employee claim objections and settlement letters. | 1.10 | 473.00 | 35829675 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Beller, B. S. | 11/19/13 | Follow up discussion w R. Eckenrod re: same | .10 | 43.00 | 35829688 |
| Beller, B. S. | 11/19/13 | Meeting w/ J. Kim, R. Eckenrod re: employee claims and settlement letters | .50 | 215.00 | 35829701 |
| Beller, B. S. | 11/19/13 | Drafted employee claims settlement letter. | 1.10 | 473.00 | 35829719 |
| Dillon, E. P. | 11/19/13 | Blue-booked and cite-checked Motion as per J. Uziel. | 4.50 | 1,192.50 | 35778857 |
| Malone, L. | 11/20/13 | Employee claims meeting w/ R. Eckenrod, E. Karlik, L. Lipner, and B. Beller (0.3); work on employee issues (0.5) work re: employee claims (0.5); t/c re: employee claims with J. Davison (Nortel) (0.5); employee claims meeting (0.3); meeting with R. Eckenrod, L. Lipner and B. Beller, L. Bagarella re: employee claims (0.7); t/c re: employee claims issues with Seyfarth (0.4); e-mails re: employee issues (0.4). | 3.70 | 2,645.50 | 35811270 |
| Lipner, L. A. | 11/20/13 | t/c w/R. Eckenrod re employee claims issues (.3); o/c w/B. Beller, R. Eckenrod, L. Malone and L. Bagarella (partial) re employee meeting w/ R. Eckenrod and B. Beller (.2) work re: employee claims issues (.6); t/c w/RLKS, Huron and Nortel re employee claims issues (.3); Correspondence w D. Parker (N) re  employee claims issue (.4); Revised certification of counsel re order (.2); Correspondence w T. Minott (MNAT) re same (.1); Correspondence w R.  Eckenrod re employee claims issue (.1); Correspondence w J. Uziel and L. Malone re  employee claims issue (.6). | 2.80 | 2,002.00 | 35898086 |
| Bagarella, L. | 11/20/13 | Meeting regarding employee claims with employee claims team (partial attendance). | .50 | 342.50 | 35899044 |
| Parthum, M. J. | 11/20/13 | Draft cover letter to T. Ross and emails  regarding same (0.2); emails regarding  scheduling depositions (0.1). | .30 | 175.50 | 35803167 |
| Uziel, J. L. | 11/20/13 | Email to L. Malone and L. Lipner re:  employee claims issues (0.4); Attention to  emails re: same (0.1) | .50 | 292.50 | 35885265 |
| Eckenrod, R. D. | 11/20/13 | review of issues re: employee claim (.6); OM w/ L. Malone, L. Bagarella (partial), B. Beller and L. Lipner re: employee claim (.6); OM w/ L. Malone, L. Lipner, E. Karlik and B. Beller re: employee claim call (.3); t/c w/ L. Lipner re employee claim (.3). | 1.80 | 1,287.00 | 35810597 |
| VanLare, J. | 11/20/13 | Correspondence re discovery | .10 | 72.50 | 35797110 |
| Nassau, T. C. | 11/20/13 | Checked Nortel hotline. | .30 | 79.50 | 35825028 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 11/20/13 | Drafted claims settlement letter | .50 | 215.00 | 35830484 |
| Beller, B. S. | 11/20/13 | Discussion w. R. Eckenrod, L. Bagarella, L. Laporte Malone, L. Lipner re: employee  claims issues | .60 | 258.00 | 35830495 |
| Beller, B. S. | 11/20/13 | Call w/ nortel outside consultants re: employee claims issues (partial) | .20 | 86.00 | 35830507 |
| Beller, B. S. | 11/20/13 | Reviewed background materials of professional re: employee claims | 1.20 | 516.00 | 35830518 |
| Lipner, L. A. | 11/21/13 | O/c w/E. Karlik re employee claims issue  (.2); Correspondence w E. Karlik re same  (.2); Correspondence w J. Uziel re employee  claims issue (.4); Correspondence w A. Cordo (MNAT) re employee claims issue (.1). | .90 | 643.50 | 35899221 |
| Parthum, M. J. | 11/21/13 | Proofread and print letter to T. Ross regarding employee issues (0.8); revise proposed scheduling order and  certification of counsel and circulate (1.0); coordinate with paralegals to get binders of documents prepared, review draft  binder, and emails regarding same (1.0). | 2.80 | 1,638.00 | 35849514 |
| Uziel, J. L. | 11/21/13 | Communications with L. Lipner and L. Malone re:  employee claim issues (1.0) | 1.00 | 585.00 | 35885724 |
| VanLare, J. | 11/21/13 | Correspondence relating to employee claims (2.4); call with R. Mersky re same (.2) | 2.60 | 1,885.00 | 35802963 |
| Nassau, T. C. | 11/21/13 | Prepared materials for Timothy Ross re: employee issues as per M. Parthum (.5). Prepared binder  of materials as per M. Parthum (2.3). | 2.80 | 742.00 | 35827508 |
| Beller, B. S. | 11/21/13 | Reviewed background materials of professional re: employee claims | 1.10 | 473.00 | 35830528 |
| Beller, B. S. | 11/21/13 | Prepared objection re: employee claims. | .70 | 301.00 | 35830536 |
| Karlik, E. | 11/21/13 | Spoke w/ Louis Lipner about employee call (.2); Called employee regarding claim (.3). | .50 | 215.00 | 35855920 |
| Lipner, L. A. | 11/22/13 | Correspondence w client re employee claims  issue (.3); Reviewed ruling re same (.1). | .40 | 286.00 | 35900101 |
| Parthum, M. J. | 11/22/13 | Meet with J. VanLare to collect documents and discuss case status and next steps (0.3); review affidavits of service and emails  regarding same (0.7); review and catalog  document production (3.0). | 4.00 | 2,340.00 | 35849651 |
| Uziel, J. L. | 11/22/13 | Attention to emails re:  employee claims  issues (0.1) | .10 | 58.50 | 35886252 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 11/22/13 | Review of decision re: employee claims (.1); | .10 | 71.50 | 35819290 |
| VanLare, J. | 11/22/13 | Pleadings re employee claims (3.7); meeting with M. Parthum re same (.3) | 4.00 | 2,900.00 | 35812825 |
| Beller, B. S. | 11/22/13 | Reviewed background materials of professional re: employee claims | .50 | 215.00 | 35830589 |
| Beller, B. S. | 11/22/13 | Email to R. Eckenrod, L. Malone, L. Bagarella, L. Lipner re: professional | .30 | 129.00 | 35830597 |
| VanLare, J. | 11/23/13 | Work re: issues relating to employee claims | 3.50 | 2,537.50 | 35826150 |
| Malone, L. | 11/24/13 | Ems re employee issues and review of documents related to same. | 1.50 | 1,072.50 | 35885221 |
| Bagarella, L. | 11/24/13 | Research past emails and documents regarding employee issue (.40).  Email to R. Eckenrod regarding employee issue (.10). | .50 | 342.50 | 35895896 |
| Eckenrod, R. D. | 11/24/13 | EMs to L. Schweitzer and L. Bagarella re: cross-border employee claim. | .30 | 214.50 | 35821549 |
| VanLare, J. | 11/24/13 | Prepared for depositions re: employee issue (1.7); revised stipulated  discovery order (.4) | 2.10 | 1,522.50 | 35832113 |
| Malone, L. | 11/25/13 | Review and analyze claims | 3.20 | 2,288.00 | 35885376 |
| Parthum, M. J. | 11/25/13 | Revise scheduling order and certification of counsel and circulate internally and externally (0.2); confer with paralegals  regarding scanning assignment (0.1); review  and catalog document production (1.8). | 2.10 | 1,228.50 | 35849849 |
| Eckenrod, R. D. | 11/25/13 | Review of employee issues (.1); review of employee issues (.1) | .20 | 143.00 | 35837871 |
| VanLare, J. | 11/25/13 | Prepared for depositions re: employee issues (1); correspondence  re discovery order (.3) | 1.30 | 942.50 | 35832821 |
| Ferguson, M. K. | 11/26/13 | Prepared documents to scan per M. Parthum. (5.00) | 5.00 | 1,200.00 | 35856509 |
| Malone, L. | 11/26/13 | Ems re employee issues (0.5); research re employee issues  (1.3); review employee claims (0.8) | 2.60 | 1,859.00 | 35885442 |
| Lipner, L. A. | 11/26/13 | EmailCorrespondence w L. Malone re employee claims  issues (.2). | .20 | 143.00 | 35900537 |
| Parthum, M. J. | 11/26/13 | Draft and circulate summary of supplemental document production (0.5); email R. Mersky about missing documents (0.1); review claims register (0.1); draft and circulate summary regarding service (0.6). | 1.30 | 760.50 | 35850023 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 11/26/13 | Emails to client re: update on claims | .20 | 143.00 | 35849462 |
| VanLare, J. | 11/26/13 | Correspondence re employee claims | .30 | 217.50 | 35846379 |
| Ferguson, M. K. | 11/27/13 | Prepared documents to scan per M. Parthum. (2.00) | 2.00 | 480.00 | 35856543 |
| Malone, L. | 11/27/13 | Ems re employee issues (1.2) | 1.20 | 858.00 | 35885604 |
| Parthum, M. J. | 11/27/13 | Phone calls with J. VanLare regarding  deponent list (0.9); review key documents  and revise outline (0.5). | 1.40 | 819.00 | 35857574 |
| Parthum, M. J. | 11/27/13 | Review additional production of documents  (0.2); review emails and documents for  deponent list (0.9). | 1.10 | 643.50 | 35897682 |
| Uziel, J. L. | 11/27/13 | Attention to emails re: employee claims  issue (0.1) | .10 | 58.50 | 35887487 |
| Eckenrod, R. D. | 11/27/13 | Review of EM re: employee issues. | .10 | 71.50 | 35865020 |
| VanLare, J. | 11/27/13 | Issues relating to employee claims (1.1);  call w/ M. Parthum re same (.4); call with  M. Parthum re discovery (.5) | 2.00 | 1,450.00 | 35854216 |
| VanLare, J. | 11/28/13 | Prepared for depositions of claimants. | 1.50 | 1,087.50 | 35865294 |
| VanLare, J. | 11/29/13 | Issues relating to discovery of employee claims. | .50 | 362.50 | 35873081 |
| VanLare, J. | 11/30/13 | Issues relating to discovery of employee claims. | .50 | 362.50 | 35873258 |
| | | **MATTER TOTALS:** | **256.70** | **149,860.50** | |

**MATTER:  17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 11/02/13 | Emails with W. McRae and Goodman on tax issues (.50). | .50 | 565.00 | 35885146 |
| McRae, W. L. | 11/02/13 | Emails w/team re tax issues (0.3). | .30 | 330.00 | 35630717 |
| Bromley, J. L. | 11/04/13 | Tc McRae (.30); em C.Goodman re tax issues (.20); review materials re same (.60). | 1.10 | 1,243.00 | 35886014 |
| McRae, W. L. | 11/04/13 | T/c Jim Bromley re tax issues. | .30 | 330.00 | 35649362 |
| Bromley, J. L. | 11/05/13 | Em W.McRae, C. Goodman re tax issues (.20) | .20 | 226.00 | 35886362 |
| McRae, W. L. | 11/05/13 | Emails w/team re tax issues. | .60 | 660.00 | 35890611 |
| McRae, W. L. | 11/06/13 | Emails w/team re tax issues. | .40 | 440.00 | 35787339 |
| McRae, W. L. | 11/07/13 | Emails. | .30 | 330.00 | 35736676 |
| Bromley, J. L. | 11/08/13 | Call with Akin Gump, W. McRae, H. Zelbo on tax issues (.50) | .50 | 565.00 | 35888811 |
| McRae, W. L. | 11/08/13 | Reviewed documents (1.5); participated in call with Akin, J. Bromley, H. Zelbo re same (2.00). | 2.00 | 2,200.00 | 35686968 |
| McRae, W. L. | 11/14/13 | Review of tax points (0.3). | .30 | 330.00 | 35773270 |
| McRae, W. L. | 11/15/13 | Review of materials forwarded by Zelbo  (1.00). | 1.00 | 1,100.00 | 35892756 |
| Bromley, J. L. | 11/18/13 | Meeting re Stipulation with J.Uziel (.40); ems J.Uziel re Stipulation and Motion (.30) | .70 | 791.00 | 35892300 |
| McRae, W. L. | 11/19/13 | Review of motion (.5). | .50 | 550.00 | 35891122 |
| McRae, W. L. | 11/20/13 | Discussion with E. Bussigel and K. Rowe about tax issues (0.4);  review of motion (0.3); emails re same (0.2). | .90 | 990.00 | 35840903 |
| Bromley, J. L. | 11/21/13 | Ems McRae and Goodman re tax issues (.30) | .30 | 339.00 | 35893274 |
| McRae, W. L. | 11/22/13 | Review of emails re tax issues (.5), t/c w/ Goodman re: tax issue (.5). | 1.00 | 1,100.00 | 35843067 |
| Bromley, J. L. | 11/27/13 | Ems on tax issues with McRae (.20) | .20 | 226.00 | 35897501 |
|  |  | **MATTER TOTALS:** | **11.10** | **12,315.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 11/25/13 | Meet team regarding letter from purchaser. | .60 | 522.00 | 35840737 |
| Ilan, D. | 11/25/13 | Provide documents to team. | .50 | 435.00 | 35840771 |
| Ilan, D. | 11/25/13 | Correspondence regarding IP issues. | .60 | 522.00 | 35840785 |
| Ilan, D. | 11/26/13 | Review correspondence re IP issues (.1) meeting w/ I. Rosenberg and J. Bromley (.4) | .50 | 435.00 | 35902305 |
| | | **MATTER TOTALS:** | **2.20** | **1,914.00** | |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 11/01/13 | Review diaries and disbursements for Sept fee app (1.30). | 1.30 | 1,469.00 | 35691008 |
| Coleman, R. J. | 11/01/13 | Comm with J. Sherrett, M. Kahn, J. Erickson,  M. Ryan, N. Horst, others re: fee app (.5);  pulling and reviewing materials re: same (.9); meeting with M. Kahn to call A. Cordo  re: retained professional issues (.5); preparation regarding call (.3) | 2.20 | 1,287.00 | 35606370 |
| Erickson, J. R. | 11/01/13 | September diary review. | 3.20 | 1,184.00 | 35633010 |
| Sherrett, J. D. | 11/01/13 | Diary review for Sept fee app (0.1); call w/  J. Erickson re same (0.1); email to K.  Ponder re fee app (0.1); call w/ R. Coleman  re fee app issue (0.1). | .40 | 260.00 | 35614149 |
| Kahn, M. J. | 11/01/13 | T/c w/ R. Coleman and A. Cordo re: retained professional invoice (0.5). Prep re: same (0.1). Attn to e-mails re: fee app diaries  (0.1).  Attn to emails re CNO, and updating  fee app motion re: same (0.2). | .90 | 459.00 | 35621709 |
| Kahn, M. J. | 11/02/13 | Reviewing e-mail from J. Erickson re: fee app diaries. | .10 | 51.00 | 35621523 |
| Coleman, R. J. | 11/03/13 | Comm with T. Aganga-Williams re: fee app (.2) | .20 | 117.00 | 35629344 |
| Kahn, M. J. | 11/03/13 | Comms w/ R. Coleman and T. Aganga-Williams re: fee app disbursements. | .10 | 51.00 | 35621460 |
| Coleman, R. J. | 11/04/13 | Comm with J. Sherrett, M. Kahn, J. Erickson,  M. Ryan, T. Aganga-Williams, A. DeLeonardis re: fee app (1.0); reviewing, revising and  preparing materials regarding same (2.8) | 3.80 | 2,223.00 | 35644065 |
| Moessner, J. M. | 11/04/13 | Review professional bills. | .30 | 220.50 | 35738698 |
| Erickson, J. R. | 11/04/13 | September diary review. | .70 | 259.00 | 35652377 |
| Sherrett, J. D. | 11/04/13 | Revising motion for Sept fee app (0.8);  finalizing fee app for filing (0.5); emails  w/ A. Cordo re same (0.1). | 1.40 | 910.00 | 35645241 |
| Kahn, M. J. | 11/04/13 | Comms w/ R. Coleman re: fee app disbursements (0.3). T/c w/ same and J. Sherrett re:  retained professional invoices (0.1). Comms  w/ A. Luft, R. Coleman re: retained  professional invoices (0.1). | .50 | 255.00 | 35646794 |
| Coleman, R. J. | 11/05/13 | Comm re: diaries w/ B. Chung (.1), M. Gurgel (.1), E. Aupetit (.1), M. Decker (.1), B. Tunis (.1), A. Dupuis (.1), L. Bagarella  (.1), S. Kaufman (.1), S. Muztaza (.1), L.  Slater (.1), L. Lipner (.1), M. Reid (.1),  T. Britt (.1), and prep re: same (.2);  comm  re: fee app with K. Ponder, J. Sherrett, J. | 2.70 | 1,579.50 | 35648412 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Erickson, M. Ryan, M. Kahn, J. Uziel, others (.5); reviewing and preparing documents regarding same (.7) | | | |
| Moessner, J. M. | 11/05/13 | Review professional bills. | 1.00 | 735.00 | 35738692 |
| Erickson, J. R. | 11/05/13 | Comments R. Coleman re October fee application. | .10 | 37.00 | 35652404 |
| Sherrett, J. D. | 11/05/13 | Email to R. Coleman re Sept fee app. | .10 | 65.00 | 35653615 |
| Kahn, M. J. | 11/05/13 | Comms w/ R. Coleman and J. Sherrett re: fee app issues. | .10 | 51.00 | 35652337 |
| New York, Temp. | 11/06/13 | Meeting with P. O'Keefe re October fee app (.4); follow up re same (.1). | .50 | 120.00 | 35716506 |
| New York, Temp. | 11/06/13 | Reviewed diaries for October fee app. | 1.50 | 360.00 | 35716516 |
| New York, Temp. | 11/06/13 | Correspondence with P. O'Keefe re October fee app. | .30 | 72.00 | 35716520 |
| Coleman, R. J. | 11/06/13 | Comm w/ P. O'Keefe, M. Ryan, J. Uziel, others re: fee app (.4); reviewing document re: same (.1) | .50 | 292.50 | 35658107 |
| Jacob, E. | 11/06/13 | Meeting with P. O'Keefe regarding fee application review. | .20 | 48.00 | 35662711 |
| Jacob, E. | 11/06/13 | Initial review of October time details for fee application. | .80 | 192.00 | 35662716 |
| Moessner, J. M. | 11/06/13 | Review professional bills. | 2.00 | 1,470.00 | 35679468 |
| O'Keefe, P. M. | 11/06/13 | Communications with RJ Coleman regarding fee application review (.30) Prepare diaries for review (.40) Meeting with K. Barrett re: fee app assignment (.40) Communications with E. Jacob re: same (.10) Initial review of October time details for fee application (1.10) Meeting with E. Jacobs re: assignment (.20) | 2.50 | 800.00 | 35654923 |
| Uziel, J. L. | 11/06/13 | Review fee application re: employee issues (0.7) | .70 | 409.50 | 35668871 |
| Kahn, M. J. | 11/06/13 | Comms w/ J. Moessner re: professional invoices. | .10 | 51.00 | 35660111 |
| New York, Temp. | 11/07/13 | Reviewed time details for October fee app. | 2.30 | 552.00 | 35716524 |
| Coleman, R. J. | 11/07/13 | Conference call with J. Uziel re: fees issue (.7); emails w/ M. Ryan, J. Uziel re: same (.1); comm w/ A. Cordo, J. Moessner, M. Kahn, P. O'Keefe, others re: fee app (.6); reviewing materials re: same (.3) | 1.70 | 994.50 | 35664484 |
| Jacob, E. | 11/07/13 | Initial review of October time details for fee application. | 2.30 | 552.00 | 35669106 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                          APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 11/07/13 | Initial review of October time details for fee application (3.60) Communications with E. Jacob regarding same (.10) Communications with K. Barrett regarding same (.10) Draft September fee application Excel file for fee examiner (1.10) Communications with M.V. Ryan (Billing Dept.) regarding October expenses (.10) Update draft December review calendar as per R.J. Coleman (.30) | 5.30 | 1,696.00 | 35663631 |
| O'Keefe, P. M. | 11/07/13 | Initial review of October expenses in relation to drafting of expense disbursements exhibit | 1.50 | 480.00 | 35664381 |
| Kahn, M. J. | 11/07/13 | T/cs w/ J. Moessner re: retained professional invoices (0.1). T/c w/ R. Coleman re: same (0.1). T/c w/ J. Moessner and R. Coleman re: asme (0.1). Reviewing professional invoices (0.5). Comms w/ A. Cordo re: same (0.1). | .90 | 459.00 | 35666228 |
| Coleman, R. J. | 11/08/13 | Comm w/ P. O'Keefe, M. Ryan, K. Barrett, others re: fee app (.3); reviewing documents re: professional (.2) | .50 | 292.50 | 35670723 |
| O'Keefe, P. M. | 11/08/13 | E-mail communications to various timekeepers regarding fee app issues. | .60 | 192.00 | 35668625 |
| O'Keefe, P. M. | 11/08/13 | Communications with RJ Coleman regarding review assignments (.20) Communications with K. Barrett regarding review assignments (.10) Prepare October diaries for review (.40) | .70 | 224.00 | 35670495 |
| O'Keefe, P. M. | 11/08/13 | Continue review of October expenses in relation to drafting of expense disbursements exhibit (2.60) E-mail to M.V. Ryan (Billing Dept.) requesting backup documentation for same (.20) | 2.80 | 896.00 | 35670685 |
| Kahn, M. J. | 11/08/13 | Reviewing professional invoices and comms re: same w/ R. Coleman (0.3). Attn to e-mails from P. O'Keefe re: fee app disbursements (0.1). | .40 | 204.00 | 35674043 |
| Coleman, R. J. | 11/09/13 | Reviewing and preparing materials re: fee app (1.8); prep re: same (.2) comm w/ practice support re: same (.1) | 2.10 | 1,228.50 | 35671132 |
| O'Keefe, P. M. | 11/09/13 | Review October time details for fee application | 4.80 | 1,536.00 | 35671135 |
| New York, Temp. | 11/11/13 | Reviewed time details for October fee app. | 9.00 | 2,160.00 | 35824398 |
| Coleman, R. J. | 11/11/13 | Comm w/ M. Kahn, P. O'Keefe, T. Minott, M. Maddox, others re: fee app (.3); prep re: fee examiner excel (.2) | .50 | 292.50 | 35681104 |
| O'Keefe, P. M. | 11/11/13 | E-mail to J. Sherret regarding December review timeline (.20) Update December review timeline (.10) | .30 | 96.00 | 35674532 |

35          MATTER: 17650-019   FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 11/11/13 | Review of October time details for fee application (5.20) Communications with K. Barrett regarding assignments (.40) | 5.60 | 1,792.00 | 35681122 |
| Kahn, M. J. | 11/11/13 | Drafting quarterly fee app (0.3). Reviewing professional invoices, and summarizing points to raise with professional (0.4). Attn to e-mails from M. Ryan re: fee app disbursements (0.1). Attn to email from R. Coleman re: fee examiner file (0.1). Attn to e-mail from P. O'Keefe re: fee app schedule (0.1). | 1.00 | 510.00 | 35684283 |
| New York, Temp. | 11/12/13 | Reviewed time details for October fee app. | 4.00 | 960.00 | 35824425 |
| Coleman, R. J. | 11/12/13 | Comm w/ I. Rozenberg, A. Luft, J. Moessner, J. Sherrett, M. Kahn, P. O'Keefe, M. Ryan, others re: fee app (.9); meeting with M. Kahn re: professional issues (.4); follow-up meeting with same re: same (.5); prep and follow-up re: same (.2); drafting document re: professional (.3); reviewing and preparing documents regarding same (.5) | 2.80 | 1,638.00 | 35691480 |
| Moessner, J. M. | 11/12/13 | T/c with I. Rozenberg re invoices. | .30 | 220.50 | 35710252 |
| O'Keefe, P. M. | 11/12/13 | Review October time details to fee application (3.60) Communications with K. Barrett regarding same (.20) Communications with M.V. Ryan (Billing Dept.) regarding October fee application (.70) Call with M. Kahn regarding expenses (.20) | 4.70 | 1,504.00 | 35693107 |
| Sherrett, J. D. | 11/12/13 | Call w/ A. Olin re Oct fee app (0.2); email to B. Shartsis re same (0.1); call w/ R. Coleman re same (0.1). | .40 | 260.00 | 35694010 |
| Kahn, M. J. | 11/12/13 | Meeting w/ R. Coleman re professional invoices (0.4). Prep re: same (0.1). Follow up meeting w/ same re: same (0.5). Comms w/ same, I. Rozenberg, A. Luft re: same (0.1). Comms w/ fee app team re: same (0.2). T/c w/ P. O'Keefe re: fee app disbursements (0.1). Comms w/ fee app team re: diary review (0.2). | 1.60 | 816.00 | 35697792 |
| O'Keefe, P. M. | 11/13/13 | Coordinate logistics for fee application review including sending out meeting invite to team members (.20) Communications with M.V. Ryan (Billing Dept.) regarding backup documentation (.20) | .40 | 128.00 | 35700432 |
| O'Keefe, P. M. | 11/13/13 | Review of Nortel expense disbursements in relation to drafting expense disbursements exhibit to fee application | 5.50 | 1,760.00 | 35705125 |
| Erickson, J. R. | 11/13/13 | Comms team re October fee application. | .10 | 37.00 | 35710315 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 11/13/13 | Comms w/ J. Erickson, R. Coleman re: fee app diaries. | .20 | 102.00 | 35707295 |
| Coleman, R. J. | 11/14/13 | Comm w/ M. Ryan, M. Kahn, P. O'Keefe, E. Bussigel, J. Erickson, S. Muztaza re: fee app issues (.4); reviewing document regarding same (.2) | .60 | 351.00 | 35719958 |
| O'Keefe, P. M. | 11/14/13 | Communications with K. Barrett regarding expense disbursement review (.30) Various communications with M.V. Ryan (Billing  Dept.) and Accounting Depts. regarding  expenses (.50) Circulate December fee review calendar to team (.10) Communications with  R.J. Coleman and M. Kahn regarding expense review (.20) Communications with J. Sherrett  re: October time details (.10) Work related  to review of expenses and drafting expense  disbursements exhibit to fee application  (8.90) | 10.10 | 3,232.00 | 35709811 |
| Erickson, J. R. | 11/14/13 | Comms P. O'Keefe re October fee application. | .10 | 37.00 | 35724634 |
| Sherrett, J. D. | 11/14/13 | Logistics for Oct fee app (0.6); call w/ M.  Kahn re Oct fee app (0.1); email to P.  O'Keefe re same (0.1); diary review for Oct fee app (1.7). | 2.50 | 1,625.00 | 35712135 |
| Kahn, M. J. | 11/14/13 | Diary review (1.1).  Comms re: same (0.2). Comms w/ M. Ryan, R. Coleman, P. O'Keefe re: fee app disbursements (0.4). | 1.70 | 867.00 | 35715320 |
| New York, Temp. | 11/15/13 | Reviewed temporary employee expenses for October fee app per P. O'Keefe. | 3.00 | 720.00 | 35824920 |
| Coleman, R. J. | 11/15/13 | Extensive comms w/ J. Moessner, I. Rozenberg, J. Uziel, J. Erickson, P. O'Keefe, M. Ryan, M. Kahn, L. Blas, others re: fee app issues (0.9); prep and reviewing material re: same (.8); sheduling meeting re: professional issues (.2); Team meeting re:  fee app issues w/ J. Sherret, M. Kahn and A. Olim (1.2) and w/ B. Shartsis (0.5); prep and follow-up re:  same (.2) diary review for October fee application (3.6); Call w/ P. O'Keefe and L. Blas re October expenses (0.5); Call w/ P. O'Keefe and M. Kahn re same (0.3) | 8.20 | 4,797.00 | 35719708 |
| O'Keefe, P. M. | 11/15/13 | Communications with K. Barrett regarding  fee app assignment (.20) Communications with Billing and Accounting Depts. (.20) Call with R.J. Coleman regarding  October expenses (.50) Work related to  review of October expenses and drafting expense disbursements exhibit to fee  application (6.00) Call with M. Kahn and RJ  Coleman regarding October expense issues  (.30) Follow-up communications with RJ Coleman and M. Kahn | 7.30 | 2,336.00 | 35718616 |

MATTER:  17650-019   FEE AND EMPLOYMENT
                                                                    APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.10) | | | |
| Erickson, J. R. | 11/15/13 | Comms R. Coleman re October fee application (.1); October diary review (2.7). | 2.80 | 1,036.00 | 35724977 |
| Sherrett, J. D. | 11/15/13 | Diary review for Oct fee app and mtg w/ A. Olin, M. Kahn and R. Coleman re same (1.2); email to B. Shartsis re  same (0.1); mtg w/ B. Shartsis, M. Kahn and R. Coleman re same (0.5). | 1.80 | 1,170.00 | 35720400 |
| Kahn, M. J. | 11/15/13 | Group diary review for Oct fee app w/ R. Coleman and J. Sherrett (1.2) and then B. Shartsis on same (0.5).  Comms w/ R. Coleman  and I. Rozenberg re: retained professional invoice (0.1).  Comms w/ K. Wilson-Milne re:  same (0.1). Comms w/ J. Moessner re: same (0.1). Reviewing retained professional invoice  (0.3). Comms w/ R. coleman and P. O'Keefe re: fee app (0.3) | 2.60 | 1,326.00 | 35723523 |
| Olin, A. L. | 11/15/13 | Meeting with M. Kahn, R. Coleman, and J. Sherrett re October fee application (partial participant) | 1.00 | 430.00 | 35788328 |
| Shartsis, B. C. | 11/15/13 | Diary review for October fee application (1.3); Meeting w/ J. Sherrett, M. Kahn and R.J. Coleman re: same (0.5) | 1.80 | 774.00 | 35775631 |
| Coleman, R. J. | 11/16/13 | Comm w/ P. O'Keefe, others re: fee app (.1) | .10 | 58.50 | 35724027 |
| O'Keefe, P. M. | 11/16/13 | Work related to review of October expenses  and drafting expense disbursements exhibit  to fee application | 6.60 | 2,112.00 | 35720912 |
| Kahn, M. J. | 11/16/13 | Attn to e-mail from P. O'Keefe re: fee app disbursements | .10 | 51.00 | 35723487 |
| Olin, A. L. | 11/16/13 | Diary review for October fee application. | 2.00 | 860.00 | 35788196 |
| New York, Temp. | 11/17/13 | Reviewed temporary employee expenses  for October fee app per P. O'Keefe. | 1.50 | 360.00 | 35824948 |
| Coleman, R. J. | 11/17/13 | Diary review for October fee application  (2.0); comm w/ M. Gurgel, others re: fees  question (.1) | 2.10 | 1,228.50 | 35724019 |
| Sherrett, J. D. | 11/17/13 | Email to A. Olin re Oct fee app. | .20 | 130.00 | 35724118 |
| Kahn, M. J. | 11/17/13 | Oct. fee app diary review. | 1.10 | 561.00 | 35723499 |
| Olin, A. L. | 11/17/13 | Diary review for the October fee application. | 2.50 | 1,075.00 | 35788227 |
| Rozenberg, I. | 11/18/13 | Meeting w/ R. J. Coleman and M. Kahn re retained professionals (0.3) | .30 | 261.00 | 36087057 |
| Shartsis, B. C. | 11/18/13 | Diary review for October fee application (2.1); meeting w/ J. Sherrett re: same (0.2) | 2.30 | 989.00 | 36087086 |
| New York, Temp. | 11/18/13 | Reviewed temporary employee expenses  for | 3.00 | 720.00 | 35893598 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | October fee app per P. O'Keefe. | | | |
| New York, Temp. | 11/18/13 | Reviewed multiple expenses or October fee app per  O'Keefe. | 4.10 | 984.00 | 35893635 |
| Coleman, R. J. | 11/18/13 | Comm w/ J. Ormand, G. Malave, J. Sherrett, B. Revell, Lawyers Travel, others re: diaries (.6); prep re: same (.2); comm w/ P. O'Keefe, others re: expenses (.3); comm w/ P. Barker, M. Ryan, others re: fees request (.5); preparing response regarding same (1.9); meeting with M. Kahn re: prep for meeting with I. Rozenberg (.5); meeting with I. Rozenberg and M. Kahn re: professionals (.3); coordination with M. Kahn, imaging, others re: professional documents (.5); comm w/ M. Kahn, I. Rozenberg, others re: professional issues (.5); reviewing material regarding same (.1) comm w/ U. Subbaraman, J. Sherrett re: questions on professional and diary issues (.4); reviewing document re: same (.2) | 6.00 | 3,510.00 | 35724674 |
| O'Keefe, P. M. | 11/18/13 | Communications and coordinate with K. Barrett regarding assignment (.70) Communications with L. Blas (LTS) regarding travel expenses (.50) Communications with M. Kahn regarding October expenses (.20) Communications to M. Kahn and R. Coleman regarding same (.20) Work related to review of October expenses and drafting expense disbursements exhibit to fee application (6.20) | 7.80 | 2,496.00 | 35739350 |
| Bagarella, L. | 11/18/13 | October diary review. | 1.70 | 1,164.50 | 35900205 |
| Sherrett, J. D. | 11/18/13 | Diary review for Oct fee app (2.5); o/c w/ B. Shartsis re same (0.2); email to L. Bagarella and J. Rozenblit re Oct fee app (0.1); email to R. Coleman re expense issue (0.1). | 2.90 | 1,885.00 | 35738663 |
| Kahn, M. J. | 11/18/13 | Diary review for October fee app (1.1). Meeting w/ R. Coleman re: retained professional invoices (0.5). Meeting w/ same, I. Rozenberg re: same (0.3). Follow up comms w/ R. Coleman re: same (0.5). Comms w/ A Luft re: same (0.2). Comms w/ retained professional, R. Coleman re: invoice for fee app (0.3). Comms w/ P. O'Keefe re fee app disbursements (0.3). | 3.20 | 1,632.00 | 35756586 |
| Olin, A. L. | 11/18/13 | Diary review for the October fee application. | 1.00 | 430.00 | 35788473 |
| Streatfeild, L. | 11/19/13 | Call w/ P. Barker re schedule (0.3) | .30 | 259.50 | 36087107 |
| Barker, P. | 11/19/13 | Call with L Streatfeild on schedule (0.3). Email with RJ Coleman on schedule (0.2). | .50 | 347.50 | 35787395 |
| New York, Temp. | 11/19/13 | Reviewed expense charges for October fee app per P. O'Keefe. | 2.50 | 600.00 | 35893676 |

MATTER: 17650-019   FEE AND EMPLOYMENT
                                                       APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 11/19/13 | Preparing response to P. Barker re: fees request, including comms with M. Ryan, P. Barker re: same (1.1); meeting with J. Sherrett, M. Kahn, P. O'Keefe re: fees and expenses issues (.4); prep re: same (.1); extensive work on fees and expenses issues, including communication and coordination with team, others regarding same (8.1); comm w/ E. Bussigel, P. O'Keefe, M. Kahn, M. Ryan, others re: fee app (.7) | 10.40 | 6,084.00 | 35753000 |
| O'Keefe, P. M. | 11/19/13 | Call with RJ Coleman regarding expenses (.20) Communications with RJ Coleman and M. Kahn (.50) Work related to review of expenses and drafting expense disbursements exhibit to fee application (7.60) | 8.30 | 2,656.00 | 35783324 |
| Bussigel, E. A. | 11/19/13 | Email re fee app (.1) | .10 | 68.50 | 35906265 |
| Kahn, M. J. | 11/19/13 | Meeting w/R. Coleman, J. Sherrett, P. O'Keefe re: debtors' counsel fees and expenses review (0.4). Extensive work reviewing same (2.9). Comms w/ J. Ormand re: same (0.1). Comms w/ same, professional re: same (0.2). Attn to e-mail to Linklaters re: same (0.1). Comms w/ R. Coleman re: same (0.3). Comms w/ P. O'Keefe and M. Ryan re: fee app disbursements (0.6). T/c w/ T. Aganga-Williams re: fee app disbursements (0.2). Attn to e-mails with partners, R. Coleman, J. Sherrett re: summary chart of fees and expenses review (0.3). | 5.10 | 2,601.00 | 35785572 |
| Tunis, B. M. | 11/20/13 | Emailed H. Zelbo regarding fee application issue, as requested by R. Coleman and M. Kahn. | .20 | 102.00 | 35802269 |
| Tunis, B. M. | 11/20/13 | Spoke with M. Kahn and R. Coleman regarding fee application issue, as requested by H. Zelbo. | .30 | 153.00 | 35802292 |
| Coleman, R. J. | 11/20/13 | Extensive comms and coordination w/ L. Schweitzer, C. Brod, J. Rosenthal, H. Zelbo, J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe, A. Cordo, B. Tunis, L. Blas, others re: fee app issues (2.4); research re: fee app issues (1.0); reviewing and preparing materials re: same (2.1); comm w/ M. Kahn re: professional fee app (.1); reviewing materials re: same (.3); meeting w/ P. O'Keefe, L. Blas re: expenses issues (.8); prep re: same (.2); coordinated work w/ P. O'Keefe, M. Ryan on expenses (.7) | 7.60 | 4,446.00 | 35797105 |
| Bromley, J. L. | 11/20/13 | Emails C.Brod, L. Schweitzer, J. Sherrett, others regarding fee report (.20); review same (.30) | .50 | 565.00 | 35892988 |
| O'Keefe, P. M. | 11/20/13 | Various communications and coordination with M. Kahn and RJ Coleman re: fee application draft (1.00) Various communications with M.V. Ryan | 9.70 | 3,104.00 | 35790449 |

MATTER:  17650-019   FEE AND EMPLOYMENT
                                                       APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Billing Dept.) re: same (.50) Communications with K. Barrett re: same (.30) Call with RJ Coleman (.30) Work related to review of October expenses and drafting expense disbursements exhibit to fee application (6.80) Meeting with RJ Coleman re: travel expenses (.80) | | | |
| Sherrett, J. D. | 11/20/13 | Reviewing examiner report and email to team re same (0.3); diary review for Oct fee app (0.2). | .50 | 325.00 | 35792180 |
| Kahn, M. J. | 11/20/13 | Reviewing retained professional fee and expenses (0.8). Comms re: same w/ J. Sherrett and R. Coleman (0.1). Reviewing Oct. fee app disbursements (3.1). Comms re: same w/ P. O'Keefe, R. Coleman, M. Ryan (0.6). T/cs w/ R. Coleman and B. Tunis re: retained professional invoice (0.2). | 4.80 | 2,448.00 | 35799267 |
| Coleman, R. J. | 11/21/13 | Extensive comms and coordination w/ J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe, A. Cordo, E. Bussigel, L. Blas, others re: fee app (1.2); reviewing and preparing materials re: same (.8); preparing summary re: expenses issues, including communication with Lawyers Travel regarding same (1.5); reviewing and revising professional fee app (3.9); comms w/ M. Kahn, E. Bussigel re: same (.3) | 7.70 | 4,504.50 | 35808539 |
| O'Keefe, P. M. | 11/21/13 | Meeting with M. Kahn re: comments to expense disbursements exhibit | .50 | 160.00 | 35802135 |
| O'Keefe, P. M. | 11/21/13 | Work related to finalizing draft expense disbursement exhibit | 3.60 | 1,152.00 | 35805021 |
| O'Keefe, P. M. | 11/21/13 | Communications with J. Sherrett regarding assignment (.30) Revise time detail exhibit to October fee application as per J. Sherrett (1.10) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) | 1.60 | 512.00 | 35808489 |
| Sherrett, J. D. | 11/21/13 | Email to P. Barker re Oct fee app (0.1); email to S. Muztaza re same (0.1); email to R. Ryan re same (0.1); email to M. Kahn re same (0.1); call w/ P. O'Keefe re same (0.1); email to team re same (0.1); email to R. Coleman re expense issue (0.1); diary review for Oct fee app (0.4); diary review for Oct fee app (1.7); comms w/ team re Oct fee app (0.3).` | 3.10 | 2,015.00 | 35808290 |
| Kahn, M. J. | 11/21/13 | Meeting w/ P. O'Keefe re: fee app disbursements (0.5). Follow up comms w/ same re: same (0.6). Reviewing and revising letter to C. Brod re: fee app disbursements (0.7). Comms re: same w/ R. Coleman and P. O'Keefe (0.8). Drafting fee app motion and comms re: same w/ J. Sherrett (0.6). | 6.20 | 3,162.00 | 35811011 |

41                    MATTER: 17650-019  FEE AND EMPLOYMENT
                                                APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Oct professional compensation application review (3.0). | | | |
| Brod, C. B. | 11/22/13 | Telephone call Sherrett re Oct fee app (.10). | .10 | 113.00 | 35891744 |
| Coleman, R. J. | 11/22/13 | Comm w/ L. Schweitzer, E. Bussigel, J. Sherrett, M. Kahn, P. O'Keefe, N. Cusack, L. Blas, others re: fee app issues (1.1); reviewing and preparing materials re: same (.9); | 2.00 | 1,170.00 | 35818378 |
| O'Keefe, P. M. | 11/22/13 | Update professional summary chart as per J. Sherrett (1.00) Update timekeeper file related to same (.50) | 1.50 | 480.00 | 35818325 |
| Bussigel, E. A. | 11/22/13 | Email R. Coleman re fee application issue (.2). | .20 | 137.00 | 35831368 |
| Sherrett, J. D. | 11/22/13 | Working on October fee app and comms with team re same. | 1.80 | 1,170.00 | 35818267 |
| Kahn, M. J. | 11/22/13 | Attn to e-mails re: fee app disbursements. | .30 | 153.00 | 35822225 |
| Brod, C. B. | 11/23/13 | Review October Fee Application, including diaries (1.50). | 1.50 | 1,695.00 | 35891944 |
| Brod, C. B. | 11/24/13 | Review October Fee App, including diaries, disbursements and Motion (3.80). | 3.80 | 4,294.00 | 35892197 |
| Brod, C. B. | 11/25/13 | E-mail and telephone call Sherrett re: timing and other aspects of the App (.30); e-mail Kahn (.20). | .50 | 565.00 | 35892695 |
| Coleman, R. J. | 11/25/13 | Comm w/ J. Moessner, J. Sherrett, E. Bussigel, M. Kahn, P. O'Keefe, B. Tunis, others re: fee app (.7); reviewing materials re: same (.5) meeting w/ M. Kahn re same (.4). | 1.60 | 936.00 | 35828460 |
| O'Keefe, P. M. | 11/25/13 | Meet with M. Kahn regarding finalizing expense disbursement exhibit (.30) | .30 | 96.00 | 35823758 |
| O'Keefe, P. M. | 11/25/13 | Finalize October 2013 expense disbursements exhibit to fee application (.80) Communications with M. Kahn regarding same (.20) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) | 1.20 | 384.00 | 35828236 |
| O'Keefe, P. M. | 11/25/13 | Update timekeeper biographical file related to professional summary chart to fee applications | 1.00 | 320.00 | 35831436 |
| Bussigel, E. A. | 11/25/13 | meeting w/B.Beller re case issue (.3); reviewing time (.6); email R.Coleman re fee issue (.1) | 1.00 | 685.00 | 35846219 |
| Erickson, J. R. | 11/25/13 | Comms R. Coleman re October fee application (0.1); work on October fee application with J. Sherrett and M.V. Ryan (.8). | .90 | 333.00 | 35840585 |
| Sherrett, J. D. | 11/25/13 | Revising Oct fee app (0.3); mtg w/ M. Kahn re same (0.2); comms w/ team re finalizing Oct fee | 2.00 | 1,300.00 | 35831569 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | app for filing(0.3); finalizing Oct fee app for filing (1.2). | | | |
| Kahn, M. J. | 11/25/13 | Meeting w/ J. Sherrett re: fee app disbursements (0.2).  Meeting w/ R. Coleman re: same (0.2). Meeting w/ P. O'Keefe re: same (0.3).  E-mail to C. Brod re: responses to comments on fee app disbursements (0.2). Work on fee app disbursements (0.1). Comms w/ Torys re: retained professional invoice  (0.4). Meeting w/ R. Coleman re: same (0.4). Drafting Quarterly fee app (0.7). | 2.50 | 1,275.00 | 35835300 |
| Beller, B. S. | 11/25/13 | Initial Meeting w/ E Bussigel re: professional fees. | .30 | 129.00 | 35893466 |
| Beller, B. S. | 11/25/13 | Reviewed professionals fees and delivered for review | 1.20 | 516.00 | 35893479 |
| Beller, B. S. | 11/27/13 | Follow up on professional fees review. | .10 | 43.00 | 35902181 |
| Schweitzer, L. | 11/26/13 | E/ms J Sherrett, A Cordo re fee apps. | .10 | 109.00 | 35853844 |
| Brod, C. B. | 11/26/13 | Review quarterly filing (.40); conference Sherrett re: same (.20). | .60 | 678.00 | 35897106 |
| Coleman, R. J. | 11/26/13 | Comm w/ J. Sherrett, A. Cordo, T. Minott, M. Kahn, P. O'Keefe, B. Tunis, others re: fee app (.9); reviewing and preparing materials re: same (3.8) | 4.70 | 2,749.50 | 35844197 |
| O'Keefe, P. M. | 11/26/13 | Draft Examiner's Excel file of October 2013  fees and expenses | .90 | 288.00 | 35840615 |
| O'Keefe, P. M. | 11/26/13 | Update professional summary chart on  Quarterly Fee Application as per J. Sherrett  and RJ Coleman | 1.40 | 448.00 | 35846165 |
| O'Keefe, P. M. | 11/26/13 | Work related to outstanding expense questions | .80 | 256.00 | 35846166 |
| Sherrett, J. D. | 11/26/13 | Email to M. Ryan re quarterly fee app (0.1); revising quarterly fee app and finalizing  for filing (1.0); call w/ M. Ryan re same (0.1); comms w/ P. O'Keefe re same (0.1);  comms w/ A. Cordo re fee app issue (0.2);  call w/ N. Forrest re same (0.1); comms w/  team re quarterly fee app (0.4). | 2.00 | 1,300.00 | 35846521 |
| Kahn, M. J. | 11/26/13 | Drafting quarterly fee app and comms re: same  w/ J. Sherrett and R. Coleman (0.4).  Attn  to e-mails from MNAT re: quarterly fee app, professional invoices (0.2).  Attn  to e-mails from J. Sherrett and L. Schweitzer re: retained professional invoices (0.1). Comms w/ A. Cordo re: same (0.2). Comms w/ N. Horst re:  professional invoices (0.1). | 1.00 | 510.00 | 35849893 |
| Beller, B. S. | 11/26/13 | Follow up on professional fees review. | .20 | 86.00 | 35902162 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Sherrett, J. D. | 11/27/13 | Email to T. Minott re Sept fee app. | .10 | 65.00 | 35857040 |
| Coleman, R. J. | 11/28/13 | Comm w/ M. Kahn re: fee app (.1) | .10 | 58.50 | 35887032 |
| Kahn, M. J. | 11/28/13 | Comms w/ retained professionals re: invoices (0.1). | .10 | 51.00 | 35865219 |
| | | **MATTER TOTALS:** | **291.80** | **133,477.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 11/04/13 | T/C w/ J. Kallstrom-Schreckengost re:  litigation (.1), review e-mails re: same  (.4), prep re: litigation (.2). | .70 | 514.50 | 35703274 |
| Kim, J. | 11/05/13 | Mtg w/ D. Herrington (partial) and J. Kallstrom-Schreckengost re: litigation and court call re: same (1.3), work re:  litigation (.9), t/c w/ D. Herrington, J, J. Garrity, P. Keller & follow-up mtg w/ D. Herrington  (1.0). | 3.20 | 2,352.00 | 35703302 |
| Lipner, L. A. | 11/08/13 | Correspondence w T. Ross (N) re litigation  issue (.2). | .20 | 143.00 | 35904081 |
| Jensen, M. | 11/13/13 | Met w/ J. Kim regarding background of  litigation and assignment parameters. | .70 | 357.00 | 35708118 |
| Kim, J. | 11/13/13 | E-mail to M. Jensen re: new matter (.1), work  re: litigation (2.4), Mtg w/ M. Jensen re: litigation (.7), e-mail to D. Herrington re:  same (.1). | 3.30 | 2,425.50 | 35709254 |
| Jensen, M. | 11/15/13 | Reviewed materials in advance of further mediation discussions. | 5.10 | 2,601.00 | 35733404 |
| Kim, J. | 11/15/13 | E-mails to M. Jensen re: litigation. | .10 | 73.50 | 35750577 |
| Jensen, M. | 11/18/13 | Reviewed materials in advance of further mediation discussions. | 4.10 | 2,091.00 | 35768319 |
| Kim, J. | 11/18/13 | Review memo. | .20 | 147.00 | 35750584 |
| Kim, J. | 11/19/13 | E-mails re: litigation (.4), work re: memo on litigation (1.2). | 1.60 | 1,176.00 | 35789243 |
| Jensen, M. | 11/20/13 | Reviewed materials in advance of further mediation discussions. | 1.00 | 510.00 | 35804661 |
| Kim, J. | 11/26/13 | E-mails re: agenda. | 1.20 | 882.00 | 35891353 |
| Kim, J. | 11/27/13 | Review agenda (. 1); email re: same (.1). | .20 | 147.00 | 35891399 |
| | | **MATTER TOTALS:** | **21.60** | **13,419.50** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barker, P. | 09/30/13 | Drafting and finalising letters rogatory applications including witness statements to the London High Court.  Work with S Muztaza to file with court. | 11.00 | 7,645.00 | 35918113 |
| Schweitzer, L. | 10/07/13 | Prepare for deposition including t/cs re same (1.0).  Work on letter rogatory issues including draft filings re same (0.7).  Prepare for Third Circuit Argument (0.5).  Review depo prep outlines and revise same (1.7) | 3.90 | 4,251.00 | 36202837 |
| Horst, N. T. | 10/08/13 | Review of protective order (.3); call w. L. Streatfeild and M. Gurgel (.5); Call w. L. Schweizter (.1); review letter rogatory drafts and providing comments (.7);  correspondence related to depositions and third party discovery applications and orders (2.5). | 4.10 | 2,808.50 | 35704763 |
| McRae, W. L. | 10/10/13 | Email from Corey Goodman about litigation issues (0.5);  meeting with litigators to talk about deposition (1.7). | 2.20 | 2,420.00 | 35449772 |
| Schweitzer, L. | 10/11/13 | Review deposition summaries (0.3).  Begin prepare for Toronto depositions (0.7).  Attend deposition (5.0).  E/ms H Zelbo, J Rosenthal, J Bromley re deposition strategy & planning (0.3). | 6.30 | 6,867.00 | 35891245 |
| Schweitzer, L. | 10/11/13 | Non-working travel Nashville to NJ including substantial delays (50% of 6.0 or 3.0). | 3.00 | 3,270.00 | 35970267 |
| Schweitzer, L. | 10/15/13 | E/ms J Rosenthal, etc. re depo scheduling including core party correspondence (0.3).  Work on letters rogatory, litigation issues (0.4).  Mtg. M Gurgel,  etc. re same (1.6). Work on issues including review of documents.  E/ms H Zelbo, M Decker, etc. re same (1.2).  T/c C Goodman, D Stein, B Lyerly re depos  (0.7).  T/c C Goodman, D Stein re tax issue  (0.2).  Prep for deposition (4.5). | 8.90 | 9,701.00 | 35892255 |
| Decker, M. A. | 10/17/13 | Call and follow-up email w/K. Katz (HH) and  S. Carlin (KPMG). | 1.00 | 725.00 | 35894644 |
| Decker, M. A. | 10/17/13 | Emails w/Moessner and Rosenberg re: Productions. | .50 | 362.50 | 35894657 |
| Decker, M. A. | 10/17/13 | Depo prep. | 4.00 | 2,900.00 | 35894676 |
| Decker, M. A. | 10/17/13 | Doc Review - Key docs, various. | 1.00 | 725.00 | 35894712 |
| Decker, M. A. | 10/17/13 | Emails w/E. Bussigel re: litigation issues. | .70 | 507.50 | 35894726 |
| Decker, M. A. | 10/17/13 | Depo prep. | 1.00 | 725.00 | 35894741 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 10/21/13 | Correspondence with K. Wilson-Milne, D. Xu, M. Gurgel and D. Ilan regarding litigation issues (.4); follow-up reviews re: litigation issues (.6); Correspondence with A. Bloch regarding follow-up steps (.8); Deposition prep (.7); Team emails regarding depositions documents (.8). | 3.30 | 2,145.00 | 35724932 |
| Luft, A. E. | 10/23/13 | Calls with K. Wilson-Milne; review draft; responses to query; meet regarding discovery, prep for meeting. | 1.30 | 1,215.50 | 35528299 |
| Decker, M. A. | 10/23/13 | Emails re: deponent and litigation issues. | 1.00 | 725.00 | 35893770 |
| Decker, M. A. | 10/23/13 | O/c and analysis emails w/Kimmel (Goodmans) and Bromley re: doc production. | 2.50 | 1,812.50 | 35893854 |
| Decker, M. A. | 10/23/13 | Emails w/K. Katz and analysis re: docs. | 1.00 | 725.00 | 35894202 |
| Decker, M. A. | 10/23/13 | Depo prep misc. | 1.00 | 725.00 | 35894223 |
| Decker, M. A. | 10/23/13 | Mtg w/A. Rahveva and contract attorneys re: workflow and email summarizing same. | 1.20 | 870.00 | 35894259 |
| Schweitzer, L. | 10/24/13 | Work on depo preparation (3.0). Partner strategy meeting w/J Bromley, H Zelbo, J Rosenthal (1.5). Review submissions (0.3). Review documents re litigation issues (1.5). Review letters rogatory applications (0.3). Work on litigation issues (0.3). Review depo summaries, reports (0.3). | 7.20 | 7,848.00 | 35892646 |
| Decker, M. A. | 10/24/13 | Marking up ltrs from Bromley to Goodmans re: third party doc productions. | 1.00 | 725.00 | 35891145 |
| Decker, M. A. | 10/24/13 | Emails w/Kimmel re: docs. | 1.00 | 725.00 | 35891178 |
| Decker, M. A. | 10/24/13 | Depo prep. | 4.00 | 2,900.00 | 35891328 |
| Gurgel, M. G. | 10/25/13 | Drafted memo re deposition (1.4); worked on letters rogatory (1.2); email to team re deposition testimony (0.4); worked on letters rogatory (1.5); worked on letters rogatory (1.5) | 6.00 | 4,110.00 | 35884351 |
| Gurgel, M. G. | 10/25/13 | Call with N. Horst and opposing counsel re discovery (1.0); worked on letters rogatory (0.4) | 1.40 | 959.00 | 35884392 |
| Kaufman, S. A. | 10/25/13 | Reviewing documents for binder (2.7); Correspondence with contract attorney team regarding documents (.3); Reading team emails regarding depositions (.5). | 3.50 | 2,275.00 | 35724445 |
| New York, Temp. | 11/01/13 | E. McKay: Pulled letters rogatory and created binder per N. Horst (2.5); copy read binder per K. Ferguson (.5); pdf'd and added correspondence to Nortel Notebook (3). | 6.00 | 1,440.00 | 35685392 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 11/01/13 | N. Vedananda: Updated binders per J. Erickson (6.3); corrected outline formatting and updated index per K. Ferguson (1); Checked binder per K. Ferguson (.5) | 7.80 | 1,872.00 | 35685523 |
| Khmelnitsky, A. | 11/01/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35643515 |
| Gip, Q. | 11/01/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35644002 |
| Yam, M. | 11/01/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35644022 |
| Kanburiyan, A. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643200 |
| Graham, A. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35643285 |
| Guiha, A. | 11/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35643458 |
| Ng, P. | 11/01/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35643352 |
| Philippeaux, G. | 11/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35643426 |
| Arrick, D. | 11/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35643226 |
| Turner, J. | 11/01/13 | Discussions with P Barker re litigation issues, beginning research on litigation issues. | 1.00 | 415.00 | 35615016 |
| Barker, P. | 11/01/13 | draft response for L Streatfeild on application. | 3.00 | 2,085.00 | 35919506 |
| Barker, P. | 11/01/13 | Review J Rosenthal's letter (0.2). Research re: litigation issues (3). Call with N Forrest re: litigation issues (1). Review deposition transcripts (0.8). | 5.00 | 3,475.00 | 35919527 |
| Streatfeild, L. | 11/01/13 | Calls and emails to Reed Smith and Simmons re depositions; following up internally re scheduling (0.50); chaser emails to Ernst & Young; considering responses (0.40); review letter and discussion with Paul Barker re draft response (0.40); review draft letter and comments (0.30); draft letter; circulate and send out (1.00); preparation for and call with Jane Howard of Wragge on examination (0.50). | 3.10 | 2,681.50 | 35618315 |
| Ricchi, L. | 11/01/13 | Prepared deposition materials per E. Block. | 1.00 | 240.00 | 35658244 |
| Thompson, S. | 11/01/13 | Extensive electronic document review for | 10.50 | 2,100.00 | 35643589 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Zelbo, H. S. | 11/01/13 | Deposition preparation. | 6.00 | 6,780.00 | 35663421 |
| Bromley, J. L. | 11/01/13 | Attend pre-deposition meeting with deponent, M. Decker and D. Queen (1.00); Attend Deposition (5.00); attend Nortel team meeting meeting (.50); emails J. Rosenthal, H. Zelbo, L. Schweitzer, I. Rozenberg regarding litigation issues (.50); emails D. Botter, others regarding agenda for November 5 Hearing (.30); emails H. Zelbo regarding depositions (.50). | 7.80 | 8,814.00 | 35884872 |
| Rosenthal, J. A | 11/01/13 | Working travel from London to New York doing the following en route: deposition preparation, telephone call with D. Adler and emails regarding various discovery issues. | 3.00 | 3,360.00 | 35633373 |
| Rosenthal, J. A | 11/01/13 | Non-working travel time from London to New York (50% of 6.0 or 3.0). | 3.00 | 3,360.00 | 35633399 |
| Schweitzer, L. | 11/01/13 | H Zelbo, D Ilan, M Decker e/ms re litigation issues (0.3). Review deposition summaries (0.2). | .50 | 545.00 | 35643325 |
| Rigel, J. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643498 |
| Lee, G. | 11/01/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35643468 |
| Cela, D. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35643412 |
| Littell, J. M. | 11/01/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35643582 |
| Taylor, M. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643906 |
| Stopek Karyo, J | 11/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643896 |
| van Slyck, C. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643837 |
| Zimmer, C. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643824 |
| Ferguson, M. K. | 11/01/13 | Prepared deposition materials per D. Stein. (5.20) | 5.20 | 1,248.00 | 35610790 |
| Segel, S. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35643649 |
| Wilson, T. | 11/01/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35643642 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 11/01/13 | Prepare documents outline for deponent binder. | 6.00 | 1,440.00 | 35677981 |
| McLaren, J. M. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643877 |
| Sanson, D. S. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35643865 |
| Iarrapino, M. S | 11/01/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35643682 |
| Lewis, E. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643624 |
| Knopp, I. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643815 |
| Lerner, Y. N. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643738 |
| Oladapo, O. | 11/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35643765 |
| Hassan, K. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643775 |
| Ayyar, A. | 11/01/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35643994 |
| Hur, J. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35643374 |
| Jackson, J. | 11/01/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35643571 |
| Forrest, N. P. | 11/01/13 | Issues re: depositions (.50); Review and revise draft summary of deposition (.80); T/c P. Barker re: research on litigation issues (1.0); Emails re: various discovery issues (1.20); Read depo summary (.50); Read agenda for Sunday call and email I. Rosenberg re: litigation issue (.50); Cont. working on professional declaration and circulated (2.50). | 7.00 | 6,090.00 | 35638513 |
| Hong, H. S. | 11/01/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35643115 |
| De Lemos, D. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35643167 |
| Moessner, J. M. | 11/01/13 | Non-working travel from London to New York. (50% of 12, or 6). | 6.00 | 4,410.00 | 35679070 |
| Khym, H. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35643947 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Devaney, A. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643334 |
| Decker, M. A. | 11/01/13 | Pre-deposition meeting w/ J. Bromley and D. Queen (1.00) Attend depo and draft summary (5.5) | 6.50 | 4,712.50 | 35891518 |
| Decker, M. A. | 11/01/13 | Emails re: litigation issues. | 1.00 | 725.00 | 35892381 |
| Decker, M. A. | 11/01/13 | Emails re: productions (0.6) Meeting w/ E. Bussigel re: litigation issues (0.4) | 1.00 | 725.00 | 35892440 |
| Cavanagh, J. | 11/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35643915 |
| Luft, A. E. | 11/01/13 | Call with Chilmark and Akin. | 1.00 | 935.00 | 35647717 |
| Luft, A. E. | 11/01/13 | Call with professional. | .80 | 748.00 | 35647723 |
| Luft, A. E. | 11/01/13 | Call with Akin. | .80 | 748.00 | 35647726 |
| Luft, A. E. | 11/01/13 | Work on professionals and calls to set up Meetings. | 1.50 | 1,402.50 | 35647733 |
| Luft, A. E. | 11/01/13 | Prep for meeting (0.6) Meet regarding litigation issues w/ D. Queen and B. Tunis | 2.30 | 2,150.50 | 35647736 |
| Luft, A. E. | 11/01/13 | Work on litigation issues. | 3.30 | 3,085.50 | 35902894 |
| Clarkin, D. A. | 11/01/13 | Multiple communications with vendor re: production. | .20 | 74.00 | 35649086 |
| Clarkin, D. A. | 11/01/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related  communications with A. Rahneva , P. Connolly  and J. Erickson. | 5.30 | 1,961.00 | 35649206 |
| Lipner, L. A. | 11/01/13 | T/c w/S. Kaufman re litigation issues (.3); Correspondence w S. Kaufman re same (.2). | .50 | 357.50 | 35663327 |
| Rozenberg, I. | 11/01/13 | Work on professional reports (1.00); misc managerial tasks including Sunday  evening call agenda (2.50); work on document production issues (2.50); Prep for meeting (1.0) meet w/ S. Kaufman re deposition (0.5). | 7.50 | 6,525.00 | 35622873 |
| Hurley, R. | 11/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35643888 |
| Ghirardi, L. | 11/01/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35643152 |
| Bussigel, E. A. | 11/01/13 | Reviewing documents (4.5); emails D.Ilan,  team re litigation issues (.5); email E.Block re litigation issues (.4); email D.Stein re data (.2); meeting | 6.00 | 4,110.00 | 35614387 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M.Decker re litigation issues (.4) | | | |
| Ormand, J. L. | 11/01/13 | Draft work product (deposition summary). | 1.30 | 929.50 | 35642260 |
| Ormand, J. L. | 11/01/13 | Draft work product (thoughts on litigation issues). | .40 | 286.00 | 35642332 |
| Ormand, J. L. | 11/01/13 | Call with A. McCown (re projects). | .30 | 214.50 | 35642635 |
| Erickson, J. R. | 11/01/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.70 | 1,369.00 | 35632891 |
| Erickson, J. R. | 11/01/13 | Deposition work product management (transcripts and exhibits). | 2.00 | 740.00 | 35632913 |
| Erickson, J. R. | 11/01/13 | Deposition hosting logistics coordination. | 2.50 | 925.00 | 35632954 |
| Erickson, J. R. | 11/01/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 185.00 | 35632974 |
| Aganga-Williams | 11/01/13 | Researching litigation issues. | 1.90 | 1,111.50 | 35612224 |
| Aganga-Williams | 11/01/13 | Reviewing documents for deposition outline. | 3.80 | 2,223.00 | 35612270 |
| Aganga-Williams | 11/01/13 | Drafting deposition outline. | 2.70 | 1,579.50 | 35614544 |
| McCown, A. S. | 11/01/13 | Call with J. Ormand re: deponent (0.30) follow-up re: same (0.20) | .50 | 292.50 | 35615493 |
| Stein, D. G. | 11/01/13 | Review re: litigation (outline). | 3.00 | 1,755.00 | 35691556 |
| Stein, D. G. | 11/01/13 | Internal communication re: litigation. | 1.50 | 877.50 | 35691575 |
| Stein, D. G. | 11/01/13 | Review re: litigation (outline) | 6.50 | 3,802.50 | 35691586 |
| Rha, W. | 11/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35643963 |
| Dandelet, K. A. | 11/01/13 | Reviewed documents and prepared deposition outline. | 5.50 | 3,575.00 | 35625473 |
| Grube, M. S. | 11/01/13 | Attended deposition (4.5); deposition follow-up research (3.5) | 8.00 | 5,200.00 | 35615767 |
| Gurgel, M. G. | 11/01/13 | Deposition prep session with B. Tunis (H. Zelbo also present for portions of session) (7.0); deposition prep (2.4) Meeting w/ A. Siegel re: depo prep (0.5) | 9.90 | 6,781.50 | 35882511 |
| Kaufman, S. A. | 11/01/13 | Meeting with I. Rozenberg to discuss depositons (.5); deposition prep (4.8); T/c w/ L. Lipner re: litigation issues (0.3) Team emails regarding | 6.10 | 3,965.00 | 35902900 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | depositions and filings (.5) | | | |
| Queen, D. D. | 11/01/13 | Preparation for deposition, including meeting w/deponent, Bromley, Decker (1.0) depo logistics (0.3); Attended deposition, including strategy breaks (5.6); email to F. Tabatabai on litigation issues (.3); preparation of deposition summary, coord. w/ M. Decker on same, and beginning of work on more fulsome summary (.9); meeting w/ A. Luft, B. Tunis on professional report (1.7) | 9.80 | 6,370.00 | 35695977 |
| Ryan, R. J. | 11/01/13 | Extensive document review for depos (7.50); prepare for upcoming depos (1.80). | 9.30 | 6,045.00 | 35895826 |
| Sherrett, J. D. | 11/01/13 | Deposition prep, including reviewing documents and comms with team re same. | 5.70 | 3,705.00 | 35614140 |
| Wilson-Milne, K | 11/01/13 | Communications with A Luft, D. Xu, M Kennedy and professional re work (2); communications with A Luft, D. Xu and professional re work (1); review professional analysis (1); communications with D Ilan, M Decker and D Xu re litigation issues (.7); review deposition summaries and transcripts (1) | 5.70 | 3,904.50 | 35631560 |
| Cusack, N. | 11/01/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 5.80 | 1,160.00 | 35643057 |
| Murty, E. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643954 |
| O'Connor, R. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35643242 |
| Rahneva, A. A. | 11/01/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 7.80 | 2,886.00 | 35721019 |
| Yazgan, Z. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643299 |
| Ruiz, E. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35643091 |
| Lessner, K. | 11/01/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35643134 |
| Siegel, A. E. | 11/01/13 | Doc review to prep for deposition (2.3); meeting with M. Gurgel re: depo prep (.5); doc review for depo prep (1.8); final transcript review (5.3); read and reviewed emails (.8). | 10.70 | 5,457.00 | 35710302 |
| Tunis, B. M. | 11/01/13 | Met with H. Zelbo, M. Gurgel, and deponent and | 7.00 | 3,570.00 | 35865245 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                             LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | assisted in preparation for deposition. | | | |
| Tunis, B. M. | 11/01/13 | Sent email to A. Rahneva, and L. Ghirardi and A. Khelminitsy regarding various research assignments to be completed over the weekend in preparation for deposition as requested by H. Zelbo. Corresponded with A. Rahneva regarding the same. | .60 | 306.00 | 35865249 |
| Tunis, B. M. | 11/01/13 | Attended meeting with A. Luft and D. Queen to follow up on report issues to discuss. | 1.70 | 867.00 | 35865250 |
| Tunis, B. M. | 11/01/13 | Sent email to D. Queen attaching document on litigation issue, as he requested. | .20 | 102.00 | 35865251 |
| Xu, D. N. | 11/01/13 | T/c/ w/ K. Wilson-Milne, A. Luft, and professionals re: litigation issues. | 1.40 | 714.00 | 35648857 |
| Xu, D. N. | 11/01/13 | T/c/ w/ K. Wilson-Milne, A. Luft, and professionals re: litigation issues. | 1.20 | 612.00 | 35648860 |
| Xu, D. N. | 11/01/13 | T/c/ w/ K. Wilson-Milne, A. Luft re: litigation issues. | .10 | 51.00 | 35648863 |
| Xu, D. N. | 11/01/13 | various corr. w/ contract attorneys re: litigation issues (depo prep) | .50 | 255.00 | 35648866 |
| Xu, D. N. | 11/01/13 | analyzing documents re: litigation issues. | 1.50 | 765.00 | 35648872 |
| Xu, D. N. | 11/01/13 | deposition prep document review. | 3.00 | 1,530.00 | 35648874 |
| Xu, D. N. | 11/01/13 | reviewing documents re: litigation issues. | .40 | 204.00 | 35648878 |
| Dompierre, Y. | 11/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643539 |
| Forde, C. | 11/01/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35643182 |
| Beisler, J. A. | 11/01/13 | depo prep. | 3.00 | 1,530.00 | 35653974 |
| Stone, L. | 11/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35643925 |
| Nassau, T. C. | 11/01/13 | Prepared materials for transmittal to New York office as per J. Rosenthal (.3). Prepared logistical information for deposition in London office as per J. Erickson (.9). | 1.20 | 318.00 | 35615416 |
| Gianis, M. A. | 11/01/13 | Reading materials on litigation issues. | .20 | 86.00 | 35647699 |
| Gianis, M. A. | 11/01/13 | Telephone call with J. Ormand to discuss fundamental fairness issues for research. | .20 | 86.00 | 35647708 |
| Gianis, M. A. | 11/01/13 | Researching litigation issues. | 5.80 | 2,494.00 | 35647719 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 11/01/13 | Reviewing documents for deposition. | .80 | 344.00 | 35647729 |
| Gianis, M. A. | 11/01/13 | Researching litigation issues. | .30 | 129.00 | 35647740 |
| Olin, A. L. | 11/01/13 | Deposition prep. | 7.30 | 3,139.00 | 35788658 |
| Shartsis, B. C. | 11/01/13 | Phone call with J. Sherrett re:  deposition (.2); Locating and analyzing  documents relevant to deposition (2.3); Incorporating documents draft outline and drafting questions  (2). | 4.50 | 1,935.00 | 35685498 |
| Chan, W. J. | 11/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643748 |
| Block, E. | 11/01/13 | Prepare for upcoming depositions. | 8.30 | 4,233.00 | 35853578 |
| Sweeney, T. M. | 11/01/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35635247 |
| Lashay, V. | 11/01/13 | Production data build and processing (1.5); Handled data logistics with hosting/processing vendor (.5) | 2.00 | 530.00 | 35649394 |
| Muztaza, S. | 11/01/13 | Nortel: Read the emails from team on depos, draft letter to Judge, witness status, prepping deposition materials and document productions (0.7). Nortel (UK): Managed and  updated shared folder (1.3). | 2.00 | 600.00 | 35711322 |
| Khmelnitsky, A. | 11/02/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35643516 |
| Yam, M. | 11/02/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35644023 |
| Guiha, A. | 11/02/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35643459 |
| Ng, P. | 11/02/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35643353 |
| Turner, J. | 11/02/13 | Research for P Barker on litigation issues, discussions with P Barker | 2.50 | 1,037.50 | 35615015 |
| Thompson, S. | 11/02/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35643590 |
| Zelbo, H. S. | 11/02/13 | Prepare for depositions. | 2.00 | 2,260.00 | 35642862 |
| Bromley, J. L. | 11/02/13 | Emails regarding depositions with L. Schweitzer, R. Ryan, others  (.50); emails J.Kimmel, others regarding litigation issues (.20); emails M. Decker, others regarding litigation issues and  call regarding same (.40); emails L. Schweitzer, J. Rosenthal, H. Zelbo, I.  Rozenberg regarding call with Akin (1.00); work on same (.50); prep for deposition  (.80); emails P. Shim, L. Schweitzer, I. | 3.40 | 3,842.00 | 35885119 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rozenberg, L. Jacoby, others regarding litigation issues (.50). | | | |
| Rosenthal, J. A | 11/02/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35633514 |
| Rosenthal, J. A | 11/02/13 | Reviewed deposition summaries. | .30 | 336.00 | 35635281 |
| Rosenthal, J. A | 11/02/13 | Telephone call with A. Qureshi regarding schedule and drafted email regarding same. | .70 | 784.00 | 35635345 |
| Rosenthal, J. A | 11/02/13 | Emails regarding litigation issues. | .30 | 336.00 | 35635392 |
| Rosenthal, J. A | 11/02/13 | Emails regarding deposition preparation. | .10 | 112.00 | 35635424 |
| Rosenthal, J. A | 11/02/13 | Emails regarding litigation issues. | .30 | 336.00 | 35635472 |
| Schweitzer, L. | 11/02/13 | M Decker e/ms re deposition preparation. | .20 | 218.00 | 35643409 |
| Rigel, J. | 11/02/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35643500 |
| Cela, D. | 11/02/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35643414 |
| Chen, L. | 11/02/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35643608 |
| Stopek Karyo, J | 11/02/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35643897 |
| Zimmer, C. | 11/02/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35643825 |
| Segel, S. | 11/02/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35643650 |
| Smoler, M. | 11/02/13 | Non-working travel from London to New York (50% of 13.0 or 6.5) | 6.50 | 1,560.00 | 35621625 |
| McLaren, J. M. | 11/02/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35643878 |
| Iarrapino, M. S | 11/02/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35643683 |
| Lewis, E. | 11/02/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35643625 |
| Lerner, Y. N. | 11/02/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 35643739 |
| Oladapo, O. | 11/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643767 |
| Hur, J. | 11/02/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35643375 |

56          MATTER: 17650-039  ALLOCATION/CLAIMS
                                       LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ghirardi, L. | 11/02/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35643153 |
| Bussigel, E. A. | 11/02/13 | Email M.Decker, M.Gurgel re case issues (.4); email re deposition exhibits (.7) | 1.10 | 753.50 | 35846252 |
| Lyerly, S. B. | 11/02/13 | Nonworking travel time from London to New York (50% of 12.0 or 6.0). | 6.00 | 4,110.00 | 35615657 |
| Erickson, J. R. | 11/02/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.30 | 1,221.00 | 35633094 |
| Aganga-Williams | 11/02/13 | Preparing individual deposition outline for deposition | 4.30 | 2,515.50 | 35628393 |
| Stein, D. G. | 11/02/13 | Review re: litigation (outline). | 5.50 | 3,217.50 | 35691590 |
| Dandelet, K. A. | 11/02/13 | Reviewed documents and prepared deposition outline. | 5.00 | 3,250.00 | 35625586 |
| Grube, M. S. | 11/02/13 | Non-working travel from Toronto to New York (50% of 4.8 or 2.4) | 2.40 | 1,560.00 | 35615765 |
| Gurgel, M. G. | 11/02/13 | Deposition prep (6.1); drafted agenda for call (0.3); deposition preparations (3.7) | 10.10 | 6,918.50 | 35652415 |
| Kaufman, S. A. | 11/02/13 | Reviewing pleadings, filings and transcripts for deposition outline (4.3); Drafting deposition outline (4.8). | 9.10 | 5,915.00 | 35616857 |
| Queen, D. D. | 11/02/13 | Review of transcript and email to J. Rosenthal, M. Decker, J. Bromley on litigation issues (.3); review of deponent emails (1.0). | 1.30 | 845.00 | 35695980 |
| Sherrett, J. D. | 11/02/13 | Deposition prep, including reviewing docs and comms with team. | 2.80 | 1,820.00 | 35615014 |
| Wilson-Milne, K | 11/02/13 | Review deposition summaries and transcripts (1); corr with Cleary team re upcoming deposition strategy (.4); review draft reports (3); non-working travel time from London to New York (50% of 7 or 3.5) | 7.90 | 5,411.50 | 35631960 |
| O'Connor, R. | 11/02/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 35643243 |
| Lessner, K. | 11/02/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 35643135 |
| Siegel, A. E. | 11/02/13 | Read and responded to emails (.8). | .80 | 408.00 | 35710333 |
| Tunis, B. M. | 11/02/13 | Reviewed documents for deposition prep. | 2.70 | 1,377.00 | 35657463 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/02/13 | Corresponded with M. Gurgel regarding litigation matter and sent him list of documents to review | 1.00 | 510.00 | 35657590 |
| Dompierre, Y. | 11/02/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35643540 |
| Forde, C. | 11/02/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35643191 |
| Hong, J. | 11/02/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35644070 |
| Gianis, M. A. | 11/02/13 | Researching litigation issues. | 7.30 | 3,139.00 | 35647759 |
| Gianis, M. A. | 11/02/13 | Reviewing documents for deposition. | 1.30 | 559.00 | 35647767 |
| Olin, A. L. | 11/02/13 | deposition prep work. | 2.70 | 1,161.00 | 35615752 |
| Gip, Q. | 11/03/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35644007 |
| Yam, M. | 11/03/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 35644012 |
| Kanburiyan, A. | 11/03/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35643209 |
| Graham, A. | 11/03/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35643274 |
| Philippeaux, G. | 11/03/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35643437 |
| Arrick, D. | 11/03/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35643216 |
| Turner, J. | 11/03/13 | Nortel research into litigation issues, emails to P Barker | 1.50 | 622.50 | 35618832 |
| Streatfeild, L. | 11/03/13 | Summarise third party wintess call; circulate (0.40); follow up emails (0.20). | .60 | 519.00 | 35645897 |
| Zelbo, H. S. | 11/03/13 | Team call re: litigation issues (1.1, partial) Senior team call re: litigation (0.7, partial) | 1.80 | 2,034.00 | 35642877 |
| Bromley, J. L. | 11/03/13 | Afternoon call on litigation issues `with M. Decker, H. Zelbo others (1.00 partial); review materials regarding same (.80); evening senior status call with L. Schweitzer, H. Zelbo, J. Rosenthal, J. Moessner, M. Decker, N. Forrest, Rozenberg, Luft (1.00); emails regarding same (0.20); emails L. Schweitzer, H. Zelbo, J. Rosenthal regarding Nov. 19 hearing (.40); emails A. regarding litigation issues (.20); emails K. Wilson-Milne, others regarding professionals (.40); various emails on case matters with L. | 4.70 | 5,311.00 | 35885253 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer, H. Zelbo, J. Ray, Chilmark, Akin, others (.70). | | | |
| Rosenthal, J. A | 11/03/13 | Deposition preparation. | 1.00 | 1,120.00 | 35635523 |
| Rosenthal, J. A | 11/03/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35635746 |
| Rosenthal, J. A | 11/03/13 | Telephone call with A. Qureshi regarding scheduling issue. | .30 | 336.00 | 35635778 |
| Rosenthal, J. A | 11/03/13 | Team conference call. | 1.00 | 1,120.00 | 35635801 |
| Schweitzer, L. | 11/03/13 | E/ms J Moessner, J Sherrett, S Block re deposition (0.3). M Decker e/m re depo prep (0.1). Weekly senior team call (0.7 partial). | 1.10 | 1,199.00 | 35643452 |
| Rigel, J. | 11/03/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35643485 |
| Lee, G. | 11/03/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35643478 |
| van Slyck, C. | 11/03/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35643846 |
| Ferguson, M. K. | 11/03/13 | Prepared deposition materials per B. Tunis. (5.00) | 5.00 | 1,200.00 | 35621911 |
| Sanson, D. S. | 11/03/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35643854 |
| Iarrapino, M. S | 11/03/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35643700 |
| Knopp, I. | 11/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643805 |
| Hassan, K. | 11/03/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35643783 |
| Forrest, N. P. | 11/03/13 | Senior Team phone call (1.0); Work on dep prep and letters rogatory issues (1.50). | 2.50 | 2,175.00 | 35648136 |
| Moessner, J. M. | 11/03/13 | Nortel Weekly Senior Team Call (partial). | .70 | 514.50 | 35679083 |
| Moessner, J. M. | 11/03/13 | Review email correspondence. | .20 | 147.00 | 35679096 |
| Khym, H. | 11/03/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35643936 |
| Devaney, A. | 11/03/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35643324 |
| Luft, A. E. | 11/03/13 | Review professional material. | 2.00 | 1,870.00 | 35647792 |
| Luft, A. E. | 11/03/13 | Senior team calls. | 1.00 | 935.00 | 35647794 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 11/03/13 | Senior team call (1.00); emails re various deposition scheduling and preparation issues (.50). | 1.50 | 1,305.00 | 35622909 |
| Bussigel, E. A. | 11/03/13 | Conf. call J.Bromley, M.Decker, H.Zelbo, M.Gurgel, K.Wilson-Milne, D.Queen, B.Tunis re case issues (1.5); prep for same (.3) | 1.80 | 1,233.00 | 35615521 |
| Erickson, J. R. | 11/03/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 1.00 | 370.00 | 35633133 |
| Erickson, J. R. | 11/03/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 185.00 | 35633152 |
| Aganga-Williams | 11/03/13 | Reviewing documents for deposition outline (4.2); drafting deposition outline (.5) | 4.70 | 2,749.50 | 35650415 |
| McCown, A. S. | 11/03/13 | Conduct deposition preparations. | 2.80 | 1,638.00 | 35720516 |
| Stein, D. G. | 11/03/13 | Review re: litigation (outline). | 4.50 | 2,632.50 | 35691594 |
| Rha, W. | 11/03/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35643978 |
| Dandelet, K. A. | 11/03/13 | Reviewed documents and prepared individual deposition outline. | 2.40 | 1,560.00 | 35625623 |
| Grube, M. S. | 11/03/13 | Reviewed transcript and drafted errata sheet. | 3.00 | 1,950.00 | 35621738 |
| Gurgel, M. G. | 11/03/13 | Call with H. Zelbo, J. Bromley, M. Decker, E. Bussigel, K. Wilson-Milne, D. Queen and B. Tunis re litigation issues (1.5); memo to file re call and (1.0); deposition prep (0.7); deposition prep (5.1); deposition prep (3.0); deposition prep (1.0) | 12.40 | 8,494.00 | 35652456 |
| Kaufman, S. A. | 11/03/13 | Drafting deposition outline for J. Rosenthal. | 11.00 | 7,150.00 | 35617837 |
| Queen, D. D. | 11/03/13 | Call w/ CGSH team on litigation issues (1.1 partial); retrieval of documents and corrections of PDFs (.4). | 1.50 | 975.00 | 35695983 |
| Sherrett, J. D. | 11/03/13 | Comms w/ team re deposition issues and reviewing docs for same. | 1.00 | 650.00 | 35624359 |
| Wilson-Milne, K | 11/03/13 | Call w. H Zelbo, J Bromley, M Decker, M Gurgel, E. Bussigel, D. Queen, B Tunis re litigation issues (1.3); review deposition summaries (1); review draft reports and corr w H Zelbo and A Luft re same (2); corr with H Zelbo and A Luft re same (.8) | 5.10 | 3,493.50 | 35654379 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 11/03/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 35643253 |
| Yazgan, Z. | 11/03/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35643310 |
| Siegel, A. E. | 11/03/13 | Read and responded to emails (.9); doc review for deposition (2.7). | 3.60 | 1,836.00 | 35710340 |
| Tunis, B. M. | 11/03/13 | Attended conference call on litigation issue (partial). | 1.00 | 510.00 | 35658111 |
| Tunis, B. M. | 11/03/13 | Emailed J. Moessner re witness regarding litigation issue. | .20 | 102.00 | 35658113 |
| Tunis, B. M. | 11/03/13 | Corresponded with H. Zelbo regarding litigation issue. | .20 | 102.00 | 35658114 |
| Tunis, B. M. | 11/03/13 | Drafted summary of documents on litigation issue and sent the same to M. Gurgel for his review. | .40 | 204.00 | 35658115 |
| Tunis, B. M. | 11/03/13 | Drafted document on litigation issues, as requested by H. Zelbo and sent the same to M. Gurgel for his review. | 1.90 | 969.00 | 35658117 |
| Tunis, B. M. | 11/03/13 | Corresponded and worked with K. Ferguson to get binders made and documents printed. | 2.40 | 1,224.00 | 35658118 |
| Tunis, B. M. | 11/03/13 | Reviewed documents for deposition prep. | 2.80 | 1,428.00 | 35658119 |
| Xu, D. N. | 11/03/13 | drafting document re: litigation issues. | .30 | 153.00 | 35648886 |
| Xu, D. N. | 11/03/13 | reviewing document re: litigation issues. | .60 | 306.00 | 35648888 |
| Dompierre, Y. | 11/03/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 35643546 |
| Beisler, J. A. | 11/03/13 | depo prep. | 5.00 | 2,550.00 | 35654039 |
| Stone, L. | 11/03/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35643931 |
| Nassau, T. C. | 11/03/13 | Prepared deposition materials as per J. Sherrett. | 1.50 | 397.50 | 35615417 |
| Gianis, M. A. | 11/03/13 | Reviewing documents for deposition. | 1.00 | 430.00 | 35647782 |
| Olin, A. L. | 11/03/13 | Deposition prep work. | 3.40 | 1,462.00 | 35615754 |
| Shartsis, B. C. | 11/03/13 | Working on first draft of deposition outline. (2.0) | 2.00 | 860.00 | 35685531 |
| Chan, W. J. | 11/03/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35643755 |
| Block, E. | 11/03/13 | Prepare for upcoming depositions. | 12.00 | 6,120.00 | 35853593 |
| New York, Temp. | 11/04/13 | E. McKay: Prepared letters rogatory binder per N. Horst (.2); updated binder per K. Ferguson (5.8); | 11.00 | 2,640.00 | 35718213 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pdfed and added documents to Nortel Notebook (2.2); prepared binders for shipping per K. Dandelet (.9); assisted L. Ricchi with docs per M. Gurgel (.2); comparison of binder with past binders per D. Stein (1.2); updated outline per K. Dandelet (.5). | | | |
| New York, Temp. | 11/04/13 | N. Vedananda: Pulled letters per D. Xu (2); followed up on shipping request per T. Aganga-Williams (.2); updated notebook with binder materials per J. Erickson (2); updated binders per J. Erickson (1); worked on index per T. Nassau (1); prepared binders per K. Dandelet (.3); prepared deposition materials per K. Wilson-Milne (3). | 9.50 | 2,280.00 | 35759953 |
| Khmelnitsky, A. | 11/04/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35791843 |
| Gip, Q. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35828452 |
| Yam, M. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35828461 |
| Kanburiyan, A. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791596 |
| Graham, A. | 11/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35791663 |
| Guiha, A. | 11/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35791780 |
| Ng, P. | 11/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35806523 |
| Philippeaux, G. | 11/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35791801 |
| Arrick, D. | 11/04/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35791607 |
| de Meslon, M. | 11/04/13 | Weekly team meeting re: litigation issues (partial) | 1.00 | 650.00 | 35655687 |
| de Meslon, M. | 11/04/13 | Revise and finalize the draft report. | 5.00 | 3,250.00 | 35655698 |
| Turner, J. | 11/04/13 | Discussions with P Barker re litigation issues, reading transcripts, compiling binders, emailing N Forrest | 7.00 | 2,905.00 | 35618844 |
| Barker, P. | 11/04/13 | Research litigation issues and review deposition transcripts. Discuss with J Turner and amend J Turner's draft email to N. Forrest. Call with L Streatfeild on litigation issues. | 6.20 | 4,309.00 | 35721177 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barker, P. | 11/04/13 | Call with L Streatfeild on litigation issues. | .20 | 139.00 | 35721178 |
| Streatfeild, L. | 11/04/13 | Emails re arrangements for deposition for Towers (0.20); call with deponent re deposition (0.20); review research and following up with Paul Barker (0.40); extensive work drafting letter (3.90); emails re: litigation issues (0.30); drafting letter to court (0.40); review memo and query from NY and extensive work on research; draft email advice (3.20); following up re deponent (0.10). | 8.70 | 7,525.50 | 35645899 |
| Ricchi, L. | 11/04/13 | Organized Nortel assignments for the day. | .20 | 48.00 | 35658248 |
| Ricchi, L. | 11/04/13 | Prepared deposition materials per D. Xu. | 7.30 | 1,752.00 | 35658251 |
| Ricchi, L. | 11/04/13 | Uploaded documents per S. Kaufman. | .50 | 120.00 | 35658252 |
| Ricchi, L. | 11/04/13 | Prepared additional documents for deposition prep per M. Gurgel. | 1.30 | 312.00 | 35658253 |
| Ricchi, L. | 11/04/13 | Distributed old deposition materials pouched from London. | .50 | 120.00 | 35658255 |
| Thompson, S. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791924 |
| Zelbo, H. S. | 11/04/13 | Deposition preparation. | 9.50 | 10,735.00 | 35655776 |
| Zelbo, H. S. | 11/04/13 | Discovery issues and emails. | .50 | 565.00 | 35663471 |
| Bromley, J. L. | 11/04/13 | Call with professional, A. Luft, K. Wilson-Milne (1.10, partial); Nortel Weekly Team Meeting (1.00, partial); meeting with deponent for deposition prep (2.5); work on preparation for depositions (1.8) Meeting w/ J. Rosenthal and L. Schweitzer re: strategy (0.8); meeting with E. Bussigel, L. Lipner, E. Karlick, J. Opolsky regarding litigation issues (.40, partial); emails regarding same with H. Zelbo, J. Rosenthal, L. Schweitzer (.50); call with Akin Gump on litigation issues (.80) | 7.80 | 8,814.00 | 35885982 |
| Rosenthal, J. A | 11/04/13 | Prep for call (0.2) Conference call with S. Kaufman, J. Stam, P. Ruby and J. Kimmel regarding litigation issues (0.8) | 1.00 | 1,120.00 | 35653721 |
| Rosenthal, J. A | 11/04/13 | Emails regarding various discovery issues. | 1.50 | 1,680.00 | 35653723 |
| Rosenthal, J. A | 11/04/13 | deposition prep. | 1.50 | 1,680.00 | 35653731 |
| Rosenthal, J. A | 11/04/13 | Team meeting. | 1.30 | 1,456.00 | 35653734 |
| Rosenthal, J. A | 11/04/13 | Conferences with D. Stein regarding prep for deposition. | .50 | 560.00 | 35653738 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 11/04/13 | Conference call with Akin regarding schedule issues and follow up emails regarding same. | .50 | 560.00 | 35653742 |
| Rosenthal, J. A | 11/04/13 | Conference with J. Bromley and L. Schweitzer re: litigation issues. | .80 | 896.00 | 35653791 |
| Schweitzer, L. | 11/04/13 | I Rozenberg e/m re discovery (0.2). Review deposition summaries (0.2). Mtg M Decker re deposition planning (0.5). S Block e/ms re deposition prep (0.4). Review core party correspondence (0.3).  Mtg. J Bromley, J Rosenthal re issues (0.7).  N Horst, Streatfeild, M Gurgel e/ms re letters  rogatory & review drafts re same (0.8). Work  on upcoming depositions (0.9). | 4.00 | 4,360.00 | 35649431 |
| Rigel, J. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35791828 |
| Lee, G. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35791810 |
| Cela, D. | 11/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35791755 |
| Chen, L. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791932 |
| Taylor, M. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35828351 |
| Stopek Karyo, J | 11/04/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35828341 |
| van Slyck, C. | 11/04/13 | Extensive electronic document review for litigation issues. | 11.70 | 2,340.00 | 35828320 |
| Zimmer, C. | 11/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35823773 |
| Ferguson, M. K. | 11/04/13 | Prepared deposition materials per D.  Stein. (2.50) Prepared deposition materials per K. Dandelet. (4.00) Prepared deposition materials per A. McCown.  (1.00) | 7.50 | 1,800.00 | 35638445 |
| Segel, S. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35807579 |
| Smoler, M. | 11/04/13 | Pull letters from database to litpath per D. Xu (1.50). Updated outline, organized litpath and indexed documents for deposition per D. Xu (12.80).  Assist D. Stein with updating binder (.50). | 14.80 | 3,552.00 | 35678811 |
| Ortega Soffia, | 11/04/13 | Reviewing and collecting documents for deposition. | 14.00 | 5,390.00 | 35660776 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sanson, D. S. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35823860 |
| Iarrapino, M. S | 11/04/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35806556 |
| Lewis, E. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791941 |
| Knopp, I. | 11/04/13 | Extensive electronic document review for litigation. | 12.00 | 2,400.00 | 35823690 |
| Lerner, Y. N. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35806472 |
| Oladapo, O. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35807602 |
| Hassan, K. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35806764 |
| Ayyar, A. | 11/04/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35828440 |
| Jacob, E. | 11/04/13 | Assisted prepare deposition  materials as per J. Ormand. | 3.00 | 720.00 | 35648847 |
| Hur, J. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35791741 |
| Jackson, J. | 11/04/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 35791882 |
| Forrest, N. P. | 11/04/13 | Read M. Blyth comments on suggested revisions to professional Declaration and lengthy  email to M. Blyth re same (3.0); Various  emails re letters rogatory and other discovery issues (1.0); Review and and  revises summary of deposition (1.0); Read updated summary (.50); Read exhibits and sent to D. Stein re:  upcoming deposition (0.8) Meeting w/ A. Olin and D. stein re deposition prep (1.2); Read memo from J. Turner re litigation issues (.50). | 8.00 | 6,960.00 | 35649136 |
| Chotiros, K. | 11/04/13 | Reviewed litigation materials. | .50 | 367.50 | 35647469 |
| Chotiros, K. | 11/04/13 | Meeting w/ D. Ilan, M. Decker, K. Wilson-Milne and D. Xu regarding memo (partial). | 1.50 | 1,102.50 | 35647477 |
| De Lemos, D. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35787058 |
| Moessner, J. M. | 11/04/13 | Research related to litigation issues for D.  Queen related to professional. | .30 | 220.50 | 35679114 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Moessner, J. M. | 11/04/13 | Leave voicemail for deponent. | .20 | 147.00 | 35679116 |
| Moessner, J. M. | 11/04/13 | Meeting with D. Queen re deposition. | .20 | 147.00 | 35679129 |
| Moessner, J. M. | 11/04/13 | Correspondence re litigation issues. | .30 | 220.50 | 35679132 |
| Moessner, J. M. | 11/04/13 | Prepare for team meeting - review outstanding projects. | .30 | 220.50 | 35679170 |
| Moessner, J. M. | 11/04/13 | Team meeting and discussion of varying issues. | 1.30 | 955.50 | 35679194 |
| Moessner, J. M. | 11/04/13 | T/c with M. Decker re productions  and varying case issues. | .50 | 367.50 | 35679205 |
| Moessner, J. M. | 11/04/13 | Email correspondence re productions including email to client and  voicemail for C. Armstrong at Goodmans. | 1.00 | 735.00 | 35679214 |
| Moessner, J. M. | 11/04/13 | Review deposition summaries. | 2.00 | 1,470.00 | 35679218 |
| Moessner, J. M. | 11/04/13 | Meeting with S. Kaufman re deposition. | .50 | 367.50 | 35679222 |
| Moessner, J. M. | 11/04/13 | Email correspondence with team re litigation issues. | .80 | 588.00 | 35679227 |
| Moessner, J. M. | 11/04/13 | Review transcript of deposition. | .50 | 367.50 | 35679231 |
| Khym, H. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35828405 |
| Devaney, A. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791762 |
| Decker, M. A. | 11/04/13 | Mtg with D Ilan, K. Chotiros, K. Wilson-Milne and D. Xu re: memo and outline of same. | 2.00 | 1,450.00 | 35676360 |
| Decker, M. A. | 11/04/13 | Letter to Goodmans/Oslers re: deponent. | 1.00 | 725.00 | 35676372 |
| Decker, M. A. | 11/04/13 | Call w/ Katz (HH) re: and related follow-up (1.5) Call w/ J. Moessner re: same (0.5) | 2.00 | 1,450.00 | 35677277 |
| Decker, M. A. | 11/04/13 | Depo Prep (5.5) Meeting w/ L. Schweitzer re: depo planning (0.5) | 6.00 | 4,350.00 | 35677305 |
| Cavanagh, J. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35828361 |
| Luft, A. E. | 11/04/13 | Work on professional report issues. | 1.50 | 1,402.50 | 35647823 |
| Luft, A. E. | 11/04/13 | Prep for call (0.6) Call with J. Bromley, K. Wilson-Milne and professional report issues. | 2.60 | 2,431.00 | 35647831 |
| Luft, A. E. | 11/04/13 | Prep for call (0.2) Call with K. Wilson-Milne Milbank regarding professionals (0.6) | .80 | 748.00 | 35647844 |
| Luft, A. E. | 11/04/13 | Work on professional report issues. | 3.60 | 3,366.00 | 35902461 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 11/04/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva , P. Connolly  and J. Erickson. | 1.80 | 666.00 | 35687963 |
| Rozenberg, I. | 11/04/13 | Misc managerial tasks (2.50); work on professional report issues (.50); work on document production issues including letter re  documents (3.00); team lunch (1.30); follow-up re: same (0.2) | 7.50 | 6,525.00 | 35647092 |
| Hurley, R. | 11/04/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35823951 |
| Ghirardi, L. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35791543 |
| Bussigel, E. A. | 11/04/13 | Team meeting (1.0 partial); email B.Lyerly re case issue (.1); email I.Rozenberg re litigation issues (.6); email J.Bromley re litigation issues  (.2); email A.McCown re case issue (.5);  email A.Rahneva re production (.1); email B.Lyerly re documents for witness (1.4); emails M.Decker re case issues (.3); email J.Bromley re case issues (.8); email D.Stein re witness documents (.3); reviewing  documents (2.9) | 8.20 | 5,617.00 | 35846260 |
| Horst, N. T. | 11/04/13 | Review of preparation materials for  deposition (.5); attendance at deposition (2.8); non-working from Toronto to New York (50% of 4.0 or 2.0); review of notes and providing  comments on draft deposition summary for M. McLachlan (Bennett Jones) (.4); review of  correspondence relating to discovery and deposition (.6). | 6.30 | 4,315.50 | 35679751 |
| Lyerly, S. B. | 11/04/13 | Attend weekly team meeting (1.3); Deposition Preparation (4.9). | 6.20 | 4,247.00 | 35646936 |
| Ormand, J. L. | 11/04/13 | Document review in connection with deposition preparations. | 3.50 | 2,502.50 | 35651170 |
| Ormand, J. L. | 11/04/13 | Draft work product (summary of deposition) (2.4) Call w/ A. McCown re: claims (0.3) | 2.70 | 1,930.50 | 35651174 |
| Ormand, J. L. | 11/04/13 | Revise draft work product (deposition  summary). | .30 | 214.50 | 35651180 |
| Ormand, J. L. | 11/04/13 | Draft work product letter rogatory. | .90 | 643.50 | 35651184 |
| Erickson, J. R. | 11/04/13 | Incoming production coordination. | .50 | 185.00 | 35652370 |
| Erickson, J. R. | 11/04/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 4.70 | 1,739.00 | 35652372 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 11/04/13 | Deposition work product management  (transcripts and exhibits). | 2.00 | 740.00 | 35652373 |
| Erickson, J. R. | 11/04/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.30 | 1,221.00 | 35652374 |
| Aganga-Williams | 11/04/13 | Researching issues related to deposition for S. Block (2.6); drafting  summary of research findings related to deposition for S. Block (.4) | 3.00 | 1,755.00 | 35642716 |
| Aganga-Williams | 11/04/13 | Research regarding litigation issues. | .20 | 117.00 | 35643838 |
| Aganga-Williams | 11/04/13 | Drafting outline for deposition | .50 | 292.50 | 35650444 |
| Aganga-Williams | 11/04/13 | Participated in weekly team meeting | 1.30 | 760.50 | 35650445 |
| Aganga-Williams | 11/04/13 | Communication with S. Block. regarding deposition. | .20 | 117.00 | 35650448 |
| Aganga-Williams | 11/04/13 | Researching issues related to deposition for S. Block (2.1); meeting with  M. Gianis regarding research for deposition (.5) | 2.60 | 1,521.00 | 35650449 |
| Aganga-Williams | 11/04/13 | Reviewing documents for upcoming deposition (3.7); drafting deposition outline (1.3); | 5.00 | 2,925.00 | 35650454 |
| McCown, A. S. | 11/04/13 | Call with Mike Kennedy at Chilmark re: litigation issues. | .30 | 175.50 | 35720520 |
| McCown, A. S. | 11/04/13 | Call with J. Ormand re: litigation issues and deposition prep. | .30 | 175.50 | 35720523 |
| McCown, A. S. | 11/04/13 | Call with D. Stein re: materials. | .40 | 234.00 | 35720525 |
| McCown, A. S. | 11/04/13 | Search for and send materials to D. Stein. | .30 | 175.50 | 35720528 |
| McCown, A. S. | 11/04/13 | Attend weekly team meeting. | 1.30 | 760.50 | 35720530 |
| McCown, A. S. | 11/04/13 | Conduct deposition preparations | .50 | 292.50 | 35720533 |
| McCown, A. S. | 11/04/13 | Conduct deposition preparations. | .50 | 292.50 | 35720535 |
| McCown, A. S. | 11/04/13 | Call with Nick Kennedy at Torys re: deposition | .30 | 175.50 | 35720537 |
| McCown, A. S. | 11/04/13 | coordinate with paralegals and contract  attorneys to assemble materials for Mike  Kennedy of Chilmark. | .50 | 292.50 | 35720540 |
| Stein, D. G. | 11/04/13 | Meeting with N. Forrest and A. Olin re: deposition prep. | 1.20 | 702.00 | 35691610 |
| Stein, D. G. | 11/04/13 | Review re: litigation depo prep. | 2.00 | 1,170.00 | 35691623 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 11/04/13 | Weekly team meeting re: litigation issues (partial) | 1.00 | 585.00 | 35691681 |
| Stein, D. G. | 11/04/13 | Review re: litigation (deposition prep) (4.6) Call w/ A. McCown re: materials (0.4) Meetings w/ J. Rosenthal re: deposition (0.50) | 5.50 | 3,217.50 | 35691684 |
| Rha, W. | 11/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35828416 |
| Dandelet, K. A. | 11/04/13 | Reviewed documents and prepared individual deposition outline. | 4.80 | 3,120.00 | 35647242 |
| Dandelet, K. A. | 11/04/13 | Attended weekly team meeting. | 1.30 | 845.00 | 35647394 |
| Grube, M. S. | 11/04/13 | Drafted email to deponent (0.2); Drafted letter (1.0); reviewed deposition summaries (1.5); Meeting with B. Shartsis re deposition (0.5); t/c with D. Queen re deposition (0.2); revised letter (1.0); reviewed transcript and exhibits (7.0). | 11.40 | 7,410.00 | 35646649 |
| Gurgel, M. G. | 11/04/13 | Deposition prep (0.5); witness prep session with B. Tunis (H. Zelbo and J. Bromley present for portions) (4.5) ; deposition preparation session with witness (B. Tunis,  H. Zelbo, and J. Bromley present for  portions) (5.5); deposition preparations (4.7) | 14.70 | 10,069.50 | 35648283 |
| Kaufman, S. A. | 11/04/13 | Deposition prep and  follow-up (4.0) Meeting w/ J. Moessner re: same (0.5); Call with J. Rosenthal and Goodmans to discuss scheduling (.8); All-team meeting to discuss strategy (.5 (arrived late)); Team emails (.3). | 6.10 | 3,965.00 | 35645330 |
| Queen, D. D. | 11/04/13 | Nortel team meeting (1.3) subsequent discussion w/ J. Rosenthal, S. Kaufman re: upcoming depositions (0.3); meeting w/ contract attorneys on deposition (.5); other preparation for deposition, including review of related  documents, memoranda and call  w/ S. Kaufman on related depo (2.5);  draft letter to Osler (.6); edits to professional report (1.1); cont'd preparation for deposition, including cont'd  preparation of interview outline and logging new documents (3.5) | 9.80 | 6,370.00 | 35695986 |
| Ryan, R. J. | 11/04/13 | Review documents in prep for upcoming depos (5.60); prepare materials for upcoming depos (4.50). | 10.10 | 6,565.00 | 35895881 |
| Sherrett, J. D. | 11/04/13 | Deposition prep, including review documents  and comms w/ team. | 7.60 | 4,940.00 | 35645239 |
| Wilson-Milne, K | 11/04/13 | Meeting with D Xu, M Decker, K. Chothiros and D Ilan re litigation issues (.5 partial); meeting with A Luft and J  Bromley and professional re litigation issues  (2); Nortel Cleary team meeting (.5 partial); call with Milbank and A Luft re | 10.60 | 7,261.00 | 35654432 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | professionals (.6); deposition preparation (7) | | | |
| Cusack, N. | 11/04/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition support). | 10.30 | 2,060.00 | 35787002 |
| Murty, E. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35828388 |
| Bloch, A. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35768192 |
| O'Connor, R. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791652 |
| Rahneva, A. A. | 11/04/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 7.80 | 2,886.00 | 35721020 |
| Yazgan, Z. | 11/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35763047 |
| Ruiz, E. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35804650 |
| Lessner, K. | 11/04/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35768118 |
| Siegel, A. E. | 11/04/13 | Doc review for depo (2.2); contacted Akin team re: depo (.5); doc review for deposition (5.2); reviewed and responded to emails (1.2). | 9.10 | 4,641.00 | 35710352 |
| Tunis, B. M. | 11/04/13 | Worked on preparation for litigation matter with M. Gurgel and H. Zelbo and deponent. Reviewed documents for the same. | 7.60 | 3,876.00 | 35657130 |
| Xu, D. N. | 11/04/13 | meeting w/ K. Wilson-Milne, D. Ilan, K. Chotiros, and M. Decker re: litigation issues (partial) | 1.70 | 867.00 | 35648890 |
| Xu, D. N. | 11/04/13 | Revising document re: litigation issues (depo outline) | 3.70 | 1,887.00 | 35648893 |
| Xu, D. N. | 11/04/13 | Revising document re: litigation issues (depo outline) | 1.20 | 612.00 | 35648902 |
| Xu, D. N. | 11/04/13 | Reviewing documents re: litigation issues (depo prep) | 3.40 | 1,734.00 | 35648906 |
| Xu, D. N. | 11/04/13 | drafting document re: litigation issues (depo outline) | 3.20 | 1,632.00 | 35648909 |
| Xu, D. N. | 11/04/13 | T/c/ w/ K. Wilson-Milne re: litigation issues. | .10 | 51.00 | 35648910 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                           LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 11/04/13 | T/c/ w/ S. Kaufman re: litigation issues. | .10 | 51.00 | 35648913 |
| Xu, D. N. | 11/04/13 | T/c/ w/ A. Rahvena re: litigation issues. | .10 | 51.00 | 35648914 |
| Xu, D. N. | 11/04/13 | various corr. to contract attorney team re: litigation issues (depo prep) | .50 | 255.00 | 35648916 |
| Forde, C. | 11/04/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35791581 |
| Beisler, J. A. | 11/04/13 | Depo prep (3.8); non-working travel from NYC to Toronto  (50% of 2.0)) | 5.80 | 2,958.00 | 35893224 |
| Stone, L. | 11/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35828382 |
| Nassau, T. C. | 11/04/13 | Prepared materials for deposition  as per J. Sherrett (6.5). Prepared  deposition materials as per J. Ormand (4.5). Located exhibits as per S. Kaufman (3). Assisted  M. Grube access internal document database (.5). Located litigation documents proofs of claim as  per S. Kaufman (.5). Discussed best practices for working in London with S. Kaufman (.5). | 15.50 | 4,107.50 | 35684707 |
| Hong, J. | 11/04/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 35829485 |
| Gianis, M. A. | 11/04/13 | Reviewing documents for deposition. | 5.60 | 2,408.00 | 35656462 |
| Gianis, M. A. | 11/04/13 | Nortel weekly team meeting. | 1.30 | 559.00 | 35656468 |
| Gianis, M. A. | 11/04/13 | Meeting with T. Aganga-Williams. | .50 | 215.00 | 35656473 |
| Gianis, M. A. | 11/04/13 | Locating and reviewing documents for deposition prep | 2.70 | 1,161.00 | 35656476 |
| Gianis, M. A. | 11/04/13 | Drafting response to S. Block's e-mail re: litigation issues. | 2.20 | 946.00 | 35656481 |
| Olin, A. L. | 11/04/13 | Participated in meeting w/ N. Forrest and D. Stein re deposition prep (1.2) and deposition prep work (5.7). | 6.90 | 2,967.00 | 35660816 |
| Shartsis, B. C. | 11/04/13 | Research on litigation issues (.9); Meeting with M. Grube re: deposition (0.5); Drafting deposition outline (5.5). | 6.90 | 2,967.00 | 35685556 |
| Chan, W. J. | 11/04/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35791917 |
| Block, E. | 11/04/13 | Prepare for upcoming depositions. | 13.70 | 6,987.00 | 35853602 |
| Eskenazi, C. L. | 11/04/13 | Technical set up for depositions in London. | .50 | 137.50 | 35894432 |
| Sweeney, T. M. | 11/04/13 | Revised USBC/DDE Docket and distribute to | .30 | 52.50 | 35647171 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys. | | | |
| Lashay, V. | 11/04/13 | Data reconstruction with production build of missing data (3.8) | 3.80 | 1,007.00 | 35649349 |
| Muztaza, S. | 11/04/13 | Review correspondence and prepare for depositions (0.5hr).  Liaised with Court associates on status of claim and hearing dates.  Collected Consent Order from the Court and  emailed it to Luke Streatfeild. Updated and managed the shared folders. Made delivery  arrangements to Simmons Simmons (1.5hrs). | 2.00 | 600.00 | 35711602 |
| New York, Temp. | 11/05/13 | E. McKay: Copy read and delivered research binders per A. McCown (.8); updated index per L. Ricchi (4.5); prepared exhibits (2.5); prepared exhibits (1.8); checked for documents in database and added to the Nortel Notebook  (.7). | 10.30 | 2,472.00 | 35750598 |
| New York, Temp. | 11/05/13 | N. Vedananda: Checked for accuracy binders per K. Dandelet (.5); updated binders per J. Erickson (3); scanned and shipped errata sheets (.2); created index per K. Wilson-Milne (3); updated index per L. Ricchi (2); checked for accuracy binders per L. Ricchi (1). | 9.70 | 2,328.00 | 35760758 |
| Khmelnitsky, A. | 11/05/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35791845 |
| Gip, Q. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35828453 |
| Yam, M. | 11/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35828463 |
| Kanburiyan, A. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791598 |
| Graham, A. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791664 |
| Guiha, A. | 11/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35791781 |
| Ng, P. | 11/05/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35806524 |
| Philippeaux, G. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35791802 |
| Arrick, D. | 11/05/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35791609 |
| Dupuis, A. | 11/05/13 | conf call with M. de Meslon re: litigation issues and  researching memo on these issues | .50 | 350.00 | 35651161 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| de Meslon, M. | 11/05/13 | Call with local counsel re report. | 1.00 | 650.00 | 35655838 |
| de Meslon, M. | 11/05/13 | Working on professional reports (4.5) Conference w/ A. Dupuis re: litigation issues (0.5) | 5.00 | 3,250.00 | 35655844 |
| Slater, L. | 11/05/13 | Discussion with Luke Streatfield regarding research on litigation issues (.1); analysis for research for Luke Streatfeild ( 1 ). | .20 | 83.00 | 35651107 |
| Shortland, T. | 11/05/13 | Research for L Streatfeild re litigation issues. | 3.00 | 1,815.00 | 35651100 |
| Streatfeild, L. | 11/05/13 | Finalising and sending letter to Court; circulating (0.40); updating deponent on listing and chasing for response (0.40); review letter from and circulate (0.20); briefing Tom Shortland on research (0.30); review research and draft  email advice to team (0.80); review order for deponent; provide  comments; emails with Nathan Horst re same  (0.40); email to deponent order (0.40); update to team on  progress on LRs (0.30); emails re  arrangements for depositions (0.30); queries from NY re: deponent (0.20); research re litigation issues (1.00); briefing  Counsel on next steps in preparation for  call (0.70). | 5.40 | 4,671.00 | 35652441 |
| Ricchi, L. | 11/05/13 | Prepared deposition materials per D.  Xu. | 4.20 | 1,008.00 | 35658257 |
| Ricchi, L. | 11/05/13 | Prepared deposition materials per K.  Dandelet. | 3.60 | 864.00 | 35658258 |
| Ricchi, L. | 11/05/13 | Prepared deposition materials and documents binders per E. Bussigel. | 2.00 | 480.00 | 35658261 |
| Thompson, S. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791925 |
| Zelbo, H. S. | 11/05/13 | Deposition preparation and deposition. | 10.00 | 11,300.00 | 35663480 |
| Bromley, J. L. | 11/05/13 | Meeting with E. Bussigel regarding deposition prep (.50); mtgs with J.Ray, M. Kennedy, M. Rosenberg on litigation issues (1.50); mtgs  with Ray, M. Rosenberg, M. Kennedy and  others on litigation issues (2.50); telephone call  with LeBlanc (Milbank) (.80); call with Akin Gump regarding same  (.40); emails A. Luft, H. Zelbo, others regarding materials from professionals and review  materials regarding same (.50); emails H. Zelbo, Torys, others regarding deposition (.40); various emails and  correspondence on discovery issues with  Goodmans, Willkie, Akin, Cleary Gottlieb team,  Torys and others (.70); emails and calls with I. Rozenberg on regarding litigation issues (.30) | 7.60 | 8,588.00 | 35886320 |
| Rosenthal, J. A | 11/05/13 | Working travel to London from New York doing the following en route: emails regarding various discovery issues, scheduling committee  emails, | 9.20 | 10,304.00 | 35653802 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prep for deposition and telephone call with F. Meyers regarding deposition (time excludes work done on other matters (8.2); non-working travel time (50% of 2.0 or 1.0) | | | |
| Rosenthal, J. A | 11/05/13 | deposition prep. | .40 | 448.00 | 35653810 |
| Rosenthal, J. A | 11/05/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35653811 |
| Schweitzer, L. | 11/05/13 | E/ms E Block re depo prep issues (0.3).  Mtg  S Kaufman re deposition prep (0.5).  Mtg J Ray re case issues (0.2). Prepare for deposition (3.2). Mtg. M Kennedy,  A McCown re issues (1.3). | 5.50 | 5,995.00 | 35902478 |
| Rigel, J. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791830 |
| Lee, G. | 11/05/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35791811 |
| Cela, D. | 11/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35791756 |
| Chen, L. | 11/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35791933 |
| Littell, J. M. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791954 |
| Taylor, M. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35828352 |
| van Slyck, C. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35828321 |
| Zimmer, C. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35823774 |
| Wong, H. | 11/05/13 | Page checked documents for L. Ricchi. | 3.00 | 720.00 | 35668864 |
| Segel, S. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35807580 |
| Smoler, M. | 11/05/13 | Coordinate with duplicating to reprint binder (.50); update same (2.00);  correspond with D. Xu regarding same (.80). Assist with finalizing exhibits and  sending via FedEx to Ottawa (1.00) | 4.30 | 1,032.00 | 35679028 |
| Ortega Soffia, | 11/05/13 | Reviewing and collecting documents for deposition (11.6). Meeting w/ M. Gianis re: doc review (0.40) | 12.00 | 4,620.00 | 35660800 |
| Sanson, D. S. | 11/05/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35823863 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iarrapino, M. S | 11/05/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35806557 |
| Lewis, E. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791942 |
| Knopp, I. | 11/05/13 | Extensive electronic document review for litigation. | 12.00 | 2,400.00 | 35823691 |
| Lerner, Y. N. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35806473 |
| Oladapo, O. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35807603 |
| Hassan, K. | 11/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35806765 |
| Ayyar, A. | 11/05/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35828441 |
| Jacob, E. | 11/05/13 | Assisted prepare deposition materials  as per T. Aganga-Williams. | 3.00 | 720.00 | 35653813 |
| Hur, J. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35791742 |
| Jackson, J. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791883 |
| Forrest, N. P. | 11/05/13 | Telephone call regarding professionals with other senior people. | .40 | 348.00 | 35661423 |
| Forrest, N. P. | 11/05/13 | Emails regarding letters rogatory and  scheduling depositions re same. | 2.30 | 2,001.00 | 35661428 |
| Forrest, N. P. | 11/05/13 | Read draft letter regarding follow up on  document request at depositions and emails  J. Ormand regarding same. | 1.00 | 870.00 | 35661440 |
| Forrest, N. P. | 11/05/13 | Read latest deposition summaries. | 1.00 | 870.00 | 35661448 |
| Forrest, N. P. | 11/05/13 | Emails regarding prep for deposition. | .70 | 609.00 | 35661455 |
| Hong, H. S. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35768135 |
| Chotiros, K. | 11/05/13 | Revised summary of patent issues. | 4.00 | 2,940.00 | 35655130 |
| De Lemos, D. | 11/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35787059 |
| Moessner, J. M. | 11/05/13 | Review deposition summaries. | 2.00 | 1,470.00 | 35679233 |
| Moessner, J. M. | 11/05/13 | Meeting with A. Luft and E. Block re deposition (partial) | 1.30 | 955.50 | 35679246 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 11/05/13 | Meeting with A. Luft re case issues. | .50 | 367.50 | 35679249 |
| Moessner, J. M. | 11/05/13 | Review documents for deposition prep. | .80 | 588.00 | 35679250 |
| Moessner, J. M. | 11/05/13 | Meeting with I. Rozenberg and M. Decker re discovery. | .50 | 367.50 | 35679252 |
| Moessner, J. M. | 11/05/13 | Review deposition transcript. | 1.80 | 1,323.00 | 35679257 |
| Moessner, J. M. | 11/05/13 | Meeting with S. Kaufman re deposition. | .50 | 367.50 | 35679261 |
| Moessner, J. M. | 11/05/13 | Preparation for deposition. | 1.00 | 735.00 | 35679264 |
| Moessner, J. M. | 11/05/13 | Correspondence re deponent documents. | .80 | 588.00 | 35679274 |
| Moessner, J. M. | 11/05/13 | Review work product. | 1.00 | 735.00 | 35679285 |
| Khym, H. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35828407 |
| Devaney, A. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791764 |
| Decker, M. A. | 11/05/13 | Depo Prep: (10.5) Meeting w/ J. Moessner and J. Rozenberg re: discovery issues (0.5) | 11.00 | 7,975.00 | 35677396 |
| Cavanagh, J. | 11/05/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35828363 |
| Luft, A. E. | 11/05/13 | Prep (0.5) call with professional w/ S. Lyerly, T. Aganga-Williams and I. Rozenberg (0.50) Post call meeting w/ S. Lyerly and I. Rozenberg (0.5) | 1.50 | 1,402.50 | 35653366 |
| Luft, A. E. | 11/05/13 | Meet regarding Deposition. | 1.80 | 1,683.00 | 35653372 |
| Luft, A. E. | 11/05/13 | Meet with Elizabeth Block and J. Moessner regarding deposition. | 2.80 | 2,618.00 | 35653375 |
| Luft, A. E. | 11/05/13 | Professional issues. | .30 | 280.50 | 35653378 |
| Luft, A. E. | 11/05/13 | Professional call prep and call. | .80 | 748.00 | 35826177 |
| Luft, A. E. | 11/05/13 | Work on report drafts. | .80 | 748.00 | 35826182 |
| Clarkin, D. A. | 11/05/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva , P. Connolly and J. Erickson. | .70 | 259.00 | 35688017 |
| Clarkin, D. A. | 11/05/13 | Communications with Vendor re: database issues. | .40 | 148.00 | 35688046 |
| Connolly, P. K. | 11/05/13 | Review exhibit list. | 2.40 | 888.00 | 35852023 |
| Rozenberg, I. | 11/05/13 | Misc managerial tasks (2.50); call w/ professional A. Luft, S. Lyerly and T. Aganga-Williams (0.50) follow-up w/ A. Luft and S. Lyerly (0.50) prepare | 7.00 | 6,090.00 | 35654540 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for same (0.50); senior team call re and prepare for same (.50); work on discovery issues and other document production issues (2.0) Meeting w/ M. Decker and J. Moessner re: discovery issues (0.5) | | | |
| Hurley, R. | 11/05/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35823953 |
| Ghirardi, L. | 11/05/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35791544 |
| Bussigel, E. A. | 11/05/13 | Meeting with J. Bromley re deposition (0.5); reviewing documents (5.8); t/cs T. Aganga-Williams (.2); reviewing binder and prep for depo (2.5); emails M. Decker (.4). | 9.40 | 6,439.00 | 35664020 |
| Horst, N. T. | 11/05/13 | Review of deposition summaries (.6); review and comment on drafts for application and related correspondence and review of materials (2.5); review and comment on draft litigation document for J. Ormand and related correspondence and review of materials (2.0); correspondence regarding discovery and depositions (.6); revision to order and drafts and related correspondence (1.0) | 6.70 | 4,589.50 | 35888909 |
| Lyerly, S. B. | 11/05/13 | Deposition Prep (8.6); Call with A. Luft, I. Rozenberg, T. Aganga-Williams and professional (.5); post-call discussion with Rozenberg and Luft (.5). | 9.60 | 6,576.00 | 35652394 |
| Ormand, J. L. | 11/05/13 | Deposition preparation, including document review | 3.30 | 2,359.50 | 35651191 |
| Ormand, J. L. | 11/05/13 | Draft work product (in connection with letter rogatory set aside application). | 5.00 | 3,575.00 | 35651193 |
| Ormand, J. L. | 11/05/13 | Revise and circulate work product (deposition summaries). | .40 | 286.00 | 35651195 |
| Ormand, J. L. | 11/05/13 | Correspondence re deposition schedule. | .50 | 357.50 | 35651198 |
| Ormand, J. L. | 11/05/13 | Correspondence with M. Gianis (re research). | .20 | 143.00 | 35651199 |
| Ilan, D. | 11/05/13 | Review deposition transcript, prepare notes. Review documents. | 2.50 | 2,175.00 | 35788768 |
| Erickson, J. R. | 11/05/13 | Incoming production coordination. | .50 | 185.00 | 35652388 |
| Erickson, J. R. | 11/05/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.80 | 1,406.00 | 35652393 |
| Erickson, J. R. | 11/05/13 | Deposition work product management (transcripts | 2.00 | 740.00 | 35652396 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and exhibits). | | | |
| Erickson, J. R. | 11/05/13 | Deposition hosting logistics coordination. | 2.00 | 740.00 | 35652400 |
| Erickson, J. R. | 11/05/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.10 | 777.00 | 35652401 |
| Aganga-Williams | 11/05/13 | Reviewing documents for upcoming deposition (1.5); drafting individual deposition outline for upcoming deposition (.6) | 2.10 | 1,228.50 | 35650476 |
| Aganga-Williams | 11/05/13 | Communication with contract attorney team regarding upcoming deposition | .20 | 117.00 | 35650477 |
| Aganga-Williams | 11/05/13 | Non-working travel from NYC to Chicago for deposition (50% of 5.6 or 2.8) | 2.80 | 1,638.00 | 35650497 |
| Aganga-Williams | 11/05/13 | Team communication regarding preparation of documents and outline | .70 | 409.50 | 35650502 |
| Aganga-Williams | 11/05/13 | Research regarding litigation issues. | 2.30 | 1,345.50 | 35650508 |
| Aganga-Williams | 11/05/13 | Participated in call with professional and S. Lyerly, A. Luft, I. Rozenberg | .50 | 292.50 | 35650509 |
| Aganga-Williams | 11/05/13 | Analyzing documents related to upcoming deposition | 1.60 | 936.00 | 35650510 |
| McCown, A. S. | 11/05/13 | Coordinate with paralegals and contract attorneys to assemble additional materials for Mike Kennedy of Chilmark. | 1.10 | 643.50 | 35720548 |
| McCown, A. S. | 11/05/13 | Conduct deposition preparations. | 3.10 | 1,813.50 | 35720549 |
| McCown, A. S. | 11/05/13 | Prep for meeting (0.3) Participate in meeting with L. Schweitzer and Mike Kennedy re: litigation issues (1.3) | 1.60 | 936.00 | 35720551 |
| Stein, D. G. | 11/05/13 | Work during travel NY London (depo prep) (1.5); non working travel time NY to London (50% of 1.5 or .7). | 2.20 | 1,287.00 | 35692925 |
| Stein, D. G. | 11/05/13 | Review re: litigation (depo prep). | 5.50 | 3,217.50 | 35693132 |
| Stein, D. G. | 11/05/13 | Work during travel NY to London (depo prep) (1.3); non working travel time NY to London (50% of 1.3 or .7). | 2.00 | 1,170.00 | 35693637 |
| Stein, D. G. | 11/05/13 | Internal communication re: litigation | 1.00 | 585.00 | 35700102 |
| Rha, W. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35828417 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 11/05/13 | Reviewed documents and prepared individual deposition outline. | 9.10 | 5,915.00 | 35655009 |
| Grube, M. S. | 11/05/13 | Reviewed transcript and exhibits (4); t/c with Sorkin (Akin) re deposition (0.2); meeting with contract attorney team re deposition (0.3); Drafted deposition summary (2.1); deposition prep (0.2); reviewed deposition summaries (1); t/c with S. Kaufman re deposition (0.1); compile signed loan documents (0.2) | 8.10 | 5,265.00 | 35652379 |
| Gurgel, M. G. | 11/05/13 | Deposition prep (1.5); deposition (8.5); deposition preparations (0.6); deposition preparations (3.6) | 14.20 | 9,727.00 | 35652555 |
| Kaufman, S. A. | 11/05/13 | Meetings with J. Moessner to discuss depo strategy and documents (.5); Meeting with L. Schweitzer to discuss depo strategy (.5); Instructing paralegals and contract attorneys on follow-up searches for depo (2); Reviewing docs related to deposition questioning (4.2); Drafting outline (4.1); Team emails (1). | 12.30 | 7,995.00 | 35651205 |
| Queen, D. D. | 11/05/13 | Drafting updated letter and edits to same (1.0); related call/emails w/ M. Reynolds (Torys) (.1); correspondence on depo dates, deposition questions and agreement (.6); extensive edits to deposition outline, including follow-up research on issues and review of previous exhibits, testimony (7.6). | 9.30 | 6,045.00 | 35695988 |
| Ryan, R. J. | 11/05/13 | Reviewing and revising outlines (5.10); Meeting w/ D. Xu and K. Wilson-Milne re: deposition (0.5) review documents re: same (4.60). | 10.20 | 6,630.00 | 35895920 |
| Sherrett, J. D. | 11/05/13 | Deposition prep (3.5); non-working travel from New York to London (50% of 8.4 or 4.2); emails w/ team re litigation issues (0.2). | 7.90 | 5,135.00 | 35653611 |
| Wilson-Milne, K | 11/05/13 | Review and revise memo re litigation issues (2); corr re same with K Chotiros, M Decker and D Xu (.5); meeting with R. Ryan, D Xu re deposition preparation (.5); deposition preparation and corr E A Beisler re same (9) | 12.00 | 8,220.00 | 35654470 |
| Cusack, N. | 11/05/13 | Extensive deposition preparation and logistics. | 12.00 | 2,400.00 | 35787003 |
| Murty, E. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35828389 |
| Bloch, A. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35768193 |
| O'Connor, R. | 11/05/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35791653 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 11/05/13 | Extensive deposition review and prep  materials management. | 8.20 | 3,034.00 | 35721021 |
| Yazgan, Z. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35763048 |
| Ruiz, E. | 11/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35804651 |
| Lessner, K. | 11/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35768119 |
| Siegel, A. E. | 11/05/13 | Doc review for depo (9.6); researched litigation issues (1.4);  call with I. Rozenberg re: same (.2); coordinated searches re: depo with team (.8); reviewed  and responded to emails re: litigation issues (1.1). | 13.10 | 6,681.00 | 35710401 |
| Tunis, B. M. | 11/05/13 | Corresponded with M. Gurgel regarding issues in deposition. | .30 | 153.00 | 35875622 |
| Tunis, B. M. | 11/05/13 | Reviewed document regarding depo as requested by M. Gurgel. | .30 | 153.00 | 35875630 |
| Xu, D. N. | 11/05/13 | reviewing document re: litigation issues (IP memo) | .20 | 102.00 | 35895691 |
| Xu, D. N. | 11/05/13 | T/c/ w/ R. Ryan re: depos. | .30 | 153.00 | 35895711 |
| Xu, D. N. | 11/05/13 | various corr. w/ contract attorneys re:  litigation issues (IP memo) | .20 | 102.00 | 35895732 |
| Xu, D. N. | 11/05/13 | meeting w/ R. Ryan, K. Wilson-Milne re:  depos. | .50 | 255.00 | 35895758 |
| Xu, D. N. | 11/05/13 | team meeting re: litigation issues. | 1.20 | 612.00 | 35895783 |
| Xu, D. N. | 11/05/13 | reviewing documents re: depos. | 9.10 | 4,641.00 | 35895796 |
| Forde, C. | 11/05/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35791582 |
| Beisler, J. A. | 11/05/13 | depo (2.5); Non-working travel from Toronto to NYC  (50% of 4.0 or 2.0); depo prep (6.5). | 11.00 | 5,610.00 | 35893326 |
| Stone, L. | 11/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35828383 |
| Nassau, T. C. | 11/05/13 | Pulled EMEA claims for records as per J. Moessner (1). Prepared binder of updated modules as per E. Block (1). Prepared binder  of deposition materials as per T. Aganga-Williams (4).  Located scheduling order as per N. Horst (.5). Prepared materials for deposition as per J. Sherrett (3.5). Prepared deposition materials as per J. Ormand (4.5). Searched for contract as per M. Gianis (1). Prepared materials for deposition as per | 17.50 | 4,637.50 | 35685055 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Stein (2). | | | |
| Hong, J. | 11/05/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35829487 |
| Gianis, M. A. | 11/05/13 | Reading materials for deposition. | .70 | 301.00 | 35656623 |
| Gianis, M. A. | 11/05/13 | Document review for deposition. | .70 | 301.00 | 35656655 |
| Gianis, M. A. | 11/05/13 | Looking into and responding to S. Block e-mail for deposition re: contracts. | 2.90 | 1,247.00 | 35656688 |
| Gianis, M. A. | 11/05/13 | Meeting with J. Ortega Sofia about doc review re: depo prep. | .40 | 172.00 | 35656692 |
| Gianis, M. A. | 11/05/13 | reviewing key documents re: depo. | 8.60 | 3,698.00 | 35656734 |
| Gianis, M. A. | 11/05/13 | Research re: litigation issues. | 1.10 | 473.00 | 35656776 |
| Karlik, E. | 11/05/13 | Research litigation issues. (1.7) | 1.70 | 731.00 | 35687919 |
| Olin, A. L. | 11/05/13 | Depo prep (3). | 9.10 | 3,913.00 | 35660798 |
| Shartsis, B. C. | 11/05/13 | Research for deposition preparation (.7); Summary and review of past depositions for deposition preparation (2.1); Analysis, summary, and organization of certain produced documents (2.0); Call with S. Kaufman on research re: litigation issues (.2); research on same (.4) | 5.40 | 2,322.00 | 35692807 |
| Chan, W. J. | 11/05/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35791918 |
| Block, E. | 11/05/13 | Prepare for upcoming depositions (10.8) Meeting w/ A. Luft and J. Moessner re: same (2.8) | 13.60 | 6,936.00 | 35853652 |
| Sweeney, T. M. | 11/05/13 | Revised USBC/DDE docket and distribute to attorneys. | .30 | 52.50 | 35667439 |
| Lashay, V. | 11/05/13 | Data reconstruction with production build data (2.9); Incoming production ftp download and vendor logistics (.2); Incoming production ftp download and vendor logistics (.2) | 3.30 | 874.50 | 35649344 |
| Muztaza, S. | 11/05/13 | Nortel (US): Read team comments on litigation issues (0.5hr). Nortel (UK): Read emails fromNY team about UK witnesses, Finalised and submitted the letter about deponents on hearing both claims on the listed hearing (1hr). Summarised the listed hearing dates for all Nortel UK claims to date and emailed it to Luke Streatfield (0.8). Read email from same on status of claims (0.2). Responded to Nathan Horst (NY) for Orders, Examiner and related documents (0.5hr). | 3.00 | 900.00 | 35711855 |
| Schweitzer, L. | 11/06/13 | Mtg Xu, etc. re deposition preparation (1.5). Mtg | 6.00 | 6,540.00 | 36194496 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zelbo, etc. (1.5). Mtg Luft, etc re professional issues (2.0). Work on deposition issues (1.0). | | | |
| Dandelet, K. A. | 11/06/13 | Prepared for deposition. | 13.70 | 8,905.00 | 35674224 |
| New York, Temp. | 11/06/13 | Created research index per A. McCown (3.2); copy read exhibits (2.8); prepared documents for Nortel Notebook (.3); updated binder per D. Xu (1.5); organized litpath per D. Xu (.4). | 8.20 | 1,968.00 | 35750817 |
| New York, Temp. | 11/06/13 | Prepared deposition materials per K. Wilson-Milne (5); prepared exhibits per M. Smoler (3); updated war room binder and litpaths per J. Erickson (1). | 9.00 | 2,160.00 | 35762436 |
| Khmelnitsky, A. | 11/06/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35791846 |
| Gip, Q. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35828454 |
| Yam, M. | 11/06/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35828464 |
| Kanburiyan, A. | 11/06/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35791599 |
| Graham, A. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791665 |
| Guiha, A. | 11/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35791782 |
| Ng, P. | 11/06/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35806525 |
| Philippeaux, G. | 11/06/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35791803 |
| Arrick, D. | 11/06/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35791610 |
| de Meslon, M. | 11/06/13 | Finalize CGSH markup on the report | 1.50 | 975.00 | 35670119 |
| Slater, L. | 11/06/13 | Research re litigation issues (3); putting together a coparison matrix settng out the facts of cases, and case commentary that occurred (2); reviewing chart and circulating to team (1). | 6.00 | 2,490.00 | 35661190 |
| Streatfeild, L. | 11/06/13 | Call with Ben Valentin re timetable on applications (0.70); following up with Justin Ormand on deponent statement (0.30); extensive work reviewing and commenting on witness statement and emails with team re same (3.30); include comments on letter and circulate for comment (0.30); follow up email to deponent on | 5.20 | 4,498.00 | 35665015 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | scheduling (0.30); email to deponent (0.30). | | | |
| Ricchi, L. | 11/06/13 | Prepared deposition materials per E.  Bussigel. | 1.80 | 432.00 | 35670905 |
| Ricchi, L. | 11/06/13 | Prepared various binders and materials for retained professional. | 4.00 | 960.00 | 35670906 |
| Ricchi, L. | 11/06/13 | Prepared deposition materials per B.  Lyerly. | .30 | 72.00 | 35670907 |
| Ricchi, L. | 11/06/13 | Prepared Deposition materials per B.  Lyerly. | 2.20 | 528.00 | 35670908 |
| Ricchi, L. | 11/06/13 | Tracked and organized delivery of deposition materials per D. Xu. | 1.00 | 240.00 | 35670909 |
| Ricchi, L. | 11/06/13 | Discussed case management with M. Smoler. | .50 | 120.00 | 35670910 |
| Ricchi, L. | 11/06/13 | Prepared index for deposition  materials per B. Lyerly. | 1.00 | 240.00 | 35670914 |
| Thompson, S. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791926 |
| Zelbo, H. S. | 11/06/13 | Deposition preparation and deposition. | 5.50 | 6,215.00 | 35663517 |
| Zelbo, H. S. | 11/06/13 | Work on discovery matters and emails. | 1.00 | 1,130.00 | 35663536 |
| Zelbo, H. S. | 11/06/13 | Work w/retained professionals. | .50 | 565.00 | 35663540 |
| Bromley, J. L. | 11/06/13 | Flight from Philadelphia to Ottawa and prepare for deposition on route (2.00); Non-working travel time (50% of 2.0 or 1.0); evening mtgs with R.Ryan,  others to prepare for deposition  (4.00); emails, Conference call with I. Rozenberg, H. Zelbo, L. Schweitzer, J. Rosenthal regarding retained professional (.80); Conference call with A. Cordo, others regarding objection (.70); emails J. Rosenthal, L. Schweitzer, H. Zelbo regarding depositions (.30); emails L.Lipner, L. Schweitzer, J.Ray, others regarding account issues (.40); emails Goodmans, others regarding discovery issues (.30); emails on litigation issues with L. Schweitzer, H. Zelbo,  J. Ray, Chilmark, I. Rozenberg, A. Luft, K. Wilson-Milne, others (.70) | 10.20 | 11,526.00 | 35886609 |
| Rosenthal, J. A | 11/06/13 | deposition. | 9.50 | 10,640.00 | 35668388 |
| Rosenthal, J. A | 11/06/13 | Comms regarding schedule issues. | .50 | 560.00 | 35668392 |
| Rosenthal, J. A | 11/06/13 | Reviewed deposition summary. | .20 | 224.00 | 35668397 |
| Rosenthal, J. A | 11/06/13 | Comms regarding upcoming  depositions. | .50 | 560.00 | 35668403 |
| Rosenthal, J. A | 11/06/13 | Reviewed letter regarding deponent and other issues and draft response. | .20 | 224.00 | 35668406 |
| Rosenthal, J. A | 11/06/13 | Emails regarding numerous discovery issues. | 1.00 | 1,120.00 | 35668409 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 11/06/13 | deposition prep. | 2.50 | 2,800.00 | 35668425 |
| Rigel, J. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791831 |
| Lee, G. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35791812 |
| Cela, D. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791757 |
| Chen, L. | 11/06/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35791934 |
| Littell, J. M. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791955 |
| Taylor, M. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35828353 |
| Stopek Karyo, J | 11/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35828343 |
| van Slyck, C. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35828322 |
| Zimmer, C. | 11/06/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35823775 |
| Ferguson, M. K. | 11/06/13 | Prepared deposition materials per J. Ormand and D. Stein. (16.70) | 16.70 | 4,008.00 | 35662741 |
| Segel, S. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35807581 |
| Smoler, M. | 11/06/13 | Chron additional materials for deposition for M. Gurgel (1.50). Prepare exhibits to send to Ottawa; correspond regarding same (7.00). | 8.50 | 2,040.00 | 35679197 |
| Ortega Soffia, | 11/06/13 | Reviewing and collecting documents for deposition. | 1.50 | 577.50 | 35660852 |
| Ortega Soffia, | 11/06/13 | Reviewing and collecting documents regarding litigation issues. | 4.50 | 1,732.50 | 35660865 |
| Sanson, D. S. | 11/06/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35823864 |
| Iarrapino, M. S | 11/06/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35806558 |
| Lewis, E. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35791943 |
| Knopp, I. | 11/06/13 | Extensive electronic document review for litigation. | 12.00 | 2,400.00 | 35823692 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lerner, Y. N. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35806474 |
| Oladapo, O. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35807604 |
| Ayyar, A. | 11/06/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35828442 |
| Hur, J. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791743 |
| Jackson, J. | 11/06/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35791884 |
| Forrest, N. P. | 11/06/13 | Telephone call with professional and M. Blyth and J. Ormand to review draft report and discuss potential revisions. | 1.50 | 1,305.00 | 35662800 |
| Forrest, N. P. | 11/06/13 | Reading other professional draft report. | 1.00 | 870.00 | 35662801 |
| Forrest, N. P. | 11/06/13 | Various emails regarding issues regarding professional reports, letters rogatory and deposition scheduling of 3d party witnesses. | 1.00 | 870.00 | 35662805 |
| Forrest, N. P. | 11/06/13 | Review and revise letter to UKcourt and email J. Ormand regarding same. | 1.30 | 1,131.00 | 35662815 |
| Forrest, N. P. | 11/06/13 | Emails regarding meetings regarding professional reports. | .50 | 435.00 | 35662820 |
| Forrest, N. P. | 11/06/13 | Emails regarding staffing for preparation for depositions of 3d party witnesses. | .40 | 348.00 | 35662827 |
| Forrest, N. P. | 11/06/13 | Read various deposition outlines. | .50 | 435.00 | 35662831 |
| Forrest, N. P. | 11/06/13 | Emails regarding strategy regarding upcoming deposition. | .40 | 348.00 | 35662846 |
| Forrest, N. P. | 11/06/13 | Read emails regarding draft witness statement issue. | .40 | 348.00 | 35662853 |
| Chotiros, K. | 11/06/13 | Team meeting regarding depositions. | 1.00 | 735.00 | 35668762 |
| Chotiros, K. | 11/06/13 | Review litigation summary. | 1.80 | 1,323.00 | 35668782 |
| De Lemos, D. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35787060 |
| Moessner, J. M. | 11/06/13 | Correspondence re deponents. | .30 | 220.50 | 35679297 |
| Moessner, J. M. | 11/06/13 | Meeting with Avi Luft re retained professional. | .70 | 514.50 | 35679306 |
| Moessner, J. M. | 11/06/13 | Review issues surrounding outstanding document production. | 1.20 | 882.00 | 35679311 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 11/06/13 | Meeting with S. Kaufman re deposition. | .20 | 147.00 | 35679474 |
| Moessner, J. M. | 11/06/13 | Correspondence re documents. | .30 | 220.50 | 35679482 |
| Moessner, J. M. | 11/06/13 | deposition prep. | 1.10 | 808.50 | 35679488 |
| Moessner, J. M. | 11/06/13 | Discuss deposition with S. Kaufman. | .30 | 220.50 | 35679500 |
| Khym, H. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35828408 |
| Devaney, A. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791765 |
| Decker, M. A. | 11/06/13 | Work on memo re: litigation issues. | 1.00 | 725.00 | 35677482 |
| Decker, M. A. | 11/06/13 | Work on memo re: litigation issues. | 2.50 | 1,812.50 | 35677485 |
| Decker, M. A. | 11/06/13 | Depo prep. | 7.00 | 5,075.00 | 35677513 |
| Decker, M. A. | 11/06/13 | Non-working travel time NY - Toronto 1.0 (50% of 2.0 or 1.0). | 1.00 | 725.00 | 35677536 |
| Cavanagh, J. | 11/06/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35828364 |
| Luft, A. E. | 11/06/13 | Prep for meeting (0.9) Meet with Jacqueline Moessner regarding retained professional (0.7) | 1.60 | 1,496.00 | 35660495 |
| Luft, A. E. | 11/06/13 | Comms regarding depo. | 3.00 | 2,805.00 | 35660502 |
| Luft, A. E. | 11/06/13 | Prep for meeting (0.3) Meet with advisors and K. Wilson-Milne re: litigation issues (3.2) | 3.50 | 3,272.50 | 35660508 |
| Luft, A. E. | 11/06/13 | Work on retained professional issues. | 4.00 | 3,740.00 | 35826226 |
| Clarkin, D. A. | 11/06/13 | Document review and database management re: litigation issues. | 4.30 | 1,591.00 | 35688234 |
| Connolly, P. K. | 11/06/13 | Review correspondence and exhibit list. | .30 | 111.00 | 35852839 |
| Rozenberg, I. | 11/06/13 | Misc managerial tasks including deposition staffing (2.00); work on report issues including call w/retained professional (1.00); work on document  production issues (1.50); draft cover sheet for deposition summaries (1.00). | 5.50 | 4,785.00 | 35660942 |
| Hurley, R. | 11/06/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35823954 |
| Ghirardi, L. | 11/06/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35791545 |
| Bussigel, E. A. | 11/06/13 | Deposition logistics (.3); drafting  deposition outline (1.1); reivewing  documents re: same (1.6); email J.Bromley re litigation issues (.3) | 3.30 | 2,260.50 | 35875572 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Horst, N. T. | 11/06/13 | Correspondence regarding depositions and discovery (1.0); review and comment on draft application (.7); call w. T. Aganga-Williams re: litigation issues (.1). | 1.80 | 1,233.00 | 35679713 |
| Lyerly, S. B. | 11/06/13 | Deposition Preparation (2.0);  Deposition Preparation (4.7). | 6.70 | 4,589.50 | 35660873 |
| Ormand, J. L. | 11/06/13 | Deposition preparation re: litigation issues. | 7.10 | 5,076.50 | 35658084 |
| Ormand, J. L. | 11/06/13 | Draft work product re: litigation issues | 2.10 | 1,501.50 | 35658085 |
| Ormand, J. L. | 11/06/13 | Prep for call (0.1) Call with N. Forrest, M. Blythe and retained professional re: report (1.5) | 1.60 | 1,144.00 | 35658086 |
| Ormand, J. L. | 11/06/13 | Call with N. Forrest (re professional issues). | .20 | 143.00 | 35658087 |
| Ormand, J. L. | 11/06/13 | Call with A. McCown (re litigation issues, including deposition). (0.3) follow-up work re: same (0.4) | .70 | 500.50 | 35658089 |
| Ormand, J. L. | 11/06/13 | Correspondence with S. Block (Torys) (re deposition). | .40 | 286.00 | 35658091 |
| Erickson, J. R. | 11/06/13 | Extensive deposition preparation and  logistics. | 4.00 | 1,480.00 | 35660488 |
| Erickson, J. R. | 11/06/13 | Deposition work product management. | 2.20 | 814.00 | 35660494 |
| Erickson, J. R. | 11/06/13 | Deposition hosting logistics coordination. | 2.30 | 851.00 | 35660498 |
| Erickson, J. R. | 11/06/13 | Deposition review and prep materials management. | 2.00 | 740.00 | 35660505 |
| Aganga-Williams | 11/06/13 | Meeting with S. Block before deposition | .60 | 351.00 | 35654721 |
| Aganga-Williams | 11/06/13 | Participated in deposition | 6.30 | 3,685.50 | 35654728 |
| Aganga-Williams | 11/06/13 | Revising deposition  outline | 1.30 | 760.50 | 35655724 |
| Aganga-Williams | 11/06/13 | Non-working travel from Chicago to NYC (50% of 4.6 or 2.3) | 2.30 | 1,345.50 | 35661055 |
| McCown, A. S. | 11/06/13 | Coordinate with paralegals to prepare  materials for consultants. | .90 | 526.50 | 35875577 |
| McCown, A. S. | 11/06/13 | Call w/ J. Ormand re: deposition | .30 | 175.50 | 35875579 |
| McCown, A. S. | 11/06/13 | Review deposition summaries. | 1.20 | 702.00 | 35875588 |
| McCown, A. S. | 11/06/13 | Call with A. Rahevna re: review of deposition transcripts | .60 | 351.00 | 35875593 |
| Stein, D. G. | 11/06/13 | Depo prep. | 10.00 | 5,850.00 | 35700387 |
| Stein, D. G. | 11/06/13 | Internal communication re: litigation | 1.00 | 585.00 | 35700394 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rha, W. | 11/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35828418 |
| Dandelet, K. A. | 11/06/13 | Non-working travel time from New York to Toronto (50% of 2.5 or 1.2). | 1.20 | 780.00 | 35674221 |
| Grube, M. S. | 11/06/13 | deposition prep (0.8); deposition prep (3); reviewed deposition  summaries (.2). | 4.00 | 2,600.00 | 35660435 |
| Gurgel, M. G. | 11/06/13 | Deposition preparations (0.9); deposition (4.3); worked on letters rogatory (1.5); depositoin preparations (6.0) | 12.70 | 8,699.50 | 35882686 |
| Kaufman, S. A. | 11/06/13 | Reviewing answers  for depo outline (3.7); Updating same (3); Instructing paras regarding checking  documents and updating litpath (3.3); Discussions with J. Moessner regarding depo outline (.2); Team emails  regarding depositions and filings (.9). | 11.10 | 7,215.00 | 35906244 |
| Queen, D. D. | 11/06/13 | Preparation of agenda for witness meeting (.4); preparation of documents for retained professional, including documents flagged by J. Bromley,  and consultation w/ K. Wilson-Milne, A. Luft on same (2.6); cont'd preparations for deposition, including work on  depo outline and organization and collection  of all documents for inclusion in binder (11.5). | 14.50 | 9,425.00 | 35695991 |
| Ryan, R. J. | 11/06/13 | prep for meeting (.70); Meeting w/ L. Schweitzer, D. Xu, D. Ilan and J. Bromley re: depos (1.0); Non-working travel from New York to  Ottawa (50% of 4.0 or 2.0); prep for depo (9.80). | 13.50 | 8,775.00 | 35895523 |
| Sherrett, J. D. | 11/06/13 | Prep for and attend deposition in London  (8.5); summary for team of same (0.5);  deposition prep (2.3). | 11.30 | 7,345.00 | 35653934 |
| Wilson-Milne, K | 11/06/13 | Meeting w A Luft and advisors re litigation issues (3.2); deposition preparation (7); review deposition summaries and transcripts (1);  corr w core parties re discovery issues and deposition logistics (.8) | 12.00 | 8,220.00 | 35666962 |
| Cusack, N. | 11/06/13 | Extensive deposition preparation and  logistics. | 10.00 | 2,000.00 | 35787004 |
| Murty, E. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35828390 |
| Bloch, A. | 11/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35768194 |
| O'Connor, R. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35791654 |
| Rahneva, A. A. | 11/06/13 | Extensive deposition review and prep materials management (6.4) Call w/ A. McCown re: depo | 7.00 | 2,590.00 | 35721022 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transcript review (0.6) | | | |
| Yazgan, Z. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35763049 |
| Ruiz, E. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35804652 |
| Lessner, K. | 11/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35768120 |
| Siegel, A. E. | 11/06/13 | Doc review for depo prep (8.4); coordinated printing/organizing/research projects for depo (1.2); coordinated depo transcript authorization (.4); reviewed and responded to emails re: litigation issues (1.4). | 11.40 | 5,814.00 | 35710637 |
| Tunis, B. M. | 11/06/13 | Attended depo with H. Zelbo and M. Gurgel and took notes and assisted in the same . | 4.10 | 2,091.00 | 35658120 |
| Tunis, B. M. | 11/06/13 | Attended depo prep with H. Zelbo and M. Gurgel. | .50 | 255.00 | 35658121 |
| Tunis, B. M. | 11/06/13 | Met with E. Block to answer her questions on a litigation issue. | .50 | 255.00 | 35658124 |
| Tunis, B. M. | 11/06/13 | Prep for meeting (0.10) Met with M. Gianis to discuss depo prep (0.5) | .60 | 306.00 | 35658125 |
| Tunis, B. M. | 11/06/13 | Searched for document on litigation issue, as requested by M. Decker and sent email of the same to K. Dandelet for his review. | .40 | 204.00 | 35658126 |
| Xu, D. N. | 11/06/13 | Prep for meeting (0.1) meeting w/ D. Ilan, K. Chotiros, L. Schweitzer, R. Ryan re: litigation issues (1.2) | 1.30 | 663.00 | 35896250 |
| Xu, D. N. | 11/06/13 | reviewing docs re: depo prep. | 10.00 | 5,100.00 | 35896265 |
| Dompierre, Y. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35791854 |
| Forde, C. | 11/06/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35791583 |
| Beisler, J. A. | 11/06/13 | depo prep. | 2.70 | 1,377.00 | 35893377 |
| Stone, L. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35828384 |
| Nassau, T. C. | 11/06/13 | Prepared outlines and reports for review by D. Stein (.5). Transported materials to deposition as per J. Sherrett (1). Prepared additional materials for deposition as per J. Sherrett (1.5). Prepared materials for deposition as per D. Stein (4.5). Updated chart of EMEAclaims as per S. Kaufman (4.5). Prepared to host deposition as per J. | 16.50 | 4,372.50 | 35685380 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Erickson (1). Prepared deposition exhibits as per J. Ormand (3.5). | | | |
| Hong, J. | 11/06/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35829488 |
| Gianis, M. A. | 11/06/13 | Reviewing documents for deposition. | 1.00 | 430.00 | 35663795 |
| Gianis, M. A. | 11/06/13 | Reviewing documents for deposition. | 7.10 | 3,053.00 | 35663804 |
| Gianis, M. A. | 11/06/13 | Meeting with B. Tunis to discuss depo prep doc review. | .50 | 215.00 | 35663807 |
| Olin, A. L. | 11/06/13 | deposition work (.5) deposition work (5.8) and deposition work (.9). | 7.20 | 3,096.00 | 35660734 |
| Shartsis, B. C. | 11/06/13 | Analyzing litigation issues (1.0); Reviewing depositions testimony (2.5); draft deposition outline (1.7); Reviewing and summarizing certain documents (2.3) | 7.50 | 3,225.00 | 35686150 |
| Van Kote, C. T. | 11/06/13 | Assisted in pagechecking per L. Ricchi | 1.00 | 265.00 | 35674816 |
| Chan, W. J. | 11/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791919 |
| Block, E. | 11/06/13 | Prepare for upcoming depositions (11.4) Meeting w/ T. Aganga-Williams re: deposition (0.60) Meeting w/ B. Tunis re: litigation issue (0.50) | 12.50 | 6,375.00 | 35887548 |
| Lashay, V. | 11/06/13 | Production data network merge per D. Clarkin  (.5) | .50 | 132.50 | 35660842 |
| Muztaza, S. | 11/06/13 | Nortel (US): Read emails from team on litigation issues (0.5hr). Nortel (UK): Swept inbox and updated the shared folder with recent correspondence (0.5hr). | 1.00 | 300.00 | 35712569 |
| Bussigel, E. A. | 11/07/13 | Reviewing documents for Bromley and email re same (.8);  email M. Gurgel re questions  (.3); email I. Rozenberg re documents (.3);  reviewing case issue and email team re same  (1.5); reviewing documents (2.9); t/c K.  Chotiros re memo (.3);  prep for deposition  (.6). | 6.70 | 4,589.50 | 36035671 |
| New York, Temp. | 11/07/13 | Tab checked depo binder per  L. Ricchi (.8); prepared exhibits for depo (4.8); prepared exhibits for depo (.5); tab checked minutes binder per  A. McCown (1); scanned and upload engagement letter per A. Siegel (.2);  prepared binders for shipping per  L. Ricchi (.5); prepared binders for shipping (2.0); added documents to and  organized Nortel Notebook (.5). | 10.30 | 2,472.00 | 35755660 |
| New York, Temp. | 11/07/13 | Prepared deposition exhibits per D. Stein (2.7); prepared deposition exhibits per D. Stein (3); prepared deposition transcripts for B.  Lyerly (.5); updated binders per P. Connolly (2); updated depo | 9.20 | 2,208.00 | 35762800 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exhibits for K.  Wilson-Milne (1). | | | |
| Khmelnitsky, A. | 11/07/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35791847 |
| Gip, Q. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35828455 |
| Yam, M. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35828465 |
| Kanburiyan, A. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35791600 |
| Graham, A. | 11/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35791666 |
| Guiha, A. | 11/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35791783 |
| Ng, P. | 11/07/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35806526 |
| Philippeaux, G. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791804 |
| Arrick, D. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791611 |
| de Meslon, M. | 11/07/13 | Memorandum re litigation issues and research re: same. | 6.00 | 3,900.00 | 35675703 |
| Najeeb, M. | 11/07/13 | Assisted C. Van Kote prepare index for deposition binder (3.5); assisted L. Ricchi prepare Depostion exhibits per K. Wilson-Milne (3.5). | 7.00 | 1,680.00 | 35678384 |
| Streatfeild, L. | 11/07/13 | Emails to deponent re procedure (0.50);  email from deponent and following up with  team (0.30); taking comments on witness statement and circulating (0.20); queries on order (0.50); emails re deposition arrangements (0.20); finalising and sending letter re: depo (0.40); briefing re questions for deposition (0.20); call with clerks re fee applications (0.30). | 2.60 | 2,249.00 | 35673176 |
| Ricchi, L. | 11/07/13 | Prepared deposition materials per D. Queen. | 1.60 | 384.00 | 35677223 |
| Ricchi, L. | 11/07/13 | Checked and sent retained materials and updated cover letter per K.  Wilson-Milne. | .30 | 72.00 | 35677371 |
| Ricchi, L. | 11/07/13 | Prepared deposition materials per B. Lyerly. | 1.50 | 360.00 | 35677375 |
| Ricchi, L. | 11/07/13 | Prepared depo retained professional materials per A. McCown. | 2.20 | 528.00 | 35677381 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Ricchi, L. | 11/07/13 | Prepared additional materials for M. Gurgel. | .50 | 120.00 | 35677389 |
| Ricchi, L. | 11/07/13 | Prepared deposition materials per K. Wilson-Milne. | 4.10 | 984.00 | 35677398 |
| Ricchi, L. | 11/07/13 | Prepared deposition materials per E. Bussigel. | .60 | 144.00 | 35677405 |
| Ricchi, L. | 11/07/13 | Prepared deposition materials per E. Block. | .70 | 168.00 | 35677433 |
| Ricchi, L. | 11/07/13 | Discussed paralegals staffing with M. Rodriguez and B. Taylor. | .40 | 96.00 | 35677512 |
| Ricchi, L. | 11/07/13 | Pulled documents per E. Bussigel. | .40 | 96.00 | 35677531 |
| Thompson, S. | 11/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35791927 |
| Zelbo, H. S. | 11/07/13 | Prepare for depositions. | 5.00 | 5,650.00 | 35666504 |
| Zelbo, H. S. | 11/07/13 | Discovery issues. | .50 | 565.00 | 35666508 |
| Zelbo, H. S. | 11/07/13 | Review documents re: litigation documents. | 2.00 | 2,260.00 | 35666512 |
| Bromley, J. L. | 11/07/13 | Attend deposition in Ottawa (8.00); meetings after depositions with L. Schweitzer, D.Xu and R. Ryan on deponent (1.20); non-working travel/flight from Ottawa to Toronto (50% of 4.0 or 2.0); work on emails on case matters generally en route (1.00); emails from Toronto to Nortel Cleary Gottlieb senior team on discovery and other issues (1.50). | 13.70 | 15,481.00 | 35887599 |
| Rosenthal, J. A | 11/07/13 | deposition. | 10.50 | 11,760.00 | 35668433 |
| Rosenthal, J. A | 11/07/13 | Prep for day two of deposition (0.5); including meetings w/ D. Stein (3.50). | 4.00 | 4,480.00 | 35668436 |
| Rosenthal, J. A | 11/07/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35668446 |
| Rosenthal, J. A | 11/07/13 | Edited letter to Goodmans regarding litigation issues. | .10 | 112.00 | 35668450 |
| Schweitzer, L. | 11/07/13 | Prepare for deposition and mtgs J Bromley, etc. re deposition (13.0). N Horst e/ms re letter rogatory (0.1). | 13.10 | 14,279.00 | 35678172 |
| Schweitzer, L. | 11/07/13 | Non-working travel NJ to Canada (50% of 3.0 or 1.5). | 1.50 | 1,635.00 | 35970252 |
| Rigel, J. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35791832 |
| Lee, G. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35791813 |
| Cela, D. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35791758 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chen, L. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791935 |
| Littell, J. M. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791956 |
| Taylor, M. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35828354 |
| Stopek Karyo, J | 11/07/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35828344 |
| van Slyck, C. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.70 | 2,540.00 | 35828323 |
| Zimmer, C. | 11/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35823776 |
| Ferguson, M. K. | 11/07/13 | Prepared deposition matierals per J. Sherrett and D. Stein.  (16.70) | 16.70 | 4,008.00 | 35701231 |
| Segel, S. | 11/07/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35807582 |
| Smoler, M. | 11/07/13 | Correspond with FedEx regarding depo exhibits (1.00); organized additional  materials for depo prep (.80); revise depo outline, organize litpath and create index  for depo materials (3.30); assist with  finalizing exhibits (1.50) | 6.60 | 1,584.00 | 35679707 |
| Ortega Soffia, | 11/07/13 | Reviewing and collecting documents regarding litigation issues. Preparing binder. | 5.50 | 2,117.50 | 35679836 |
| Iarrapino, M. S | 11/07/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35806559 |
| Lewis, E. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791944 |
| Knopp, I. | 11/07/13 | Extensive electronic document review for litigation. | 12.00 | 2,400.00 | 35823693 |
| Lerner, Y. N. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35806475 |
| Oladapo, O. | 11/07/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35807605 |
| Hassan, K. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35806766 |
| Ayyar, A. | 11/07/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35828443 |
| Hur, J. | 11/07/13 | Extensive electronic document review for | 12.50 | 2,500.00 | 35791744 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Jackson, J. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791885 |
| Forrest, N. P. | 11/07/13 | Reading draft of professional report and prep for conf call to discuss open issues. | 2.00 | 1,740.00 | 35670415 |
| Forrest, N. P. | 11/07/13 | Various emails regarding letter re requests for documents made at depositions and review transcripts regarding same. | 1.40 | 1,218.00 | 35670418 |
| Forrest, N. P. | 11/07/13 | Emails regarding litigation issues. | 1.00 | 870.00 | 35670423 |
| Forrest, N. P. | 11/07/13 | Read documents re witness statements and emails regarding same. | .60 | 522.00 | 35670444 |
| Forrest, N. P. | 11/07/13 | Various emails regarding letters rogatory depositions and documents and disputes. | 1.00 | 870.00 | 35670448 |
| Forrest, N. P. | 11/07/13 | Found language for Tory's on particular provisions of agreement and emails regarding same. | .70 | 609.00 | 35670457 |
| Forrest, N. P. | 11/07/13 | Reviewed various deposition summaries and reports. | .80 | 696.00 | 35670463 |
| Hong, H. S. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35768137 |
| De Lemos, D. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35787061 |
| Moessner, J. M. | 11/07/13 | Preparation for deposition. | 3.50 | 2,572.50 | 35679508 |
| Moessner, J. M. | 11/07/13 | Review documents in preparation for deposition. | 2.00 | 1,470.00 | 35679513 |
| Moessner, J. M. | 11/07/13 | Attend meeting with retained professional re report. | .50 | 367.50 | 35679524 |
| Moessner, J. M. | 11/07/13 | Review and revise deposition outline. | 2.00 | 1,470.00 | 35679526 |
| Moessner, J. M. | 11/07/13 | Review litigation doc. | .80 | 588.00 | 35679528 |
| Khym, H. | 11/07/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35828409 |
| Devaney, A. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791766 |
| Decker, M. A. | 11/07/13 | Prep and deposition. | 11.00 | 7,975.00 | 35823772 |
| Cavanagh, J. | 11/07/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35828365 |
| Luft, A. E. | 11/07/13 | Meet with H. Zelbo, D. Queen, B. Tunis re: | 5.80 | 5,423.00 | 35666614 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retained professional. | | | |
| Luft, A. E. | 11/07/13 | Depo prep. | .50 | 467.50 | 35666619 |
| Luft, A. E. | 11/07/13 | Calll w/retained professional. | .50 | 467.50 | 35666621 |
| Luft, A. E. | 11/07/13 | Depo prep. | 3.30 | 3,085.50 | 35666624 |
| Lipner, L. A. | 11/07/13 | Searched for documents relevant to witness preparation (.7). | .70 | 500.50 | 35668872 |
| Connolly, P. K. | 11/07/13 | Confer with J. Erickson regarding deposition work product. | 2.00 | 740.00 | 35852130 |
| Rozenberg, I. | 11/07/13 | Work on reports (6.50); misc  managerial tasks re: litigation issues (2.00). | 8.50 | 7,395.00 | 35674928 |
| Hurley, R. | 11/07/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35823955 |
| Ghirardi, L. | 11/07/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35791546 |
| Horst, N. T. | 11/07/13 | Drafting work and review of documents regarding order, correspondence re same (2.7); drafting work regarding application and correspondence regarding  same (1); updating letter rogatory chart and  review of related correspondence (.3). | 4.00 | 2,740.00 | 35679697 |
| Lyerly, S. B. | 11/07/13 | Retained professional work (1.8); factual research re: litigation issues (.3); Deposition Prep (5.0). | 7.10 | 4,863.50 | 35674940 |
| Ormand, J. L. | 11/07/13 | Deposition. | 7.80 | 5,577.00 | 35664486 |
| Ormand, J. L. | 11/07/13 | Draft initial work product re: depo and correspondence  re same. | .50 | 357.50 | 35664487 |
| Ormand, J. L. | 11/07/13 | Correspondence with team members re  litigation issues. | .30 | 214.50 | 35664490 |
| Ormand, J. L. | 11/07/13 | Call with J. Sherrett. | .20 | 143.00 | 35664491 |
| Ormand, J. L. | 11/07/13 | Deposition preparations. | 1.20 | 858.00 | 35664492 |
| Ormand, J. L. | 11/07/13 | Correspondence with S. Block  (Torys) re upcoming deposition. | .90 | 643.50 | 35664493 |
| Erickson, J. R. | 11/07/13 | Address production issues. | .50 | 185.00 | 35666478 |
| Erickson, J. R. | 11/07/13 | Incoming production coordination. | .50 | 185.00 | 35666484 |
| Erickson, J. R. | 11/07/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 3.50 | 1,295.00 | 35666492 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 11/07/13 | Deposition work product management (transcripts and exhibits). | 3.00 | 1,110.00 | 35666497 |
| Erickson, J. R. | 11/07/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 740.00 | 35666503 |
| Aganga-Williams | 11/07/13 | Analyzing key documents and topics for upcoming deposition | 5.70 | 3,334.50 | 35664417 |
| Aganga-Williams | 11/07/13 | Research regarding litigation issues. | .20 | 117.00 | 35664427 |
| Aganga-Williams | 11/07/13 | Communication with L. Ricci regarding deposition | .20 | 117.00 | 35664431 |
| Aganga-Williams | 11/07/13 | Revising deposition outline | .80 | 468.00 | 35664434 |
| Aganga-Williams | 11/07/13 | Analyzing documents and key topics for upcoming deposition | 2.70 | 1,579.50 | 35664442 |
| Aganga-Williams | 11/07/13 | Communication regarding depositions | .20 | 117.00 | 35664483 |
| McCown, A. S. | 11/07/13 | deposition preparation | 3.60 | 2,106.00 | 35875647 |
| Stein, D. G. | 11/07/13 | deposition | 9.50 | 5,557.50 | 35700413 |
| Stein, D. G. | 11/07/13 | Meeting with J. Rosenthal re: depo prep. | 3.50 | 2,047.50 | 35700444 |
| Stein, D. G. | 11/07/13 | Internal communication re: litigation issues. | .50 | 292.50 | 35700453 |
| Rha, W. | 11/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35828419 |
| Dandelet, K. A. | 11/07/13 | Attended deposition and meetings with team members regarding same. | 12.30 | 7,995.00 | 35674231 |
| Grube, M. S. | 11/07/13 | Revising and circulating letter (0.9); deposition prep (3.2) | 4.10 | 2,665.00 | 35666531 |
| Gurgel, M. G. | 11/07/13 | Worked on letters rogatory (0.6); deposition preparations (1.3); worked on letters rogatory (0.3); deposition preparations (2.6); met with H. Zelbo re deposition preparations (0.3); deposition preparations (4.5) | 9.60 | 6,576.00 | 35882849 |
| Gurgel, M. G. | 11/07/13 | Deposition preparations (3.4) | 3.30 | 2,260.50 | 35882866 |
| Kaufman, S. A. | 11/07/13 | Correspondence with B. Shartsis regarding research for depo outline (.4); Finalizing depo outline (13.9); Instructing K. Ferguson regarding binder (.8); Team emails regarding depositions and summaries (1.2). | 16.30 | 10,595.00 | 35665118 |
| Queen, D. D. | 11/07/13 | Meeting w/retained professional, A. Luft, H. Zelbo, B. Tunis re: report (5.7); correspondence w/ | 11.70 | 7,605.00 | 35695995 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Ormand, N.  Forrest on litigation issues, and accompanying  review of docs (.5); calls w/Torys on service (.2); cont'd  extensive work on deposition  outline (5.3). | | | |
| Ryan, R. J. | 11/07/13 | prep for depo (1.50); attend depo (9.0);  prepare for deposition next day (4.50). | 15.00 | 9,750.00 | 35895705 |
| Sherrett, J. D. | 11/07/13 | Attend deposition in London (7.8); deposition prep (5.5). | 13.30 | 8,645.00 | 35663323 |
| Wilson-Milne, K | 11/07/13 | Deposition preparation (5); corr w Cleary  team re factual development issues (1);  review documents for retained professional (.5); review  deposition summaries and transcripts (3) | 9.50 | 6,507.50 | 35666967 |
| Cusack, N. | 11/07/13 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition support). | 11.30 | 2,260.00 | 35787005 |
| Murty, E. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35828391 |
| Bloch, A. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35768195 |
| O'Connor, R. | 11/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35791655 |
| Rahneva, A. A. | 11/07/13 | Extensive deposition review and prep  materials management (including contract  attorney and paralegal supervision, database and workflow management, and document review  and research re litigation issues). | 7.50 | 2,775.00 | 35721023 |
| Yazgan, Z. | 11/07/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35763050 |
| Ruiz, E. | 11/07/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35804653 |
| Lessner, K. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35768121 |
| Siegel, A. E. | 11/07/13 | Drafted depo outline (6.2); coordinated document searches for depo (1.6);  reviewed and responded to emails re: litigation issues (1.4). | 9.20 | 4,692.00 | 35710646 |
| Tunis, B. M. | 11/07/13 | Corresponded with contract attorneys L. Ghirardi and A. Khelminitsky regarding key documents for depo prep. | .50 | 255.00 | 35875683 |
| Tunis, B. M. | 11/07/13 | Began drafting outline for deposition  preparation (2.7 hours).  Emailed J. Moessner regarding question on the same (0.2 hours). | 2.90 | 1,479.00 | 35875689 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/07/13 | Searched for and sent email to M. Gurgel with key documents he requested re: litigation issues. | .50 | 255.00 | 35875705 |
| Tunis, B. M. | 11/07/13 | Corresponded with D. Queen regarding resources for guidance in understanding litigation issue, for purpose of educating an associate to help on report. | .30 | 153.00 | 35875722 |
| Tunis, B. M. | 11/07/13 | Met with A. Luft, H. Zelbo, D. Queen retained professional to discuss report on case issue (partial participant). | 5.30 | 2,703.00 | 35875742 |
| Xu, D. N. | 11/07/13 | nonworking travel time to deposition (50% of 3.6 or 1.8) | 1.80 | 918.00 | 35674942 |
| Xu, D. N. | 11/07/13 | deposition prep. | 12.80 | 6,528.00 | 35674950 |
| Dompierre, Y. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35791856 |
| Forde, C. | 11/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35791584 |
| Beisler, J. A. | 11/07/13 | depo prep. | 4.00 | 2,040.00 | 35893468 |
| Stone, L. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35828385 |
| Nassau, T. C. | 11/07/13 | Assist w/deposition prep (4.5). Updated chart of EMEA claims as per S. Kaufman (1.5). Prepared materials for deposition as per S. Kaufman (3.5). Prepared materials for deposition as per J. Sherrett (2). Prepared info sheet on London office for attorneys as per S. Kaufman (1.5). Prepared additional materials as per D. Stein (1). Assisted K. Ferguson prepare binder (1). | 15.00 | 3,975.00 | 35685956 |
| Hong, J. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35829489 |
| Gianis, M. A. | 11/07/13 | Reviewing documents for deposition. | 5.60 | 2,408.00 | 35668315 |
| Olin, A. L. | 11/07/13 | Deposition prep work. | 8.90 | 3,827.00 | 35788715 |
| Shartsis, B. C. | 11/07/13 | Preparing outline for deposition (3.6); Reviewing and summarizing documents to assist with preparation for various depositions (5.3); Preparation, research related to upcoming deposition (.4) | 9.30 | 3,999.00 | 35686285 |
| Van Kote, C. T. | 11/07/13 | Updated depo outline (1.5); Prepared index for deposition outline (1.5); Updated index and pagechecked binder per D. Queen (1.0); Assisted in pagechecking material for deposition to be sent out via fedex per L. Ricchi (1.5). | 5.50 | 1,457.50 | 35674870 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chan, W. J. | 11/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791920 |
| Block, E. | 11/07/13 | Prepare for upcoming depositions. | 14.30 | 7,293.00 | 35887621 |
| Sweeney, T. M. | 11/07/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 52.50 | 35667750 |
| Lashay, V. | 11/07/13 | Production analysis on data sets (.7); Call with hosting vendor project management to discuss production numbering  availability (.3); Created new production  set from Cleary internal production build data (.4); Handled logistics of production  data transfer with hosting vendor (.3) | 1.70 | 450.50 | 35661727 |
| Muztaza, S. | 11/07/13 | Nortel (US): Read emails from team on litigation issues (0.5hr). Nortel (UK): Read summaries of depo and updated shared  folder (1.0hr). | 1.50 | 450.00 | 35713271 |
| Bussigel, E. A. | 11/08/13 | Email L. Schweitzer re question (.3);  email  re outline (.2);  outline prep (.4);  email  A. Siegel re question (.5);  email K.  Wilson-Milne re case issue (.2);  email J.  Bromley, B. Lyerly re case issues (.6);  reviewing documents (2.8);  binder prep  (.8). | 5.80 | 3,973.00 | 36035718 |
| New York, Temp. | 11/08/13 | Created minibooks per E.  Block (8.3); assisted with depo binder per L. Ricchi (1.0); | 9.30 | 2,232.00 | 35755738 |
| New York, Temp. | 11/08/13 | Prepared deposition transcripts  for B. Lyerly (.5); prepared summary  of deposition transcripts per J. Erickson  (2); prepared deposition materials per  E. Block (4.50. | 7.00 | 1,680.00 | 35762822 |
| Khmelnitsky, A. | 11/08/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35791848 |
| Gip, Q. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35828456 |
| Yam, M. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35828466 |
| Kanburiyan, A. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35791601 |
| Graham, A. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35791667 |
| Guiha, A. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35791784 |
| Ng, P. | 11/08/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35806527 |
| Philippeaux, G. | 11/08/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 35791805 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Arrick, D. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35791612 |
| de Meslon, M. | 11/08/13 | Memorandum re litigation issues and legal research re: same. | 4.00 | 2,600.00 | 35676961 |
| Shortland, T. | 11/08/13 | Research re litigation issues; and drafting deposition questions for NY team. | 4.50 | 2,722.50 | 35673728 |
| Barker, P. | 11/08/13 | Call with L Streatfeild re outside counsel. | .30 | 208.50 | 35704974 |
| Streatfeild, L. | 11/08/13 | Review research on litigation issues; comments; emails with Liz Block re same (0.70); call to deponents (0.20); updating procedural points (0.80); call w/ P. Barker re: outside counsel (0.30); email from witness and updating team (0.20); review order; providing comments (0.80); consider letter and circulating to team with proposal (0.50); call with Nathan Horst re: witness statement (0.40); review letter (0.20); briefing Shanaz Muztaza witness statement exhibits; following up (0.50). | 4.60 | 3,979.00 | 35673784 |
| Ricchi, L. | 11/08/13 | Delivered depo binders for L. Schweitzer. | .20 | 48.00 | 35677552 |
| Ricchi, L. | 11/08/13 | Prepared additional depo binders per T. Aganga-Williams. | .80 | 192.00 | 35677556 |
| Ricchi, L. | 11/08/13 | Sent additional depo documents to A. Luft. | .50 | 120.00 | 35677558 |
| Ricchi, L. | 11/08/13 | Tracked shipped deposition materials per B. Lyerly. | .40 | 96.00 | 35677560 |
| Ricchi, L. | 11/08/13 | Prepared additional copies of litigation documents for H. Zelbo. | .40 | 96.00 | 35677565 |
| Ricchi, L. | 11/08/13 | Assisted M. Smoler prepare deposition materials per A. Olin. | .60 | 144.00 | 35677571 |
| Ricchi, L. | 11/08/13 | Prepared deposition materials per B. Shartsis. | 5.50 | 1,320.00 | 35677573 |
| Ricchi, L. | 11/08/13 | Prepared additional documents for deposition materials per M. Gurgel. | 1.00 | 240.00 | 35677575 |
| Ricchi, L. | 11/08/13 | Prepared TOC and Outline binders for A. Luft per E. Block. | 2.60 | 624.00 | 35677576 |
| Thompson, S. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35791928 |
| Zelbo, H. S. | 11/08/13 | Prepare for depositions. | 9.50 | 10,735.00 | 35789496 |
| Zelbo, H. S. | 11/08/13 | Review correspondence re: litigation issues. | .30 | 339.00 | 35789502 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 11/08/13 | Emails on discovery disputes. | .50 | 565.00 | 35789505 |
| Bromley, J. L. | 11/08/13 | In Toronto; prepare for deposition with B. Lyerly (10.00); meeting with Torys team on litigation issues (2.00); various emails  J. Rosenthal, H. Zelbo, L. Schweitzer, J. Moessner, I. Rozenberg, M. Decker, others on discovery and related case matters (1.80). | 13.80 | 15,594.00 | 35888738 |
| Rosenthal, J. A | 11/08/13 | Deposition. | 3.90 | 4,368.00 | 35676142 |
| Rosenthal, J. A | 11/08/13 | Comms regarding scheduling issues. | .50 | 560.00 | 35676149 |
| Rosenthal, J. A | 11/08/13 | Return from London, doing the following en route: telephone call with A. McCown  regarding deposition, emails regarding various discovery issues, reviewed letter, prep for deposition, reviewed  deposition summaries (6.5); non-working travel time (50% of 4.5 or 2.2). | 8.70 | 9,744.00 | 35676172 |
| Rosenthal, J. A | 11/08/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35676188 |
| Schweitzer, L. | 11/08/13 | Prepare for and attend deposition including follow up meetings (9.0). Review correspondence re deposition scheduling (0.3). Team e/mails re deposition summaries and planning (0.4).  Review documents re various strategic  deposition issues (0.5). | 10.20 | 11,118.00 | 35678286 |
| Schweitzer, L. | 11/08/13 | Non-working travel Ottawa to NJ (50% of 5.0 or 2.5). | 2.50 | 2,725.00 | 35970263 |
| Rigel, J. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35791833 |
| Lee, G. | 11/08/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35791814 |
| Cela, D. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35791759 |
| Chen, L. | 11/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791936 |
| Littell, J. M. | 11/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791957 |
| Taylor, M. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.20 | 2,240.00 | 35828355 |
| Stopek Karyo, J | 11/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35828345 |
| van Slyck, C. | 11/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35828324 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35823777 |
| Ferguson, M. K. | 11/08/13 | Prepared deposition materials per E. Block. (14.70) | 14.70 | 3,528.00 | 35701238 |
| Segel, S. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35807583 |
| Carlson, E. | 11/08/13 | Assisted L. Ricchi and M. Smoler in fixing and page-checking exhibits. | 2.00 | 480.00 | 35683674 |
| Smoler, M. | 11/08/13 | Revise depo binder (1.30); organize litpath of depo materials for printing (6.00) | 7.30 | 1,752.00 | 35679748 |
| Ortega Soffia, | 11/08/13 | Reviewing and collecting documents regarding litigation issues (0.7); comms re: same (0.5); Reviewing docs re: litigation issues (0.8); Preparing binder (1.0); meeting w/ D. Queen and B. Tunis re: assignment re: litigation issues (1.0). | 4.00 | 1,540.00 | 35679842 |
| Sanson, D. S. | 11/08/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35823865 |
| Iarrapino, M. S | 11/08/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35806560 |
| Lewis, E. | 11/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791945 |
| Knopp, I. | 11/08/13 | Extensive electronic document review for litigation. | 9.80 | 1,960.00 | 35823694 |
| Lerner, Y. N. | 11/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35806476 |
| Oladapo, O. | 11/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35807606 |
| Hassan, K. | 11/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35806767 |
| Ayyar, A. | 11/08/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35828444 |
| Hur, J. | 11/08/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35791745 |
| Jackson, J. | 11/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791886 |
| Forrest, N. P. | 11/08/13 | Conference call with A. Luft, M. Gurgel, J. Ormand, others regarding professional report and issues regarding same. | .80 | 696.00 | 35683976 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 11/08/13 | Telephone call A. Luft regarding issues regarding upcoming deposition (partial). | .30 | 261.00 | 35683988 |
| Forrest, N. P. | 11/08/13 | Various emails regarding letters rogatory and other discovery issues. | 2.00 | 1,740.00 | 35684000 |
| Forrest, N. P. | 11/08/13 | Review of latest deposition outlines. | 1.00 | 870.00 | 35684010 |
| Hong, H. S. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35768139 |
| De Lemos, D. | 11/08/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35787062 |
| Moessner, J. M. | 11/08/13 | Review factual lit docs. | 4.00 | 2,940.00 | 35711087 |
| Moessner, J. M. | 11/08/13 | Meeting with A. Luft and E. Block re deposition (partial). | .50 | 367.50 | 35711305 |
| Moessner, J. M. | 11/08/13 | Review deposition transcripts. | 2.80 | 2,058.00 | 35711307 |
| Khym, H. | 11/08/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35828410 |
| Devaney, A. | 11/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791767 |
| Decker, M. A. | 11/08/13 | Prep and deposition. | 4.50 | 3,262.50 | 35823791 |
| Decker, M. A. | 11/08/13 | Non-working travel Toronto to NY 2.00 (50% of 4.0 or 2.0). | 2.00 | 1,450.00 | 35823832 |
| Cavanagh, J. | 11/08/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 35828366 |
| Luft, A. E. | 11/08/13 | Prep for call (0.7); Call regarding retaine professional w/ N. Forrest, J. Ormand and M. Gurgel (0.8). | 1.50 | 1,402.50 | 35674586 |
| Luft, A. E. | 11/08/13 | Work on depo (1.4) including call w/ N. Forrest and J. Ormand (0.4). | 2.00 | 1,870.00 | 35674592 |
| Luft, A. E. | 11/08/13 | Meet with Jacqueline Moessner and Elizabeth Block regarding lit research. | .80 | 748.00 | 35674618 |
| Luft, A. E. | 11/08/13 | Work on depositions. | .80 | 748.00 | 35674626 |
| Connolly, P. K. | 11/08/13 | Confer with Erickson and Rahneva regarding depo work product. Review transcripts. | 3.80 | 1,406.00 | 35852240 |
| Rozenberg, I. | 11/08/13 | Misc managerial tasks re: litigation issues. | 1.00 | 870.00 | 35674897 |
| Hurley, R. | 11/08/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35823956 |
| Horst, N. T. | 11/08/13 | Revisions and correspondence regarding lit doc (.6); Search for, correspondence regarding, and | 3.60 | 2,466.00 | 35911962 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of background materials for response to application (2.6); call w. L. Streatfeild re application (.4). | | | |
| Lyerly, S. B. | 11/08/13 | Working travel time from NYC to Toronto (Deposition Prep) (4.3); Deposition Preparation (11.7). | 16.00 | 10,960.00 | 35670940 |
| Ormand, J. L. | 11/08/13 | Draft letter re: litigation issues. | 1.30 | 929.50 | 35666195 |
| Ormand, J. L. | 11/08/13 | Deposition. | 5.00 | 3,575.00 | 35666198 |
| Ormand, J. L. | 11/08/13 | Preparation for conference call with Cleary team re: report. | .50 | 357.50 | 35703778 |
| Ormand, J. L. | 11/08/13 | Document review in preparation for deposition. | .80 | 572.00 | 35703782 |
| Ormand, J. L. | 11/08/13 | Call with A. Luft, N. Forrest and M. Gurgal re report (partial). | .50 | 357.50 | 35703784 |
| Ormand, J. L. | 11/08/13 | Call with A. Luft and N. Forrest (re deposition). | .40 | 286.00 | 35703789 |
| Erickson, J. R. | 11/08/13 | Address production issues. | 1.00 | 370.00 | 35683343 |
| Erickson, J. R. | 11/08/13 | Incoming production coordination. | 1.00 | 370.00 | 35683345 |
| Erickson, J. R. | 11/08/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.00 | 740.00 | 35683348 |
| Erickson, J. R. | 11/08/13 | Deposition work product management (transcripts and exhibits). | 2.00 | 740.00 | 35683355 |
| Erickson, J. R. | 11/08/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 740.00 | 35683356 |
| Aganga-Williams | 11/08/13 | Preparation for deposition. | 1.20 | 702.00 | 35669224 |
| Aganga-Williams | 11/08/13 | Reviewing master collection of depsition summaries. | .80 | 468.00 | 35673749 |
| Aganga-Williams | 11/08/13 | Revising deposition outline. | 1.20 | 702.00 | 35673755 |
| Aganga-Williams | 11/08/13 | Reviewing deposition outline for upcoming deposition | 3.10 | 1,813.50 | 35673757 |
| Aganga-Williams | 11/08/13 | Drafting deposition outline for upcoming deposition. | 1.30 | 760.50 | 35681296 |
| Aganga-Williams | 11/08/13 | Drafting summary of key areas regarding deposition. | 1.40 | 819.00 | 35681314 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 11/08/13 | deposition preparation. | 4.30 | 2,515.50 | 35875649 |
| Stein, D. G. | 11/08/13 | Review re: depo prep. | 1.00 | 585.00 | 35700494 |
| Stein, D. G. | 11/08/13 | deposition. | 3.50 | 2,047.50 | 35700503 |
| Stein, D. G. | 11/08/13 | Coordinate re: depo. | .50 | 292.50 | 35700516 |
| Stein, D. G. | 11/08/13 | Work re: litigation issues during flight travel London to New York (2.0); Non working travel time London to New York (50% of 2.0 or 1.0). | 3.00 | 1,755.00 | 35700751 |
| Rha, W. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35828420 |
| Dandelet, K. A. | 11/08/13 | Attended deposition and meetings with team members regarding same. | 3.30 | 2,145.00 | 35674239 |
| Dandelet, K. A. | 11/08/13 | Non-working travel time from Toronto to New York (50% of 6.1 or 3.0). | 3.00 | 1,950.00 | 35674294 |
| Grube, M. S. | 11/08/13 | reviewed docs in prep for deposition | 5.30 | 3,445.00 | 35673821 |
| Gurgel, M. G. | 11/08/13 | Emails with team re draft litigaiton filings (0.2); deposition preparations with H. Zelbo (8.0); deposition preparations (3.4); call w/ A. Luft, N. Forrest and J. Ormand re: report (0.8). | 12.40 | 8,494.00 | 35883285 |
| Kaufman, S. A. | 11/08/13 | Call with D. Queen to discuss depo outline strategy (.1); Call with retained professional to discuss claims; J. Moessner also participated (.2); Further deposition prep follow-up (.4); Team emails re: litigation issues (.3). | 1.00 | 650.00 | 35670714 |
| Queen, D. D. | 11/08/13 | Meeting w/ J. Ortega and B. Tunis and then just B. Tunis on pulling factual information for use in report (1.3); correspondence on report (.2); extensive edits to and completion of draft depo outline including research on additional documents, addition/replacement of documents to binder, and emails to J. Rosenthal, paras on same (13.9) | 15.40 | 10,010.00 | 35696006 |
| Ryan, R. J. | 11/08/13 | assist in depo prep (4.80); non-working travel back to New York (50% of 4.0 or 2.0). | 6.80 | 4,420.00 | 35895760 |
| Sherrett, J. D. | 11/08/13 | Attend deposition (5.0); drafting email summary re same (0.3); attn to team emails re: litigation issues (0.2). | 5.50 | 3,575.00 | 35672162 |
| Cusack, N. | 11/08/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition support). | 8.80 | 1,760.00 | 35787006 |
| Murty, E. | 11/08/13 | Extensive electronic document review for | 9.50 | 1,900.00 | 35828392 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Bloch, A. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35768196 |
| O'Connor, R. | 11/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35791656 |
| Rahneva, A. A. | 11/08/13 | Extensive deposition review and prep  materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 8.00 | 2,960.00 | 35721024 |
| Lessner, K. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35768122 |
| Siegel, A. E. | 11/08/13 | Conducted research and prepped binder for depo (5.7); drafted depo outline  (2.2); drafted errata sheet for depo (.5); reviewed and responded to emails (.8). | 9.20 | 4,692.00 | 35710700 |
| Tunis, B. M. | 11/08/13 | Corresponded with A. Siegel regarding documents on litigation issue. | .30 | 153.00 | 35875752 |
| Tunis, B. M. | 11/08/13 | Corresponded with M. Gurgel regarding documents on litigaiton issue. | .60 | 306.00 | 35875774 |
| Tunis, B. M. | 11/08/13 | Corresponded with L. Ricchi and K. Ferguson re: key documents on litigation issue, as requested by M. Gurgel. | .70 | 357.00 | 35875778 |
| Tunis, B. M. | 11/08/13 | Corresponded with B. Lyerly regarding  document on litigation issue. | .40 | 204.00 | 35875789 |
| Tunis, B. M. | 11/08/13 | Responded to email from D. Xu regarding prep materials for contract attorneys. | .20 | 102.00 | 35875793 |
| Tunis, B. M. | 11/08/13 | Reviewed and added documents to depo outline. | 5.50 | 2,805.00 | 35875795 |
| Tunis, B. M. | 11/08/13 | Continued drafting outline for deposition preparation, as requested by J. Moessner. | .90 | 459.00 | 35875796 |
| Tunis, B. M. | 11/08/13 | Attended meeting with D. Queen and J. Ortega Soffia and provided background on litigation issue and discussed assignment for J. Ortega Soffia to help on report (1.0); follow-up meeting with D. Queen (0.3). | 1.30 | 663.00 | 35875801 |
| Xu, D. N. | 11/08/13 | Deposition. | 5.70 | 2,907.00 | 35896288 |
| Xu, D. N. | 11/08/13 | nonworking travel time (to NY from deposition) (50% of 7.0 or 3.5) | 3.50 | 1,785.00 | 35896312 |
| Dompierre, Y. | 11/08/13 | Extensive electronic document review for | 11.30 | 2,260.00 | 35791857 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Forde, C. | 11/08/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35791585 |
| Beisler, J. A. | 11/08/13 | depo prep. | 7.50 | 3,825.00 | 35890004 |
| Stone, L. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35828386 |
| Nassau, T. C. | 11/08/13 | Non-working travel from London to New York office (50% of 12.2 or 6.1). | 6.10 | 1,616.50 | 35684763 |
| Hong, J. | 11/08/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35829490 |
| Gianis, M. A. | 11/08/13 | Reviewing documents for deposition. | 5.80 | 2,494.00 | 35678843 |
| Olin, A. L. | 11/08/13 | Deposition prep work. | 7.10 | 3,053.00 | 35788755 |
| Shartsis, B. C. | 11/08/13 | Deposition preparation. (1.9) Deposition preparation. (1.1); Reviewing and summarizing documents for discovery matter. (.8) | 3.80 | 1,634.00 | 35775147 |
| Chan, W. J. | 11/08/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35791921 |
| Block, E. | 11/08/13 | Prepare for upcoming depositions (9.9); meeting w/ A. Luft and J. Moessner re: depositions (0.8). | 10.70 | 5,457.00 | 35887675 |
| Sweeney, T. M. | 11/08/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35675859 |
| Lashay, V. | 11/08/13 | Handled logistics with data hosting to vendor (.5); Production data ftp transfer (.2); Created linked document directory indices (.2); folder indexing (.8); Handled logistics of incoming production data with hosting vendor (.3) | 2.00 | 530.00 | 35674846 |
| Muztaza, S. | 11/08/13 | Nortel (US): Read emails from team re: litigation issues (0.5hr). Nortel (UK): Liaised with the court associates about Listing of claims (0.3). Reviewed draft and prepared bundle containing exhibits including pagination/spines/cover letter (4.0hrs). Provided Nathan Horst with third party discovery correspondence (0.2). Updated the shared folder with correspodence forwarded by Luke Streafield (0.5hr). | 5.50 | 1,650.00 | 35713391 |
| Khmelnitsky, A. | 11/09/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 35791849 |
| Gip, Q. | 11/09/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35828457 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yam, M. | 11/09/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 35828467 |
| Ng, P. | 11/09/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35806528 |
| Streatfeild, L. | 11/09/13 | Follow up points on questions for depo (0.30); respond to questions on letter (0.20); initial work on open letter and witness statement (0.60). | 1.10 | 951.50 | 35682078 |
| Ricchi, L. | 11/09/13 | Updated depo Outline Binder per E. Block. | 1.50 | 360.00 | 35671219 |
| Ricchi, L. | 11/09/13 | Prepared deposition materials per M. Gurgel. | 7.50 | 1,800.00 | 35671220 |
| Zelbo, H. S. | 11/09/13 | Prepare for deposition (3.5); Call w/ J. Bromley re: same (.5) | 4.00 | 4,520.00 | 35789554 |
| Zelbo, H. S. | 11/09/13 | Emails re discovery. | .50 | 565.00 | 35789556 |
| Bromley, J. L. | 11/09/13 | Attend deposition (9.00); emails J. Rosenthal, H. Zelbo, L. Schweitzer regarding deposition (.40); emails J. Rosenthal, H. Zelbo, L. Schweitzer regarding discovery generally (.40); Telephone call H. Zelbo on depo and other issues (.50); emails E. Bussigel, others regarding depos(.30); non-working travel to New York (50% of 2.0 or 1.0); work on deposition en route (1.00). | 12.60 | 14,238.00 | 35888975 |
| Rosenthal, J. A | 11/09/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35676246 |
| Rosenthal, J. A | 11/09/13 | Comms regarding court documents. | .30 | 336.00 | 35676253 |
| Rosenthal, J. A | 11/09/13 | depo prep. | .30 | 336.00 | 35676257 |
| Rosenthal, J. A | 11/09/13 | Reviewed draft letter re: litigation issues. | .10 | 112.00 | 35676266 |
| Rosenthal, J. A | 11/09/13 | Telephone call with J. Bromley regarding depo | .30 | 336.00 | 35676268 |
| Rigel, J. | 11/09/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 35791834 |
| Taylor, M. | 11/09/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35828356 |
| Zimmer, C. | 11/09/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35823778 |
| Ferguson, M. K. | 11/09/13 | Prepared deposition materials per E. Block. (6.50) | 6.50 | 1,560.00 | 35701243 |
| Wilson, T. | 11/09/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35807591 |
| Smoler, M. | 11/09/13 | Prepare depo materials. | 9.50 | 2,280.00 | 35679750 |
| Iarrapino, M. S | 11/09/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35806561 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lewis, E. | 11/09/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35791946 |
| Oladapo, O. | 11/09/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35807607 |
| Hur, J. | 11/09/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35791746 |
| Jackson, J. | 11/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35791887 |
| Forrest, N. P. | 11/09/13 | Reading deposition summaries. | 2.00 | 1,740.00 | 35684325 |
| Moessner, J. M. | 11/09/13 | Review litigation. | 2.30 | 1,690.50 | 35710913 |
| Luft, A. E. | 11/09/13 | Prep for deposition. | 2.00 | 1,870.00 | 35789387 |
| Connolly, P. K. | 11/09/13 | Review depositions transcripts. | 5.00 | 1,850.00 | 35852597 |
| Rozenberg, I. | 11/09/13 | Misc managerial tasks re: litigation issues. | .50 | 435.00 | 35674958 |
| Bussigel, E. A. | 11/09/13 | Research re litigation issue and email K.Wilson, Milne, T-Aganga Williams, M.Decker, D.Xu re same  (1.2); emails T.A-W re deposition (.4); emails B.Lyerly re deposition (.5); drafting outline (6.5) | 8.60 | 5,891.00 | 35671153 |
| Lyerly, S. B. | 11/09/13 | Attend deposition (9.0); working  travel time from Toronto to New York (Deposition Prep) (4.7). | 13.70 | 9,384.50 | 35674893 |
| Ormand, J. L. | 11/09/13 | Review deposition transcript for errata. | 2.10 | 1,501.50 | 35703800 |
| Ormand, J. L. | 11/09/13 | Follow up re letter re: litigation issues. | .40 | 286.00 | 35703808 |
| Ormand, J. L. | 11/09/13 | Correspondence with Cleary team re letters rogatory. | .20 | 143.00 | 35703811 |
| Erickson, J. R. | 11/09/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 1.00 | 370.00 | 35675781 |
| Erickson, J. R. | 11/09/13 | Deposition work product management  (transcripts and exhibits). | .50 | 185.00 | 35675790 |
| Aganga-Williams | 11/09/13 | Reviewing examination outline from  E. Bussigel | .70 | 409.50 | 35681318 |
| Stein, D. G. | 11/09/13 | Drafting re: litigation (deposition prep). | 5.50 | 3,217.50 | 35701116 |
| Stein, D. G. | 11/09/13 | Drafting re: litigation (deposition prep). | 1.50 | 877.50 | 35701121 |
| Grube, M. S. | 11/09/13 | deposition prep | 3.00 | 1,950.00 | 35673797 |
| Gurgel, M. G. | 11/09/13 | Deposition preparations (7.3) | 7.30 | 5,000.50 | 35676331 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 11/09/13 | Deposition preparations (1.6) | 1.60 | 1,096.00 | 35676343 |
| Queen, D. D. | 11/09/13 | Review of depo documents and pulling new documents for J. Rosenthal review (.6); initial review of documentes by contract attorneys (1.2); review of lease agreements per L. Schweitzer questions and email to L. Schweitzer on same (.7). | 2.50 | 1,625.00 | 35696007 |
| Sherrett, J. D. | 11/09/13 | Non-working travel from London to New York (50% of 12.6 or 6.3). | 6.30 | 4,095.00 | 35672163 |
| Bloch, A. | 11/09/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35768197 |
| Rahneva, A. A. | 11/09/13 | Deposition transcript analysis | 3.00 | 1,110.00 | 35721033 |
| Siegel, A. E. | 11/09/13 | Reviewed and responded to emails re: litigation issues. | .80 | 408.00 | 35710711 |
| Tunis, B. M. | 11/09/13 | Reviewed and edited summary on depo and sent my edits of the same to M. Gurgel for his review | 3.50 | 1,785.00 | 35674300 |
| Dompierre, Y. | 11/09/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 35791858 |
| Nassau, T. C. | 11/09/13 | Assisted prepare deposition materials as per M. Gurgel. | 5.50 | 1,457.50 | 35684732 |
| Hong, J. | 11/09/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35829491 |
| Gianis, M. A. | 11/09/13 | Reviewing documents for deposition. | 1.00 | 430.00 | 35678873 |
| Van Kote, C. T. | 11/09/13 | Assisted in preparing deposition exhibits per L. Ricchi | 1.50 | 397.50 | 35675516 |
| Block, E. | 11/09/13 | Prepare for upcoming depositions. | 5.00 | 2,550.00 | 35887772 |
| Yam, M. | 11/10/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35828473 |
| Graham, A. | 11/10/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35791672 |
| Guiha, A. | 11/10/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35791776 |
| Arrick, D. | 11/10/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35791620 |
| Streatfeild, L. | 11/10/13 | Review rules for hearing prep (0.50); extensive work reviewing and amending litigation document (2.00); drafting covering letter and circulating (1.80); taking comments from Counsel and team (0.40); queries from Justin Ormand re production | 5.00 | 4,325.00 | 35673796 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.30). | | | |
| Ricchi, L. | 11/10/13 | Prepared deposition materials per D. Stein. | 4.80 | 1,152.00 | 35677598 |
| Ricchi, L. | 11/10/13 | Prepared Supplemental materials per M. Gurgel. | 3.70 | 888.00 | 35677602 |
| Ricchi, L. | 11/10/13 | Prepared deposition materials per M. Grube. | .30 | 72.00 | 35677609 |
| Zelbo, H. S. | 11/10/13 | Prepare for deposition (2.10) Call w/ M. Gurgel re: same (.40) | 2.50 | 2,825.00 | 35789566 |
| Bromley, J. L. | 11/10/13 | Non-working travel / flight from NY to Toronto (50% of 3.0 or 1.5); work en route on deposition (1.50); meeting with E. Bussigel and T.Aganga-Williams Torys offices to prep for deposition and working dinner regarding same (4.00 partial); emails J. Rosenthal, L. Schweitzer, H. Zelbo, others regarding depositions and discovery issues (1.60); Call w/ J. Rosenthal re: EMEA discussions (.30); morning meetings in New York on discovery issues (2.50). | 11.40 | 12,882.00 | 35889103 |
| Rosenthal, J. A | 11/10/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35679440 |
| Rosenthal, J. A | 11/10/13 | Telephone call with J. Stam regarding deposition issues. | .30 | 336.00 | 35679444 |
| Rosenthal, J. A | 11/10/13 | Reviewed Canada's draft of scheduling stip and follow up emails with team, Akin and MNAT regarding same. | .70 | 784.00 | 35679447 |
| Rosenthal, J. A | 11/10/13 | Deposition prep. | 1.50 | 1,680.00 | 35679448 |
| Rosenthal, J. A | 11/10/13 | Telephone call with A. Luft regarding deposition. | .30 | 336.00 | 35679450 |
| Rosenthal, J. A | 11/10/13 | Telephone call with D. Adler regarding deposition. | .30 | 336.00 | 35679453 |
| Rosenthal, J. A | 11/10/13 | Telephone call with J. Bromley regarding discussions with opposing counsel. | .30 | 336.00 | 35679454 |
| Rosenthal, J. A | 11/10/13 | Conference call with D. Adler and J. Kimmel regarding scheduling issues. | .50 | 560.00 | 35679459 |
| Schweitzer, L. | 11/10/13 | T/c Ruby, M Decker, etc. re deposition preparation (0.4). T/c M Decker re same (0.2). Prepare for (0.2) participate in t/c S Block, J Ormand, A. McCown etc. re deposition preparation (0.8). H Zelbo, J Bromley, J Rosenthal e/ms re litigation scheduling and strategy issues (0.5). Review deposition summaries (0.3). | 2.40 | 2,616.00 | 35678402 |
| Lee, G. | 11/10/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35791816 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 11/10/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35828330 |
| Ferguson, M. K. | 11/10/13 | Prepared deposition materials per E. Block. (7.50) | 7.50 | 1,800.00 | 35701246 |
| Sanson, D. S. | 11/10/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35823885 |
| Iarrapino, M. S | 11/10/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35806613 |
| Hassan, K. | 11/10/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35806754 |
| Jackson, J. | 11/10/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35791895 |
| Moessner, J. M. | 11/10/13 | Prepare for deposition. | 5.30 | 3,895.50 | 35710873 |
| Devaney, A. | 11/10/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35791773 |
| Decker, M. A. | 11/10/13 | Call w/ P. Ruby (Goodmans) (partial) and L. Schweitzer (.6) and related follow-up (.4) | 1.00 | 725.00 | 35830402 |
| Cavanagh, J. | 11/10/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35828371 |
| Luft, A. E. | 11/10/13 | Non- working travel to London (50% of 11.00 or 5.5). | 5.50 | 5,142.50 | 35789410 |
| Luft, A. E. | 11/10/13 | Prep for depo (7.3) including call w/ J. Rosenthal (.3) | 8.00 | 7,480.00 | 35827125 |
| Connolly, P. K. | 11/10/13 | Review deposition transcripts. | 4.00 | 1,480.00 | 35852603 |
| Rozenberg, I. | 11/10/13 | Work on document production issues (.6) Call w/ M. Gurgel re: document discovery (.4) | 1.00 | 870.00 | 35674973 |
| Bussigel, E. A. | 11/10/13 | Non-working travel to Toronto for deposition (50% of 3.0 or 1.5); Prep for deposition w/ T. Aganga-Williams and J. Bromley (5.5) | 7.00 | 4,795.00 | 35694131 |
| Ormand, J. L. | 11/10/13 | Call with Cleary (Schweitzer, Ormand McCown), Torys (Block) and Goodmans (Wadden, Myers) (re deposition) (partial) | .70 | 500.50 | 35716858 |
| Ormand, J. L. | 11/10/13 | Correspondence with Cleary London re letters rogatory. | .30 | 214.50 | 35716883 |
| Ormand, J. L. | 11/10/13 | Document review (in preparation for deposition). | 2.20 | 1,573.00 | 35716899 |
| Erickson, J. R. | 11/10/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | .50 | 185.00 | 35675804 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 11/10/13 | Deposition work product management (transcripts and exhibits). | .50 | 185.00 | 35675808 |
| Erickson, J. R. | 11/10/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .70 | 259.00 | 35675820 |
| Aganga-Williams | 11/10/13 | Non-working travel from NYC to Toronto (50% of 4.5 or 2.2) | 2.20 | 1,287.00 | 35681297 |
| Aganga-Williams | 11/10/13 | Prep for meeting (.6); Meeting with E. Bussigel and J. Bromley regarding preparation for deposition (5.5) | 6.10 | 3,568.50 | 35681300 |
| Aganga-Williams | 11/10/13 | Reviewing deposition outline. | 1.20 | 702.00 | 35681303 |
| McCown, A. S. | 11/10/13 | Non-working travel time from New York to Toronto (50% of 5 or 2.5) | 2.50 | 1,462.50 | 35687214 |
| McCown, A. S. | 11/10/13 | Participate in conference call with L. Schweitzer, J. Ormand and Canadian Counsel re: Deposition | .80 | 468.00 | 35687228 |
| Stein, D. G. | 11/10/13 | Drafting re: litigation (deposition prep). | 6.00 | 3,510.00 | 35701126 |
| Grube, M. S. | 11/10/13 | Deposition prep. | 3.00 | 1,950.00 | 35673798 |
| Gurgel, M. G. | 11/10/13 | Emails to J. Ormand, B. Lyerly, and N. Horst re discovery and depositions (0.1); deposition preparations (2.9); call with H. Zelbo re deposition prep (0.4); deposition prep (3.2) | 6.60 | 4,521.00 | 35676446 |
| Gurgel, M. G. | 11/10/13 | Call with I. Rozenberg re document discovery (0.4); deposition prep (6.6) | 7.00 | 4,795.00 | 35676459 |
| Kaufman, S. A. | 11/10/13 | Emails with J. Rosenthal and contract attorneys regarding depo extension and follow-up work. | .30 | 195.00 | 35672833 |
| Queen, D. D. | 11/10/13 | Review of witness statements and emails w/ J. Moessner, J. Rosenthal on same (.7); review of additional documents in advance of deposition (1.4). | 2.10 | 1,365.00 | 35696009 |
| Wilson-Milne, K | 11/10/13 | Review deposition summaries and transcripts (3); deposition preparation (2); non-working travel time (50% of 5.0 or 2.5) | 7.50 | 5,137.50 | 35691534 |
| Murty, E. | 11/10/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 35828399 |
| O'Connor, R. | 11/10/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35791648 |
| Rahneva, A. A. | 11/10/13 | Reviewing deposition transcript. | 2.00 | 740.00 | 35721036 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 11/10/13 | Doc review and research for deposition  (3.8); reviewed and responded to emails (1). | 4.80 | 2,448.00 | 35710720 |
| Tunis, B. M. | 11/10/13 | Completed review and edits of summary of deposition and sent my edits of the same to M. Gurgel for his review. | 2.60 | 1,326.00 | 35674278 |
| Tunis, B. M. | 11/10/13 | Reviewed documents for deposition preparation and added key documents to outline being prepared on the same. | 4.50 | 2,295.00 | 35674290 |
| Tunis, B. M. | 11/10/13 | Reviewed outline and searched for document on litigation issue, as requested by M. Gurgel. | .70 | 357.00 | 35674324 |
| Xu, D. N. | 11/10/13 | Various corr. w/ L. Schweitzer, J. Bromley,  H. Zelbo and J. Rosenthal re: deposition. | .50 | 255.00 | 35896390 |
| Xu, D. N. | 11/10/13 | Reviewing documents for deposition outline. | 1.10 | 561.00 | 35896419 |
| Stone, L. | 11/10/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35828377 |
| Gianis, M. A. | 11/10/13 | Reviewing deposition docs. | .40 | 172.00 | 35678893 |
| Chan, W. J. | 11/10/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35791908 |
| Block, E. | 11/10/13 | Preparing for upcoming depositions. | 9.00 | 4,590.00 | 35888518 |
| New York, Temp. | 11/11/13 | Prepared and added documents to the Nortel Notebook (3.5); updating binders with L. Ricchi, J. Erickson and P. Connolly (.7); updated deposition summaries and reorganized index (4.3). | 8.50 | 2,040.00 | 35825726 |
| New York, Temp. | 11/11/13 | Assisted T. Nassau with exhibits as per M. Gurgel (2); updated binder per T. Nassau (.2); quality checked  mediation exhibits binder as per M. Decker (3). | 5.20 | 1,248.00 | 35827349 |
| Khmelnitsky, A. | 11/11/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35840544 |
| Gip, Q. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35830735 |
| Yam, M. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830747 |
| Kanburiyan, A. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35842064 |
| Graham, A. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35840620 |
| Guiha, A. | 11/11/13 | Extensive electronic document review for | 11.80 | 2,360.00 | 35840529 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Ng, P. | 11/11/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35840478 |
| Philippeaux, G. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35840398 |
| Arrick, D. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35840664 |
| de Meslon, M. | 11/11/13 | Weekly team meeting re: litigation issues (partial) | 1.30 | 845.00 | 35770779 |
| de Meslon, M. | 11/11/13 | Finalize memorandum re litigation issue. | 2.00 | 1,300.00 | 35770787 |
| de Meslon, M. | 11/11/13 | Translating documents to Inna Rozenberg. | 1.50 | 975.00 | 35770810 |
| Streatfeild, L. | 11/11/13 | Extensive work preparing litigation doc and exhibit for filing at Court and serving on Clydes; checking documents, finalising and supervising filing and service (4.60);  circulating to team and counsel (0.20);  taking comments on covering letter; finalising (0.50); draft letter to Court  (0.40); email re timetable;  drafting response; taking comments from  Counsel; sending out (0.60); briefing Shanaz  Muztaza re preparation of Counsel bundle (0.20); email from deponent (0.20); emails re arrangements for depositions (0.30); call  to deponent (0.10); call to deponent (0.20);  short call with Nathan Horst re witness statement (0.20). | 7.50 | 6,487.50 | 35682141 |
| Ricchi, L. | 11/11/13 | Prepared deposition materials per D. Stein. | 4.70 | 1,128.00 | 35783028 |
| Ricchi, L. | 11/11/13 | Meeting w/ J. Erickson, P. Connolly and E. McKay re: deposition exhibits (.70); Reviewed process and updated deposition exhibits, summaries and  transcripts war room binders with E. McKay  per J. Erickson (1.80) | 2.50 | 600.00 | 35783030 |
| Ricchi, L. | 11/11/13 | Prepared deposition materials per M.  Grube. | .40 | 96.00 | 35783036 |
| Ricchi, L. | 11/11/13 | Researched litigation issue per A. Rahneva. | .30 | 72.00 | 35783041 |
| Ricchi, L. | 11/11/13 | Prepared minibooks per M. Decker. | .50 | 120.00 | 35783044 |
| Thompson, S. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35831003 |
| Zelbo, H. S. | 11/11/13 | Prepare for deposition. | 11.80 | 13,334.00 | 35789569 |
| Zelbo, H. S. | 11/11/13 | Non- working travel to Toronto for deposition (50% of 4.0 or 2.0). | 2.00 | 2,260.00 | 35789571 |
| Bromley, J. L. | 11/11/13 | Attend deposition in Toronto with E. Bussigel, T.Aganga-Williams, Akin (5.7); Meeting w/  T. | 11.10 | 12,543.00 | 35889217 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Aganga-Williams and E. Bussigel re: same (1.3); non-working / flight from Toronto to Newark (50% of 3.0 or 1.5); work en route on discovery issues generally (1.50); emails J. Rosenthal, L. Schweitzer, H. Zelbo, Torys, Cleary Gottlieb team on discovery issues (.50); emails T.Kreller, Kahn, D.Lowenthal, D.Botter, A.Pisa, others on motion (.60) | | | |
| Rosenthal, J. A | 11/11/13 | Team meeting re litigation issues. | 1.50 | 1,680.00 | 35704831 |
| Rosenthal, J. A | 11/11/13 | Edited proposed extension stip and numerous emails regarding same. | 2.50 | 2,800.00 | 35704832 |
| Rosenthal, J. A | 11/11/13 | Meeting with D. Queen regarding deposition. | .20 | 224.00 | 35704838 |
| Rosenthal, J. A | 11/11/13 | Meeting with S. Kaufman regarding deposition. | .10 | 112.00 | 35704839 |
| Rosenthal, J. A | 11/11/13 | Meeting with B. Lyerly and J. Moessner regarding deposition. | .20 | 224.00 | 35704841 |
| Rosenthal, J. A | 11/11/13 | Emails regarding numerous discovery issues (1.5) Call w/ L. Schweitzer re: same (.5) | 2.00 | 2,240.00 | 35704844 |
| Rosenthal, J. A | 11/11/13 | Emails w/team regarding letters rogatory. | .30 | 336.00 | 35704850 |
| Rosenthal, J. A | 11/11/13 | Telephone call with D. Adler regarding proposed extension stip. | .30 | 336.00 | 35704852 |
| Rosenthal, J. A | 11/11/13 | Telephone call with A. Qureshi regarding deposition issues. | .30 | 336.00 | 35704868 |
| Rosenthal, J. A | 11/11/13 | Telephone call with A. Luft regarding deposition. | .30 | 336.00 | 35704871 |
| Schweitzer, L. | 11/11/13 | E/ms J Rosenthal, I Rozenberg, H Zelbo, etc. re deposition planning and strategy (0.3). T/c J Rosenthal re scheduling and depos (0.5). T/c N Forrest re letter rog (0.1). Revise drafts and f/up e/ms N Forrest, N Horst re same (0.3). J Rosenthal, Adler, J Stam e/ms re litigation schedule (0.6). Review drafts re same (0.3). T/c S Bomhof re same (0.2). E/ms E Block, J. Ormand re deposition and review documents re same (0.4). E/ms E Block, T Aganga-Williams, D Xu re deposition preparation (0.3). Work on deposition preparations (1.0). T/c M Grube re depo preparation (0.4) | 4.40 | 4,796.00 | 35901891 |
| McRae, W. L. | 11/11/13 | Emails (0.4); discussion with Howard Zelbo (0.4); more discussions with Zelbo and reading of materials for deposition (1.00); | 1.80 | 1,980.00 | 35704103 |
| Rigel, J. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35835581 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Lee, G. | 11/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35835615 |
| Cela, D. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840428 |
| Chen, L. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35830977 |
| Littell, J. M. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35831010 |
| Taylor, M. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830724 |
| Stopek Karyo, J | 11/11/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35830952 |
| van Slyck, C. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830942 |
| Zimmer, C. | 11/11/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35830915 |
| Ferguson, M. K. | 11/11/13 | Assisted with/on call for G. Dill deposition per E. Block. (5.00) | 5.00 | 1,200.00 | 35785237 |
| Segel, S. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830777 |
| Wilson, T. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830786 |
| Smoler, M. | 11/11/13 | Finalize binder for depo (.50); pull additional exhibits for deposition and correspond with Torys regarding same (1.00); correspond regarding various depo preps (.80) | 2.30 | 552.00 | 35845667 |
| Ortega Soffia, | 11/11/13 | Weekly team meeting (1.5) working on litigation doc (.5) Reviewing background for same (1.5) | 4.00 | 1,540.00 | 35700647 |
| Sanson, D. S. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35830715 |
| Iarrapino, M. S | 11/11/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35830647 |
| Lewis, E. | 11/11/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35830605 |
| Knopp, I. | 11/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35830670 |
| Lerner, Y. N. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830618 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Oladapo, O. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35830660 |
| Hassan, K. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830882 |
| Ayyar, A. | 11/11/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35830970 |
| Hur, J. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35840453 |
| Jackson, J. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35831025 |
| Forrest, N. P. | 11/11/13 | Various emails regarding letters rogatory and read and comment on draft consent order. | 2.50 | 2,175.00 | 35692899 |
| Forrest, N. P. | 11/11/13 | Finalized letter regarding document requests at depositions. | .70 | 609.00 | 35692909 |
| Forrest, N. P. | 11/11/13 | Various emails regarding discovery issues. | 1.00 | 870.00 | 35692922 |
| Forrest, N. P. | 11/11/13 | Meeting with various members of team regarding discovery issues. | 1.50 | 1,305.00 | 35692928 |
| Forrest, N. P. | 11/11/13 | Depo prep. | 1.30 | 1,131.00 | 35692931 |
| Hong, H. S. | 11/11/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35842134 |
| Chotiros, K. | 11/11/13 | Memo on litigation issue. | 1.50 | 1,102.50 | 35700752 |
| De Lemos, D. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35842161 |
| Moessner, J. M. | 11/11/13 | Deposition prep. | 2.80 | 2,058.00 | 35710284 |
| Moessner, J. M. | 11/11/13 | Team meeting (partial) re litigation issues. | 1.30 | 955.50 | 35710709 |
| Moessner, J. M. | 11/11/13 | Meeting with J. Rosenthal and B. Lyerly re deposition. | .30 | 220.50 | 35710713 |
| Moessner, J. M. | 11/11/13 | T/c with L. Beyer at Deloitte. | .30 | 220.50 | 35710742 |
| Moessner, J. M. | 11/11/13 | Meeting with R. Ryan re deposition. | .30 | 220.50 | 35710745 |
| Moessner, J. M. | 11/11/13 | Review deposition transcript. | 2.80 | 2,058.00 | 35710750 |
| Moessner, J. M. | 11/11/13 | Review deposition. | 1.50 | 1,102.50 | 35710755 |
| Devaney, A. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840513 |
| Decker, M. A. | 11/11/13 | Assisting w/ questions re: depo prep. | 2.00 | 1,450.00 | 35831114 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 11/11/13 | Emails w/ H. Zelbo re: allocation issues. | 1.50 | 1,087.50 | 35831126 |
| Decker, M. A. | 11/11/13 | Emails/OC with Moessner re: Third Party Productions and related follow/up. | 1.00 | 725.00 | 35831129 |
| Decker, M. A. | 11/11/13 | Team mtg (partial) re litigation issues. | 1.00 | 725.00 | 35831135 |
| Decker, M. A. | 11/11/13 | Work on letter re: witnesses. | 1.00 | 725.00 | 35831149 |
| Decker, M. A. | 11/11/13 | Emails re: depo w/ Goodmans. | .50 | 362.50 | 35831154 |
| Cavanagh, J. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35830843 |
| Luft, A. E. | 11/11/13 | Attend and prep for deposition (13.5) Call w/ J. Rosenthal re: same (.3) | 13.80 | 12,903.00 | 35789457 |
| Clarkin, D. A. | 11/11/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related  communications with A. Rahneva , P. Connolly  and J. Erickson. | .50 | 185.00 | 35804271 |
| Connolly, P. K. | 11/11/13 | Meeting with Erickson, Ricchi and McKay regarding Exhibit List. | .70 | 259.00 | 35852750 |
| Connolly, P. K. | 11/11/13 | Extensive Deposition work product management (transcripts, errata, and exhibits) | 3.30 | 1,221.00 | 35852784 |
| Rozenberg, I. | 11/11/13 | Weekly team mtg re litigation issues (.50 partial); misc managerial  tasks (2.50); work on professional reports (1.00); consult w/ associates on depo prep (1.00);  review extension terms (.50); work on  document production issues (1.00). | 6.50 | 5,655.00 | 35683728 |
| Hurley, R. | 11/11/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35830926 |
| Ghirardi, L. | 11/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35842101 |
| Bussigel, E. A. | 11/11/13 | Attend deposition (5.7) prep for same (1.5) including meeting w/ J. Bromley and T. Aganga-Williams (1.3) | 8.50 | 5,822.50 | 35694135 |
| Horst, N. T. | 11/11/13 | Drafting witness statement and related correspondence re letter rogatory (4); correspondence regarding third party  discovery and depositions (1). | 5.00 | 3,425.00 | 35694237 |
| Lyerly, S. B. | 11/11/13 | Deposition Preparation (6.7); Meeting w/ J. Moessner and J. Rosenthal re: same ; attend weekly team meeting re litigation issues (1.5). | 8.50 | 5,822.50 | 35683797 |
| Ormand, J. L. | 11/11/13 | Attend deposition. | 6.50 | 4,647.50 | 35716752 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 11/11/13 | Draft letter to counsel re examination. | 1.30 | 929.50 | 35716763 |
| Ormand, J. L. | 11/11/13 | Review transcript for errata. | .60 | 429.00 | 35716770 |
| Ormand, J. L. | 11/11/13 | Email team re deposition. | .20 | 143.00 | 35716780 |
| Erickson, J. R. | 11/11/13 | Incoming production coordination. | .50 | 185.00 | 35683440 |
| Erickson, J. R. | 11/11/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 2.30 | 851.00 | 35683441 |
| Erickson, J. R. | 11/11/13 | Deposition work product management  (transcripts and exhibits). | 2.30 | 851.00 | 35683444 |
| Erickson, J. R. | 11/11/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 740.00 | 35683446 |
| Erickson, J. R. | 11/11/13 | Meeting L. Ricchi, E. McKay, P. Connolly re deposition work product management. | .50 | 185.00 | 35683448 |
| Aganga-Williams | 11/11/13 | Meeting with E. Bussigel and J. Bromley for preparation for deposition. | 1.30 | 760.50 | 35681305 |
| Aganga-Williams | 11/11/13 | Participated in deposition. | 5.30 | 3,100.50 | 35681307 |
| Aganga-Williams | 11/11/13 | Meeting with US Interests team regarding deposition. | 1.10 | 643.50 | 35681308 |
| Aganga-Williams | 11/11/13 | Non-working travel from Toronto to NYC (50% of 4.5 or 2.2) | 2.20 | 1,287.00 | 35681310 |
| Aganga-Williams | 11/11/13 | Drafting summary of deposition | 1.40 | 819.00 | 35681311 |
| McCown, A. S. | 11/11/13 | Non-working travel time from Toronto to New York (50% of 6 or 3) | 3.00 | 1,755.00 | 35687256 |
| McCown, A. S. | 11/11/13 | Attend with J. Ormand deposition. | 6.70 | 3,919.50 | 35687801 |
| Stein, D. G. | 11/11/13 | Team meeting (partial) re litigation issues. | 1.00 | 585.00 | 35888078 |
| Stein, D. G. | 11/11/13 | Depo prep. | 9.00 | 5,265.00 | 35888492 |
| Rha, W. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35830902 |
| Dandelet, K. A. | 11/11/13 | Reviewed documents and prepared individual deposition outline. | 8.00 | 5,200.00 | 35684270 |
| Grube, M. S. | 11/11/13 | Meeting w/ B. Shartsis (.2); T/c with J. Sorkin and B. Shartsis re depo (.5); deposition prep (7.4); reviewed  deposition summaries (.6); T/c w/ L. | 9.10 | 5,915.00 | 35683347 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer re: depo prep (.4) | | | |
| Gurgel, M. G. | 11/11/13 | Deposition preparations (2.5); deposition preparations with H. Zelbo (7.7); non-working travel time (50% of 4.0 or 2.0) | 12.20 | 8,357.00 | 35883487 |
| Kaufman, S. A. | 11/11/13 | Team meeting to discuss strategy (.9 partial); Team emails regarding depositions (.4). | 1.30 | 845.00 | 35681330 |
| Queen, D. D. | 11/11/13 | Preparation and circulation of depo summary (1.2); emails on allocation issue (.2); Nortel team meeting (1.2 partial); revisions to letter to EMEA re: deposition and other issues (.6); correspondence on litigation doc (.2); correspondence on service (.1); call w/ I. Rozenberg re depo (.1); cont'd preparation for deposition, incl. retrieval/review of additional documents, pulling all excerpts from deposition transcripts/exhibits and reviewing (5.5). | 9.10 | 5,915.00 | 35696011 |
| Ryan, R. J. | 11/11/13 | Extensive document review in prep for upcoming depositions (7.40). | 7.40 | 4,810.00 | 35896178 |
| Ryan, R. J. | 11/11/13 | Meeting w/ J. Mossner re: depo prep (.30). | .30 | 195.00 | 35896204 |
| Wilson-Milne, K | 11/11/13 | Deposition preparation (6); attend deposition (3.8) Call w/ A. Siegel re: allocation issue (.4) | 10.20 | 6,987.00 | 35691544 |
| Cusack, N. | 11/11/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition support). | 10.80 | 2,160.00 | 35842117 |
| Murty, E. | 11/11/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35830892 |
| Bloch, A. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35842145 |
| O'Connor, R. | 11/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35840646 |
| Rahneva, A. A. | 11/11/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 8.00 | 2,960.00 | 35721025 |
| Yazgan, Z. | 11/11/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35840602 |
| Lessner, K. | 11/11/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35842124 |
| Siegel, A. E. | 11/11/13 | Doc review for depo prep (.5); drafted depo outline (6.2); coordinated with Akin re: depo prep (1.2); call with K. Wilson-Milne re: allocation | 9.70 | 4,947.00 | 35710731 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.4); reviewed and responded to emails (1.4). | | | |
| Tunis, B. M. | 11/11/13 | Reviewed and added documents regarding litigation issues to outline and edited outline. | 7.40 | 3,774.00 | 35683704 |
| Tunis, B. M. | 11/11/13 | Emailed deponent regarding follow up question, as requested by M. Gurgel. | .30 | 153.00 | 35683723 |
| Tunis, B. M. | 11/11/13 | Emailed edits and comments of summary on deposition to B. Lowe at Milbank for circulation to US group in litigation, as requested by M. Gurgel | .20 | 102.00 | 35683746 |
| Tunis, B. M. | 11/11/13 | Emailed J. Moessner with question on document for litigation matter. | .20 | 102.00 | 35683759 |
| Tunis, B. M. | 11/11/13 | Reviewing docs for deposition. | 1.00 | 510.00 | 35683847 |
| Tunis, B. M. | 11/11/13 | Comms with N. Horst regarding letters rogatory and sent him documents and work product for same. | .60 | 306.00 | 35683881 |
| Tunis, B. M. | 11/11/13 | Searched for documents on allocation issues, as requested by M. Gurgel, and sent him documents for same. | 2.40 | 1,224.00 | 35683929 |
| Xu, D. N. | 11/11/13 | meeting w/ contract attorneys re: litigation issues | .50 | 255.00 | 35896443 |
| Xu, D. N. | 11/11/13 | various corr. w/ contract attorneys re: deposition. | .50 | 255.00 | 35896453 |
| Xu, D. N. | 11/11/13 | reviewing documents re: depo prep. | 12.20 | 6,222.00 | 35896496 |
| Dompierre, Y. | 11/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35840569 |
| Forde, C. | 11/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35842168 |
| Beisler, J. A. | 11/11/13 | Non-working travel from NYC to Boston ( 50% of 4.0 or 2.0); Attend deposition and prep work (7.5). | 9.50 | 4,845.00 | 35889861 |
| Stone, L. | 11/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35830862 |
| Nassau, T. C. | 11/11/13 | Prepared exhibits as per M. Grube (3.7). Prepared binder of mediation exhibits as per M. Decker (1). Updated binder for review by J. Rosenthal as per D. Queen (1.5). Pulled produced versions of agreements as per M. Decker (.5). | 6.70 | 1,775.50 | 35790681 |
| Hong, J. | 11/11/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35830576 |
| Gianis, M. A. | 11/11/13 | Reviewing documents for deposition. | 5.40 | 2,322.00 | 35691624 |
| Gianis, M. A. | 11/11/13 | Nortel team mtg re litigation issues. | 1.50 | 645.00 | 35691638 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 11/11/13 | Deposition prep. | 8.50 | 3,655.00 | 35787516 |
| Olin, A. L. | 11/11/13 | Participated in team meeting. | 1.50 | 645.00 | 35787708 |
| Shartsis, B. C. | 11/11/13 | Extensive deposition preparation; (4.7) Meeting with M. Grube re: deposition preparation (.2); phone call w/ M. Grube and J. Sorkin re: same; (.5)  Reviewiing and analyzing documents for discovery issue; (.6) Depositiion preparation. | 6.00 | 2,580.00 | 35775205 |
| Chan, W. J. | 11/11/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35830637 |
| Block, E. | 11/11/13 | Prepare for and attend deposition (13.5); internal communications  post-deposition (1.5); prepare for upcoming depositions (3.1). | 18.10 | 9,231.00 | 35888769 |
| Sweeney, T. M. | 11/11/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35702018 |
| Lashay, V. | 11/11/13 | Search and analysis of documents (.5);  incoming production project (.2); Co-counsel production data  build (.5); Production data compression (.1) | 1.30 | 344.50 | 35674631 |
| Muztaza, S. | 11/11/13 | Finalised the submission of  litigation doc and revised exhibits.  Liaised with NY paralegals on certain doc to be exhibited (5.5hrs). Submitted to the Court and made delivery arrangements to Clyde (1.0hr). Updated Luke Streatfield. Managed shared folders (1.0hr). Responded to Nathan Horst's emails on doc search on UK court  filing (.3). Reviewed the documents relating to litigation issue on shared folder and inbox,  prepared bundle for Counsel including index/spines/cover page. Updated Luke  (1.7). | 10.00 | 3,000.00 | 35713451 |
| Schweitzer, L. | 11/12/13 | Meetings Olin, Xu re deposition preparation  (1.3). work on motions, including review of drafts and e/ms re same (4.5).  Deposition preparation (0.9) | 6.70 | 7,303.00 | 36195502 |
| Van Kote, C. T. | 11/12/13 | Assisted A. Siegel in deposition prep | 5.00 | 1,325.00 | 35702629 |
| New York, Temp. | 11/12/13 | Worked on Minibooks per L. Ricchi. | .70 | 168.00 | 35827488 |
| Khmelnitsky, A. | 11/12/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35840547 |
| Gip, Q. | 11/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35830736 |
| Yam, M. | 11/12/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35830748 |
| Kanburiyan, A. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35842065 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35840621 |
| Guiha, A. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35840530 |
| Ng, P. | 11/12/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 35840479 |
| Philippeaux, G. | 11/12/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35840400 |
| Arrick, D. | 11/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35840665 |
| Dupuis, A. | 11/12/13 | Review and modification of memo re: litigation issues. | 2.00 | 1,400.00 | 35859041 |
| de Meslon, M. | 11/12/13 | Draft summary of emails elevated in the  context of deposition (1.0).  Finalize summary of findings on deponent (1.5). | 2.50 | 1,625.00 | 35716043 |
| de Meslon, M. | 11/12/13 | Internal meeting with Inna Rozenberg and  Shira Kaufman re deposition strategy. | 1.00 | 650.00 | 35716073 |
| de Meslon, M. | 11/12/13 | Review memorandum re: litigation issues. | 1.00 | 650.00 | 35716086 |
| de Meslon, M. | 11/12/13 | Drafting email to J. Moessner re: documents. | .50 | 325.00 | 35716104 |
| Streatfeild, L. | 11/12/13 | Review request; call with Nathan Horst  (0.50); email from deponent; further emails re scheduling depositions (0.40); email to Ben  Valentin re response to party (0.30). | 1.20 | 1,038.00 | 35695668 |
| Ricchi, L. | 11/12/13 | Assisted T. Nassau prepare document for paralegals per M. Rodriguez. | .30 | 72.00 | 35783053 |
| Ricchi, L. | 11/12/13 | Organized weekly deposition schedule and discussed Paris deposition schedule with C.  Van Kote. | 1.00 | 240.00 | 35783054 |
| Ricchi, L. | 11/12/13 | Prepared minibooks per M. Decker. | .80 | 192.00 | 35783056 |
| Ricchi, L. | 11/12/13 | Prepared deposition materials per K.  Dandelet. | 4.80 | 1,152.00 | 35783058 |
| Thompson, S. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35831004 |
| Zelbo, H. S. | 11/12/13 | Attend and prepare for deposition. | 13.00 | 14,690.00 | 35716178 |
| Bromley, J. L. | 11/12/13 | Telephone call D.Botter objection and amendment to litigation schedule (.50); emails D.Botter, L. Schweitzer, Cordo,  others regarding motion to amend schedule  (.40); objection status call with MNAT (.40); meeting with E. Karlik regarding same (.40);  meeting with J. Moessner on depo | 6.30 | 7,119.00 | 35889479 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.00); emails J. Moessner, others regarding depo (.30); emails L. Schweitzer, J. Rosenthal,  H. Zelbo regarding allocation issues (.30); emails  J. Rosenthal regarding motion  (.30); emails K. Wilson-Milne, H. Zelbo, A. Luft on litigation issues and review materials regarding same (.80); emails H. Zelbo,  B.Tunis, M.Gurgel, Torys regarding subpoena (.40); emails J. Rosenthal, L. Schweitzer, H. Zelbo, Davies Ward, Gowlings, Goodmans, others regarding Nortel discovery issues (1.10) Telephone call w/ J. Rosenthal re: discovery issues (.40) | | | |
| Rosenthal, J. A | 11/12/13 | Travel to London, doing the following work en route: preparing deposition, emails regarding various discovery issues,  emails regarding extension, conference with D. Queen regarding deposition prep, reviewed updated draft schedule and telephone call with J. Kimmel regarding deposition (7.5) non-working travel time (50%.of 3.5 or 1.7) | 9.20 | 10,304.00 | 35704820 |
| Rosenthal, J. A | 11/12/13 | Telephone call with J. Bromley regarding discussions with opposing counsel, deposition, third  party witnesses and other strategic issues. | .40 | 448.00 | 35704822 |
| Rosenthal, J. A | 11/12/13 | Edited motion and revised schedule and numerous emails regarding same. | 2.00 | 2,240.00 | 35704826 |
| Rosenthal, J. A | 11/12/13 | Emails regarding numerous discovery issues. | 1.50 | 1,680.00 | 35704829 |
| McRae, W. L. | 11/12/13 | Prep for deposition (2.00); attend deposition  (8.4). | 10.40 | 11,440.00 | 35704655 |
| Rigel, J. | 11/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35835582 |
| Lee, G. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35835616 |
| Cela, D. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840430 |
| Chen, L. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35830978 |
| Littell, J. M. | 11/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35831011 |
| Taylor, M. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35830725 |
| Stopek Karyo, J | 11/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830953 |
| van Slyck, C. | 11/12/13 | Extensive electronic document review for | 12.30 | 2,460.00 | 35830945 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Ferguson, M. K. | 11/12/13 | Prepared deposition materials per D. Queen. (8.50) | 8.50 | 2,040.00 | 35785264 |
| Segel, S. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35830778 |
| Wilson, T. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830787 |
| Smoler, M. | 11/12/13 | Prepare preliminary documents for depo (2.50). Pull additional materials for deposition, and related correspondence  (1.00). | 3.50 | 840.00 | 35845676 |
| Ortega Soffia, | 11/12/13 | Work on allocation document. | 4.00 | 1,540.00 | 35700660 |
| Sanson, D. S. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35830716 |
| Iarrapino, M. S | 11/12/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35830648 |
| Lewis, E. | 11/12/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35830606 |
| Knopp, I. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35830671 |
| Lerner, Y. N. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35830619 |
| Oladapo, O. | 11/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830661 |
| Hassan, K. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830883 |
| Ayyar, A. | 11/12/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35830971 |
| Hur, J. | 11/12/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35840455 |
| Jackson, J. | 11/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35831026 |
| Forrest, N. P. | 11/12/13 | Depo prep (1.5) (including conference J. Sherrett regarding upcoming depositions) (1.5) | 3.00 | 2,610.00 | 35707502 |
| Forrest, N. P. | 11/12/13 | Emails re depositions, including  letters rogatory issues. | 1.70 | 1,479.00 | 35707520 |
| Forrest, N. P. | 11/12/13 | Read and prepared comments on draft  litigation document. | 2.30 | 2,001.00 | 35707529 |
| Hong, H. S. | 11/12/13 | Extensive electronic document review for | 10.30 | 2,060.00 | 35842135 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Chotiros, K. | 11/12/13 | Revised memo on litigation issue. | 1.00 | 735.00 | 35708704 |
| De Lemos, D. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35842162 |
| Moessner, J. M. | 11/12/13 | Review affidavit. | .20 | 147.00 | 35710247 |
| Moessner, J. M. | 11/12/13 | Review deposition transcript. | 4.20 | 3,087.00 | 35710256 |
| Moessner, J. M. | 11/12/13 | Preparation for deposition. | 6.30 | 4,630.50 | 35710266 |
| Moessner, J. M. | 11/12/13 | Meeting with J. Bromley re deposition and third party documents. | 1.00 | 735.00 | 35710272 |
| Khym, H. | 11/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830962 |
| Devaney, A. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840515 |
| Decker, M. A. | 11/12/13 | Attending via stream of depo and providing assistance re: same. | 5.00 | 3,625.00 | 35899298 |
| Decker, M. A. | 11/12/13 | Emails w/ Torys re: deposition. | .50 | 362.50 | 35899323 |
| Decker, M. A. | 11/12/13 | Emails re: letter re: witnesses. | .50 | 362.50 | 35899369 |
| Cavanagh, J. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35830844 |
| Luft, A. E. | 11/12/13 | Work on Deposition. | 3.00 | 2,805.00 | 35789490 |
| Luft, A. E. | 11/12/13 | Work on litigation docs. | 2.00 | 1,870.00 | 35789494 |
| Luft, A. E. | 11/12/13 | Non-working travel to NYC from London (50% of 10.8 or 5.4). | 6.00 | 5,610.00 | 35789499 |
| Clarkin, D. A. | 11/12/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva, P. Connolly and J. Erickson. | 5.20 | 1,924.00 | 35804511 |
| Clarkin, D. A. | 11/12/13 | Communications with Vendor re: database issues. | .20 | 74.00 | 35804517 |
| Clarkin, D. A. | 11/12/13 | Meeting with A. Rahneva , P. Connolly and J. Erickson re: deposition issues (partial) | 1.00 | 370.00 | 35804571 |
| Connolly, P. K. | 11/12/13 | Meeting with Erickson, Rahneva, D. Clarkin regarding depo issues. | 1.30 | 481.00 | 35852816 |
| Connolly, P. K. | 11/12/13 | Extensive Deposition work product management (transcripts, errata, and exhibits (.5) Call w/ A. Rahneva re: third party discovery (.8) | 1.30 | 481.00 | 35852826 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                              LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rozenberg, I. | 11/12/13 | Work on litigation docs (3.00); emails re deposition preparation (.20); Meeting w/ S. Lyerly re: litigation issues (.30); Meeting w/ S. Kaufman and M. de Meslon re: deposition prep (1.00); Meeting w/ T. Aganga-Williams re: deposition prep (.50); misc managerial tasks (1.00); work on document production issues (1.00); emails to associates re deposition summaries and exhibits (0.70) T/c w/ J. Moessner re: professional invoices (.30) | 8.00 | 6,960.00 | 35699596 |
| Hurley, R. | 11/12/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35830928 |
| Ghirardi, L. | 11/12/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35842102 |
| Bussigel, E. A. | 11/12/13 | T/c L. Schweitzer re depositions and case issues (.5); emails re same (.2); reviewing documents (3.7); emails re case issue (.6). | 5.00 | 3,425.00 | 35711714 |
| Horst, N. T. | 11/12/13 | Meetings w. D. Xu re deposition (1.0); call w. T. Aganga-Williams re deposition prep (.1); meeting w. L. Schweitzer and D. Xu re deposition (.6 partial); review of documents for deposition preparation (4.1); correspondence w/team re litigation issues (2.6); correspondence regarding discovery and deposition (.7); call w. L. Streatfeild re same (.5) | 9.60 | 6,576.00 | 35846452 |
| Lyerly, S. B. | 11/12/13 | Deposition Preparation (3.5); Deposition Preparation (1.5); meet with I. Rozenberg re allocation issue (.3); research re litigation issues (.7). | 5.40 | 3,699.00 | 35697875 |
| Ormand, J. L. | 11/12/13 | Research and reading re litigation issues. | 2.30 | 1,644.50 | 35720041 |
| Ormand, J. L. | 11/12/13 | Finalize letter re examination. | .40 | 286.00 | 35720058 |
| Ormand, J. L. | 11/12/13 | Document review (in connection with deposition). | 2.40 | 1,716.00 | 35720064 |
| Erickson, J. R. | 11/12/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.50 | 1,295.00 | 35710244 |
| Erickson, J. R. | 11/12/13 | Deposition work product management (transcripts and exhibits). | 3.50 | 1,295.00 | 35710248 |
| Erickson, J. R. | 11/12/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 740.00 | 35710253 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 11/12/13 | Meeting A. Rahneva, D. Clarkin (partial), L. Stone (partial), N. Cusack (partial), P. Connolly re deposition workstreams. | 1.30 | 481.00 | 35710258 |
| Aganga-Williams | 11/12/13 | Research regarding deponent (2.5); Call with D. Xu regarding depositions (.3); call with N. Horst regarding depositions (.1) | 2.90 | 1,696.50 | 35690686 |
| Aganga-Williams | 11/12/13 | Meeting with I. Rozenberg regarding depositions. | .50 | 292.50 | 35693001 |
| Aganga-Williams | 11/12/13 | Reviewing documents (1.3);  drafting deposition outline (1.3)  Call with A. Graham regarding same (.2) | 2.80 | 1,638.00 | 35693002 |
| Aganga-Williams | 11/12/13 | Call with D. Arrick and E. Murty regarding deposition. | .20 | 117.00 | 35693189 |
| Aganga-Williams | 11/12/13 | Reviewing documents (2.4);  drafting deposition outline (1.2) | 3.60 | 2,106.00 | 35694277 |
| Aganga-Williams | 11/12/13 | Researching and drafting deposition outline. | 2.30 | 1,345.50 | 35694552 |
| Stein, D. G. | 11/12/13 | Depo prep. | 10.50 | 6,142.50 | 35888523 |
| Stein, D. G. | 11/12/13 | Prepare for meeting with professional | 1.50 | 877.50 | 35888552 |
| Rha, W. | 11/12/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35830903 |
| Dandelet, K. A. | 11/12/13 | Reviewed documents and prepared individual deposition outline. | 6.50 | 4,225.00 | 35698062 |
| Grube, M. S. | 11/12/13 | Deposition prep (3.2); non-working  travel from New York to Ottawa (2.2 or 50%  of 4.5) | 5.40 | 3,510.00 | 35707362 |
| Grube, M. S. | 11/12/13 | Deposition prep (2.2) | 2.20 | 1,430.00 | 35707367 |
| Gurgel, M. G. | 11/12/13 | Deposition preparations (2.5); deposition preparations (0.3); deposition preparations  (0.8); deposition (8.0); deposition preparations (2.0) | 13.60 | 9,316.00 | 35883810 |
| Kaufman, S. A. | 11/12/13 | Reviewing materials for depo (.7); Reviewing internet summary from M. de Maison for depo prep (.3); Meeting with I. Rozenberg and M. de Maison to discuss deposition prep  strategy (.7 partial); Team emails regarding depositions (.8). | 2.50 | 1,625.00 | 35694559 |
| Queen, D. D. | 11/12/13 | Non-working travel to London (50% of 2.1 or 1.0). | 1.00 | 650.00 | 35819383 |
| Queen, D. D. | 11/12/13 | Cont'd review of emails, correspondence, and pleadings in U.S. and Canadian courts (.7); edits to deposition outline  (.6); review of documents and edits to outline for deposition (2.2). | 3.50 | 2,275.00 | 35819386 |
| Queen, D. D. | 11/12/13 | Review of emails, correspondence, and  pleadings | .60 | 390.00 | 35819388 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | in U.S. and Canadian courts (.6). | | | |
| Queen, D. D. | 11/12/13 | Flight from JFK to LHR (50% of 5.9 or 2.9). | 2.90 | 1,885.00 | 35819389 |
| Ryan, R. J. | 11/12/13 | Extensive document review in prep for upcoming depositions (8.20). | 8.20 | 5,330.00 | 35896222 |
| Sherrett, J. D. | 11/12/13 | Mtg w/ N. Forrest re deposition issues (1.5); reviewing deposition transcript (1.0); attn to team emails (0.3); email to N. Forrest re deponents (0.1). | 2.90 | 1,885.00 | 35694006 |
| Wilson-Milne, K | 11/12/13 | Deposition (6); review deposition summaries (1); corr with core parties re discovery timeline (.3) | 7.30 | 5,000.50 | 35716614 |
| Cusack, N. | 11/12/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition support) (10.00) Meeting w/ J. Erickson, D. Clarkin, A. Rahneva, P. Connolly and L. Stone re: depo coverage (1.00, partial) | 11.00 | 2,200.00 | 35842119 |
| Murty, E. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35830893 |
| Bloch, A. | 11/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35842146 |
| O'Connor, R. | 11/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35840648 |
| Rahneva, A. A. | 11/12/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) (5.9) Meeting w/ J. Erickson, D. Clarkin, P. Connolly, others re: depo coverage (1.3) | 7.20 | 2,664.00 | 35721026 |
| Rahneva, A. A. | 11/12/13 | Phone conference with P. Connolly, contract attorney team and Earnst & Young regarding third party required document production and review (.8); training of contract attorney team (.7) | 1.50 | 555.00 | 35822618 |
| Yazgan, Z. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35840603 |
| Lessner, K. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35842125 |
| Siegel, A. E. | 11/12/13 | Drafted deposition outline (3.7); doc review to prep for McGale depo (3.2); research and coordination of docs for depo (1.8); reviewed and responded to emails (1.2). | 9.90 | 5,049.00 | 35710748 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/12/13 | Assisted M. Gurgel and responded to questions regarding litigation matter from him, J. Bromley, and H. Zelbo. | .40 | 204.00 | 35705114 |
| Tunis, B. M. | 11/12/13 | Searched for and reviewed documents for depo as requested by M. Gurgel and H. Zelbo and sent the same to them for their review. | .30 | 153.00 | 35705115 |
| Tunis, B. M. | 11/12/13 | Reviewed documents for depo requested by M. Gurgel. | .60 | 306.00 | 35705118 |
| Tunis, B. M. | 11/12/13 | Corresponded with M. Gianis and instructed her on next steps for deposition. | .40 | 204.00 | 35705120 |
| Tunis, B. M. | 11/12/13 | Responded to questions from N. Horst regarding litigation issue. | .70 | 357.00 | 35705121 |
| Tunis, B. M. | 11/12/13 | Responded to question from D. Xu regarding litigation issue. | .50 | 255.00 | 35705122 |
| Tunis, B. M. | 11/12/13 | Reviewed and added documents to depo outline and edited outline (reviewed documents for deposition preparation and added key documents to outline being prepared on the same). Sent outline to L. Ghirardi and A. Khlmenistky, contract attorneys, and M. Smoler so that documents could start being pulled and a binder prepared on the same. | 7.80 | 3,978.00 | 35705124 |
| Xu, D. N. | 11/12/13 | Meeting w/L. Schweitzer, N. Horst re: deposition. | 1.30 | 663.00 | 35896723 |
| Xu, D. N. | 11/12/13 | meeting w/N. Horst re: depo prep. | 1.00 | 510.00 | 35896737 |
| Xu, D. N. | 11/12/13 | Extensive electronic review documents for depo prep. | 8.70 | 4,437.00 | 35896751 |
| Xu, D. N. | 11/12/13 | various corr. w/ contract attorneys re: depo prep. | .40 | 204.00 | 35896798 |
| Xu, D. N. | 11/12/13 | Call w/ T. Aganga-Williams re: litigation issues (0.3); reviewing document re: litigation issues (0.1). | .40 | 204.00 | 35896829 |
| Dompierre, Y. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35840571 |
| Forde, C. | 11/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35842169 |
| Beisler, J. A. | 11/12/13 | Attend depo (5.9); Non- working travel from Boston to NYC (50% of 5.0 or 2.5) | 8.40 | 4,284.00 | 35889708 |
| Stone, L. | 11/12/13 | Extensive electronic document review for depo (11.00) Meeting w/ J. Erickson, P. Connolly, A. Rahneva, D. Clarkin and N. Cusack re: deposition coverage (1.00, partial) | 12.00 | 2,400.00 | 35830864 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 11/12/13 | Assisted C. van Kote prepare deposition materials as per J. Ormand (1). Prepared memo for paralegals in London office as per M. Rodriguez (2.5). Prepared binder of materials as per D. Stein (3.7). | 7.20 | 1,908.00 | 35792207 |
| Hong, J. | 11/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35830578 |
| Gianis, M. A. | 11/12/13 | Reviewing documents for deposition. | 3.90 | 1,677.00 | 35709255 |
| Gianis, M. A. | 11/12/13 | Revising list of documents to send to contract attorneys. | 1.00 | 430.00 | 35709286 |
| Gianis, M. A. | 11/12/13 | Reviewing documents for deposition. | .50 | 215.00 | 35709294 |
| Olin, A. L. | 11/12/13 | Deposition prep work. | 11.90 | 5,117.00 | 35788286 |
| Shartsis, B. C. | 11/12/13 | Non-working travel for deposition (50% of 4.2 or 2.1). Deposition preparation. (2.3) Deposition summaries (.6) | 5.00 | 2,150.00 | 35775288 |
| Chan, W. J. | 11/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35830639 |
| Block, E. | 11/12/13 | Prepare for upcoming depositions. | 14.30 | 7,293.00 | 35889923 |
| Sweeney, T. M. | 11/12/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35702101 |
| Muztaza, S. | 11/12/13 | Read comemnts from team on depo summaries, prep, depo protocol, documents and third party doscovery (1.0hr). Finalised the bundle for Counsel including index, spine and cover page. Updated Luke Streatfeild (1.5hrs). Managed shared folder (0.5hrs) | 3.00 | 900.00 | 35713466 |
| Schweitzer, L. | 11/13/13 | Work on motion re: litigation issues including multiple t/cs, revise drafts, e/ms re same with various counsel (9.5). Meeting re: professionals (1.0) | 10.50 | 11,445.00 | 36199592 |
| New York, Temp. | 11/13/13 | Updated and organized Binders for depositions. | 11.80 | 2,832.00 | 35825803 |
| Khmelnitsky, A. | 11/13/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35840548 |
| Gip, Q. | 11/13/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35830738 |
| Yam, M. | 11/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830749 |
| Kanburiyan, A. | 11/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35842066 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 11/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35840622 |
| Guiha, A. | 11/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35840531 |
| Ng, P. | 11/13/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35840480 |
| Philippeaux, G. | 11/13/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35840401 |
| Arrick, D. | 11/13/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35840666 |
| Dupuis, A. | 11/13/13 | Review and modification of final version of memo re: litigation issue and concerns with team re same. | 2.00 | 1,400.00 | 35705742 |
| de Meslon, M. | 11/13/13 | Review memorandum re: litigation issues. | 1.00 | 650.00 | 35716273 |
| de Meslon, M. | 11/13/13 | Read and analyze litigation docs (1.5). Meeting with J. Moessner re: these documents (0.5). | 2.00 | 1,300.00 | 35716291 |
| de Meslon, M. | 11/13/13 | Identify electronic versions of documents relating to deponent. | 2.00 | 1,300.00 | 35716303 |
| Streatfeild, L. | 11/13/13 | Emails re: party's response (0.30); calls to party on timetable (0.20); review correspondence with party; comments on letter and redrafting; taking comments from team, finalising and sending out (2.00); detailed review of consent order and comments (0.50); review DPA and additional documents (0.50); call to NH re outstanding points (0.20); drafting email to party on issues, checking and sending (0.70); detailed work on litigation doc; circulating to team for comment (1.20); call with Counsel re approach to consent order (0.30); emails with NY re litigation doc (0.20); initial drafting for letter (0.40); check Counsel bundle (0.20); review letters and comments to team (0.30); emails with party (0.20); liaising with document management re uploading disclosure (0.50); email to Counsel re hearing dates (0.10); emails with Simmons re dates (0.20); discussion with Jeff Rosenthal and subsequent emails (0.20). | 8.20 | 7,093.00 | 35705993 |
| Ricchi, L. | 11/13/13 | Prepared deposition materials per B. Lyerly (2.1); meeting w/ M. Smoler, B. Lyerly, J. Moessner, and E. Murty re same (0.5). | 2.60 | 624.00 | 35705102 |
| Ricchi, L. | 11/13/13 | Prepared deposition materials per K. Dandelet. | 5.60 | 1,344.00 | 35705104 |
| Thompson, S. | 11/13/13 | Extensive electronic document review for | 11.00 | 2,200.00 | 35831005 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Zelbo, H. S. | 11/13/13 | Prepare for deposition. | 6.50 | 7,345.00 | 35791105 |
| Zelbo, H. S. | 11/13/13 | Non-working travel from Toronto (50% of 4.0 or 2.0). | 2.00 | 2,260.00 | 35791118 |
| Bromley, J. L. | 11/13/13 | Call with Cleary Gottlieb, Akin and Milbank on objection (0.4); emails Cleary Gottlieb team, MNAT regarding statement on status conference and drafting regarding same (1.50); several Nortel calls with Torys, L. Schweitzer, H. Zelbo, J. Rosenthal, Cleary Gottlieb team regarding subpoenas and other discovery issues (2.00); work on deposition preparation (1.6); telephone call M. Kennedy on allocation issues (.80); emails L. Schweitzer, J. Rosenthal, H. Zelbo, P.Ruby regarding summons (.30); emails L. Schweitzer, MNAT, regarding amended timetable (.30); meeting with professionals, I. Rozenber, D. Stein and Luft (.50) (partial participant); call with I. Rozenberg and counsel on letter (1.00). | 8.40 | 9,492.00 | 35889569 |
| Rosenthal, J. A | 11/13/13 | Emails regarding numerous discovery issues. | 2.00 | 2,240.00 | 35718942 |
| Rosenthal, J. A | 11/13/13 | Final edits to motion and schedule and numerous emails regarding same. | 2.50 | 2,800.00 | 35718951 |
| Rosenthal, J. A | 11/13/13 | Deposition prep and conference with D. Queen regarding same. | 7.00 | 7,840.00 | 35718954 |
| Rosenthal, J. A | 11/13/13 | Conference call with J. Bromley, P. Ruby and L. Schweitzer regarding subpoena. | .50 | 560.00 | 35718956 |
| Rosenthal, J. A | 11/13/13 | Telephone call with D. Adler regarding deposition issues. | .20 | 224.00 | 35719181 |
| Rosenthal, J. A | 11/13/13 | Telephone call with J. Stam regarding motion. | .20 | 224.00 | 35719189 |
| Rosenthal, J. A | 11/13/13 | Telephone call with J. Bromley and L. Schweitzer regarding subpoena. | .40 | 448.00 | 35719191 |
| Rosenthal, J. A | 11/13/13 | Telephone call with H. Zelbo regarding deposition. | .10 | 112.00 | 35719198 |
| McRae, W. L. | 11/13/13 | Took deposition (4.00). | 4.00 | 4,400.00 | 35720327 |
| Rigel, J. | 11/13/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35835583 |
| Lee, G. | 11/13/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35835617 |
| Cela, D. | 11/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840431 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chen, L. | 11/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35830979 |
| Littell, J. M. | 11/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35831012 |
| Taylor, M. | 11/13/13 | Extensive electronic document review for litigation issues. | 6.70 | 1,340.00 | 35830726 |
| Stopek Karyo, J | 11/13/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35830954 |
| van Slyck, C. | 11/13/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35830946 |
| Zimmer, C. | 11/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35830917 |
| Ferguson, M. K. | 11/13/13 | Prepared deposition materials per  D. Queen. (17.00) | 17.00 | 4,080.00 | 35785244 |
| Segel, S. | 11/13/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 35830779 |
| Wilson, T. | 11/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35830788 |
| Smoler, M. | 11/13/13 | Update deposition materials (1.50);  meet with B. Lyerly, J. Moessner and E. Murty regarding deposition materials (.30) (partial participant); organize deposition materials on litpath and discuss updates with L. Ricchi (.70); prepare deposition materials, and related correspondence (2.00). | 4.50 | 1,080.00 | 35845834 |
| Ortega Soffia, | 11/13/13 | Working on litigation doc (6.0).  Reviewing deposition transcript (1.0). | 7.00 | 2,695.00 | 35746507 |
| Sanson, D. S. | 11/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35830717 |
| Iarrapino, M. S | 11/13/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35830649 |
| Lewis, E. | 11/13/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35830607 |
| Knopp, I. | 11/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830672 |
| Lerner, Y. N. | 11/13/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35830620 |
| Oladapo, O. | 11/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830662 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                         LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hassan, K. | 11/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35830884 |
| Ayyar, A. | 11/13/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35830972 |
| Hur, J. | 11/13/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35840456 |
| Jackson, J. | 11/13/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35831027 |
| Forrest, N. P. | 11/13/13 | Conference D. Stein regarding depo prep for upcoming deposition (1.2); follow-up re same (1.3). | 2.50 | 2,175.00 | 35710140 |
| Forrest, N. P. | 11/13/13 | Conference J. Ormand regarding litigation issue, upcoming depositions, gathering documents for prep (2.0); follow-up re same (0.5). | 2.50 | 2,175.00 | 35710144 |
| Forrest, N. P. | 11/13/13 | Other depo prep-review of outline and documents for upcoming deposition. | 2.50 | 2,175.00 | 35710147 |
| Forrest, N. P. | 11/13/13 | Various emails regarding other issues regarding depositions. | 1.00 | 870.00 | 35710151 |
| Hong, H. S. | 11/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35842137 |
| De Lemos, D. | 11/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35842163 |
| Moessner, J. M. | 11/13/13 | Preparation for deposition. | 10.10 | 7,423.50 | 35719340 |
| Moessner, J. M. | 11/13/13 | Meeting with B. Lyerly, E. Murty, L. Ricchi and M. Smoler re deposition preparation (0.5); follow-up re: same (0.3) | .80 | 588.00 | 35719415 |
| Moessner, J. M. | 11/13/13 | Meeting with M. de Meslon re litigation doc. | .50 | 367.50 | 35719435 |
| Khym, H. | 11/13/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35830963 |
| Devaney, A. | 11/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35840516 |
| Decker, M. A. | 11/13/13 | Review of response to objection. | .50 | 362.50 | 35899645 |
| Decker, M. A. | 11/13/13 | Emails re: litigation issue. | .50 | 362.50 | 35899667 |
| Decker, M. A. | 11/13/13 | Reviewing transcripts / depo prep. | 2.50 | 1,812.50 | 35899727 |
| Decker, M. A. | 11/13/13 | Emails w/ Reents and Opolsky re: professional. | 1.00 | 725.00 | 35899757 |
| Cavanagh, J. | 11/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35830845 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 11/13/13 | Call regarding allocation issue with B. Tunis and D. Queen. | 3.00 | 2,805.00 | 35789522 |
| Luft, A. E. | 11/13/13 | Prep for meeting with professionals. | 1.00 | 935.00 | 35789531 |
| Luft, A. E. | 11/13/13 | Meeting with professional, J. Bromley (partial), D. Stein, and I. Rozenberg. | 1.50 | 1,402.50 | 35789534 |
| Luft, A. E. | 11/13/13 | Meet regarding depo w/ E. Bussigel, S. Lyerly. | 1.50 | 1,402.50 | 35789541 |
| Luft, A. E. | 11/13/13 | Work on Deposition. | 2.80 | 2,618.00 | 35789545 |
| Clarkin, D. A. | 11/13/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related  communications with A. Rahneva , P. Connolly  and J. Erickson. | 4.30 | 1,591.00 | 35804598 |
| Rozenberg, I. | 11/13/13 | Conf w/professionals, J. Bromley, D. Stein, and A. Luft (1.5); and preparation for same  (0.5); misc managerial tasks (1.0); call w/ J. Bromley and purchaser counsel re: letter (1.0); work  on document production issues (1.50); work  on professional reports (1.00); work  on issues re French depositions (1.00). | 7.50 | 6,525.00 | 35709137 |
| Hurley, R. | 11/13/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35830929 |
| Ghirardi, L. | 11/13/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35842103 |
| Bussigel, E. A. | 11/13/13 | Meeting A. Luft, B. Lyerly re depo prep (.7) (partial participant);   review documents re same (2.1);  email re  same (.4);  reviewing binders for prep (2.5);  meeting B. Shartis re same (.3). | 6.00 | 4,110.00 | 35711026 |
| Horst, N. T. | 11/13/13 | Calls w. D. Xu re deposition prep (.2); call  w. S. Kaufman re deposition prep (0.2); document searches and review for depo and related correspondence (9.8);call w. L. Streatfeild (.2); correspondence regarding depositions and 3rd party discovery (.8) | 11.20 | 7,672.00 | 35846488 |
| Lyerly, S. B. | 11/13/13 | Deposition Prep (4.5); meet with J. Moessner, L. Ricchi, and E. Murthy re same(.5); Deposition Preparation (5.9); meeting w/ A. Luft, E. Bussigel re depo prep (1.5). | 12.40 | 8,494.00 | 35746764 |
| Ormand, J. L. | 11/13/13 | Strategy meeting with N. Forrest and  preparation for same. | 2.00 | 1,430.00 | 35717042 |
| Ormand, J. L. | 11/13/13 | Call with J. Sherrett (re litigation issues). | .60 | 429.00 | 35717049 |
| Ormand, J. L. | 11/13/13 | Call with M. McCown (re summary). | .20 | 143.00 | 35717064 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 11/13/13 | Calls and correspondence with Cleary team (N. Forrest, I. Rozenberg, etc.) (re third party depositions). | 1.00 | 715.00 | 35717076 |
| Ormand, J. L. | 11/13/13 | Document review (in preparation for deposition). | 3.60 | 2,574.00 | 35717084 |
| Erickson, J. R. | 11/13/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.50 | 1,295.00 | 35710299 |
| Erickson, J. R. | 11/13/13 | Deposition work product management (transcripts and exhibits). | 2.20 | 814.00 | 35710304 |
| Erickson, J. R. | 11/13/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 370.00 | 35710309 |
| Aganga-Williams | 11/13/13 | Drafting individual deposition outline for upcoming deposition (2.5); reviewing documents for upcoming deposition (3.6) | 6.10 | 3,568.50 | 35705524 |
| Aganga-Williams | 11/13/13 | Communication with A. Graham regarding depostion | .60 | 351.00 | 35705525 |
| Aganga-Williams | 11/13/13 | Communication with D. Xu and B. Tunis regarding allocation issues. | .40 | 234.00 | 35705526 |
| Aganga-Williams | 11/13/13 | Research regarding litigation issue (.9); Reviewing key documents for upcoming deposition (.9) | 1.80 | 1,053.00 | 35705527 |
| Aganga-Williams | 11/13/13 | Reviewing documents for upcoming deposition | .40 | 234.00 | 35705529 |
| Aganga-Williams | 11/13/13 | Drafting individual deposition outline for upcoming deposition | 1.30 | 760.50 | 35705530 |
| Aganga-Williams | 11/13/13 | Eletronically reviewing key documents for upcoming deposition | 2.10 | 1,228.50 | 35705531 |
| McCown, A. S. | 11/13/13 | Revise and edit deposition summary. | 3.60 | 2,106.00 | 35875670 |
| McCown, A. S. | 11/13/13 | Deposition preparation. | 1.80 | 1,053.00 | 35875671 |
| McCown, A. S. | 11/13/13 | Review claims in response to a request from D. Queen | .60 | 351.00 | 35875673 |
| McCown, A. S. | 11/13/13 | Review deposition transcripts for report project | .50 | 292.50 | 35875674 |
| Stein, D. G. | 11/13/13 | Review re: litigation (depo prep). | 3.50 | 2,047.50 | 35888605 |
| Stein, D. G. | 11/13/13 | Review re: litigation (prepare for meeting with professional). | .50 | 292.50 | 35888639 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 11/13/13 | Meeting with A. Luft, I. Rozenberg, J. Bromley and professionals re: litigation issues (1.5); follow-up re same (0.1). | 1.60 | 936.00 | 35888688 |
| Stein, D. G. | 11/13/13 | Meeting with N. Forrest re: litigation (depo prep). | 1.20 | 702.00 | 35888724 |
| Stein, D. G. | 11/13/13 | Review re: litigation (depo prep). | 4.00 | 2,340.00 | 35888748 |
| Rha, W. | 11/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35830904 |
| Dandelet, K. A. | 11/13/13 | Reviewed documents and prepared individual deposition outline. | 10.20 | 6,630.00 | 35707026 |
| Grube, M. S. | 11/13/13 | Meeting with B. Shartsis (partial) and J. Sorkin (Akin Gump) before deposition (1.2);  attend deposition (1.5); non-working travel  from Ottawa to New York (2.6 or 50% of 5.2) | 5.30 | 3,445.00 | 35707390 |
| Grube, M. S. | 11/13/13 | Reviewed deposition summaries (0.3) | .30 | 195.00 | 35707403 |
| Gurgel, M. G. | 11/13/13 | Deposition preparations (0.6); deposition preparations (0.7); deposition (2.8); non-working travel time  (50% of 4.0 or 2.0) | 6.10 | 4,178.50 | 35884119 |
| Kaufman, S. A. | 11/13/13 | Research into background documents  (.4); Meeting with contract attorney to discuss searches (.4); Call with C.  Eskenazi to discuss document searches (.2);  Reading team emails (.8). | 1.80 | 1,170.00 | 35907355 |
| Queen, D. D. | 11/13/13 | Review of documents (.3); call w/ professional, A. Luft, B. Tunis on litigation issue (1.2) (partial participant); preparation for deposition, including review of  printed materials to be used as exhibits, correspondence w/ K. Ferguson on additional materials, draft relevant questions, review  of documents, and meetings w/ J. Rosenthal  on draft outline (12.7). | 14.20 | 9,230.00 | 35819392 |
| Ryan, R. J. | 11/13/13 | Extensive document review in prep for  upcoming depositions (8.50). | 8.50 | 5,525.00 | 35896406 |
| Sherrett, J. D. | 11/13/13 | Reviewing deposition transcript and drafting summary re same (4.0); call w/ J. Ormand re deposition prep (0.6); call w/ I. Rozenberg  re same (0.1); email to team re depositions (0.1); attn to team emails (0.2). | 5.00 | 3,250.00 | 35704893 |
| Wilson-Milne, K | 11/13/13 | Non-working travel time (50% 2.0 or 1.0); corr with team re litigation doc (.6); corr with professional re litigation doc and work (1); review documents and  research on same (3); deposition preparation  (4); review deposition summaries (.5); corr  re errata sheets (.2) | 10.30 | 7,055.50 | 35716653 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 11/13/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition support). | 11.50 | 2,300.00 | 35842120 |
| Murty, E. | 11/13/13 | Extensive electronic document review for litigation issues (11.3); meeting w/ J. Moessner, S. Lyerly, L. Ricchi, M. Smoler re: depo (0.5). | 11.80 | 2,360.00 | 35830894 |
| Bloch, A. | 11/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35842147 |
| O'Connor, R. | 11/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840649 |
| Rahneva, A. A. | 11/13/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 7.80 | 2,886.00 | 35721027 |
| Rahneva, A. A. | 11/13/13 | Coordinating third party collection and production with London office | .80 | 296.00 | 35822686 |
| Yazgan, Z. | 11/13/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35840604 |
| Lessner, K. | 11/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35842126 |
| Siegel, A. E. | 11/13/13 | Drafted deposition outline (2.5); coordinated research for depo (1.5); coordinated binder production and doc organization for depo (.9); reviewed and responded to emails (1.4). | 6.30 | 3,213.00 | 35710766 |
| Tunis, B. M. | 11/13/13 | Attended and participated in meeting on litigation issue, with A. Luft and D. Queen. | 2.00 | 1,020.00 | 35707381 |
| Tunis, B. M. | 11/13/13 | Corresponded with M. Smoler and contract attorneys A. Khmelnitsky and L. Ghirardi regarding preparation of documents for deposition. | .60 | 306.00 | 35707407 |
| Tunis, B. M. | 11/13/13 | Corresponded with M. Gianis regarding assignment to review additional documents for deposition. | .40 | 204.00 | 35707438 |
| Tunis, B. M. | 11/13/13 | Corresponded with J. Moessner regarding review of documents and preparation of binder for deposition. | .30 | 153.00 | 35707486 |
| Tunis, B. M. | 11/13/13 | Spoke with and answered questions from D. Xu and T. Aganga-Williams regarding litigation issue. | .50 | 255.00 | 35707509 |
| Tunis, B. M. | 11/13/13 | Reviewed and added documents regarding | 6.40 | 3,264.00 | 35707555 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                    LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | litigation issues to outline and edited outline. | | | |
| Xu, D. N. | 11/13/13 | Extensive electronic review documents for depo. | 11.50 | 5,865.00 | 35897127 |
| Xu, D. N. | 11/13/13 | Various corr. w/ contract attorneys re: depo prep. | .40 | 204.00 | 35897143 |
| Xu, D. N. | 11/13/13 | Drafting corr. to Hughes Hubbard re:  litigation issues. | .40 | 204.00 | 35897159 |
| Dompierre, Y. | 11/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35840572 |
| Forde, C. | 11/13/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35842170 |
| Stone, L. | 11/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35830865 |
| Nassau, T. C. | 11/13/13 | Prepared binder of materials  as per D. Stein (.5). Assisted C. van Kote prepare deposition materials as per  J. Ormand (.5). Assisted prepare deposition materials as per K. Dandelet (1).  Assisted E. McKay prepare deposition  materials for internal database as per I. Rozenberg (1.8). Prepared documents for  mailing to Timothy Ross as per J. Sherrett  (.5). Prepared deposition materials  as per K. Wilson-Milne (5.5). Located document as per S. Kaufman (.5). Prepared deposition materials  as per E. Block (1). Prepared deposition materials as per E. Block (.7). | 12.00 | 3,180.00 | 35792279 |
| Hong, J. | 11/13/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35830579 |
| Gianis, M. A. | 11/13/13 | Reviewing documents for deposition. | 7.20 | 3,096.00 | 35709323 |
| Olin, A. L. | 11/13/13 | Deposition prep work. | 5.70 | 2,451.00 | 35788290 |
| Shartsis, B. C. | 11/13/13 | Non-working travel time to deposition and back to New  York (50% of 5.4 or 2.7); Attended deposition (1.7); Discuss upcoming  deposition with M. Grube (.4) (partial participant); Deposition summaries (.3); Deposition preparation (1.3); meeting E. Bussigel re same (0.3) | 6.70 | 2,881.00 | 35775307 |
| Chan, W. J. | 11/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35830640 |
| Block, E. | 11/13/13 | Prepare for upcoming depositions. | 16.90 | 8,619.00 | 35889952 |
| Sweeney, T. M. | 11/13/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35711633 |
| Muztaza, S. | 11/13/13 | Read comments from team on depos, litigation issues (0.8). Made delivery  arrangements of bundle to Counsel and  updated Luke Streatfeild | 2.00 | 600.00 | 35713928 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2). Managed shared folder (1hr). | | | |
| Van Kote, C. T. | 11/13/13 | Pagechecked and updated binders per A. Siegel | 1.00 | 265.00 | 35708127 |
| Bussigel, E. A. | 11/14/13 | Email M. Decker re documents (.1);  email re document (.2);  reviewing documents and  email A. Rahneva re follow-ups (2.8);  email  B. Tunis re translations (1.4);  reviewing  documents (1.1). | 5.60 | 3,836.00 | 36036250 |
| Gurgel, M. G. | 11/14/13 | Worked on response to discovery (2.7); call with Luke  Streatfield and Nathan Horst re discovery (0.2); reviewed draft litigation  documents (0.6) | 3.50 | 2,397.50 | 36197263 |
| Gurgel, M. G. | 11/14/13 | Met with contract attorney re deposition preparation (0.2); legal research  (0.8); discussed legal research with B.  Shartsis (0.3); email to A. Luft re legal  research (0.3); email disucssion with team  re case strategy (0.2); deposition preparations (1.9) | 3.70 | 2,534.50 | 36197285 |
| Schweitzer, L. | 11/14/13 | Team meeting (1.0). work on motion filings including e/ms,  review docs, etc. re same (5.0). Prepare  for depositions (0.7). E/ms  and t/cs Bromley, Rosenthal, Zelbo re  various case matters. (0.6) | 7.30 | 7,957.00 | 36200653 |
| New York, Temp. | 11/14/13 | Updated and organized binders (7.3); created deposition summary  minibook index and copied binder per D. Stein (1.2); added documents to and organized the Nortel Notebook (1.5);  prepared minibooks per D. Xu (7.0). | 17.00 | 4,080.00 | 35826013 |
| Khmelnitsky, A. | 11/14/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35840549 |
| Gip, Q. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35830739 |
| Yam, M. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35830750 |
| Kanburiyan, A. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35842067 |
| Graham, A. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35840623 |
| Guiha, A. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35840532 |
| Ng, P. | 11/14/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35840481 |
| Philippeaux, G. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35840402 |
| Arrick, D. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840667 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dupuis, A. | 11/14/13 | Call with M. de Meslon | .50 | 350.00 | 35909537 |
| de Meslon, M. | 11/14/13 | Research re: litigation issues and meeting with Inna Rozenberg. | 2.50 | 1,625.00 | 35772153 |
| de Meslon, M. | 11/14/13 | Conference calls with A. Dupuis re depositions calendar. | .50 | 325.00 | 35772553 |
| de Meslon, M. | 11/14/13 | Legal research re litigation issues and draft email to the team. | 1.00 | 650.00 | 35773334 |
| Streatfeild, L. | 11/14/13 | Extensive work preparing and drafting letter; circulating to team for comment (3.60); extensive work on order, circulate to team (2.80); review comments from Counsel on witness statement (0.50); checking exhibit and briefing Shanaz Muztaza on follow up points (0.50); emails with Simmons, team on scheduling; (0.50); call with Neil Forrest re scheduling (0.50); call with Matt Gurgel and Nathan Horst on letter (0.30); further comments from Matt Gurgel on letter and circulating to team (0.40); emails with deponent re proposal (0.30); emails re depositions (0.30). | 9.70 | 8,390.50 | 35722537 |
| Ricchi, L. | 11/14/13 | Prepared deposition materials per D. Stein. | 1.30 | 312.00 | 35783104 |
| Ricchi, L. | 11/14/13 | Discussed logistics re: litigation issues with K. Ferguson. | .50 | 120.00 | 35783107 |
| Ricchi, L. | 11/14/13 | Prepared Deposition materials per B. Shartsis. | 2.20 | 528.00 | 35783109 |
| Ricchi, L. | 11/14/13 | Prepared deposition materials per K. Dandelet. | .30 | 72.00 | 35783110 |
| Ricchi, L. | 11/14/13 | Prepared deposition materials per J. Moessner. | 3.20 | 768.00 | 35783112 |
| Thompson, S. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35831006 |
| Zelbo, H. S. | 11/14/13 | Review documents. | 2.00 | 2,260.00 | 35791418 |
| Zelbo, H. S. | 11/14/13 | Emails re deposition. | .50 | 565.00 | 35791452 |
| Zelbo, H. S. | 11/14/13 | Prepare for and attend meeting with Akin Gump J. Bromley, K. Wilson-Milne, M. Kennedy re professionals. | 3.00 | 3,390.00 | 35822767 |
| Zelbo, H. S. | 11/14/13 | Emails and review documents relating to EMEA issues. | .80 | 904.00 | 35905248 |
| Bromley, J. L. | 11/14/13 | Attend meeting at Akin Gump on professionals with H.Zelbo, K. Wilson-Milne and M.Kennedy (3.00); senior team meeting (1.00); emails on various discovery matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Torys, others (1.00). | 5.00 | 5,650.00 | 35889953 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 11/14/13 | Deposition. | 11.50 | 12,880.00 | 35719267 |
| Rosenthal, J. A | 11/14/13 | Prep for day two of deposition (0.2) including prep with D. Queen (1.0) | 1.20 | 1,344.00 | 35719269 |
| Rosenthal, J. A | 11/14/13 | Senior team conference call. | 1.00 | 1,120.00 | 35719271 |
| Rosenthal, J. A | 11/14/13 | Emails regarding scheduling issues. | .30 | 336.00 | 35719273 |
| Rosenthal, J. A | 11/14/13 | Emails regarding various discovery issues. | .80 | 896.00 | 35719280 |
| Rosenthal, J. A | 11/14/13 | Emails with J. Moessner regarding  deposition prep. | .10 | 112.00 | 35719282 |
| Lee, G. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35835618 |
| Cela, D. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840432 |
| Chen, L. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830980 |
| Littell, J. M. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35831013 |
| Taylor, M. | 11/14/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35830727 |
| Stopek Karyo, J | 11/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830955 |
| van Slyck, C. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35830947 |
| Zimmer, C. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830918 |
| Ferguson, M. K. | 11/14/13 | Assisted with deposition materials per D. Queen. (4.00) Prepared deposition materials per E. Block. (4.00)  Prepared deposition materials per  (3.00) | 11.00 | 2,640.00 | 35785245 |
| Segel, S. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35830780 |
| Wilson, T. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35830789 |
| Smoler, M. | 11/14/13 | Finalize deposition binder (.50); prepare  materials for deposition and related correspondence. (12.30) | 12.80 | 3,072.00 | 35845913 |
| Ortega Soffia, | 11/14/13 | Deposition Summary Project Meeting. | 1.00 | 385.00 | 35750421 |
| Sanson, D. S. | 11/14/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35830718 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iarrapino, M. S | 11/14/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35830650 |
| Lewis, E. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830608 |
| Knopp, I. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35830673 |
| Lerner, Y. N. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830621 |
| Oladapo, O. | 11/14/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35830663 |
| Hassan, K. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830885 |
| Ayyar, A. | 11/14/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35830973 |
| Hur, J. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35840457 |
| Jackson, J. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35831028 |
| Forrest, N. P. | 11/14/13 | Meeting with D. Stein re depo prep. | 1.50 | 1,305.00 | 35720034 |
| Forrest, N. P. | 11/14/13 | Meeting with senior team members regarding current issues. | 1.00 | 870.00 | 35720054 |
| Forrest, N. P. | 11/14/13 | Work on depo prep. | 2.40 | 2,088.00 | 35720060 |
| Forrest, N. P. | 11/14/13 | Work on other discovery issues. | 1.00 | 870.00 | 35720065 |
| Forrest, N. P. | 11/14/13 | Telephone call L. Streatfield regarding litigation issues and scheduling issues. | .50 | 435.00 | 35720069 |
| Forrest, N. P. | 11/14/13 | Emails regarding scheduling and staffing of upcoming depositions with J. Rosenthal, L Schweitzer. | .50 | 435.00 | 35720078 |
| Hong, H. S. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35842138 |
| De Lemos, D. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35842164 |
| Moessner, J. M. | 11/14/13 | Prepare for deposition. | 10.30 | 7,570.50 | 35719589 |
| Moessner, J. M. | 11/14/13 | Prepare for team meeting (1.0); Senior Team meeting (0.5) | 1.50 | 1,102.50 | 35719594 |
| Khym, H. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35830964 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Devaney, A. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840517 |
| Decker, M. A. | 11/14/13 | Editing memo re: litigation issues and emails re: same. | 2.50 | 1,812.50 | 35900023 |
| Decker, M. A. | 11/14/13 | Depo Prep. | 4.00 | 2,900.00 | 35900545 |
| Decker, M. A. | 11/14/13 | Emails re: document production. | .50 | 362.50 | 35900606 |
| Decker, M. A. | 11/14/13 | O/C w/ Gurgel re: litigation issues. | .30 | 217.50 | 35900677 |
| Decker, M. A. | 11/14/13 | Mtg w/ senior team members re: case status/strategy. | 1.00 | 725.00 | 35900694 |
| Decker, M. A. | 11/14/13 | O/C w/ Gurgel re: case management. | 1.00 | 725.00 | 35900728 |
| Cavanagh, J. | 11/14/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35830846 |
| Luft, A. E. | 11/14/13 | Non-working travel to Deposition from NY to Montreal (50% of 3.8 or 1.9). | 1.90 | 1,776.50 | 35790085 |
| Luft, A. E. | 11/14/13 | Prep for deposition. | 3.00 | 2,805.00 | 35790089 |
| Luft, A. E. | 11/14/13 | Prep for conference (0.5); Senior Attorney conference (1.0). | 1.50 | 1,402.50 | 35790092 |
| Luft, A. E. | 11/14/13 | Prep for deposition. | 2.50 | 2,337.50 | 35790096 |
| Clarkin, D. A. | 11/14/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related  communications with A. Rahneva , P. Connolly  and J. Erickson. | 4.70 | 1,739.00 | 35804641 |
| Connolly, P. K. | 11/14/13 | Confer with Stone regarding exhibit list. Review and distribute exhibit list. | 1.30 | 481.00 | 35852868 |
| Rozenberg, I. | 11/14/13 | Senior team meeting (1.00) prepare for same (1.00); work on professional issues (1.00); work on document production issues (1.00); work on issues re witnesses (1.00); misc managerial tasks (2.00). | 7.00 | 6,090.00 | 35715375 |
| Hurley, R. | 11/14/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35830930 |
| Ghirardi, L. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35842104 |
| Horst, N. T. | 11/14/13 | Call w. L. Streatfeild & M. Gurgel (0.3); correspondence regarding process and drafts (.3); review of draft order (.1); review and preparation of documents for binder and related correspondence (3.3); drafting work on deposition | 11.50 | 7,877.50 | 35846443 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outline sections (7.5) | | | |
| Lyerly, S. B. | 11/14/13 | Deposition Preparation (including 4 hours working travel time from NYC to Montreal). | 12.30 | 8,425.50 | 35724501 |
| Ormand, J. L. | 11/14/13 | Team meeting (re depositions). | 1.00 | 715.00 | 35718982 |
| Ormand, J. L. | 11/14/13 | Meeting with A. McCown and contract attorneys (re preparations for deposition). | 1.00 | 715.00 | 35718988 |
| Ormand, J. L. | 11/14/13 | Document review (in preparation for deposition). | 2.00 | 1,430.00 | 35719012 |
| Ormand, J. L. | 11/14/13 | Call with J. Sorkin (Akin) and A. Siegel (re deposition). | .20 | 143.00 | 35719017 |
| Ormand, J. L. | 11/14/13 | Meeting with A. Siegel (re deposition). | .30 | 214.50 | 35719024 |
| Erickson, J. R. | 11/14/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.00 | 1,110.00 | 35724581 |
| Erickson, J. R. | 11/14/13 | Deposition work product management (transcripts and exhibits). | 2.50 | 925.00 | 35724590 |
| Erickson, J. R. | 11/14/13 | Deposition hosting logistics coordination. | 2.00 | 740.00 | 35724613 |
| Erickson, J. R. | 11/14/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 370.00 | 35724625 |
| Aganga-Williams | 11/14/13 | Eletronically reviewing documents for upcoming deposition (1.8); drafting deposition outline (1.1) | 2.90 | 1,696.50 | 35705532 |
| Aganga-Williams | 11/14/13 | Non-working travel time from NYC to Toronto (50% of 3.5 or 1.7) | 1.70 | 994.50 | 35738903 |
| Aganga-Williams | 11/14/13 | Electronically review documents regarding deposition (1.3); Reviewing deposition preparation material from team (1.2); Reviewing deposition preparation material (1.5). | 4.00 | 2,340.00 | 35738906 |
| Aganga-Williams | 11/14/13 | Drafting summary of deposition | 1.30 | 760.50 | 35738907 |
| McCown, A. S. | 11/14/13 | Prepare for meeting re: depositions | .40 | 234.00 | 35875676 |
| McCown, A. S. | 11/14/13 | Participate in meeting with J. Ormand, J. Sherret, D. Stein, D. Xu re: depositions | 1.00 | 585.00 | 35875677 |
| McCown, A. S. | 11/14/13 | Meet with J. Ormand and Contract Attorneys re: document review for deposition | 1.00 | 585.00 | 35875680 |
| McCown, A. S. | 11/14/13 | Call with A. Rahevna re: deposition | .30 | 175.50 | 35875681 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 11/14/13 | Team meeting re: litigation depositions. | 1.00 | 585.00 | 35888823 |
| Stein, D. G. | 11/14/13 | Review re: litigation (depo prep) (6.5); meeting w/ N. Forrest re same (1.5) | 8.00 | 4,680.00 | 35888880 |
| Rha, W. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35830905 |
| Dandelet, K. A. | 11/14/13 | Reviewed documents and prepared individual deposition outline. | 7.90 | 5,135.00 | 35718322 |
| Grube, M. S. | 11/14/13 | Reviewed deponent documents (7.5) | 7.50 | 4,875.00 | 35715334 |
| Kaufman, S. A. | 11/14/13 | Team emails. | .50 | 325.00 | 35716498 |
| Queen, D. D. | 11/14/13 | Attendance at deposition and related strategy meetings w/ J. Rosenthal, others (10.8); preparation for second day of deposition w/ J. Rosenthal (1.0). | 11.80 | 7,670.00 | 35819393 |
| Ryan, R. J. | 11/14/13 | Extensive document review in prep for upcoming depositions (8.40). | 8.40 | 5,460.00 | 35896427 |
| Sherrett, J. D. | 11/14/13 | Reviewing letters rogatory for deponent (0.3); call w/ A. Rahneva re deponents (0.1); prep for meeting w/ team re deponents (0.2); team meeting re deponents (1.1); reviewing deposition transcript and preparing summary re same (3.5); emails w/ N. Forrest re deponent (0.1); attn to team emails (0.3). | 5.60 | 3,640.00 | 35712134 |
| Wilson-Milne, K | 11/14/13 | Review material re: professional and corr with professional re same (2.5); meeting with Akin, M. Kennedy, J. Bromley, H. Zelbo re professional materials (3.0); deposition preparation (5); review deposition summaries (.5) | 11.00 | 7,535.00 | 35724085 |
| Cusack, N. | 11/14/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition support). | 10.50 | 2,100.00 | 35842121 |
| Murty, E. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35830895 |
| Bloch, A. | 11/14/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35842148 |
| O'Connor, R. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840650 |
| Rahneva, A. A. | 11/14/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 8.50 | 3,145.00 | 35721028 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 11/14/13 | Coordinating data reviews and productions to all core parties (1.2) Call w/ A. McCown re: deposition (0.30) | 1.50 | 555.00 | 35823169 |
| Yazgan, Z. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35840605 |
| Lessner, K. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35842127 |
| Siegel, A. E. | 11/14/13 | Deposition (4.6); call with J. Ormand and Akin Gump associate re: deposition strategy (.2) follow-up meeting w/ J. Ormand re: same (0.3); drafted depo summary (.6); reviewed and responded to emails (1.5). | 7.20 | 3,672.00 | 35826132 |
| Tunis, B. M. | 11/14/13 | Corresponded with D. Queen regarding litigation issue in deposition and sent documents on the same for his review. | .70 | 357.00 | 35876422 |
| Tunis, B. M. | 11/14/13 | Corresponded with L. Ghirardi, contract attorney, regarding documents on litpath for review for deposition. | .50 | 255.00 | 35876664 |
| Tunis, B. M. | 11/14/13 | Emailed M. Gianis regarding instructions for preparation of outline of key documents for deposition preparation. | .60 | 306.00 | 35876677 |
| Tunis, B. M. | 11/14/13 | Emailed L. Ghirardi and A. Khelminitsky, contract attorneys, and M. Smoler to have documents removed from binder of key documents for deposition preparation | .30 | 153.00 | 35876718 |
| Tunis, B. M. | 11/14/13 | Reviewed documents pulled by M. Gianis for binder and outline for deposition preparation. | 3.10 | 1,581.00 | 35876734 |
| Tunis, B. M. | 11/14/13 | Corresponded with M. Gianis and A. Rahneva regarding review of documents for deposition preparation. | .40 | 204.00 | 35876792 |
| Tunis, B. M. | 11/14/13 | Circulated document to team for review. | .20 | 102.00 | 35876826 |
| Tunis, B. M. | 11/14/13 | Answered M. Decker and sent her document on litigation issue. | .30 | 153.00 | 35876852 |
| Tunis, B. M. | 11/14/13 | Corresponded with M. Gianis regarding her outline for deposition preparation. | .30 | 153.00 | 35876956 |
| Tunis, B. M. | 11/14/13 | Reviewed and edited depo outline and sent email updating J. Moessner on the same. | 2.80 | 1,428.00 | 35877055 |
| Xu, D. N. | 11/14/13 | extensive electronic review documents (depo prep) | 6.50 | 3,315.00 | 35897184 |
| Xu, D. N. | 11/14/13 | drafting document re: litigation issues (depo outline) | 5.40 | 2,754.00 | 35897191 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 11/14/13 | meeting w/ team re: litigation issues. | 1.00 | 510.00 | 35897202 |
| Xu, D. N. | 11/14/13 | various corr. w/ contract attorneys re: litigation issues (depo prep) | .30 | 153.00 | 35897225 |
| Dompierre, Y. | 11/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35840573 |
| Forde, C. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35842171 |
| Beisler, J. A. | 11/14/13 | Depo prep. | 1.20 | 612.00 | 35888427 |
| Stone, L. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35830866 |
| Nassau, T. C. | 11/14/13 | Prepared depositions materials as per K. Wilson-Milne (5). Prepared deposition materials for review by L. Schweitzer as per E. Block (.2). Prepared deposition materials for review by L. Schweitzer as per E. Block (.3). Prepared deposition materials as per D. Xu (5). Prepared deposition materials as per J. Moessner (3.5). | 14.00 | 3,710.00 | 35792347 |
| Hong, J. | 11/14/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35830580 |
| Gianis, M. A. | 11/14/13 | Revising outline of deponent docs. | 12.40 | 5,332.00 | 35720075 |
| Olin, A. L. | 11/14/13 | Deposition prep work. | 8.50 | 3,655.00 | 35788298 |
| Shartsis, B. C. | 11/14/13 | Research on litigation issue (3.9); Deposition summary project (1.1); Deposition preparation. (2.1) | 7.10 | 3,053.00 | 35775348 |
| Chan, W. J. | 11/14/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35830641 |
| Block, E. | 11/14/13 | Prepare for upcoming depositions. | 12.30 | 6,273.00 | 35891996 |
| Sweeney, T. M. | 11/14/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35711707 |
| Muztaza, S. | 11/14/13 | Correspondence re: deponent and litigation issues (.8). Searching/compiling documents re: litigation issues (2.5); comm with Luke Straetfeild (0.2), responded to emails from team (0.3) and prepared materials re: litigation issues (0.2). Updated the shared folder (0.5) | 4.50 | 1,350.00 | 35808462 |
| Bussigel, E. A. | 11/15/13 | Emails B. Shartsis re depo prep (.50); reviewing indices (.7); email team re documents (1.7); emails B. Lyerly for deposition (.8); listening to depo and emails A. Lulft (.6). | 4.30 | 2,945.50 | 36036275 |
| Gurgel, M. G. | 11/15/13 | Comments to correspondence and orders (1.1); work relating to letter rogatory issues (3.2); email | 8.70 | 5,959.50 | 36206711 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                                LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | correspondence in support of deposition (0.4); met with contract attorneys re deposition prep (1.5); reviewed research memo by B. Shartsis and related case law (2.5) | | | |
| New York, Temp. | 11/15/13 | Prepared minibooks per D. Xu and N. Horst (3); prepared exhibits per D. Stein (3.8); prepared index per T. Nassau (.5); updated and sent out deposition summaries per P. Connolly (1); compared indexes per K. Ferguson (.5). | 8.80 | 2,112.00 | 35826282 |
| Khmelnitsky, A. | 11/15/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35840550 |
| Gip, Q. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35830740 |
| Yam, M. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35830751 |
| Kanburiyan, A. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35842068 |
| Graham, A. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35840624 |
| Guiha, A. | 11/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35840533 |
| Ng, P. | 11/15/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35840482 |
| Philippeaux, G. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840403 |
| Arrick, D. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35840668 |
| Barker, P. | 11/15/13 | Call with L Streatfield re preparation of schedule for hearing and email team re: same. | .20 | 139.00 | 35723321 |
| Streatfeild, L. | 11/15/13 | Emails re scheduling (0.20); email from deponent re docs and response (0.40); following up work re: witness statement (2.50); correspondence re deponent and related correspondence (0.50); arrangements re: litigation issues (0.30); updates re: scheduling (0.30); following up on index for hearing (0.20); circulating documents for Counsel (0.20); taking comments from team (0.30); email to Counsel re litigation issues (0.20). | 5.10 | 4,411.50 | 35722578 |
| Thompson, S. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35831007 |
| Zelbo, H. S. | 11/15/13 | Non-working travel time between NY and Delaware re hearing (50% of 4.0 or 2.0). | 2.00 | 2,260.00 | 35905062 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 11/15/13 | Attend hearing; prepare for same. | 4.00 | 4,520.00 | 35905071 |
| Zelbo, H. S. | 11/15/13 | Discovery matters. | 1.00 | 1,130.00 | 35905077 |
| Zelbo, H. S. | 11/15/13 | Calls regarding deposition (0.5); t/c L. Schweitzer re deposition (0.3). | .80 | 904.00 | 35905105 |
| Rosenthal, J. A | 11/15/13 | Deposition. | 10.50 | 11,760.00 | 35724017 |
| Rosenthal, J. A | 11/15/13 | Emails regarding various discovery issues. | 1.50 | 1,680.00 | 35724022 |
| Schweitzer, L. | 11/15/13 | E/ms I Rozenberg, Core parties re deposition issues (0.3). T/c H Zelbo re London depos (0.3). Status conference on claim issue (1.2). E/ms J Stam, J Uziel re hearing (0.1). Deposition preparation (2.8). Review letter rogatory drafts (0.3). T/c Ross (0.2). | 5.20 | 5,668.00 | 35920577 |
| Rigel, J. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35835584 |
| Cela, D. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840433 |
| Chen, L. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830981 |
| Littell, J. M. | 11/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35831014 |
| Taylor, M. | 11/15/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35830728 |
| Stopek Karyo, J | 11/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830956 |
| van Slyck, C. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35830948 |
| Zimmer, C. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830919 |
| Ferguson, M. K. | 11/15/13 | Prepared deposition materials per E. Block. (3.00) Prepared deposition materials per K. Dandelet. (3.00) Prepared deposition materials per D. Stein. (3.00) Prepared deposition materials per J. Rosenthal. (3.20) | 12.20 | 2,928.00 | 35785248 |
| Segel, S. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35830781 |
| Wilson, T. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35830790 |
| Carlson, E. | 11/15/13 | Prepared index for deposition as per J. Moessner. | 3.00 | 720.00 | 35842335 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 11/15/13 | Pull documents for Memo per B. Shartsis (1.80); prepare preliminary materials for deposition (4.70). | 6.50 | 1,560.00 | 35846235 |
| Sanson, D. S. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830719 |
| Iarrapino, M. S | 11/15/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35830651 |
| Lewis, E. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35830609 |
| Knopp, I. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35830674 |
| Lerner, Y. N. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35830622 |
| Oladapo, O. | 11/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35830664 |
| Hassan, K. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35830886 |
| Ayyar, A. | 11/15/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35830974 |
| Hur, J. | 11/15/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35840458 |
| Jackson, J. | 11/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35831029 |
| Forrest, N. P. | 11/15/13 | Conference J. Sherrett regarding depo prep outlines and documents and work re: professional issues. | 1.00 | 870.00 | 35723929 |
| Forrest, N. P. | 11/15/13 | Conference D. Stein regarding depo prep. | .50 | 435.00 | 35723946 |
| Forrest, N. P. | 11/15/13 | Telephone call F. Myers of Goodmans regarding depo prep. | .40 | 348.00 | 35723951 |
| Forrest, N. P. | 11/15/13 | Continued prep for depo and various emails regarding depo prep and discovery issues (1.7); Call w/ J. Ormand re depo prep (0.8) | 2.50 | 2,175.00 | 35723959 |
| Forrest, N. P. | 11/15/13 | Reading depo transcipt. | 1.50 | 1,305.00 | 35723965 |
| Hong, H. S. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35842139 |
| De Lemos, D. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35842165 |
| Moessner, J. M. | 11/15/13 | Prepare for deposition. | 11.50 | 8,452.50 | 35733881 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 11/15/13 | Review document re: litigation issues and meetings with J. Bromley and various correspondence related thereto. | 1.50 | 1,102.50 | 35738684 |
| Moessner, J. M. | 11/15/13 | T/c with deponent. | .40 | 294.00 | 35738685 |
| Khym, H. | 11/15/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35830965 |
| Devaney, A. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35840518 |
| Cavanagh, J. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35830847 |
| Luft, A. E. | 11/15/13 | Deposition. | 8.80 | 8,228.00 | 35790101 |
| Luft, A. E. | 11/15/13 | Non-working travel from Montreal to NY (50% of 4.0 or 2.0) | 2.00 | 1,870.00 | 35790105 |
| Clarkin, D. A. | 11/15/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related  communications with A. Rahneva , P. Connolly  and J. Erickson. | 5.30 | 1,961.00 | 35806217 |
| Clarkin, D. A. | 11/15/13 | Coordinate production of documents  and related communications with Practice Support and M. Gurgel. | .70 | 259.00 | 35806229 |
| Connolly, P. K. | 11/15/13 | Review document circulated containing depo summaries and  confer with McKay regarding distribution. | .80 | 296.00 | 35907480 |
| Connolly, P. K. | 11/15/13 | Review and revise exhibit list, distribute to  team. | 3.70 | 1,369.00 | 35907489 |
| Connolly, P. K. | 11/15/13 | Confer with Stone regarding deposition work product and exhibit list workflow for upcoming week. | .50 | 185.00 | 35907601 |
| Rozenberg, I. | 11/15/13 | Misc managerial tasks including scheduling (2.50); work on document production issues (2.50); work on professional issues (.50). | 5.50 | 4,785.00 | 35724426 |
| Ghirardi, L. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35842105 |
| Horst, N. T. | 11/15/13 | Review of documents and related correspondence for deposition prep  (5); correspondence regarding 3rd party  discovery and depositions (1). | 6.00 | 4,110.00 | 35912003 |
| Lyerly, S. B. | 11/15/13 | Attend deposition (7.5);  Non-working travel time from Montreal to New York (50% of 4.6 or 2.3); Draft deposition summary (1.0). | 10.80 | 7,398.00 | 35724546 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 11/15/13 | Revise draft deposition summary. | 1.30 | 929.50 | 35738618 |
| Ormand, J. L. | 11/15/13 | Meeting with M. Gurgel re professional. | .70 | 500.50 | 35738621 |
| Ormand, J. L. | 11/15/13 | Draft letter re: production. | .30 | 214.50 | 35738624 |
| Ormand, J. L. | 11/15/13 | Call with N. Forrest re upcoming depositions. | .80 | 572.00 | 35738628 |
| Ormand, J. L. | 11/15/13 | Document review in preparation for deposition. | 1.40 | 1,001.00 | 35738633 |
| Ormand, J. L. | 11/15/13 | Review and comment draft work product re: litigation issues. | 2.00 | 1,430.00 | 35738639 |
| Erickson, J. R. | 11/15/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 2.70 | 999.00 | 35724957 |
| Erickson, J. R. | 11/15/13 | Deposition work product management  (transcripts and exhibits). | 2.30 | 851.00 | 35724962 |
| Erickson, J. R. | 11/15/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 370.00 | 35724971 |
| Aganga-Williams | 11/15/13 | Meeting with team regarding upcoming deposition | .50 | 292.50 | 35720665 |
| Aganga-Williams | 11/15/13 | Participated in deposition. | 4.40 | 2,574.00 | 35720667 |
| Aganga-Williams | 11/15/13 | Non-working travel from Toronto to NYC (50% of 5.5 or 2.7) | 2.70 | 1,579.50 | 35720674 |
| Aganga-Williams | 11/15/13 | Drafting deposition outline (2.3); communication to L. Schweizter regarding deposition outline (.2); | 2.50 | 1,462.50 | 35720775 |
| McCown, A. S. | 11/15/13 | Revise and edit deposition summary. | 1.20 | 702.00 | 35875693 |
| Stein, D. G. | 11/15/13 | Meeting with N. Forrest re: depo prep (0.5); follow-up re: same (0.5) | 1.00 | 585.00 | 35888924 |
| Stein, D. G. | 11/15/13 | Meeting with contract attorneys re: transcript review. | .30 | 175.50 | 35888949 |
| Rha, W. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35830906 |
| Dandelet, K. A. | 11/15/13 | Reviewed documents and prepared individual deposition outline. | 6.80 | 4,420.00 | 35724181 |
| Grube, M. S. | 11/15/13 | Deposition prep (6); correspondence  re production request (0.5). | 6.50 | 4,225.00 | 35724092 |
| Kaufman, S. A. | 11/15/13 | Reviewing team emails regarding depositions  (.4); Drafting document re: depo (1);  Emails concerning depo prep documents (.3); Analyzing | 1.90 | 1,235.00 | 35720727 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | depositions (.2). | | | |
| Queen, D. D. | 11/15/13 | Completion of deposition and related correspondence and strategy meetings w/ J. Rosenthal, others (9.6); discussion w/ J. Rosenthal on deposition strategy (.4); post-deposition review of transcripts and summary for team (2.2). | 12.20 | 7,930.00 | 35819394 |
| Ryan, R. J. | 11/15/13 | Extensive document review in prep for upcoming depositions (8.20). | 8.20 | 5,330.00 | 35896435 |
| Sherrett, J. D. | 11/15/13 | Reviewing documents for deposition (0.8); mtg w/ N. Forrest re deposition issues (1.0); email to N. Forrest re deposition (0.1); drafting deposition summary (1.0); mtg w/ contract attorney re deponent (0.4); attn to team emails (0.3). | 3.60 | 2,340.00 | 35720496 |
| Wilson-Milne, K | 11/15/13 | Deposition preparation (5.5); review corr with E Bussigel, H Zelbo re contract (1); review deposition summaries (.5) | 7.00 | 4,795.00 | 35724486 |
| Cusack, N. | 11/15/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition support). | 11.00 | 2,200.00 | 35842122 |
| Murty, E. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35830896 |
| Bloch, A. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35842149 |
| O'Connor, R. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35840651 |
| Rahneva, A. A. | 11/15/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 8.00 | 2,960.00 | 35721029 |
| Yazgan, Z. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35840606 |
| Lessner, K. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35842128 |
| Siegel, A. E. | 11/15/13 | Doc review for depo prep (4.6); reviewed and responded to emails (1.9). | 6.50 | 3,315.00 | 35826152 |
| Tunis, B. M. | 11/15/13 | Corresponded with M. Gianis, contract attorneys L. Ghirardi and A. Khelministky and M. Smoler regarding preparation of documents for deposition prep. | 1.10 | 561.00 | 35720712 |
| Tunis, B. M. | 11/15/13 | Reviewed documents on depo issue and sent | 2.20 | 1,122.00 | 35720716 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outline of the same to M. Gianis. | | | |
| Tunis, B. M. | 11/15/13 | Corresponded with J. Moessner regarding binders for deposition preparation. | .70 | 357.00 | 35720719 |
| Tunis, B. M. | 11/15/13 | Reviewed documents on deposition issue and sent feedback and revisions on the same to M. Smoler. | 3.40 | 1,734.00 | 35720722 |
| Tunis, B. M. | 11/15/13 | Corresponded with M. Smoler regarding preparation of binders on deposition. | .30 | 153.00 | 35720726 |
| Xu, D. N. | 11/15/13 | T/c w/ N. Horst re: depo prep. | .20 | 102.00 | 35785694 |
| Xu, D. N. | 11/15/13 | team meeting re: depo prep. | 1.00 | 510.00 | 35785700 |
| Xu, D. N. | 11/15/13 | drafting depo outline. | 9.00 | 4,590.00 | 35785706 |
| Xu, D. N. | 11/15/13 | extensive electronic review of documents re: depo prep. | 4.00 | 2,040.00 | 35785710 |
| Xu, D. N. | 11/15/13 | reviewing document re: litigation issues. | .10 | 51.00 | 35785715 |
| Dompierre, Y. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35840574 |
| Forde, C. | 11/15/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35842172 |
| Stone, L. | 11/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35830867 |
| Nassau, T. C. | 11/15/13 | Prepared deposition materials as per  J. Moessner (4.5). Prepared updated deposition materials for review by L. Schweitzer as per  E. Block (.7). Prepared exhibits for printing as per J. Ormand (.5). Prepared updated deposition materials for review by A. Olin (.8). Located letter rogatory  as per D. Stein (.5). Prepared deposition materials as per D. Xu (1.5). Prepared exhibits for printing as per R. Ryan (1.5). Pulled filings for review  by L. Streatfeild as per N. Horst (.7). | 10.70 | 2,835.50 | 35792391 |
| Hong, J. | 11/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35830581 |
| Gianis, M. A. | 11/15/13 | Revising documents outline. | 4.50 | 1,935.00 | 35725904 |
| Gianis, M. A. | 11/15/13 | Reviewing documents re: depo. | .80 | 344.00 | 35729941 |
| Gianis, M. A. | 11/15/13 | Research into litigation issues. | 1.30 | 559.00 | 35729947 |
| Olin, A. L. | 11/15/13 | Deposition work. | 5.70 | 2,451.00 | 35788342 |
| Shartsis, B. C. | 11/15/13 | Research on litigation issue, and drafting  memo on same (4.2); Deposition preparation;  (1.1) Deposition summary project. (1.5) | 6.80 | 2,924.00 | 35775388 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dillon, E. P. | 11/15/13 | Prepared index for deposition  materials as per J. Moessner. | 4.00 | 1,060.00 | 35750653 |
| Chan, W. J. | 11/15/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35830642 |
| Block, E. | 11/15/13 | Prepare for upcoming depositions. | 12.50 | 6,375.00 | 35892022 |
| Eskenazi, C. L. | 11/15/13 | Search database for materials for S. Kaufman. | 1.00 | 275.00 | 35895079 |
| Sweeney, T. M. | 11/15/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35759718 |
| Lashay, V. | 11/15/13 | Index file manipulation for build  per D. Clarkin (.5) | .50 | 132.50 | 35720757 |
| Muztaza, S. | 11/15/13 | Search for and review materials re: discovery issues, including related correspondence (4.0); Reviewed and prepared deposition related materials, including correspondence re: same (1.5). | 5.00 | 1,500.00 | 35809244 |
| Milano, L. M. | 11/15/13 | As per A. Rahneva, build and prepare production of  documents re: litigation issues. | 4.00 | 1,060.00 | 35729995 |
| Schweitzer, L. | 11/16/13 | Prepare for European depositions (1.0). Non-working travel NJ to London overnight  (50% of 13.4 or 6.7). | 7.70 | 8,393.00 | 35851595 |
| Khmelnitsky, A. | 11/16/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35840551 |
| Gip, Q. | 11/16/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35830741 |
| Yam, M. | 11/16/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35830752 |
| Graham, A. | 11/16/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35840625 |
| Streatfeild, L. | 11/16/13 | Emails re scheduling  (0.40); take comments on letter and redraft (0.60); emails on litigation issues (0.20). | 1.20 | 1,038.00 | 35722608 |
| Thompson, S. | 11/16/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35831008 |
| Zelbo, H. S. | 11/16/13 | Emails and review documents regarding discovery. | 1.80 | 2,034.00 | 35905409 |
| Bromley, J. L. | 11/16/13 | Emails Goodmans, others regarding litigation issues productions (.50); emails  Cleary Gottlieb team, K.Katz, others regarding subpoenas (.30); work on discovery  materials (.80) | 1.60 | 1,808.00 | 35890245 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 11/16/13 | Reviewed deposition summaries. | .30 | 336.00 | 35724026 |
| Rosenthal, J. A | 11/16/13 | Emails regarding notebook and reviewed letter regarding same. | .40 | 448.00 | 35724030 |
| Rosenthal, J. A | 11/16/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35724034 |
| Rosenthal, J. A | 11/16/13 | Emails regarding strategy issues. | .50 | 560.00 | 35724036 |
| Rigel, J. | 11/16/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35835585 |
| Cela, D. | 11/16/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35840434 |
| Chen, L. | 11/16/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35830982 |
| Littell, J. M. | 11/16/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35831015 |
| van Slyck, C. | 11/16/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35830949 |
| Ferguson, M. K. | 11/16/13 | Prepared deposition materials per K. Dandelet and other deposition materials per E. Block. (7.50) | 7.50 | 1,800.00 | 35785251 |
| Smoler, M. | 11/16/13 | Prepared deposition materials for E. Bussigel (4.00); prepared index for deponent materials (2.50). | 6.50 | 1,560.00 | 35846250 |
| Iarrapino, M. S | 11/16/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35830652 |
| Lewis, E. | 11/16/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35830610 |
| Oladapo, O. | 11/16/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35830665 |
| Hur, J. | 11/16/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35840460 |
| Forrest, N. P. | 11/16/13 | Depo prep. | 5.00 | 4,350.00 | 35724021 |
| Hong, H. S. | 11/16/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35842140 |
| Moessner, J. M. | 11/16/13 | Email correspondence with team re deponent and other outstanding issues. | .50 | 367.50 | 35852245 |
| Moessner, J. M. | 11/16/13 | Preparation for deposition. | 2.50 | 1,837.50 | 35852277 |
| Luft, A. E. | 11/16/13 | Draft correspondence and summaries. | 1.50 | 1,402.50 | 35790107 |
| Clarkin, D. A. | 11/16/13 | Deposition planning and related communications | .50 | 185.00 | 35806243 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Bromley, I. Rozenberg and J. Rozenthal. | | | |
| Ghirardi, L. | 11/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35842106 |
| Bussigel, E. A. | 11/16/13 | Email J.Moessner re documents (.2); creating binders (1.5) | 1.70 | 1,164.50 | 35875549 |
| Ormand, J. L. | 11/16/13 | Continued review of and commenting on draft work product re: litigation issues and send summary to N. Forrest. | 1.40 | 1,001.00 | 35738668 |
| McCown, A. S. | 11/16/13 | Review document re: deposition. | 1.20 | 702.00 | 35875707 |
| McCown, A. S. | 11/16/13 | Deposition preparation. | 1.80 | 1,053.00 | 35875710 |
| McCown, A. S. | 11/16/13 | Conduct research on litigation issues. | 1.70 | 994.50 | 35875713 |
| Stein, D. G. | 11/16/13 | Review materials re: depo prep. | 6.00 | 3,510.00 | 35888979 |
| Dandelet, K. A. | 11/16/13 | Reviewed documents and prepared individual deposition outline. | 3.00 | 1,950.00 | 35724214 |
| Grube, M. S. | 11/16/13 | Correspondence re production request | .50 | 325.00 | 35724172 |
| Queen, D. D. | 11/16/13 | Non-working travel from hotel to Paddington station, from Paddington Station to LHR airport and flight from LHR airport to JFK (50% of 10.2 or 5.1) | 5.10 | 3,315.00 | 35819395 |
| Queen, D. D. | 11/16/13 | Non-working travel within JFK and taxi ride from JFK airport to home (50% of 1.0 or .5). | .50 | 325.00 | 35819397 |
| O'Connor, R. | 11/16/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35840652 |
| Rahneva, A. A. | 11/16/13 | Deposition transcript analysis | 3.00 | 1,110.00 | 35721016 |
| Rahneva, A. A. | 11/16/13 | Document production research. | 1.00 | 370.00 | 35721018 |
| Lessner, K. | 11/16/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35842129 |
| Tunis, B. M. | 11/16/13 | Reviewed documents on deposition issue, took notes on the same and sent email to J. Moessner and E. Bussigel regarding same. | 3.30 | 1,683.00 | 35720926 |
| Xu, D. N. | 11/16/13 | extensive electronic review of documents re: depo prep. | 2.70 | 1,377.00 | 35850003 |
| Dompierre, Y. | 11/16/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35840575 |
| Forde, C. | 11/16/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35842173 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 11/16/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 35830868 |
| Hong, J. | 11/16/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35830582 |
| Gianis, M. A. | 11/16/13 | Reviewing materials re: litigation issues. | 4.80 | 2,064.00 | 35729969 |
| Olin, A. L. | 11/16/13 | Deposition prep work (2) and non-working travel time NY to London (50% of 10, or 5). | 7.00 | 3,010.00 | 35788180 |
| Block, E. | 11/16/13 | Prepare for upcoming depositions. | 6.10 | 3,111.00 | 35892125 |
| Yam, M. | 11/17/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 35830769 |
| Kanburiyan, A. | 11/17/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35841975 |
| Ng, P. | 11/17/13 | Extensive electronic document review for litigation issues. | 2.50 | 500.00 | 35840488 |
| Philippeaux, G. | 11/17/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35840415 |
| Arrick, D. | 11/17/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35841971 |
| Ricchi, L. | 11/17/13 | Prepared deposition materials per T. Aganga-Williams. | 3.80 | 912.00 | 35783152 |
| Ricchi, L. | 11/17/13 | Prepared deposition materials per E. Bussigel. | 1.30 | 312.00 | 35783154 |
| Zelbo, H. S. | 11/17/13 | Review objection and emails re: same. | .50 | 565.00 | 35786941 |
| Zelbo, H. S. | 11/17/13 | Prepare for depositions and review documents. | .80 | 904.00 | 35786945 |
| Bromley, J. L. | 11/17/13 | Emails Akin, K.Katz, others regarding  subpoenas (.50); call with Armstrong and Kimmel of Goodmans on motion (.50); emails Torys, Goodmans, others regarding motion materials (.30); emails E. Bussigel regarding deponent (.30); emails H. Zelbo, J. Rosenthal, L. Schweitzer, A. Luft regarding depositions and related issues (1.50); emails on London trip (.80) | 3.90 | 4,407.00 | 35890356 |
| Rosenthal, J. A | 11/17/13 | Depo prep. | 1.00 | 1,120.00 | 35724041 |
| Rosenthal, J. A | 11/17/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35724043 |
| Rosenthal, J. A | 11/17/13 | Emails regarding discussions with K. Lloyd. | .50 | 560.00 | 35724046 |
| Schweitzer, L. | 11/17/13 | J Bromley, J Rosenthal, H Zelbo emails re  hearing strategy issues (0.3).  J Ray emails  re litigation (0.1).  Prepare for depositions including mtgs E Block, A Olin  re: same (10.3).  E/ms L Streatfield | 11.90 | 12,971.00 | 35851669 |

161                     MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re letters rogatory (0.2).  Multiple e/ms  Slavens, H Zelbo, J Rosenthal re joint  hearing and summary (0.8). T/c J Sherrett re same (0.2). | | | |
| Lee, G. | 11/17/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35835622 |
| Stopek Karyo, J | 11/17/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35830957 |
| Ferguson, M. K. | 11/17/13 | Prepared deposition materials per E.  Block. (6.70) | 6.70 | 1,608.00 | 35785252 |
| Wilson, T. | 11/17/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35830793 |
| Sanson, D. S. | 11/17/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35830685 |
| Knopp, I. | 11/17/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35830681 |
| Lerner, Y. N. | 11/17/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35830626 |
| Hassan, K. | 11/17/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35830878 |
| Jackson, J. | 11/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35831033 |
| Forrest, N. P. | 11/17/13 | Depo prep. | 8.00 | 6,960.00 | 35724035 |
| Moessner, J. M. | 11/17/13 | Preparation for deposition. | 8.00 | 5,880.00 | 35852311 |
| Devaney, A. | 11/17/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35840505 |
| Decker, M. A. | 11/17/13 | Depo Prep including working  travel time. | 9.00 | 6,525.00 | 35901638 |
| Decker, M. A. | 11/17/13 | Non-working travel time NY to London (50% of 6.0 or 3.0) | 3.00 | 2,175.00 | 35901669 |
| Clarkin, D. A. | 11/17/13 | Deposition planning and related communications with D. Stein. | .10 | 37.00 | 35806247 |
| Ghirardi, L. | 11/17/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35842086 |
| Bussigel, E. A. | 11/17/13 | Creating index for depo prep binder | .90 | 616.50 | 35875538 |
| Horst, N. T. | 11/17/13 | Document review and drafting work for deposition outline for D. Xu. | 5.00 | 3,425.00 | 35889565 |
| Aganga-Williams | 11/17/13 | Research related to litigation issues (2.5); revising individual  deposition outline (2.3). | 4.80 | 2,808.00 | 35738805 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 11/17/13 | Review re (depo prep) during travel from New York to London (4.4). Non-working travel time from New York to London (50% of 4.4 or 2.2) | 6.60 | 3,861.00 | 35889592 |
| Stein, D. G. | 11/17/13 | Review re: litigation (deposition prep). | 2.50 | 1,462.50 | 35889959 |
| Dandelet, K. A. | 11/17/13 | Non-working travel time NY to London (50% of 6.5 hours or 3.2) | 3.20 | 2,080.00 | 35724273 |
| Dandelet, K. A. | 11/17/13 | Prepared for deposition. | 7.50 | 4,875.00 | 35724276 |
| Gurgel, M. G. | 11/17/13 | Legal research re: litigation issues (3.5). | 3.50 | 2,397.50 | 35882472 |
| Queen, D. D. | 11/17/13 | Review of documents in preparation for deposition (2.2). | 2.20 | 1,430.00 | 35819399 |
| Sherrett, J. D. | 11/17/13 | Email to K. Dandelet re deponent. | .10 | 65.00 | 35724130 |
| Wilson-Milne, K | 11/17/13 | Review deposition transcripts and summaries (3); review corr with core parties and CGSH team re discovery issues (.4) | 3.40 | 2,329.00 | 35724508 |
| Yazgan, Z. | 11/17/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 35840594 |
| Tunis, B. M. | 11/17/13 | Reviewed deposition transcript and drafted document re: deposition issues. | 5.30 | 2,703.00 | 35749525 |
| Tunis, B. M. | 11/17/13 | Corresponded with M. Gurgel, S. Kaufman, and E. Bussigel regarding deposition issue. | .60 | 306.00 | 35750290 |
| Xu, D. N. | 11/17/13 | Extensive electronic review of documents re: depo prep. | 7.10 | 3,621.00 | 35850013 |
| Dompierre, Y. | 11/17/13 | Extensive electronic document review for litigation issues. | 2.50 | 500.00 | 35840584 |
| Stone, L. | 11/17/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35830872 |
| Nassau, T. C. | 11/17/13 | Prepared deposition materials as per D. Xu. | 5.00 | 1,325.00 | 35792214 |
| Olin, A. L. | 11/17/13 | Deposition prep. | 2.50 | 1,075.00 | 35788221 |
| Shartsis, B. C. | 11/17/13 | Document review for deposition. (1.0) | 1.00 | 430.00 | 35855513 |
| Chan, W. J. | 11/17/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 35830635 |
| Block, E. | 11/17/13 | Prepare for upcoming depositions. | 11.00 | 5,610.00 | 35892143 |
| New York, Temp. | 11/18/13 | Added document to litpath (.6); page checked binder per T. Nassau (.8); created depo index per K. Ferguson (2.0); meeting with P. Connolly re work flow (.5); meeting with I. Rozenberg and D. Clarkin re Notebook and deposition issues (.7); prepared and updated documents for binders (1.0); | 7.30 | 1,752.00 | 35895909 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | fedexed transcript errata to Aaron Pederson (.2); prepared depo binders per D. Xu (.5); reorganized letters  Rogatory Notebook folder per M. Gurgel (1.0) | | | |
| Khmelnitsky, A. | 11/18/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35844892 |
| Gip, Q. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35884550 |
| Yam, M. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844699 |
| Kanburiyan, A. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844653 |
| Graham, A. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35844809 |
| Guiha, A. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844856 |
| Ng, P. | 11/18/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35844875 |
| Philippeaux, G. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844580 |
| Arrick, D. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844662 |
| Dupuis, A. | 11/18/13 | Call with M. de Meslon re: litigation issues. | .30 | 210.00 | 35740743 |
| de Meslon, M. | 11/18/13 | Draft list of documents re: litigation issues (1.0). Email Paris office  re search of rulings and pleadings (0.2); call w/ A. Dupuis (0.3). | 1.50 | 975.00 | 35775215 |
| de Meslon, M. | 11/18/13 | Drafting memorandum re litigation issues. | 1.00 | 650.00 | 35775233 |
| de Meslon, M. | 11/18/13 | Weekly team meeting re: litigation issues (1.2); follow-up re: same (0.3). | 1.50 | 975.00 | 35775282 |
| Streatfeild, L. | 11/18/13 | Queries on letters (0.20); revise and prepare letter following comments from team; (1.30); review order and  send out (0.50) ; review new documents (0.50); briefing Counsel on new documents for deponent (0.30); review index and chronology  and circulate (0.30); emails re scheduling  (0.40); call from deponent (0.20); arrangements re: litigation issues (0.80); consider letter and update to team (0.50);  email on dates (0.30); emails on document revisions (0.20); emails with Counsel re timetable (0.30). | 5.80 | 5,017.00 | 35740424 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 11/18/13 | Prepared deposition materials per T. Aganga-Williams. | 6.50 | 1,560.00 | 35788840 |
| Ricchi, L. | 11/18/13 | Prepared deposition materials per E. Bussigel. | 1.80 | 432.00 | 35788851 |
| Ricchi, L. | 11/18/13 | Prepared deposition materials per D. Xu. | 3.00 | 720.00 | 35788858 |
| Ricchi, L. | 11/18/13 | Assisted M. Smoler prepare deposition materials per B. Tunis. | 1.20 | 288.00 | 35788875 |
| Thompson, S. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844422 |
| Zelbo, H. S. | 11/18/13 | Calls re scheduling and litigation issues with LeBlanc, J. Bromley, J. Rosenthal (partial participant). | .50 | 565.00 | 35789252 |
| Zelbo, H. S. | 11/18/13 | Work on reports and meeting with J. Bromley, I. Rozenberg, L. Schweitzer, J. Moessner. | 2.00 | 2,260.00 | 35789258 |
| Zelbo, H. S. | 11/18/13 | Prepare for deposition and emails. | 3.00 | 3,390.00 | 35789264 |
| Bromley, J. L. | 11/18/13 | Call with J.Ray, M. Kennedy, M. Rosenberg (.30); call with LeBlanc, H. Zelbo, J. Rosenthal on discovery issues (.80); call with Neil Oxford (Hughes Hubbard) on deposition issues (.50); telephone call, emails D. Botter, F. Hodara regarding hearing tomorrow (.80); emails J.Stam regarding timetable (.20); meeting with E. Bussigel regarding deposition (.20); meeting/call with H. Zelbo, I. Rozenberg, L. Schweitzer, J. Moessner, others regarding professionals (1.70); emails L. Schweitzer, J. Rosenthal, H. Zelbo, Torys, I. Rozenberg, A. Luft, Cleary Gottlieb team regarding various discovery issues (1.90); emails J. Ray, Chilmark regarding litigation issues (.50); prepare for hearing tomorrow and review discovery and scheduling issues regarding same (1.50) | 8.40 | 9,492.00 | 35892276 |
| Rosenthal, J. A | 11/18/13 | Reviewed draft objection and emails regarding same, followed by conference call with A. Leblanc regarding motion. | 1.30 | 1,456.00 | 35789390 |
| Rosenthal, J. A | 11/18/13 | Emails regarding deposition. | .40 | 448.00 | 35789493 |
| Rosenthal, J. A | 11/18/13 | Emails regarding document issues. | .40 | 448.00 | 35789495 |
| Rosenthal, J. A | 11/18/13 | Telephone call with J. Bromley and H. Zelbo regarding various discovery issues and objection (partial participant) | .30 | 336.00 | 35789504 |
| Rosenthal, J. A | 11/18/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35789532 |
| Rosenthal, J. A | 11/18/13 | Emails regarding discussions with K. Lloyd. | .20 | 224.00 | 35789535 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 11/18/13 | Deposition prep. | 7.50 | 8,400.00 | 35789570 |
| Schweitzer, L. | 11/18/13 | Attend deposition incl. f/u mtgs (6.0). Prepare for deposition (5.0). Emails J Rosenthal, J Ormand, L Streatfield, etc. re deposition scheduling & planning (0.3). Review court filings for Tuesday hearings & emails re same (0.3). | 11.60 | 12,644.00 | 35851724 |
| Schweitzer, L. | 11/18/13 | Non-working travel London to Brussels (50% of 3.0 or 1.5). | 1.50 | 1,635.00 | 35970280 |
| Rigel, J. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35844902 |
| Lee, G. | 11/18/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35844865 |
| Cela, D. | 11/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844884 |
| Chen, L. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844397 |
| Littell, J. M. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844433 |
| Taylor, M. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35883794 |
| Stopek Karyo, J | 11/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844325 |
| van Slyck, C. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844409 |
| Zimmer, C. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844369 |
| Ferguson, M. K. | 11/18/13 | Prepared deposition materials per D. Stein and deposition materials per B. Lyerly. (14.00) | 14.00 | 3,360.00 | 35785256 |
| Wong, H. | 11/18/13 | Assisted T. Nassau prepare deposition materials as per D. Xu. | 4.00 | 960.00 | 35830125 |
| Segel, S. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844719 |
| Wilson, T. | 11/18/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35844774 |
| Smoler, M. | 11/18/13 | Prepare materials in chronology. | 7.00 | 1,680.00 | 35846578 |
| Ortega Soffia, | 11/18/13 | Nortel Weekly Team Meeting (partial participant). | 1.00 | 385.00 | 35750604 |
| Sanson, D. S. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844941 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iarrapino, M. S | 11/18/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35844923 |
| Lewis, E. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35883742 |
| Knopp, I. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35884478 |
| Lerner, Y. N. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844825 |
| Oladapo, O. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35883958 |
| Hassan, K. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844732 |
| Ayyar, A. | 11/18/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35844740 |
| Hur, J. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35844627 |
| Jackson, J. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844443 |
| Forrest, N. P. | 11/18/13 | Depo prep. | 12.00 | 10,440.00 | 35775194 |
| Hong, H. S. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844783 |
| De Lemos, D. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844818 |
| Moessner, J. M. | 11/18/13 | Non-working travel to airport (1/2 of 2.5, or 1.20) | 1.20 | 882.00 | 35852999 |
| Moessner, J. M. | 11/18/13 | Prepare for depositions. | 9.50 | 6,982.50 | 35853023 |
| Moessner, J. M. | 11/18/13 | Non-working travel through airport and to hotel in London.  (1/2 of 2.20, or 1.10) | 1.10 | 808.50 | 35853874 |
| Khym, H. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35844685 |
| Devaney, A. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844638 |
| Decker, M. A. | 11/18/13 | Depo/Prep. | 8.00 | 5,800.00 | 35902033 |
| Cavanagh, J. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844603 |
| Taylor, B. B. | 11/18/13 | Non-working travel from NY to London (50% of 11 or 5.5) | 5.50 | 1,760.00 | 35740229 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 11/18/13 | Call with professional and Team (2.3); follow-up re same (0.5). | 2.80 | 2,618.00 | 35790214 |
| Luft, A. E. | 11/18/13 | Corr with Alexandra McCown and Inna Rozenberg regarding Deposition. | .80 | 748.00 | 35790217 |
| Luft, A. E. | 11/18/13 | Prep for meeting (0.6); Meeting regarding professionals (1.7). | 2.30 | 2,150.50 | 35790218 |
| Luft, A. E. | 11/18/13 | Meet with Lawrence Friedman regarding professional. | .50 | 467.50 | 35790223 |
| Luft, A. E. | 11/18/13 | Correspondence regarding professionals (0.3) and call with Matthew Gurgel (0.2). | .50 | 467.50 | 35790229 |
| Luft, A. E. | 11/18/13 | Review materials re: professionals. | 1.80 | 1,683.00 | 35790528 |
| Clarkin, D. A. | 11/18/13 | Deposition coordination and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva and P. Connolly. | 7.30 | 2,701.00 | 35828846 |
| Clarkin, D. A. | 11/18/13 | Meeting with I. Rozenberg and paralegals re: coordination of incoming correspondence. | .70 | 259.00 | 35828875 |
| Connolly, P. K. | 11/18/13 | Meeting with Stone regarding exhibit list. | .70 | 259.00 | 35853521 |
| Connolly, P. K. | 11/18/13 | Meeting with Rozenberg and McKay regarding deposition issues. | .50 | 185.00 | 35853533 |
| Rozenberg, I. | 11/18/13 | Weekly team lunch (1.5); follow-up (0.5); team conf re professionals (1.7; prepare for same (0.8)); misc managerial tasks including staffing, filing and deposition issues (1.2); work on document production issues (1.0); meeting w/ D. Clarkin and paralegals re correspondence (0.7); Meeting w/ P. Connolly and McKay re deposition issues (0.5); meeting w/ S. Kaufman, T. Aganga-Williams, M. Gurgel re litigation issues (0.8). | 8.70 | 7,569.00 | 35741345 |
| Hurley, R. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844376 |
| Ghirardi, L. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35844351 |
| Bussigel, E. A. | 11/18/13 | Email deponent re documents (.5); prep for deposition (2.9); email R.Eckenrod re same (.3); meeting J.Bromley re depo (.2); | 3.90 | 2,671.50 | 35905709 |
| Horst, N. T. | 11/18/13 | Review of materials on foreign law issues (.8); document review for deposition prep and correspondence with contract attorneys regarding same (4); drafting work on deponent outline (2); | 7.80 | 5,343.00 | 35897012 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence regarding depositions and discovery (1). | | | |
| Lyerly, S. B. | 11/18/13 | Draft Deposition summary cover sheets (2.0); Draft summary of deposition (1.3); Deposition preparation (3.0). | 6.30 | 4,315.50 | 35747071 |
| Ormand, J. L. | 11/18/13 | Attend weekly team meeting. | 1.20 | 858.00 | 35767921 |
| Ormand, J. L. | 11/18/13 | Complete review and drafting of document re: deposition and send same. | 1.30 | 929.50 | 35767984 |
| Ormand, J. L. | 11/18/13 | Document review and outline drafting in preparation for deposition. | 5.10 | 3,646.50 | 35767995 |
| Ormand, J. L. | 11/18/13 | Review correspondence received from counsel for deponent. | .30 | 214.50 | 35768009 |
| Ormand, J. L. | 11/18/13 | Finalize production cover letter and coordinate production of documents. | .40 | 286.00 | 35768019 |
| Erickson, J. R. | 11/18/13 | Deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | .20 | 74.00 | 35822182 |
| Aganga-Williams | 11/18/13 | Research related to litigation issues (1.3); revising individual deposition outline (2.8); | 4.10 | 2,398.50 | 35738854 |
| Aganga-Williams | 11/18/13 | Team weekly meeting. | 1.20 | 702.00 | 35738855 |
| Aganga-Williams | 11/18/13 | Team meeting w/ M. Gurgel, S. Kaufman, I. Rozenberg, and M. de Maison regarding litigation issues (partial participant). | .40 | 234.00 | 35738859 |
| Aganga-Williams | 11/18/13 | Revising individual deposition outline | 1.60 | 936.00 | 35738862 |
| Aganga-Williams | 11/18/13 | Communication with J. Sherret regarding claims. | .20 | 117.00 | 35738879 |
| Aganga-Williams | 11/18/13 | Communication with A. Graham regarding individual deposition outline (.3); Communication with L. Ricchi regarding individual deposition outline (.2); researching regarding litigation issues (.6) | 1.10 | 643.50 | 35738892 |
| Aganga-Williams | 11/18/13 | Revising summary of deposition | .60 | 351.00 | 35738894 |
| Aganga-Williams | 11/18/13 | Research related to litigation issues | .40 | 234.00 | 35738926 |
| Aganga-Williams | 11/18/13 | Research regarding litigation issues. | 1.20 | 702.00 | 35783010 |
| McCown, A. S. | 11/18/13 | Deposition preparation. | 2.00 | 1,170.00 | 35875716 |
| McCown, A. S. | 11/18/13 | Deposition preparation. | 1.70 | 994.50 | 35875720 |
| McCown, A. S. | 11/18/13 | communicate with Chilmark re: litigation | .30 | 175.50 | 35875726 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials | | | |
| McCown, A. S. | 11/18/13 | Draft and circulate letter re: deposition issues. | 1.80 | 1,053.00 | 35875728 |
| Stein, D. G. | 11/18/13 | Review re: depo prep. | 8.00 | 4,680.00 | 35890012 |
| Stein, D. G. | 11/18/13 | Internal communication re: litigation. | .50 | 292.50 | 35890039 |
| Rha, W. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844480 |
| Dandelet, K. A. | 11/18/13 | Prepared for and attended deposition. | 8.00 | 5,200.00 | 35753026 |
| Grube, M. S. | 11/18/13 | Correspondence re production request (0.5); Nortel team meeting (1); Deposition prep (4.2); reviewed deposition summaries (1.5) | 7.20 | 4,680.00 | 35741483 |
| Gurgel, M. G. | 11/18/13 | Worked on deposition document (0.3); deposition prep (0.5); memo to A. Luft re legal research (0.4); call w/ same (0.2); worked on letters rogatory (2.0); deposition prep (5.9); meeting w/ S. Kaufman, T. Aganga-Williams, I. Rozenberg, and M. de Meson re litigation issues (0.8). | 10.10 | 6,918.50 | 35882375 |
| Kaufman, S. A. | 11/18/13 | Team meeting to discuss status and strategy (1.0 partial); Meeting and follow-up with T. Aganga-Williams, I. Rozenberg, M. Gurgel and M. de Maison to discuss strategy regarding litigation issues (.8); Correspondence instructing contract attorneys regarding deponent reviews (.6); Team emails and deposition summaries (1.3). | 3.70 | 2,405.00 | 35783098 |
| Queen, D. D. | 11/18/13 | Call w/ professional, B. Tunis, A. Luft re: litigation issues (2.3); research on litigation issues and emails w/ K. Wilson-Milne on same (.3); email w/ M. Gurgel on depo (.1); email on trial date and search re: same (.1); completion of review of deponent docs and email to contract attorney team on same (6.5). | 9.30 | 6,045.00 | 35819409 |
| Ryan, R. J. | 11/18/13 | Organize materials for upcoming deposition (2.60); review documents (2.20); review outline for deposition (3.10). | 7.90 | 5,135.00 | 35897003 |
| Sherrett, J. D. | 11/18/13 | Revising deposition summary (0.3); emails w/ N. Forrest and D. Stein re deposition (0.3); email to contract attorney re same (0.1); reviewing documents for same (0.2); team mtg re litigation issues (partial participants) (1.2); drafting documents re litigation issues and emails w/ T. Anganga-Williams re same (1.2); reviewing transcript and emails w/ contract attorney re same (0.5). | 3.80 | 2,470.00 | 35738662 |
| Wilson-Milne, K | 11/18/13 | Deposition preparation (6); Cleary team meeting (1.2); review deposition summaries and transcripts | 9.00 | 6,165.00 | 35802881 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.8); review documents for professionals (1) | | | |
| Cusack, N. | 11/18/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition support). | 9.50 | 1,900.00 | 35884746 |
| Bloch, A. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35844802 |
| O'Connor, R. | 11/18/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35844454 |
| Rahneva, A. A. | 11/18/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 8.10 | 2,997.00 | 35739357 |
| Yazgan, Z. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844749 |
| Lessner, K. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844794 |
| Siegel, A. E. | 11/18/13 | Coordinated prep for depo and doc review (2.4); reviewed and responded to emails (2.2). | 4.60 | 2,346.00 | 35826175 |
| Tunis, B. M. | 11/18/13 | Corresponded with I. Rozenberg regarding deposition issue. | .50 | 255.00 | 35901194 |
| Tunis, B. M. | 11/18/13 | Completed review of deposition transcript and drafted document re: same. | 3.40 | 1,734.00 | 35901345 |
| Tunis, B. M. | 11/18/13 | Correspondence re: litigation issues. | .40 | 204.00 | 35901657 |
| Tunis, B. M. | 11/18/13 | Corresponded with J. Moessner regarding format of outline for deposition preparation | .20 | 102.00 | 35902175 |
| Tunis, B. M. | 11/18/13 | Sent draft document re: deposition issues to H. Zelbo for his review and sent the same to send to deponent. | .30 | 153.00 | 35902279 |
| Tunis, B. M. | 11/18/13 | Attended call with A. Luft and D. Queen, professional regarding litigation issue (partial participant) | 2.10 | 1,071.00 | 35902454 |
| Tunis, B. M. | 11/18/13 | Reviewed documents regarding litigation issue and made edits and deletions to outline for deposition preparation. | 2.50 | 1,275.00 | 35902762 |
| Xu, D. N. | 11/18/13 | Revising depo outline. | 2.00 | 1,020.00 | 35897296 |
| Xu, D. N. | 11/18/13 | Weekly team meeting re: litigation issues (case updates) (1.2); follow-up re: same (0.3). | 1.50 | 765.00 | 35897312 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 11/18/13 | nonworking travel time NY to Paris for deposition (50% of 8.0 or 4.0) | 4.00 | 2,040.00 | 35897345 |
| Dompierre, Y. | 11/18/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35844465 |
| Forde, C. | 11/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844676 |
| Beisler, J. A. | 11/18/13 | Depo prep. | 1.30 | 663.00 | 35888048 |
| Stone, L. | 11/18/13 | Extensive electronic document review for litigation issues (6.8); meeting w/ P. Connolly re: exhibit list (0.7). | 7.50 | 1,500.00 | 35844516 |
| Nassau, T. C. | 11/18/13 | Prepared exhibits for sending as per  D. Xu (5). Prepared exhibits for sending as per J. Ormand (2.3). Prepared updated binder for L. Schweitzer as per D. Xu (1). Attended meeting re internal document filing as per I. Rozenberg (partial participant) (.5).  Prepared letter to core parties for transmittal as per J. Ormand (.2). | 9.00 | 2,385.00 | 35792399 |
| Hong, J. | 11/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844336 |
| Gianis, M. A. | 11/18/13 | Researching litigation issues. | 5.90 | 2,537.00 | 35787829 |
| Gianis, M. A. | 11/18/13 | Nortel team working lunch. | 1.00 | 430.00 | 35787858 |
| Gianis, M. A. | 11/18/13 | Drafting litigation issues. | 2.50 | 1,075.00 | 35787888 |
| Olin, A. L. | 11/18/13 | Attended deposition. | 5.50 | 2,365.00 | 35788466 |
| Shartsis, B. C. | 11/18/13 | Doc review for deposition (1.8); Deposition annotation project (1.9); Team meeting (1.2). | 4.90 | 2,107.00 | 35855537 |
| Dillon, E. P. | 11/18/13 | Assisted T. Nassau with preparation of deposition materials as per D. Xu and assisted L. Ricchi with deposition binder. | 6.20 | 1,643.00 | 35750548 |
| Chan, W. J. | 11/18/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844831 |
| Block, E. | 11/18/13 | Prepare for and attend deposition (5.8); prepare for upcoming  deposition (6.5). | 12.30 | 6,273.00 | 35896283 |
| Eskenazi, C. L. | 11/18/13 | Search database for S. Kaufman. | 2.00 | 550.00 | 35895091 |
| Sweeney, T. M. | 11/18/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35761834 |
| Siegel, A. E. | 11/19/13 | Comm with J. Ormand re:  depo (.4); coordinated travel arrangements for depo (1.6); reviewed and responded to emails (1.0). | 3.00 | 1,530.00 | 35826248 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 11/19/13 | Copy checked minibooks per L. Ricchi (1.2); updated and revised deadline spreadsheet (6.3); assisted S. Kaufman with mailing (.5); Updated materials on litpath and Excel (1.8); prepared documents for printing for binder (2.8); assisted L. Ricchi with shipping exhibits (.2). | 12.80 | 3,072.00 | 35896183 |
| Khmelnitsky, A. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35844893 |
| Gip, Q. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35884551 |
| Yam, M. | 11/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35844700 |
| Kanburiyan, A. | 11/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844654 |
| Graham, A. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844810 |
| Guiha, A. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844857 |
| Ng, P. | 11/19/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35844876 |
| Philippeaux, G. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844581 |
| Arrick, D. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844663 |
| Dupuis, A. | 11/19/13 | Call with M. de Meslon (0.3) Email to F. Baumgartner (0.2) | .50 | 350.00 | 35859061 |
| de Meslon, M. | 11/19/13 | Drafting memorandum re litigation issues. | 3.50 | 2,275.00 | 35801350 |
| de Meslon, M. | 11/19/13 | Internal meeting with Temidayo Aganga-Williams re litigation issues. | 1.50 | 975.00 | 35801371 |
| de Meslon, M. | 11/19/13 | Drafting memorandum re litigation issues (3.5). Drafting email to Aude Dupuis with questions re legal issues (0.5). Legal research re: litigation issues (1.7); call w/ Aude Dupuis (0.3). | 6.00 | 3,900.00 | 35801375 |
| Barker, P. | 11/19/13 | Liaise with team and others to upload Simmons disclosure | .20 | 139.00 | 35787410 |
| Streatfeild, L. | 11/19/13 | Arrangements for litigation issues (0.30); call with professional re: letter (0.30); drafting email to professional re letter (0.50); email from deponent on litigation issues (0.20); briefing Shanaz Muztaza for copying and circulating material re: litigation issues (0.20); review document and | 3.50 | 3,027.50 | 35784694 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | provide initial comments (0.70); circulate to team (0.30); draft letter re open issues (0.7) supervising uploading of docs and emails re same (0.30). | | | |
| Ricchi, L. | 11/19/13 | Prepared deposition materials per T.  Aganga-Williams. | 4.50 | 1,080.00 | 35797153 |
| Ricchi, L. | 11/19/13 | Prepared Deposition materials per A.  McCown. | .90 | 216.00 | 35808222 |
| Ricchi, L. | 11/19/13 | Reviewed upcoming deposition calendar. | .30 | 72.00 | 35808228 |
| Thompson, S. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844423 |
| Zelbo, H. S. | 11/19/13 | Non-working travel to and from Delaware for hearing (50% of 5.0 or 2.5). | 2.50 | 2,825.00 | 35789219 |
| Zelbo, H. S. | 11/19/13 | Prepare for and attend hearing. | 4.00 | 4,520.00 | 35789229 |
| Bromley, J. L. | 11/19/13 | Billable travel/train to Wilmington, DE for status conference and prep en route for same (with train delays) (2.00); non-working train travel time (50% of 2.00 or 1.00); prepare at with D.Abbott  and H. Zelbo (.40); attend hearing with H. Zelbo, L.Lipner, Akin Gump, others (3.50);  emails Oxford on litigation issues (.30) | 7.20 | 8,136.00 | 35892586 |
| Bromley, J. L. | 11/19/13 | Travel/flight to London from NJ and review materials regarding same (2.00); non-working travel to London (50% of 6.00 or 3.00); emails H. Zelbo, L.  Schweitzer, J. Rosenthal, I. Rozenberg, others regarding discovery issues and  upcoming depositions (1.00) | 6.00 | 6,780.00 | 35892613 |
| Rosenthal, J. A | 11/19/13 | Deposition prep and conferences with  J. Moessner regarding same. | 3.60 | 4,032.00 | 35802975 |
| Rosenthal, J. A | 11/19/13 | Reviewed EMEA letter regarding priv docs. | .20 | 224.00 | 35802982 |
| Rosenthal, J. A | 11/19/13 | Numerous emails regarding court  hearing and issues arising during hearing  and thereafter. | 1.50 | 1,680.00 | 35802995 |
| Rosenthal, J. A | 11/19/13 | Reviewed letter to Justice Morawetz. | .30 | 336.00 | 35802997 |
| Rosenthal, J. A | 11/19/13 | Reviewed and edited draft order. | .30 | 336.00 | 35803000 |
| Rosenthal, J. A | 11/19/13 | Telephone call with counsel regarding deposition. | .30 | 336.00 | 35803004 |
| Rosenthal, J. A | 11/19/13 | Telephone call with J. Ormand regarding deposition. | .20 | 224.00 | 35803010 |
| Rosenthal, J. A | 11/19/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35803014 |
| Rosenthal, J. A | 11/19/13 | Reviewed deposition summaries. | .20 | 224.00 | 35803039 |
| Rosenthal, J. A | 11/19/13 | Telephone call with counsel regarding deposition. | .40 | 448.00 | 35803055 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/19/13 | Attend deposition including follow-up mtgs (3.5). Emails J Bromley, J Rosenthal, etc. re pending depositions, etc. (0.2). Work on deposition preparation (2.8). | 6.50 | 7,085.00 | 35851927 |
| Schweitzer, L. | 11/19/13 | Multiple e/ms S Slavens, H Zelbo, J Rosenthal re joint hearing and fee summary (0.8). T/c J Sherrett re same (0.2). | 1.00 | 1,090.00 | 35886215 |
| Schweitzer, L. | 11/19/13 | Non-working travel Brussels to Paris (50% of 2.4 or 1.2). | 1.20 | 1,308.00 | 35970276 |
| Rigel, J. | 11/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844903 |
| Lee, G. | 11/19/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35844866 |
| Cela, D. | 11/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844885 |
| Chen, L. | 11/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35844398 |
| Littell, J. M. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844435 |
| Taylor, M. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35883797 |
| Stopek Karyo, J | 11/19/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35844328 |
| van Slyck, C. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844410 |
| Zimmer, C. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35844370 |
| Ferguson, M. K. | 11/19/13 | Assisted with/on-call for deposition prep per D. Stein. (2.00) Prepared deposition materials per K. Dandelet. (2.00) Prepared deposition materials per J. Moessner. (10.70) | 14.70 | 3,528.00 | 35785259 |
| Segel, S. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844720 |
| Wilson, T. | 11/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844775 |
| Smoler, M. | 11/19/13 | Format outline per D. Stein (1.50); Prepare deposition materials in chronology, and related correspondence (9.00) | 10.50 | 2,520.00 | 35846611 |
| Ortega Soffia, | 11/19/13 | Professional report research.  Reviewing | 2.00 | 770.00 | 35843373 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition transcript. | | | |
| Ortega Soffia, | 11/19/13 | Professional report research.  Reviewing deposition transcript. | 6.00 | 2,310.00 | 35843671 |
| Sanson, D. S. | 11/19/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35844943 |
| Iarrapino, M. S | 11/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35844924 |
| Lewis, E. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35883743 |
| Knopp, I. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35884480 |
| Lerner, Y. N. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844826 |
| Oladapo, O. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35883959 |
| Hassan, K. | 11/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844733 |
| Ayyar, A. | 11/19/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35844741 |
| Hur, J. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844628 |
| Jackson, J. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844445 |
| Herrington, D. | 11/19/13 | Call with Avi Luft re professional (0.4) and sending materials to Avi re same (0.10);  call with professional re possible engagement (0.30). | .80 | 748.00 | 35890436 |
| Forrest, N. P. | 11/19/13 | Deposition and preparation for 2d day of deposition (10.5); meeting w/ D. Stein re same (1.5). | 12.00 | 10,440.00 | 35811154 |
| Hong, H. S. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35844784 |
| De Lemos, D. | 11/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35844819 |
| Moessner, J. M. | 11/19/13 | Prepare for deposition. | 11.50 | 8,452.50 | 35853891 |
| Moessner, J. M. | 11/19/13 | Prepare for deposition. | 5.50 | 4,042.50 | 35853901 |
| Khym, H. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35844686 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Devaney, A. | 11/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844639 |
| Decker, M. A. | 11/19/13 | Depo Prep. | 10.00 | 7,250.00 | 35902334 |
| Cavanagh, J. | 11/19/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35844608 |
| Taylor, B. B. | 11/19/13 | Prepared exhibits for deposition per J. Moessner (11.0). Prepared edits to deposition outline per J. Moessner (.8). | 11.80 | 3,776.00 | 35741058 |
| Luft, A. E. | 11/19/13 | Deposition prep and correspondence regarding professionals (1.1); Call w/ D. Herrington re same (0.4) | 1.50 | 1,402.50 | 35790245 |
| Luft, A. E. | 11/19/13 | Work on Deposition. | 3.30 | 3,085.50 | 35790410 |
| Luft, A. E. | 11/19/13 | Non-working travel from NY to Toronto (50% of 3.5 or 1.7) | 1.70 | 1,589.50 | 35827358 |
| Clarkin, D. A. | 11/19/13 | Deposition coordination and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva and P. Connolly . | 7.70 | 2,849.00 | 35829017 |
| Clarkin, D. A. | 11/19/13 | Communications with Vendor re: database issues. | .20 | 74.00 | 35829023 |
| Clarkin, D. A. | 11/19/13 | Meeting with Contract attorneys, A. Rahneva and P. Connolly. | .50 | 185.00 | 35829151 |
| Connolly, P. K. | 11/19/13 | Extensive Deposition work product management (transcripts, errata, and exhibits). Review documents and errata. | 6.00 | 2,220.00 | 35853589 |
| Connolly, P. K. | 11/19/13 | Meetings with Rahneva, Clarkin regarding privilege review (0.5); prep re: same (0.2). | .70 | 259.00 | 35853633 |
| Rozenberg, I. | 11/19/13 | Work on professional rep reports (2.50); call w/ counsel re same (.50); document production issues (1.00) team corr re court hearing (1.00); misc managerial tasks (2.00). | 7.00 | 6,090.00 | 35788264 |
| Hurley, R. | 11/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844377 |
| Ghirardi, L. | 11/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844352 |
| Bussigel, E. A. | 11/19/13 | Email A.Rahneva re depo prep (.2); deposition prep (3.1); email K.Dandelet re witness (.7); | 4.00 | 2,740.00 | 35906226 |
| Horst, N. T. | 11/19/13 | Review of documents and follow up searches and document review for depo prep (3) and revisions | 6.00 | 4,110.00 | 35912088 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to depo outline (.5); corresp re deposition logistics (.5); Search for and review of pretrial order precedents for J. Moesner and related correspondence with Local counsel (2). | | | |
| Lyerly, S. B. | 11/19/13 | Draft litigation strategy document (6.5). | 6.50 | 4,452.50 | 35787154 |
| Ormand, J. L. | 11/19/13 | Document review and drafting of deposition outline. | 4.90 | 3,503.50 | 35806121 |
| Ormand, J. L. | 11/19/13 | Call with counsel. | .20 | 143.00 | 35806151 |
| Ormand, J. L. | 11/19/13 | Call with counsel. | .50 | 357.50 | 35806153 |
| Ormand, J. L. | 11/19/13 | Call with J. Rosenthal. | .10 | 71.50 | 35806164 |
| Ormand, J. L. | 11/19/13 | Meeting with A. McCown regarding depositions. | .40 | 286.00 | 35806173 |
| Erickson, J. R. | 11/19/13 | deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | .30 | 111.00 | 35822177 |
| Aganga-Williams | 11/19/13 | Revising individual deposition outline | 4.70 | 2,749.50 | 35783014 |
| Aganga-Williams | 11/19/13 | Meeting with M. de Meslon regarding litigation issue (1.5); follow-up re: same (0.5). | 2.00 | 1,170.00 | 35783040 |
| Aganga-Williams | 11/19/13 | Communication with R. Lendensky regarding translation | .20 | 117.00 | 35783043 |
| Aganga-Williams | 11/19/13 | Communication with A. Graham regarding documents for deposition | .20 | 117.00 | 35783045 |
| Aganga-Williams | 11/19/13 | Research litigation issue for deposition. | 1.40 | 819.00 | 35783060 |
| Aganga-Williams | 11/19/13 | Reviewing litigation documents. | .40 | 234.00 | 35783062 |
| Aganga-Williams | 11/19/13 | Revising individual deposition outline | .80 | 468.00 | 35783236 |
| Aganga-Williams | 11/19/13 | Drafting additional sections of individual deposition outline | 1.30 | 760.50 | 35783399 |
| McCown, A. S. | 11/19/13 | Deposition preparation | .60 | 351.00 | 35875731 |
| McCown, A. S. | 11/19/13 | Deposition preparation (6.8); meeting w/ J. Ormand re depo prep (0.4) | 7.20 | 4,212.00 | 35875733 |
| Stein, D. G. | 11/19/13 | Attend deposition. | 8.50 | 4,972.50 | 35890059 |
| Stein, D. G. | 11/19/13 | Meeting with N. Forrest re: litigation (depo prep). | 1.50 | 877.50 | 35890082 |
| Stein, D. G. | 11/19/13 | Review re: litigation (depo prep). | 2.50 | 1,462.50 | 35890674 |
| Rha, W. | 11/19/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35844481 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 11/19/13 | Reviewed documents and prepared individual deposition outline. | 8.80 | 5,720.00 | 35785750 |
| Grube, M. S. | 11/19/13 | Deposition prep (7.3); email deponent re errata sheet (0.1). | 7.40 | 4,810.00 | 35786876 |
| Gurgel, M. G. | 11/19/13 | Deposition preparations (1.7); factual research for draft filing (0.5); deposition preparations (2.1) | 4.30 | 2,945.50 | 35787012 |
| Queen, D. D. | 11/19/13 | Collection and review of various documents to incorporate into depos outline and organization thereof for printing (12.4). | 12.40 | 8,060.00 | 35819418 |
| Ryan, R. J. | 11/19/13 | Review outline in prep for deposition (2.50); non-working travel from NY to Toronto (50% of 4.2 or 2.1); review exhibits for deposition (4.50); review outlines in prep for deposition (2.10). | 11.20 | 7,280.00 | 35897090 |
| Sherrett, J. D. | 11/19/13 | Reviewing deposition transcript (0.2); email to contract attorney re document searches (0.1); email to M. Gurgel re litigation issue (0.1); email to N. Forrest re same (0.1); reviewing documents for deposition (1.7). | 2.20 | 1,430.00 | 35778898 |
| Wilson-Milne, K | 11/19/13 | Depositon preparation (6); corr with A. Luft re professional (.3); nonworking travel time (50% of 2.4 or 1.2); review deposition summaries and transcripts (.5); review corr re discovery issues (.8) | 8.80 | 6,028.00 | 35802917 |
| Cusack, N. | 11/19/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition support). | 11.50 | 2,300.00 | 35884749 |
| Murty, E. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35844495 |
| Bloch, A. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844803 |
| O'Connor, R. | 11/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35844455 |
| Rahneva, A. A. | 11/19/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) (7.50) Meeting w/ D. Clarkin and P. Connolly (0.50) | 8.00 | 2,960.00 | 35873105 |
| Yazgan, Z. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844750 |
| Lessner, K. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844795 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/19/13 | Corresponded with M. Decker and K. Dandelet regarding litigation issues. | .50 | 255.00 | 35786684 |
| Tunis, B. M. | 11/19/13 | Corresponded with I. Rozenberg regarding litigation issue. | .30 | 153.00 | 35786811 |
| Tunis, B. M. | 11/19/13 | Sent email to deponent regarding litigation issue. | .40 | 204.00 | 35786848 |
| Tunis, B. M. | 11/19/13 | Researched documents on litigation issue, as requested by M. Decker, and sent the same to her. | .30 | 153.00 | 35786870 |
| Tunis, B. M. | 11/19/13 | Corresponded with J. Moessner regarding litigation issue and sent her document of edits to the same. | .30 | 153.00 | 35786897 |
| Tunis, B. M. | 11/19/13 | Corresponded with R. Coleman, M. Kahn, and I. Rozenberg regarding litigation issue, as  requested to do by H. Zelbo. | .20 | 102.00 | 35786915 |
| Tunis, B. M. | 11/19/13 | Completed review of documents on litigation issue, as requested by J. Moessner, and  drafted document outlining the same which was sent to J. Moessner for her review, as  well as M. Smoler to be added to litpath. | 2.50 | 1,275.00 | 35786936 |
| Tunis, B. M. | 11/19/13 | Reviewed documents regarding litigation issue and made edits and deletions to outline on  the same, as requested by J. Moessner, and  sent edits to her and M. Smoler for their  review and inclusion in litpath. | 3.60 | 1,836.00 | 35787104 |
| Tunis, B. M. | 11/19/13 | Corresponded with J. Moessner regarding litigation issue. | .30 | 153.00 | 35787147 |
| Tunis, B. M. | 11/19/13 | Reviewed documents on litigation issue and emailed M. Smoler regarding how they should  be organized. | .60 | 306.00 | 35787163 |
| Tunis, B. M. | 11/19/13 | Corresponded with J. Moessner regarding litigation issues. | .40 | 204.00 | 35787187 |
| Tunis, B. M. | 11/19/13 | Reviewed documents regarding litigation  issue, as requested by J. Moessner. | 1.50 | 765.00 | 35787205 |
| Xu, D. N. | 11/19/13 | Non-working travel time NY to Paris (50% of 10.6 or 5.3) | 5.30 | 2,703.00 | 35810616 |
| Xu, D. N. | 11/19/13 | Reviewed depos outline. | 1.30 | 663.00 | 35810623 |
| Xu, D. N. | 11/19/13 | Various corr. w/ contract attorneys re:  litigation issues | .30 | 153.00 | 35810626 |
| Xu, D. N. | 11/19/13 | Deposition preparation, including document review, revising depo outline. | 6.90 | 3,519.00 | 35810628 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 11/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35844466 |
| Forde, C. | 11/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844677 |
| Nassau, T. C. | 11/19/13 | Prepared additional depos materials as per D. Xu (6.5). Prepared binder of additional depos materials for review by N. Horst (1). Prepared binder of depos materials for review by A. Luft (.5). | 8.00 | 2,120.00 | 35792411 |
| Hong, J. | 11/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844337 |
| Gianis, M. A. | 11/19/13 | Drafting memo on litigation issues. | 7.30 | 3,139.00 | 35787897 |
| Olin, A. L. | 11/19/13 | Non-working travel time (50% of 12, or 6). | 6.00 | 2,580.00 | 35788484 |
| Shartsis, B. C. | 11/19/13 | Research on litigation issue (.7); Deposition annotation project (.5); Reviewing documents for deposition binder (2.6). | 3.80 | 1,634.00 | 35855566 |
| Chan, W. J. | 11/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844832 |
| Block, E. | 11/19/13 | Prepare for and attend deposition. | 6.00 | 3,060.00 | 35896391 |
| Saynac, C. | 11/19/13 | Reviewed case materials. | .50 | 245.00 | 35784615 |
| Aupetit, E. | 11/19/13 | Reviewed case materials. | .80 | 468.00 | 35798401 |
| Eskenazi, C. L. | 11/19/13 | Prepare documents for production. | 2.50 | 687.50 | 35897281 |
| Sweeney, T. M. | 11/19/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 52.50 | 35789218 |
| Lashay, V. | 11/19/13 | Various incoming production data download from producing parties ftp sites (.4); Production data network extract (.2); Handled logistics of production data transfer with hosting vendor (.4) | 1.00 | 265.00 | 35823218 |
| Muztaza, S. | 11/19/13 | Communicating with FPS relating to the Examiners, revised Examination dates and Listing for November/Feb hearing, researched litigation issues and contacted Examiners on the given list. Responded to team's emails regarding UK rogatory letters. Read draft argument. | 3.50 | 1,050.00 | 35809236 |
| Muztaza, S. | 11/19/13 | Review correspondence on various litigation issues (0.5). Also, court filings, cover letter template to Witnesses about errata sheet and summary direction on costs (0.5hr). | 1.00 | 300.00 | 35955039 |
| New York, Temp. | 11/20/13 | Updated case materials (4.8); met with T. Nassau per Decisiv and Notebook (.5); copy read depo | 10.80 | 2,592.00 | 35896307 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prep binder per  D. Queen (.8); searched for and filed Notebook documents to Decisiv (.9); added documents to and organized case materials  (1.5); uploaded rough depo exhibits onto litpath per P. Connolly (1.8); updated Nortel Deposition exhibit list per  P. Connolly (.5). | | | |
| Khmelnitsky, A. | 11/20/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35844894 |
| Gip, Q. | 11/20/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35884552 |
| Yam, M. | 11/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35844701 |
| Kanburiyan, A. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35844655 |
| Graham, A. | 11/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844811 |
| Guiha, A. | 11/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844858 |
| Ng, P. | 11/20/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35844877 |
| Arrick, D. | 11/20/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35844664 |
| Dupuis, A. | 11/20/13 | Conf. with M. de Meslon re: litigation issue. | .50 | 350.00 | 35859238 |
| de Meslon, M. | 11/20/13 | Internal conference call with Cleary team re litigation issue. | 1.00 | 650.00 | 35803205 |
| de Meslon, M. | 11/20/13 | Finalize memorandum re depositions. (2.5) Conference call  with Aude Dupuis re litigation issue. (.5) | 3.00 | 1,950.00 | 35803224 |
| de Meslon, M. | 11/20/13 | Drafting memorandum re litigation issue. | 3.30 | 2,145.00 | 35803324 |
| Barker, P. | 11/20/13 | Deposition schedule. Review materials and discuss with Joe-han. | .20 | 139.00 | 35802763 |
| Streatfeild, L. | 11/20/13 | Taking comments on skeleton argument; combining  comments and providing consolidated version  to Counsel (2.20); correspondence on bundles and authorities with witness and Counsel (0.50);  emails on chronology, including review service provisions (0.80); emails and call  with Ben Valentin re open / wp response  (0.50); review, summarise for team (0.70); follow up emails  on dates of production with NY (0.30); Call  with Ben Valentin to discuss response to notes and comments (0.50);  review document and | 7.30 | 6,314.50 | 35798244 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarise (0.80); arrangements for examinations (0.50);  briefing team re costs schedule (0.20); review and circulate response (0.30). | | | |
| Ho, J. H. | 11/20/13 | O/c with P Barker re: preparing a costs schedule (.2); follow-up re same (.1). | .30 | 106.50 | 35789970 |
| Ho, J. H. | 11/20/13 | Worked on drafting the costs schedule. | 2.00 | 710.00 | 35798413 |
| Ricchi, L. | 11/20/13 | Prepared deposition materials per M.  Grube. | 5.80 | 1,392.00 | 35808260 |
| Ricchi, L. | 11/20/13 | Prepared Deposition materials per A. McCown. | 1.00 | 240.00 | 35808263 |
| Ricchi, L. | 11/20/13 | Organized case materials. | 1.20 | 288.00 | 35808266 |
| Ricchi, L. | 11/20/13 | Assembled and shipped materials to C. Van  Kote in Paris. | .80 | 192.00 | 35808267 |
| Thompson, S. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844424 |
| Zelbo, H. S. | 11/20/13 | Prepare for depositions. | 6.00 | 6,780.00 | 35905451 |
| Zelbo, H. S. | 11/20/13 | Work on matters relating to court rulings. | .50 | 565.00 | 35905557 |
| Bromley, J. L. | 11/20/13 | Continued non-working travel/flight to London (50% of 2.5 or 1.2);  meetings in London with client and professional, others on discovery issues (12.00) emails with Cleary Gottlieb team and counsel and other issues; emails J.Uziel regarding discovery materials (.20) | 13.40 | 15,142.00 | 35892922 |
| Rosenthal, J. A | 11/20/13 | Attended deposition. | 10.00 | 11,200.00 | 35803090 |
| Rosenthal, J. A | 11/20/13 | Emails regarding response to court order from yesterday's hearing. | .50 | 560.00 | 35803097 |
| Rosenthal, J. A | 11/20/13 | Reviewed memo regarding litigation issue. | .20 | 224.00 | 35803104 |
| Rosenthal, J. A | 11/20/13 | Emails regarding numerous discovery issues. | 1.00 | 1,120.00 | 35803139 |
| Rosenthal, J. A | 11/20/13 | Emails regarding litigation issue. | .50 | 560.00 | 35803157 |
| Rosenthal, J. A | 11/20/13 | Prep for deposition. | .50 | 560.00 | 35803160 |
| Schweitzer, L. | 11/20/13 | Deposition prep (14.0).  Review  letter rogatory submissions (0.4). E/ms J Bromley, H Zelbo, J Sherrett, C Brod re fee  submission incl review drafts of same (0.5). E/ms J Bromley, H Zelbo, N  Rosenthal, N  Forrest re deposition strategy issues (0.6). Review core party correspondence re discovery issues (0.6).  T/c J Uziel (0.2). T/c I Rozenberg (0.2). | 16.50 | 17,985.00 | 35852314 |
| Rigel, J. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35844904 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, G. | 11/20/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35844867 |
| Cela, D. | 11/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844886 |
| Chen, L. | 11/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844399 |
| Littell, J. M. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35844436 |
| Taylor, M. | 11/20/13 | Extensive electronic document review for litigation issues. | 6.70 | 1,340.00 | 35883799 |
| van Slyck, C. | 11/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844411 |
| Zimmer, C. | 11/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844371 |
| Ferguson, M. K. | 11/20/13 | Assisted with deposition prep per J. Moessner. (5.00) Prepared deposition materials per K. Dandelet and M. Decker.  (6.00) | 11.00 | 2,640.00 | 35828070 |
| Segel, S. | 11/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844721 |
| Wilson, T. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844776 |
| Smoler, M. | 11/20/13 | Prepare litigation issue materials per T. Aganga-Williams (.50); format deposition outline per D. Stein (.50); prepare depos materials in chronology (12.20). | 13.20 | 3,168.00 | 35846632 |
| Ortega Soffia, | 11/20/13 | Research for professional report. | 5.00 | 1,925.00 | 35843376 |
| Sanson, D. S. | 11/20/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35844944 |
| Iarrapino, M. S | 11/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844925 |
| Lewis, E. | 11/20/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35883744 |
| Knopp, I. | 11/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35884481 |
| Lerner, Y. N. | 11/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844827 |
| Oladapo, O. | 11/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35883960 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hassan, K. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844734 |
| Ayyar, A. | 11/20/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35844742 |
| Hur, J. | 11/20/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35844629 |
| Jackson, J. | 11/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844446 |
| Forrest, N. P. | 11/20/13 | Preparation for and second day of deposition. | 9.00 | 7,830.00 | 35811163 |
| Forrest, N. P. | 11/20/13 | Various emails regarding discovery issues. | 2.00 | 1,740.00 | 35811169 |
| Hong, H. S. | 11/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844785 |
| De Lemos, D. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844820 |
| Moessner, J. M. | 11/20/13 | Attend deposition. | 10.30 | 7,570.50 | 35853907 |
| Moessner, J. M. | 11/20/13 | Prepare for deposition. | 5.00 | 3,675.00 | 35853921 |
| Khym, H. | 11/20/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35844687 |
| Devaney, A. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844640 |
| Decker, M. A. | 11/20/13 | Depo Prep. | 6.50 | 4,712.50 | 35902366 |
| Decker, M. A. | 11/20/13 | Depo Prep. | 1.50 | 1,087.50 | 35902399 |
| Cavanagh, J. | 11/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844611 |
| Taylor, B. B. | 11/20/13 | Assisted with preparation of deposition per J. Moessner and J. Rosenthal (3.0). Prepared exhibits for deposition per K. Dandelet (4.5). | 7.50 | 2,400.00 | 35785136 |
| Luft, A. E. | 11/20/13 | Attended Deposition. | 8.30 | 7,760.50 | 35827502 |
| Luft, A. E. | 11/20/13 | Non-working travel from Toronto to NY (50% of 4.5 or 2.2). | 2.20 | 2,057.00 | 35827507 |
| Clarkin, D. A. | 11/20/13 | Deposition coordination and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva and P. Connolly. | 5.90 | 2,183.00 | 35829358 |
| Connolly, P. K. | 11/20/13 | Extensive Deposition work product management | 10.10 | 3,737.00 | 35854461 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (transcripts, errata, and exhibits) | | | |
| Connolly, P. K. | 11/20/13 | Confer with associates regarding | .40 | 148.00 | 35854508 |
| Rozenberg, I. | 11/20/13 | Meet and confers w/ estates re documents and preparation for and  follow-up on same (3.00); misc managerial tasks (1.50); work on professional reports (1.00); work on litigaiton issue (1.00). | 6.50 | 5,655.00 | 35801088 |
| Hurley, R. | 11/20/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35844378 |
| Ghirardi, L. | 11/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844353 |
| Bussigel, E. A. | 11/20/13 | Email I. Rozenberg re hearing (.2);  email A. Rahneva with documents (.2). | .40 | 274.00 | 35895307 |
| Horst, N. T. | 11/20/13 | Correspondence relating to depositions and  3rd party discovery (2), final follow up document searches and review for deposition prep (2.5) | 4.50 | 3,082.50 | 35912179 |
| Lyerly, S. B. | 11/20/13 | Draft litigation document (6.5). | 6.50 | 4,452.50 | 35802072 |
| Ormand, J. L. | 11/20/13 | Review correspondence and memos circulated by I. Rozenberg. | .50 | 357.50 | 35954771 |
| Ormand, J. L. | 11/20/13 | Emails re errata sheets. | .20 | 143.00 | 35954787 |
| Ormand, J. L. | 11/20/13 | Correspondence re deposition. | .30 | 214.50 | 35954983 |
| Ormand, J. L. | 11/20/13 | Further drafting of deposition outline and document review in connection with same. | 2.50 | 1,787.50 | 35954999 |
| Ormand, J. L. | 11/20/13 | Correspondence re letters rogatory. | .30 | 214.50 | 35955007 |
| Erickson, J. R. | 11/20/13 | Deposition preparation and logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision) | .50 | 185.00 | 35822172 |
| Aganga-Williams | 11/20/13 | Drafting deposition outline. | 1.40 | 819.00 | 35783396 |
| Aganga-Williams | 11/20/13 | Meeting with T. Nassau regarding depos prep. | .60 | 351.00 | 35790737 |
| Aganga-Williams | 11/20/13 | Participated in team call with M. Gurgel, S. Kaufmann, D. Xu, and M. de Meslon regarding litigation issues. | 1.00 | 585.00 | 35797162 |
| Aganga-Williams | 11/20/13 | Team communication regarding potential arguments regarding deposition. | .90 | 526.50 | 35797163 |
| Aganga-Williams | 11/20/13 | Communication with S. Kaufmann regarding litigation issue. | .20 | 117.00 | 35797165 |
| Aganga-Williams | 11/20/13 | Research regarding litigation issue. | 1.40 | 819.00 | 35804903 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 11/20/13 | Drafting updates to deposition  outline (.8); communication with D. Xu regarding litigation issues (.3); communication  with R. Lendensky regarding documents (.2) | 1.30 | 760.50 | 35804984 |
| Aganga-Williams | 11/20/13 | Drafting updates to deposition outline. | 1.20 | 702.00 | 35804991 |
| Aganga-Williams | 11/20/13 | Reviewing deposition materials. | .20 | 117.00 | 35805004 |
| Aganga-Williams | 11/20/13 | Drafting questions for deposition. | 1.60 | 936.00 | 35805011 |
| Aganga-Williams | 11/20/13 | Drafting updates to deposition outline | 2.40 | 1,404.00 | 35805013 |
| Aganga-Williams | 11/20/13 | Reviewing materials for deposition. | .40 | 234.00 | 35805016 |
| Aganga-Williams | 11/20/13 | Reviewing deposition outline for upcoming deposition. | .30 | 175.50 | 35805019 |
| Aganga-Williams | 11/20/13 | Call with D. Xu regarding deposition preparation session | .40 | 234.00 | 35805113 |
| McCown, A. S. | 11/20/13 | Deposition preparation. | 6.30 | 3,685.50 | 35903500 |
| Stein, D. G. | 11/20/13 | Attend deposition. | 7.00 | 4,095.00 | 35890899 |
| Stein, D. G. | 11/20/13 | Depo prep. | 3.00 | 1,755.00 | 35890946 |
| Stein, D. G. | 11/20/13 | Deposition prep. | 3.00 | 1,755.00 | 35890972 |
| Uziel, J. L. | 11/20/13 | T/C with L. Schweitzer re: allocation issues  (0.1); T/C with J. Bromley re:  same (0.1); Draft agreement re:  same (2.6); Email to J.  Bromley re: same (0.1); Prepare draft  motion re: allocation issues (0.3) | 3.20 | 1,872.00 | 35885392 |
| Rha, W. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35844482 |
| Dandelet, K. A. | 11/20/13 | Reviewed documents and prepared individual deposition outline. | 3.50 | 2,275.00 | 35799257 |
| Dandelet, K. A. | 11/20/13 | Drafted litigation materials. | 6.60 | 4,290.00 | 35799259 |
| Grube, M. S. | 11/20/13 | Deposition prep. | 5.00 | 3,250.00 | 35798973 |
| Gurgel, M. G. | 11/20/13 | Call with T. Aganga-Williams, M. de Mesion,  D. Xu, S. Kaufman re witnesses (1.0);  deposition prep (1.4); call with I.  Rozenberg re litigation issue (0.1); worked  on draft pre-trial filing (2.0); deposition  preparations (2.5) | 7.00 | 4,795.00 | 35798995 |
| Gurgel, M. G. | 11/20/13 | Worked on draft pre-trial filing (1.6) | 1.60 | 1,096.00 | 35799013 |
| Kaufman, S. A. | 11/20/13 | Call to discuss lit issues (T. Aganga-Williams, M. Gurgel, M. de Maison and D. Xu participated) (1.0); Correspondence  with contract attorneys regarding new EMEA productions (.2); Team | 1.60 | 1,040.00 | 35797178 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails (.4). | | | |
| Queen, D. D. | 11/20/13 | Drafting of deposition outline  (9.2); related correspondence w/ J. Rosenthal, counsel, paralegals (.2). | 9.40 | 6,110.00 | 35819423 |
| Ryan, R. J. | 11/20/13 | Prep for depo (1.40); attend depo (6.50); clean up depo materials for destruction/shipping (1.20); non-working travel back to NY (50% of 4.0 or 2.0). | 11.10 | 7,215.00 | 35897329 |
| Sherrett, J. D. | 11/20/13 | Emails w/ A. Rahneva re deponent (0.1); reviewing deposition summary (0.1); emails  w/ M. Gurgel re litigation issue (0.3); email to contract attorney re same (0.1); attn to team emails (0.2). | .80 | 520.00 | 35792181 |
| Wilson-Milne, K | 11/20/13 | Deposition preparation (1.3); deposition (6); review corr re discovery schedule (.4);  review deposition transcripts and summaries  and draft same (.8) | 8.50 | 5,822.50 | 35825245 |
| Cusack, N. | 11/20/13 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition support). | 11.50 | 2,300.00 | 35884750 |
| Murty, E. | 11/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844496 |
| Bloch, A. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844804 |
| O'Connor, R. | 11/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35844456 |
| Rahneva, A. A. | 11/20/13 | Extensive deposition review and prep  materials management (including contract  attorney and paralegal supervision, database and workflow management, and document review  and research re litigation issues). | 8.50 | 3,145.00 | 35873106 |
| Yazgan, Z. | 11/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844751 |
| Lessner, K. | 11/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844796 |
| Siegel, A. E. | 11/20/13 | Reviewed and responded to emails. | 2.10 | 1,071.00 | 35827134 |
| Tunis, B. M. | 11/20/13 | Corresponded with deponent regarding requirement for signing errata sheet. | .30 | 153.00 | 35802202 |
| Tunis, B. M. | 11/20/13 | Corresponded with I. Rozenberg and P.  Connolly regarding requirements for errata  sheet and acknowledgment from deponent. | .40 | 204.00 | 35802228 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/20/13 | Reviewed outline of key documents for deposition preparation and made edits to the same, as requested by J. Moessner. Sent edits to M. Smoler for changes to be made to binder of documents on the same. | 6.20 | 3,162.00 | 35802394 |
| Tunis, B. M. | 11/20/13 | Reviewed outline of key documents for deposition preparation and added and organized documents to be included in the same. Sent changes to J. Moessner and M. Smoler for inclusion in outline and binder to be prepared on the same. | 2.80 | 1,428.00 | 35865184 |
| Xu, D. N. | 11/20/13 | Deposition preparation, including document review, revising outline (13.1); team call re: litigation issues w/T. Aganga-Williams, M. Gurgel, S. Kaufman, and M. De Meslon (1.0); call w/ T. Aganga-Williams re: deposition (.4) | 14.50 | 7,395.00 | 35810633 |
| Dompierre, Y. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844467 |
| Forde, C. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844678 |
| Beisler, J. A. | 11/20/13 | Depo prep. | 2.00 | 1,020.00 | 35887452 |
| Nassau, T. C. | 11/20/13 | Updated litigation materials as per S. Kaufman (1.5). Prepared additional depo materials as per D. Xu (1.5). Meet and assisted T. Aganaga-Williams with deposition documents for deposition prep (.6). Meeting re internal document filing with E. McKay (.5). Compared depo prep materials as per T. Aganga-Williams (3). Prepared deposition materials as per M. Grube (3.6). | 10.70 | 2,835.50 | 35825016 |
| Hong, J. | 11/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844339 |
| Gianis, M. A. | 11/20/13 | Reviewing documents for deposition. | .30 | 129.00 | 35804353 |
| Olin, A. L. | 11/20/13 | Deposition prep work (7.3). | 7.30 | 3,139.00 | 35891197 |
| Shartsis, B. C. | 11/20/13 | Deposition annotation project. (2.8) | 2.80 | 1,204.00 | 35855684 |
| Chan, W. J. | 11/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844833 |
| Eskenazi, C. L. | 11/20/13 | Search for documents in Decisiv for S. Kaufman. | 1.00 | 275.00 | 35897294 |
| Sweeney, T. M. | 11/20/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35812606 |
| Lashay, V. | 11/20/13 | Document production metadata files revision (.5) | .50 | 132.50 | 35823144 |
| Muztaza, S. | 11/20/13 | Nortel (UK): Emailed Examiner and clerks about the Examinations [0.75hr]. Summarising the | 4.50 | 1,350.00 | 35809332 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | details of Examinations to date and emailed it to Luke Streatfield [0.25hr]. Booked Examination rooms and emailed MLS on daily Examination rooms and emailed MLS on daily transcription service [0.5hr]. Reviewed the transcription service [0.5hr]. Reviewed the Counsel's skeleton argument and compiled Counsel's skeleton argument and compiled authorities cited. Brief research on authorities cited. Brief research on Examiners' fees [1.5hr]. Read emails between Examiners' fees [1.5hr]. Read emails between Counsel and Luke [0.25hr]. Liaised with Counsel and Luke [0.25hr]. Liaised with Kristel Petrou for access to certain online Kristel Petrou for access to certain online library [0.25hr]. Reviewed the CDs provided library [0.25hr]. Reviewed the CDs provided by Luke Streatfeild [1.0hr]. by Luke Streatfeild [1.0hr]. | | | |
| Muztaza, S. | 11/20/13 | Nortel (US): Read emails and team's comments on various litigation issues. | 1.00 | 300.00 | 35955140 |
| Milano, L. M. | 11/20/13 | Upload incoming production to IPro and Concordance, create production with our stamping as per A. Rahneva, create slipsheet for any excel records. | 3.00 | 795.00 | 35818577 |
| New York, Temp. | 11/21/13 | E. McKay: Copy checked depo binder (1.5); prepared depo errata and acknowledgement and sent to court reporter (1); updated case materials re exhibits and deposition summaries (1); created depo transcript minibook per T. Aganga-Williams (.5); added doc outlines to litpath (.3); located documents in Decisiv and uploaded to Nortel Notebook (1.5). | 5.80 | 1,392.00 | 35896426 |
| Khmelnitsky, A. | 11/21/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35844895 |
| Gip, Q. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35884553 |
| Yam, M. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35844702 |
| Kanburiyan, A. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844656 |
| Graham, A. | 11/21/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844812 |
| Guiha, A. | 11/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844859 |
| Ng, P. | 11/21/13 | Extensive electronic document review for | 13.80 | 2,760.00 | 35844878 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Philippeaux, G. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844582 |
| Arrick, D. | 11/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844665 |
| Dupuis, A. | 11/21/13 | Emails to I. Rozenberg and M. de Meslon (.3) Call with M. de Meslon re: litigation issue (.3) | .80 | 560.00 | 35809421 |
| de Meslon, M. | 11/21/13 | Legal research on litigation issues.  Drafting email to the team (.5); call w/A. Dupuis re: same (.3). | 2.30 | 1,495.00 | 35822560 |
| de Meslon, M. | 11/21/13 | Finalizing memorandum re: litigation issue. | 1.80 | 1,170.00 | 35822589 |
| de Meslon, M. | 11/21/13 | Legal research re: litigation issue.  Drafting email to the team. | 2.00 | 1,300.00 | 35822608 |
| de Meslon, M. | 11/21/13 | Reading and analyzing rulings for litigation issue. | 2.00 | 1,300.00 | 35822620 |
| Barker, P. | 11/21/13 | Prepare costs statement. | .50 | 347.50 | 35812828 |
| Streatfeild, L. | 11/21/13 | Briefing Counsel re service and procedure for examinations (0.90); briefing Counsel re document discovery process (0.40); review statement of costs (0.50); briefing Paul Barker and Joe-Han Ho re preparation of statement of costs; following up and finalising (0.60); emails on scheduling (0.40); email re scheduling along  with drafting consent order (0.80); review  letters from Clyde & Co (0.30); following up  on issues (0.40); arrangements for uploading (0.20);  extensive work on response to letter, taking comments from team (2.00); review  materials on letters rogatory; gather documents and brief Counsel (0.80); addressing further questions from Counsel on discovery (0.50); review of submissions and providing comments (1.00); redraft letter to following counsel comments (0.60);  prep for (.2) call with Lisa Schweitzer M. Gurgel & J. Ormand re discovery (0.30); finalise and  send letter (0.30); review letter  and summarise for team (0.50); advice to  Darryl Stein re litigation issues (0.20); prep  documents for hearing (0.30). | 11.20 | 9,688.00 | 35811414 |
| Ho, J. H. | 11/21/13 | Worked on drafting a costs schedule. | 1.30 | 461.50 | 35805602 |
| Ho, J. H. | 11/21/13 | Worked on drafting a costs schedule.  O/c with L Streatfield re: the same. O/c with S Muztaza re: the same.  Research on litigation issues. | 2.50 | 887.50 | 35805633 |
| Ho, J. H. | 11/21/13 | Worked on drafting a costs schedule. | 1.50 | 532.50 | 35807358 |
| Ricchi, L. | 11/21/13 | Prepared deposition materials per M.  Grube. | .30 | 72.00 | 35808276 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 11/21/13 | Met with M. Rodriguez regarding staffing paralegals in London. | .30 | 72.00 | 35808283 |
| Ricchi, L. | 11/21/13 | Assisted C. Eskenazi with a decisiv task. | .40 | 96.00 | 35808284 |
| Ricchi, L. | 11/21/13 | Prepared litigation materials per J. Sherrett. | .30 | 72.00 | 35808288 |
| Thompson, S. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35844425 |
| Zelbo, H. S. | 11/21/13 | Prepare for depositions (2.1); met w/ B. Tunis re: depo prep (5.2).. | 7.30 | 8,249.00 | 35905823 |
| Zelbo, H. S. | 11/21/13 | Other matters relating to discovery. | 1.00 | 1,130.00 | 35905932 |
| Zelbo, H. S. | 11/21/13 | Letter to courts. | .50 | 565.00 | 35906039 |
| Bromley, J. L. | 11/21/13 | Attend meetings in London with professional and others (8.00); breakfast meeting with J.Ray and professional (.70); working dinner with professional and J.Rosenthal (1.50);  work on materials regarding discovery issues at hotel (2.40); emails J. Rosenthal, J.Ray,  Chilmark, L. Schweitzer, J. Kelly, L. Streatfeild, H. Zelbo, J. Moessner, I.  Rozenberg, others regarding discovery issues  (1.50) | 14.10 | 15,933.00 | 35893263 |
| Rosenthal, J. A | 11/21/13 | Attended deposition. | 8.00 | 8,960.00 | 35813557 |
| Rosenthal, J. A | 11/21/13 | Meeting with D. Stein regarding prep for deposition. | .80 | 896.00 | 35813566 |
| Rosenthal, J. A | 11/21/13 | Emails regarding numerous discovery issues. | 2.50 | 2,800.00 | 35813568 |
| Rosenthal, J. A | 11/21/13 | Emails regarding deposition prep. | .40 | 448.00 | 35813571 |
| Rosenthal, J. A | 11/21/13 | Emails regarding litigation issues. | .50 | 560.00 | 35813573 |
| Rosenthal, J. A | 11/21/13 | Reviewed submission to Judges and emails regarding same. | .30 | 336.00 | 35813579 |
| Rosenthal, J. A | 11/21/13 | Emails regarding scheduling committee issues. | .50 | 560.00 | 35813583 |
| Schweitzer, L. | 11/21/13 | Attend deposition (9.5). Prepare for continued deposition (3.6) call w/ T. Aganga-Williams re: depo outline (.4). Followup meetings re same (1.0).  T/c L Streatfield, J Ormand, M Gurgel re letters rogatory  applications (0.3).  Emails re same (0.2). T/c with counsel (0.2). | 15.20 | 16,568.00 | 35852700 |
| Rigel, J. | 11/21/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35844905 |
| Lee, G. | 11/21/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35844869 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                             LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cela, D. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844887 |
| Chen, L. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844400 |
| Littell, J. M. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844437 |
| Taylor, M. | 11/21/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35883801 |
| van Slyck, C. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844414 |
| Zimmer, C. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844372 |
| Ferguson, M. K. | 11/21/13 | Prepared deposition  materials per D. Stein and K. Dandelet.  (13.00) | 13.00 | 3,120.00 | 35828093 |
| Segel, S. | 11/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844722 |
| Wilson, T. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844777 |
| Smoler, M. | 11/21/13 | Finalize deposition materials and related requests/correspondence (3.20); print depo exhibits (1.50); prepared binder of litigation materials per E. Bussigel (2.00). | 6.70 | 1,608.00 | 35846645 |
| Ortega Soffia, | 11/21/13 | Research for professional report. | 7.00 | 2,695.00 | 35843498 |
| Sanson, D. S. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844945 |
| Iarrapino, M. S | 11/21/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35844926 |
| Lewis, E. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35883745 |
| Knopp, I. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35884482 |
| Lerner, Y. N. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844828 |
| Oladapo, O. | 11/21/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35883962 |
| Hassan, K. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844735 |
| Ayyar, A. | 11/21/13 | Extensive electronic document review for | 7.00 | 1,400.00 | 35844743 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Hur, J. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35844630 |
| Jackson, J. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844447 |
| Forrest, N. P. | 11/21/13 | Review and revise deposition outline and various emails regarding same. | 2.00 | 1,740.00 | 35813205 |
| Forrest, N. P. | 11/21/13 | Senior team member conference call. | 1.00 | 870.00 | 35813210 |
| Forrest, N. P. | 11/21/13 | Work on letter regarding deponent errata sheet. | .60 | 522.00 | 35813221 |
| Forrest, N. P. | 11/21/13 | Various emails regarding discovery issues. | 1.50 | 1,305.00 | 35813233 |
| Hong, H. S. | 11/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844786 |
| De Lemos, D. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35844821 |
| Moessner, J. M. | 11/21/13 | Attend deposition. | 8.30 | 6,100.50 | 35853929 |
| Moessner, J. M. | 11/21/13 | Prepare for deposition. | 1.30 | 955.50 | 35853934 |
| Moessner, J. M. | 11/21/13 | Senior team teleconference partial participant. | .80 | 588.00 | 35853946 |
| Moessner, J. M. | 11/21/13 | T/c with I. Rozenberg re trial strategy. | .30 | 220.50 | 35853949 |
| Khym, H. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35844688 |
| Devaney, A. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844641 |
| Decker, M. A. | 11/21/13 | Depo Prep (10.30) meeting w/ T. Aganga-Williams, M. Gurgel, K. Dandelet, S. Kaufman and D. Ku (.50) | 10.80 | 7,830.00 | 35902500 |
| Decker, M. A. | 11/21/13 | Call w/ senior team re: strategy. | 1.00 | 725.00 | 35902705 |
| Cavanagh, J. | 11/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844614 |
| Taylor, B. B. | 11/21/13 | Prepared exhibits for deposition per K. Dandelet(2.7). Prepared additions to deposition binder per K. Dandelet (1.3). Prepared exhibits for deposition per D. Stein (4.2). Prepared deposition binders per D. Stein (2.0).  Assisted with deposition logistics (1.3). Prepared deposition binder per J.  Rosenthal (.5) | 12.00 | 3,840.00 | 35798392 |
| Luft, A. E. | 11/21/13 | Prep for calls with professionals. | 1.50 | 1,402.50 | 35827516 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 11/21/13 | Call with professional. | .50 | 467.50 | 35827520 |
| Luft, A. E. | 11/21/13 | Meet with Matthew Gurgel regarding litigation issue. | 1.00 | 935.00 | 35827529 |
| Luft, A. E. | 11/21/13 | Work on professional reports. | 2.00 | 1,870.00 | 35827534 |
| Luft, A. E. | 11/21/13 | Prep for meeting (.5) Senior Team Meeting (1.00). | 1.50 | 1,402.50 | 35827539 |
| Luft, A. E. | 11/21/13 | Work on professional prep. | 2.00 | 1,870.00 | 35827545 |
| Clarkin, D. A. | 11/21/13 | Deposition coordination and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva and P. Connolly. | 3.40 | 1,258.00 | 35829480 |
| Connolly, P. K. | 11/21/13 | Extensive Deposition work product management (transcripts, errata, and exhibits) | 8.20 | 3,034.00 | 35854528 |
| Rozenberg, I. | 11/21/13 | Misc managerial tasks (1.7); senior team meeting (1.00) prepare for same (.50); work document issues including calls w/ counsel re same (1.50); work on professional report (2.00); t/c w/ J. Moessner re; strategy (.3). | 7.00 | 6,090.00 | 35811453 |
| Hurley, R. | 11/21/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35844379 |
| Ghirardi, L. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35844354 |
| Bussigel, E. A. | 11/21/13 | Email A. Rahneva re production (.1); reviewing emails from team (1.1); email group re document grouping (.3); t/c counsel re case issues (.5); email J. Sorkin re documents (.2). | 2.20 | 1,507.00 | 35895181 |
| Horst, N. T. | 11/21/13 | Correspondence regarding 3rd party depositions and discovery. | .80 | 548.00 | 35912226 |
| Lyerly, S. B. | 11/21/13 | Draft litigation document (4.3). | 4.30 | 2,945.50 | 35811022 |
| Ormand, J. L. | 11/21/13 | Correspondence and calls with L. Streatfeild re letters rogatory. | .40 | 286.00 | 35952371 |
| Ormand, J. L. | 11/21/13 | Coordinate production of documents to core parties; drafting cover letter and correspondence in connection with same. | .40 | 286.00 | 35952372 |
| Ormand, J. L. | 11/21/13 | Call with Cleary team re letters rogatory. | .70 | 500.50 | 35952373 |
| Erickson, J. R. | 11/21/13 | Deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract | .50 | 185.00 | 35822170 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorney supervision) | | | |
| Aganga-Williams | 11/21/13 | Reviewing documents in preparation for upcoming deposition | 3.00 | 1,755.00 | 35802964 |
| Aganga-Williams | 11/21/13 | Participated in team call with M. Decker, M. Gurgel, S. Kauffman, K. Dandelet, and D. Xu regarding litigation issue (.5) follow-up re: same (.2) | .70 | 409.50 | 35804741 |
| Aganga-Williams | 11/21/13 | Revising deposition outline. | 2.20 | 1,287.00 | 35805807 |
| Aganga-Williams | 11/21/13 | Call with L. Schwietzer re deposition outline. | .40 | 234.00 | 35807561 |
| Aganga-Williams | 11/21/13 | Call with D. Queen regarding deposition and litigation issue. | .40 | 234.00 | 35807690 |
| Aganga-Williams | 11/21/13 | Research regarding litigation issue for upcoming depostion (3.2); revising deposition outline (2.2); communication with A. Graham regarding deposition documents (.5). | 5.90 | 3,451.50 | 35808679 |
| Aganga-Williams | 11/21/13 | Communication with T. Nassau regarding deposition documents. | .30 | 175.50 | 35808689 |
| Aganga-Williams | 11/21/13 | Preparing additional deposition binder for deposition. | .30 | 175.50 | 35808692 |
| Aganga-Williams | 11/21/13 | Communication with J. Sherrett regarding litigation issue (.3); research regarding allocation issue (.3); comm. w/ B. Tunis re: litigation issue (.3). | .90 | 526.50 | 35808697 |
| Aganga-Williams | 11/21/13 | Communication with T. Nassau regarding supplemental deposition documents | .30 | 175.50 | 35808794 |
| McCown, A. S. | 11/21/13 | Deposition preparation. | 5.20 | 3,042.00 | 35904386 |
| McCown, A. S. | 11/21/13 | Revise and edit letter re: deposition errata | .60 | 351.00 | 35904459 |
| McCown, A. S. | 11/21/13 | Deposition preparation. | .20 | 117.00 | 35904477 |
| Stein, D. G. | 11/21/13 | Depo prep. | 4.50 | 2,632.50 | 35891019 |
| Stein, D. G. | 11/21/13 | Depo prep. | 1.50 | 877.50 | 35891034 |
| Stein, D. G. | 11/21/13 | Depo prep) (8.2); meeting w/J. Rosenthal re: depo prep (.8). | 9.00 | 5,265.00 | 35891056 |
| Stein, D. G. | 11/21/13 | Depo prep. | 1.00 | 585.00 | 35892494 |
| Uziel, J. L. | 11/21/13 | Review litigation materials (0.2) | .20 | 117.00 | 35885547 |
| Rha, W. | 11/21/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35844483 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 11/21/13 | Prepared for deposition (13.3); team call w/ T. Aganga- Williams, M. Decker, M. Gurgel, S. Kaufman and D. Xu re strategy (.5). | 13.80 | 8,970.00 | 35825308 |
| Grube, M. S. | 11/21/13 | Deposition prep (2.3); reviewed  deposition summaries (0.7) | 3.00 | 1,950.00 | 35812560 |
| Gurgel, M. G. | 11/21/13 | Email to co-counsel re Canadian filing (0.2); call with L. Schweitzer, L. Streatfeild, J. Ormand re letters rogatory (0.3); worked on letters rogatory (2.6); worked on draft litigation filing (2.3); call re deposition preparations with M. Decker, D. Queen, T. Aganga-Williams, S. Kaufman, D. Xu also attended for part of call  (0.5); met with  A. Luft re draft litigation filing (1.0) | 6.90 | 4,726.50 | 35881964 |
| Gurgel, M. G. | 11/21/13 | Worked on draft court filing (1.5);  deposition preparations (0.2); deposition  preparations (1.0); call with L. Streatfeild re letters rogatory (0.2); deposition  preparations (0.8); deposition preparations  (1.0) | 4.70 | 3,219.50 | 35881975 |
| Kaufman, S. A. | 11/21/13 | Call with M. Decker, K. Dandelet, T.  Aganga-Williams, M. Gurgel and D. Xu regarding litigation issue (.5); Correspondence  with contract attorney and A. Rahneva regarding doc productions (.7); Reading  team emails regarding case materials (.9). | 2.10 | 1,365.00 | 35808785 |
| Queen, D. D. | 11/21/13 | Continued edit to deposition outline and related research in preparation for deposition (7.6); research on deposition outlines, and call with team on same (.8);  review of recent filings (.2); call w/ T.  Aganga-Williams re deponent (.4); call w/ D. Parker re (.1); related research on deponent and emails to  D. Parker, T. Aganga-Williams, L. Schweitzer on same (.7). | 9.80 | 6,370.00 | 35874425 |
| Ryan, R. J. | 11/21/13 | Extensive document review (5.80); arrange to send documents to counsel (1.40);  review list of documents prepped by contract  attorney (1.50). | 8.70 | 5,655.00 | 35897390 |
| Sherrett, J. D. | 11/21/13 | Email to L. Schweitzer re deposition  logistics (0.1); deposition prep and comms  w/ team re same (2.7); attn to team emails  (0.2); mtg w/ contract attorney re deponent  (0.4); calls w/ T. Aganga-Williams re litigation issue (0.2); reviewing documents  for same (0.3). | 3.90 | 2,535.00 | 35808383 |
| Wilson-Milne, K | 11/21/13 | Non-working travel time (50% of 4.0 or 2.0); review deposition summaries (.6); research potential professionals and corr with A. Luft re same (1.2); review documents and organize  same (1); draft summary to Cleary team on case materials (1);  corr with Cleary team re discovery | 6.50 | 4,452.50 | 35825319 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.7) | | | |
| Cusack, N. | 11/21/13 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition support). | 12.00 | 2,400.00 | 35884752 |
| Murty, E. | 11/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844497 |
| Bloch, A. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844805 |
| O'Connor, R. | 11/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844457 |
| Rahneva, A. A. | 11/21/13 | Extensive deposition review and prep  materials management (including contract  attorney and paralegal supervision, database and workflow management, and document review  and research re litigation issues). | 7.80 | 2,886.00 | 35873107 |
| Yazgan, Z. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844752 |
| Lessner, K. | 11/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844797 |
| Siegel, A. E. | 11/21/13 | Reviewed and responded to emails. | 2.40 | 1,224.00 | 35827228 |
| Tunis, B. M. | 11/21/13 | Corresponded with J. Moessner and H. Zelbo regarding deposition preparation and related litigation issues. | .80 | 408.00 | 35902913 |
| Tunis, B. M. | 11/21/13 | Corresponded with M. Smoler regarding depo prep. | .40 | 204.00 | 35902965 |
| Tunis, B. M. | 11/21/13 | Worked with D. Clark to produce depo materials. | .20 | 102.00 | 35903036 |
| Tunis, B. M. | 11/21/13 | Corresponded with deponent's secretary to confirm receipt of his signed errata sheet  and acknowledgment for his deposition transcript, and sent the same to P. Connolly  to be processed and sent to court reporter. | .40 | 204.00 | 35903134 |
| Tunis, B. M. | 11/21/13 | Email w/ B. McRae re: key documents on litigation  issues, as requested by H. Zelbo. | .30 | 153.00 | 35903566 |
| Tunis, B. M. | 11/21/13 | Corresponded with M. Smoler regarding preparation of binders of key documents for deposition preparation and provided instruction on documents to be prepared as  potential exhibits for deposition. | .70 | 357.00 | 35903883 |
| Tunis, B. M. | 11/21/13 | Spoke with T. Aganga-Williams regarding litigation issue (.3) and sent him documents on the | .50 | 255.00 | 35903976 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.2). | | | |
| Tunis, B. M. | 11/21/13 | Corresponded with M. Gianis regarding review of documents on litigation issue. | .40 | 204.00 | 35904043 |
| Tunis, B. M. | 11/21/13 | Met with H. Zelbo to review key documents for deposition preparation and organize the plan for how to prepare for the deposition. | 5.20 | 2,652.00 | 35904156 |
| Tunis, B. M. | 11/21/13 | Reviewed outline of key documents for deposition preparation and made edits to the same, as requested by J. Moessner. Sent edits to M. Smoler for changes to be made to binder of documents on the same. | 3.20 | 1,632.00 | 35904249 |
| Tunis, B. M. | 11/21/13 | Asked L. Ghirardi and A. Khleminitsky to conduct document reviews. | .20 | 102.00 | 35904361 |
| Xu, D. N. | 11/21/13 | Attended deposition | 7.90 | 4,029.00 | 35810638 |
| Xu, D. N. | 11/21/13 | T/c w/ T. Aganga-Williams, M. Decker, R. Dandelet, M. Gurgel, and S. Kaufman re: litigation issues | .50 | 255.00 | 35810645 |
| Xu, D. N. | 11/21/13 | Deposition preparation, including document review, revising document re: litigation issues | 15.60 | 7,956.00 | 35810654 |
| Dompierre, Y. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844468 |
| Forde, C. | 11/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844679 |
| Beisler, J. A. | 11/21/13 | Depo prep (2.5); call re depo (.3) | 2.80 | 1,428.00 | 35887363 |
| Stone, L. | 11/21/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35844518 |
| Nassau, T. C. | 11/21/13 | Checked deposition binders for review by M. Grube (1.5). Prepared list of overlapping exhibits in depositions as per T. Aganga-Williams (2). Coordinated return of exhibits as per J. Ormand (.5). Sent deposition summaries to A. Luft for review (.5). Prepared supplemental deposition materials binder as per T. Aganga-Williams (5.5). | 10.00 | 2,650.00 | 35827504 |
| Hong, J. | 11/21/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844340 |
| Gianis, M. A. | 11/21/13 | Researching litigation issue. | .90 | 387.00 | 35810963 |
| Gianis, M. A. | 11/21/13 | Reviewing and annotating documents for deposition. | .80 | 344.00 | 35810977 |
| Gianis, M. A. | 11/21/13 | Document review for litigation issue. | 1.00 | 430.00 | 35810998 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 11/21/13 | Deposition prep work (7) and document review for litigation issues (.8). | 7.80 | 3,354.00 | 35890715 |
| Shartsis, B. C. | 11/21/13 | Extensive work on deposition summary and annotation project (6.0); Document review for deposition. (1.2) | 7.20 | 3,096.00 | 35855703 |
| Dillon, E. P. | 11/21/13 | Assisted T. Nassau with page-checking deposition exhibits. | 2.00 | 530.00 | 35845032 |
| Chan, W. J. | 11/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844834 |
| Block, E. | 11/21/13 | Internal communications regarding prior and upcoming depositions. | 1.50 | 765.00 | 35896722 |
| Aupetit, E. | 11/21/13 | Attended deposition | 6.50 | 3,802.50 | 35809645 |
| Eskenazi, C. L. | 11/21/13 | Load documents onto FTP site. | .50 | 137.50 | 35895379 |
| Sweeney, T. M. | 11/21/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35812802 |
| Muztaza, S. | 11/21/13 | Nortel (UK): Read emails from Examiners, confirmed cost for transcription service, pulled out documents/Order and double checked service tracker as requested by Luke Streatfeild, reviewed email to Clyde on Karia QC, reviewed statements of costs, confirmed diary entry for court cost schedule for Joe-Han and last minute prep for hearing tomorrow [2.5hrs]. Nortel (US): Reviewed depo documents exhibits, [0.5hr]. | 3.00 | 900.00 | 35956055 |
| New York, Temp. | 11/22/13 | Updated case materials (2.8); prepared and sent depo errata to Ellen Grauer (.3); prepared depo exhibits for shipping (4.4); preparing and mailing depo errata per B. Tunis (.5); prepared and sent out master summaries pdf per P. Connolly (.5). | 8.50 | 2,040.00 | 35897164 |
| New York, Temp. | 11/22/13 | Page check folders. | 4.30 | 1,032.00 | 35897986 |
| Khmelnitsky, A. | 11/22/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35844896 |
| Gip, Q. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35884554 |
| Kanburiyan, A. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844657 |
| Graham, A. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35844813 |
| Guiha, A. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844860 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ng, P. | 11/22/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35844879 |
| Philippeaux, G. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844583 |
| Arrick, D. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35844666 |
| de Meslon, M. | 11/22/13 | Legal research for litigation issue.  Drafting chart listing and describing relevant precedent. | 2.80 | 1,820.00 | 35822638 |
| de Meslon, M. | 11/22/13 | Finalizing memorandum re: litigation issue. | .50 | 325.00 | 35822649 |
| Barker, P. | 11/22/13 | Research for litigation issue for L Steatfeild. | .40 | 278.00 | 35824100 |
| Streatfeild, L. | 11/22/13 | Prep for and attending hearing of application to challenge documents requests (5.10); summarise hearing for team and consequent emails (0.80); follow up re production (0.30); arrangements for listing and transcript (0.30); meeting w/ J. Kelly re: hearing (.4). | 6.90 | 5,968.50 | 35820799 |
| Thompson, S. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844426 |
| Zelbo, H. S. | 11/22/13 | Prepare for depositions (7.8); call w/ J. Bromley, counsel (1.0); meeting w/ B. Tunis re depo prep (.4). | 8.80 | 9,944.00 | 35906096 |
| Zelbo, H. S. | 11/22/13 | Emails on discovery. | .50 | 565.00 | 35906160 |
| Bromley, J. L. | 11/22/13 | Non-working flight from London to Newark (50% of 6.0 or 3.0);  work en route on discovery issues (4.50);  after landing, call with H. Zelbo, counsel (Torys) on case matters (1.00); after landing, Telephone call D.Abbott, emails regarding scheduling order (.30); emails D.Xu, Cleary Gottlieb team regarding deposition (.30); emails Torys, Cleary Gottlieb team regarding deposition(.30); emails counsel regarding order (.50); emails  D. Stein, Cleary Gottlieb team regarding opposing party proposed order (.30); emails Stam, Ruby, others regarding deponents (.40); emails I. Rozenberg, H. Zelbo, others regarding draft letter regarding docs (.20); emails M.Decker  regarding depo (.10); emails H. Zelbo, L.  Schweitzer, J. Rosenthal regarding depo prep; emails counsel, others regarding depo and on various discovery issues (.50);  emails on allocation issues with DI, I. Rozenberg, others (.30) | 11.70 | 13,221.00 | 35896372 |
| Rosenthal, J. A | 11/22/13 | Return from London, performing the following en route: deposition prep, emails regarding various discovery issues, scheduling committee emails, | 8.90 | 9,968.00 | 35824058 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and emails  regarding hearing (6.7) Non-working travel time (50% of 4.5 or 2.2) (excludes time working on other matters). | | | |
| Rosenthal, J. A | 11/22/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35824080 |
| Rosenthal, J. A | 11/22/13 | Reviewed depo summaries. | .20 | 224.00 | 35824089 |
| Rosenthal, J. A | 11/22/13 | Telephone call with H. Zelbo regarding depositions. | .20 | 224.00 | 35824095 |
| Rosenthal, J. A | 11/22/13 | Deposition prep. | 1.50 | 1,680.00 | 35824098 |
| Schweitzer, L. | 11/22/13 | Second day deposition (5.0). Follow-up  meetings D Xu, C Doniak, C VanKote re same and deposition planning (1.0).  E/ms J Bromley, J Rosenthal, H Zelbo re various deposition  issues (0.5).  E/ms N Forrest, L Streatfield, J Rosenthal re letter rogatory  hearing and examination planning (0.3).  T/c D Stein re letter rogatory examinations (0.3).  T/c A Mark re depositions (0.3). | 7.40 | 8,066.00 | 35852754 |
| Rigel, J. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844906 |
| Lee, G. | 11/22/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35844870 |
| Cela, D. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35844888 |
| Chen, L. | 11/22/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35844401 |
| Littell, J. M. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844438 |
| Taylor, M. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35883803 |
| van Slyck, C. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844415 |
| Zimmer, C. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844373 |
| Ferguson, M. K. | 11/22/13 | Assisted with deposition  materials per D. Stein and K. Dandelet.  (3.50) Prepared materials in London office for disposition. (7.00) | 10.50 | 2,520.00 | 35828218 |
| Segel, S. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35844723 |
| Wilson, T. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844778 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 11/22/13 | Update deposition materials (1.50); locate documents for D. Stein (.20) prepare depo exhibits for mailing and related correspondence (6.50). | 8.20 | 1,968.00 | 35846651 |
| Ortega Soffia, | 11/22/13 | Research for professional report. | 7.00 | 2,695.00 | 35843528 |
| Sanson, D. S. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844946 |
| Iarrapino, M. S | 11/22/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35844927 |
| Lewis, E. | 11/22/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35883746 |
| Knopp, I. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35884483 |
| Lerner, Y. N. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844829 |
| Oladapo, O. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35883963 |
| Hassan, K. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844736 |
| Fox, L. | 11/22/13 | Printing authorities and taking to RCJ | 1.50 | 450.00 | 35871837 |
| Ayyar, A. | 11/22/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35844744 |
| Jacob, E. | 11/22/13 | Assisted Nortel team in preparing exhibits  for deposition. | 2.50 | 600.00 | 35825653 |
| Hur, J. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35844631 |
| Jackson, J. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844448 |
| Forrest, N. P. | 11/22/13 | Reviewing summaries of depositions. | 2.50 | 2,175.00 | 35823123 |
| Forrest, N. P. | 11/22/13 | Reviewing documents for potential use at depositions. | 2.00 | 1,740.00 | 35823140 |
| Forrest, N. P. | 11/22/13 | Conference J. Sherrett regarding documents to  be used for deposition. | .50 | 435.00 | 35823188 |
| Forrest, N. P. | 11/22/13 | Various emails regarding discovery issues. | 1.50 | 1,305.00 | 35823233 |
| Forrest, N. P. | 11/22/13 | Emails counsel for opposing parties regarding discovery issue. | 1.00 | 870.00 | 35823245 |
| Hong, H. S. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844787 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| De Lemos, D. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35844822 |
| Moessner, J. M. | 11/22/13 | Attended deposition | 4.80 | 3,528.00 | 35853958 |
| Moessner, J. M. | 11/22/13 | Various discussions of Nortel issues. | 1.00 | 735.00 | 35853962 |
| Moessner, J. M. | 11/22/13 | Non-working travel to Heathrow Airport and boarding airplane. (50% of 2.5, or 1.2 rounded) | 1.20 | 882.00 | 35853966 |
| Moessner, J. M. | 11/22/13 | Prepare for deposition. | 6.50 | 4,777.50 | 35853975 |
| Moessner, J. M. | 11/22/13 | Non-working travel time. (50% of 3.8, or 1.9) | 1.90 | 1,396.50 | 35854017 |
| Khym, H. | 11/22/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35844689 |
| Devaney, A. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35844642 |
| Decker, M. A. | 11/22/13 | Prepare for and attend deposition. | 9.00 | 6,525.00 | 35903539 |
| Decker, M. A. | 11/22/13 | Non-working travel time, London to NY (50% of 10.5 or 5.2) | 5.20 | 3,770.00 | 35903727 |
| Decker, M. A. | 11/22/13 | Emails re: litigation issues | .50 | 362.50 | 35904059 |
| Cavanagh, J. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35844618 |
| Taylor, B. B. | 11/22/13 | Assisted with deposition preparation per K. Dandelet and M. Decker (.7). Assisted with deposition preparation per D. Stein and J. Moessner (1.5).  Assisted K. Ferguson with deposition materials (3.5). | 5.70 | 1,824.00 | 35809947 |
| Taylor, B. B. | 11/22/13 | Non-working travel from NY to London (50% of 11.2 or 5.6) | 5.60 | 1,792.00 | 35822193 |
| Luft, A. E. | 11/22/13 | Review deposition summaries. | 2.50 | 2,337.50 | 35827566 |
| Luft, A. E. | 11/22/13 | Work on professional reports. | 1.50 | 1,402.50 | 35827573 |
| Clarkin, D. A. | 11/22/13 | Deposition coordination and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva and  P. Connolly. | 5.30 | 1,961.00 | 35829572 |
| Clarkin, D. A. | 11/22/13 | Meeting with contract attorneys re:  litigation issues | .50 | 185.00 | 35829629 |
| Connolly, P. K. | 11/22/13 | Extensive Deposition work product management (transcripts, errata, and exhibits) | 7.90 | 2,923.00 | 35854573 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 11/22/13 | Draft letter to opposing counsel re document production issues (2.00); misc managerial tasks, including reports and depositions (1.00); work on litigation issue (1.00). | 4.00 | 3,480.00 | 35822297 |
| Hurley, R. | 11/22/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35844380 |
| Ghirardi, L. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35844355 |
| Bussigel, E. A. | 11/22/13 | Reviewing emails (.5);  reviewing documents  (.8). | 1.30 | 890.50 | 35831383 |
| Horst, N. T. | 11/22/13 | Review of correspondence regarding UK hearing and 3rd party discovery. | .50 | 342.50 | 35912294 |
| Lyerly, S. B. | 11/22/13 | Update litigation document (2.3). | 2.30 | 1,575.50 | 35828760 |
| Ormand, J. L. | 11/22/13 | Review of draft correspondence re letters rogatory. | .40 | 286.00 | 35952323 |
| Erickson, J. R. | 11/22/13 | Deposition preparation and logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision) | .20 | 74.00 | 35822165 |
| Aganga-Williams | 11/22/13 | Revising deposition outline regarding additional areas for  questioning | 1.60 | 936.00 | 35808792 |
| Aganga-Williams | 11/22/13 | Communication with T. Nassau and C. Kote regarding deposition | .30 | 175.50 | 35819405 |
| Aganga-Williams | 11/22/13 | Reviewing documents for deposition. | .20 | 117.00 | 35819406 |
| Aganga-Williams | 11/22/13 | Reviewing earlier deposition transcript for deposition. | 1.60 | 936.00 | 35819408 |
| Aganga-Williams | 11/22/13 | Reviewing earlier deposition transcript for deposition. | 1.10 | 643.50 | 35819410 |
| Aganga-Williams | 11/22/13 | Reviewing earlier deposition transcript for deposition. | .90 | 526.50 | 35819411 |
| Aganga-Williams | 11/22/13 | Non- working travel from New York to Paris for deposition (50% of 11.8 or 5.9) | 5.90 | 3,451.50 | 35819412 |
| McCown, A. S. | 11/22/13 | Revise and edit letter re: depo errata | .60 | 351.00 | 35904505 |
| McCown, A. S. | 11/22/13 | Deposition preparation. | .30 | 175.50 | 35904574 |
| McCown, A. S. | 11/22/13 | Deposition preparation. | .80 | 468.00 | 35906348 |
| Stein, D. G. | 11/22/13 | Depo prep. | 1.50 | 877.50 | 35892518 |
| Stein, D. G. | 11/22/13 | Attended deposition. | 4.50 | 2,632.50 | 35892562 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 11/22/13 | Internal communication re: litigation (1.2); t/c L. Schweitzer re same (.3). | 1.50 | 877.50 | 35892599 |
| Stein, D. G. | 11/22/13 | Depo prep during travel from London to New York (4.5); non-working travel time from London to New York (50% of 4.5 or 2.2) | 6.70 | 3,919.50 | 35892723 |
| Rha, W. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844484 |
| Dandelet, K. A. | 11/22/13 | Attended deposition of and  meetings regarding same. | 9.00 | 5,850.00 | 35825343 |
| Dandelet, K. A. | 11/22/13 | Non-working travel from London to New York (50% of 10.5 or 5.20) | 5.20 | 3,380.00 | 35826022 |
| Grube, M. S. | 11/22/13 | Deposition research (1.7) | 1.70 | 1,105.00 | 35821968 |
| Gurgel, M. G. | 11/22/13 | Emails to team re documents for hearing  (0.3); deposition preparations (1.1); work  in support of letters rogatory hearing  (1.5); deposition preparations (2.3) | 5.20 | 3,562.00 | 35882005 |
| Gurgel, M. G. | 11/22/13 | Deposition preparations (2.) | 2.00 | 1,370.00 | 35882015 |
| Kaufman, S. A. | 11/22/13 | Correspondence with contract attorneys  regarding searches and document organization  (.4); Call with M. de Maison to discuss litigation issue (.1); Emails from team regarding depositions  (.5). | 1.00 | 650.00 | 35818623 |
| Queen, D. D. | 11/22/13 | Review of transcript for errors and  email to deponent re: same (2.4); research on litigation issue and correspondence w/ B. Tunis, M. Gurgel, J. Moessner re same (1.2);  meeting w/ contract attorneys on deponent and research on deponent in preparation for same (1.7); research on litigation issue per  M. Decker request (.8). | 6.10 | 3,965.00 | 35874419 |
| Ryan, R. J. | 11/22/13 | Extensive document review (4.50). | 4.50 | 2,925.00 | 35897423 |
| Sherrett, J. D. | 11/22/13 | Call w/ N. Forrest re depositions (0.5); depo prep (5.1). | 5.60 | 3,640.00 | 35818266 |
| Wilson-Milne, K | 11/22/13 | Review deposition summaries | 1.00 | 685.00 | 35839285 |
| Cusack, N. | 11/22/13 | Extensive deposition preparation and logistics. | 8.80 | 1,760.00 | 35884753 |
| Murty, E. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35844498 |
| Bloch, A. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35844806 |
| O'Connor, R. | 11/22/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35844458 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 11/22/13 | Extensive deposition review and prep  materials management. | 7.50 | 2,775.00 | 35873108 |
| Yazgan, Z. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844753 |
| Lessner, K. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844798 |
| Siegel, A. E. | 11/22/13 | Reviewed and responded to emails. | 1.90 | 969.00 | 35827242 |
| Tunis, B. M. | 11/22/13 | Corresponded with J. Moessner, M. Gurgel, and D. Queen regarding litigation issue and sent documents on the same. | 1.50 | 765.00 | 35907315 |
| Tunis, B. M. | 11/22/13 | Met with H. Zelbo to discuss preparation for deposition (.4), and drafted and sent him outline on the same (.3). | .70 | 357.00 | 35907363 |
| Tunis, B. M. | 11/22/13 | Corresponded with P. Connolly and E. McKay regarding confirmation that signed errata  sheet and acknowledgment was sent to court reporter. | .40 | 204.00 | 35907423 |
| Tunis, B. M. | 11/22/13 | Sent email to J. Moessner listing key  documents for deposition preparation  tomorrow. | .40 | 204.00 | 35907453 |
| Tunis, B. M. | 11/22/13 | Corresponded with J. Moessner, H. Zelbo, and  J. Bromley regarding logistics for  deposition preparation tomorrow. | .50 | 255.00 | 35907485 |
| Tunis, B. M. | 11/22/13 | Spoke with I. Rozenberg regarding litigation  issue and reviewed summaries on the same, as requested by H. Zelbo. | 1.10 | 561.00 | 35907546 |
| Tunis, B. M. | 11/22/13 | Searched for document on litigation issue, as requested by J. Moessner. | .20 | 102.00 | 35907588 |
| Tunis, B. M. | 11/22/13 | Drafted summary of key documents to use in deposition preparation tomorrow and sent the same to J. Moessner and H. Zelbo for their review. | 4.20 | 2,142.00 | 35907612 |
| Tunis, B. M. | 11/22/13 | Corresponded with M. Smoler regarding additional documents to be made as potential exhibits for deposition, and formatting of binder for deposition preparation. | .30 | 153.00 | 35907835 |
| Xu, D. N. | 11/22/13 | deposition preparation, including document review, revising document re: litigation issues. | 5.10 | 2,601.00 | 35810661 |
| Xu, D. N. | 11/22/13 | various corr. to team re: litigation issues. | .30 | 153.00 | 35810664 |
| Xu, D. N. | 11/22/13 | managing deposition wrap-up (discussions w/ court reporter, videographer, paralegal re: exhibits) | 2.60 | 1,326.00 | 35810671 |
| Dompierre, Y. | 11/22/13 | Extensive electronic document review for | 12.50 | 2,500.00 | 35844469 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Forde, C. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844680 |
| Beisler, J. A. | 11/22/13 | depo prep. | 1.70 | 867.00 | 35887284 |
| Stone, L. | 11/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35844519 |
| Nassau, T. C. | 11/22/13 | Prepared deposition materials as per A. McCown (4). Assisted C. van Kote prepare exhibits for printing as per T. Aganga-Williams (1.5). Prepared exhibits for transmittal as per D. Queen  (3). | 8.50 | 2,252.50 | 35827668 |
| Hong, J. | 11/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35844341 |
| Gianis, M. A. | 11/22/13 | Reviewing materials for deposition. | 5.00 | 2,150.00 | 35823945 |
| Olin, A. L. | 11/22/13 | Deposition prep work (3.8) and document  review for litigation issues (2.1). | 5.90 | 2,537.00 | 35890864 |
| Shartsis, B. C. | 11/22/13 | Extensive review for deposition annotation project. | 5.20 | 2,236.00 | 35855711 |
| Chan, W. J. | 11/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35844835 |
| Saynac, C. | 11/22/13 | Assisting with witness deposition | 7.00 | 3,430.00 | 35926849 |
| Sweeney, T. M. | 11/22/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35825129 |
| Lashay, V. | 11/22/13 | Handled logistics of incoming production data with hosting/processing vendor (.3) | .30 | 79.50 | 35822822 |
| Muztaza, S. | 11/22/13 | Nortel (UK): Prepared loose bundles and  attended hearing in Court with Luke  Streatfeild [4.5hrs]. Updated shared folder, liaised with Counsel's clerk about  authorities submitted in hearing, liaised about hearing transcripts and liaised about the next hearing date [1.25hrs]. Nortel (US): Liaised with IT team  about the CD uploaded unto the US path link. Reviewed CD provided by Luke, read emails from team about litigation issue deposition and deposition outline [0.25hr]. | 6.00 | 1,800.00 | 35957041 |
| Khmelnitsky, A. | 11/23/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35844897 |
| Gip, Q. | 11/23/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35884555 |
| Graham, A. | 11/23/13 | Extensive electronic document review for | 5.80 | 1,160.00 | 35844814 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Ng, P. | 11/23/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35844880 |
| Philippeaux, G. | 11/23/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35844584 |
| Zelbo, H. S. | 11/23/13 | Prepare for deposition (2); meeting w/ B. Tunis, J. Bromley, J. Moessner, deponent re depo prep (6). | 8.00 | 9,040.00 | 35844204 |
| Bromley, J. L. | 11/23/13 | Prep for deposition with H. Zelbo J. Moessner, B. Tunis (6.00);  emails regarding same (.30); emails H. Zelbo, L. Schweitzer, J. Rosenthal regarding deposition prep and depositions for coming week (.40); emails D.Queen, Cleary Gottlieb team, Torys regarding deposition (.30); prepare for deposition (.70). | 7.70 | 8,701.00 | 35896851 |
| Rosenthal, J. A | 11/23/13 | Deposition prep. | 2.00 | 2,240.00 | 35824112 |
| Rosenthal, J. A | 11/23/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35824117 |
| Schweitzer, L. | 11/23/13 | Prepare for deposition including mtg re same (8.0). E/m I Rozenberg re litigation issues (0.1).  E/ms H Zelbo re deposition prep (0.3).  E/ms J Bromley, J Rosenthal, H Zelbo, C Doniak and review summaries re various deposition issues  (0.5). | 8.90 | 9,701.00 | 35852803 |
| Lee, G. | 11/23/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 35844871 |
| Cela, D. | 11/23/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 35844889 |
| Chen, L. | 11/23/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35844402 |
| Taylor, M. | 11/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35883804 |
| van Slyck, C. | 11/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35844416 |
| Zimmer, C. | 11/23/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 35844374 |
| Ferguson, M. K. | 11/23/13 | Non-working traveled from London to New York per M. Rodriguez (50% of 13 or 6.5). | 6.50 | 1,560.00 | 35828223 |
| Iarrapino, M. S | 11/23/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35844928 |
| Oladapo, O. | 11/23/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35883964 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hur, J. | 11/23/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35844632 |
| Jackson, J. | 11/23/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35844449 |
| Hong, H. S. | 11/23/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35844788 |
| Moessner, J. M. | 11/23/13 | Prepare for deposition. | .50 | 367.50 | 35854032 |
| Moessner, J. M. | 11/23/13 | Non-working travel to New Jersey to meet deponent for deposition prep.  (50% of 1, or 0.50) | .50 | 367.50 | 35854039 |
| Moessner, J. M. | 11/23/13 | Meeting with deponent, B. Tunis, H. Zelbo and J. Bromley in preparation for deposition (partial participant). | 5.00 | 3,675.00 | 35854049 |
| Moessner, J. M. | 11/23/13 | Non-working return travel to New York after meeting with deponent. (50% of 1, or 0.50) | .50 | 367.50 | 35854058 |
| Luft, A. E. | 11/23/13 | Review deposition outline and document. | 3.00 | 2,805.00 | 35827594 |
| Clarkin, D. A. | 11/23/13 | Deposition planning and related communications with J. Bromley, I. Rozenberg  and J. Rosenthal. | .30 | 111.00 | 35829691 |
| Aganga-Williams | 11/23/13 | Reviewing deposition transcript. | 1.20 | 702.00 | 35819414 |
| Aganga-Williams | 11/23/13 | Preparation session for deposition. | 5.00 | 2,925.00 | 35819415 |
| Queen, D. D. | 11/23/13 | Review of deponent information sent by professional and preparation for call on deponent w/ Torys (.2). | .20 | 130.00 | 35874428 |
| Murty, E. | 11/23/13 | Extensive electronic document review for litigation issues. | 1.50 | 300.00 | 35844499 |
| Bloch, A. | 11/23/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35844807 |
| O'Connor, R. | 11/23/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35844459 |
| Rahneva, A. A. | 11/23/13 | Document review management (document loading;  vendor coordination; research assignments;  team supervision) | 1.80 | 666.00 | 35823250 |
| Tunis, B. M. | 11/23/13 | Attended and assisted in deposition preparation with J. Moessner,  H. Zelbo, and J. Bromley (partial). | 5.80 | 2,958.00 | 35865197 |
| Dompierre, Y. | 11/23/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35844470 |
| Stone, L. | 11/23/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35844520 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, J. | 11/23/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35844342 |
| Decker, M. A. | 11/24/13 | Collecting docs and email to A. Quereshi (Akin) re: litigation issues. | 1.00 | 725.00 | 35986669 |
| Gip, Q. | 11/24/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35884566 |
| Kanburiyan, A. | 11/24/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35844649 |
| Guiha, A. | 11/24/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35844849 |
| Arrick, D. | 11/24/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35844669 |
| Streatfeild, L. | 11/24/13 | Prep for call (.1) attending call on scheduling and approach to depositions with Jeff Rosenthal, Lisa Schweitzer and others (.7). | .80 | 692.00 | 35820983 |
| Zelbo, H. S. | 11/24/13 | Prepare for deposition. | 3.00 | 3,390.00 | 35844205 |
| Bromley, J. L. | 11/24/13 | Emails H. Zelbo, J. Rosenthal, L. Schweitzer, Grube regarding deposition issues for coming week (.50); review materials for deposition (.50); emails to deponent regarding deposition (.30); emails J. Rosenthal, H.  Zelbo, L. Schweitzer regarding deponent depositions (.30); emails N.Oxford regarding deponent (.20); work on deposition preparation (4.00). | 5.80 | 6,554.00 | 35896942 |
| Rosenthal, J. A | 11/24/13 | Deposition prep. | 3.00 | 3,360.00 | 35824167 |
| Rosenthal, J. A | 11/24/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35824173 |
| Rosenthal, J. A | 11/24/13 | Telephone call with L. Schweitzer and N. Forrest regarding witnesses (.3) followed by conference call with Canada w/same regarding same (.7). | 1.00 | 1,120.00 | 35824187 |
| Schweitzer, L. | 11/24/13 | Prepare for deposition including mtg re same (8.4). M Decker e/ms re deposition, strategy issues (0.2). J  Moessner, J Rosenthal, B Tunis, H Zelbo e/ms re depo prep (0.2).  T/c A Mark (0.1). T/c  J Rosenthal, N Forrest re letters rogatory examinations (0.3).  T/c J Rosenthal, N Forrest, L Streatfield, etc. re same (0.7). | 9.90 | 10,791.00 | 35852889 |
| Rigel, J. | 11/24/13 | Extensive electronic document review for litigation issues. | 2.30 | 460.00 | 35844909 |
| Smoler, M. | 11/24/13 | Prepare deposition exhibits. | 4.00 | 960.00 | 35846657 |
| Sanson, D. S. | 11/24/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35844934 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                       LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iarrapino, M. S | 11/24/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35844912 |
| Knopp, I. | 11/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35884501 |
| Forrest, N. P. | 11/24/13 | Telephone call J. Rosenthal and L. Schweitzer regarding conference call with counsel for Canadian parties regarding depositions. | .30 | 261.00 | 35822930 |
| Forrest, N. P. | 11/24/13 | Conference call with counsel for Canadian parties regarding depositions. | .70 | 609.00 | 35823042 |
| Moessner, J. M. | 11/24/13 | Preparation for deposition (email correspondence with H. Zelbo; review documents). | 1.50 | 1,102.50 | 35854071 |
| Devaney, A. | 11/24/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 35844646 |
| Ghirardi, L. | 11/24/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35844358 |
| Ormand, J. L. | 11/24/13 | Document review and reading in preparation for deposition. | 2.30 | 1,644.50 | 35952364 |
| Aganga-Williams | 11/24/13 | Preparation session for deposition. | 10.50 | 6,142.50 | 35819416 |
| Aganga-Williams | 11/24/13 | Reviewing deposition transcript. | 1.20 | 702.00 | 35819417 |
| McCown, A. S. | 11/24/13 | Deposition preparation. | 2.50 | 1,462.50 | 35906575 |
| Stein, D. G. | 11/24/13 | Review re: deposition prep. | 2.50 | 1,462.50 | 35893544 |
| Rha, W. | 11/24/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35844479 |
| Dandelet, K. A. | 11/24/13 | Reviewed deposition summaries. | .20 | 130.00 | 35826079 |
| Dandelet, K. A. | 11/24/13 | Drafted module. | 4.90 | 3,185.00 | 35826083 |
| Grube, M. S. | 11/24/13 | Compiled materials for deposition prep session | 2.50 | 1,625.00 | 35821935 |
| Gurgel, M. G. | 11/24/13 | Deposition preparations (4.2); worked on letters rogatory (1.1) | 5.30 | 3,630.50 | 35825964 |
| Queen, D. D. | 11/24/13 | Preparation for deposition including pulling and reviewing documents (3.0). | 3.00 | 1,950.00 | 35874438 |
| Tunis, B. M. | 11/24/13 | Corresponded with M. Smoler regarding preparation of documents as exhibits for deposition. | .30 | 153.00 | 35865204 |
| Tunis, B. M. | 11/24/13 | Corresponded with H. Zelbo and J. Moessner regarding litigation issue for preparation for deposition. | .40 | 204.00 | 35865208 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/24/13 | Reviewed outline on litigation issues, as requested by H. Zelbo and J. Moessner and reviewed documents included in outline. | 2.40 | 1,224.00 | 35865211 |
| Tunis, B. M. | 11/24/13 | Sent email to J. Moessner summarizing and attaching two key documents for her review from outline on litigation issues. | .50 | 255.00 | 35865214 |
| Xu, D. N. | 11/24/13 | Nonworking travel time (50% of 12.2 or 6.1) | 6.10 | 3,111.00 | 35824116 |
| Xu, D. N. | 11/24/13 | reviewing various corr. from team re:  litigation issues. | .40 | 204.00 | 35824128 |
| Dompierre, Y. | 11/24/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35844475 |
| Stone, L. | 11/24/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35844562 |
| Gianis, M. A. | 11/24/13 | Reviewing materials for deposition. | 4.00 | 1,720.00 | 35823985 |
| Chan, W. J. | 11/24/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35844839 |
| Decker, M. A. | 11/25/13 | Attending depo prep. | 6.00 | 4,350.00 | 35986673 |
| Decker, M. A. | 11/25/13 | Emails/OCs re: staffing remaining depo prep. | 1.50 | 1,087.50 | 35986677 |
| Decker, M. A. | 11/25/13 | Emails responding to questions from H. Zelbo. | .30 | 217.50 | 35986681 |
| Decker, M. A. | 11/25/13 | Reviewing documents re: litigation issues. | 1.50 | 1,087.50 | 35986684 |
| New York, Temp. | 11/25/13 | Preparing documents for binders and updating indexes (5.7); updated binders (.5); updated deadlines Excel sheet (.3); scanned and  uploaded documents Notebook (1.8). | 8.30 | 1,992.00 | 35904130 |
| Khmelnitsky, A. | 11/25/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35900248 |
| Gip, Q. | 11/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35901351 |
| Kanburiyan, A. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35900041 |
| Graham, A. | 11/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35900118 |
| Guiha, A. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35900289 |
| Ng, P. | 11/25/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35900370 |
| Arrick, D. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35900067 |
| Dupuis, A. | 11/25/13 | Research and review of documents (2.5) Conf. call | 3.00 | 2,100.00 | 35858369 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                     LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with I. Rozenberg re: documents (.5). | | | |
| de Meslon, M. | 11/25/13 | Prepare for the call. (.8) Conference call with Aude Dupuis from Paris office, Inna Rozenberg, Shira Kaufman and Matthew Gurgel re litigation issues (.5). | 1.30 | 845.00 | 35884833 |
| de Meslon, M. | 11/25/13 | Weekly team meeting re: litigation issues (partial participant). | 1.00 | 650.00 | 35884886 |
| de Meslon, M. | 11/25/13 | Read and analyze French documents identified in Decisiv - background regarding deponent. Drafting chart summarizing documents. | 5.00 | 3,250.00 | 35884920 |
| de Meslon, M. | 11/25/13 | Draft wrap-up email to the team listing the missing French documents and the missing English translations. | 1.00 | 650.00 | 35884947 |
| de Meslon, M. | 11/25/13 | Answering Shira Kaufman's questions re documents ahead of deposition (.6); meeting w/ same (.4). | 1.00 | 650.00 | 35885004 |
| Streatfeild, L. | 11/25/13 | Prep for and call on deposition follow up (0.70); review letters from Clydes and circulate to team with commentary (0.40); extensive work on draft letter; circulating for comment (2.10); taking comments and redrafting and recirculating (1.00); email with Darryl Sten re arrangements for deposition (0.20); Call w/ M. Gurgel and N. Horst re: letters rogatory (.7) | 5.10 | 4,411.50 | 35833586 |
| Thompson, S. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35900556 |
| Zelbo, H. S. | 11/25/13 | Prepare for and attend deposition (10.5); meeting w/ J. Bromley and J. Moessner (1.0) | 11.50 | 12,995.00 | 35844231 |
| Zelbo, H. S. | 11/25/13 | Calls and emails regarding discovery. | 1.00 | 1,130.00 | 35844232 |
| Bromley, J. L. | 11/25/13 | Nortel weekly meeting (1.50); review materials on depositions for coming week (.50); emails on depositions and discovery issues with L. Schweitzer, H. Zelbo, J. Rosenthal, M. Decker, J. Moessner, A. Luft, I. Rozenberg, J. Ray, Chilmark, others (1.20); mtgs with deponent and M. Grube for deposition prep (4.50) (partial participant); meeting w/ H. Zelbo and J. Moessner (1.0) | 8.70 | 9,831.00 | 35897078 |
| Rosenthal, J. A | 11/25/13 | Deposition prep (1.8); conferences with D. Queen regarding same (1.2) | 3.00 | 3,360.00 | 35885668 |
| Rosenthal, J. A | 11/25/13 | Emails regarding various discovery issues. | 2.00 | 2,240.00 | 35885684 |
| Rosenthal, J. A | 11/25/13 | Team meeting (partial participant) | 1.00 | 1,120.00 | 35885748 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 11/25/13 | Telephone call with Tory's regarding depo prep. | .50 | 560.00 | 35885842 |
| Rosenthal, J. A | 11/25/13 | Telephone call with B. Maguire of HHR regarding depo. | .40 | 448.00 | 35885882 |
| Rosenthal, J. A | 11/25/13 | Travel to Toronto, performing the following en route: prep for deposition, telephone call with J. Bromley regarding depo and other issues, emails regarding discovery matters (2.5) Non-working travel time (50% of 2.0 or 1.0) | 3.50 | 3,920.00 | 35885938 |
| Rosenthal, J. A | 11/25/13 | Conference with I. Rozenberg regarding upcoming depositions. | .40 | 448.00 | 35885981 |
| Schweitzer, L. | 11/25/13 | Prepare for and attend deposition including follow-up meetings (10.0). Mtg with T. Aganga-Williams re deposition, discovery issues (0.5). Work on deposition scheduling and prep logistics (0.3). | 10.80 | 11,772.00 | 35853752 |
| Rigel, J. | 11/25/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35899254 |
| Lee, G. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35900488 |
| Cela, D. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900420 |
| Chen, L. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900587 |
| Littell, J. M. | 11/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900535 |
| Taylor, M. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35901032 |
| van Slyck, C. | 11/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900976 |
| Zimmer, C. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35900962 |
| Segel, S. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35900785 |
| Wilson, T. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900808 |
| Smoler, M. | 11/25/13 | Correspond regarding depositions (.80); prepare additional documents for deposition (1.00). | 1.80 | 432.00 | 35873485 |
| Ortega Soffia, | 11/25/13 | Litigation Project. Reviewing deposition transcript. | 2.00 | 770.00 | 35843536 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ortega Soffia, | 11/25/13 | Litigation Project. Reviewing deposition transcript. | 5.00 | 1,925.00 | 35843568 |
| Sanson, D. S. | 11/25/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35901003 |
| Iarrapino, M. S | 11/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900763 |
| Lewis, E. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35900621 |
| Knopp, I. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35900926 |
| Lerner, Y. N. | 11/25/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35900743 |
| Oladapo, O. | 11/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900827 |
| Hassan, K. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900849 |
| Fox, L. | 11/25/13 | Checking docs on CD against j-drive | 3.00 | 900.00 | 35872501 |
| Ayyar, A. | 11/25/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35901313 |
| Hur, J. | 11/25/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35900403 |
| Forrest, N. P. | 11/25/13 | Team meeting updating team on recent developments. (1.50); work on letter and various emails re other discovery issues (.70 ); conf J Sherrett re prep for upcoming 3d party depositions (.80); emails re staffing changes re depositions (.80 ); read various documents (1.0 ); read documents of various Nortel entities (.6); emails M Blyth documents and potential use in professional report (.50); call w/ J. Sherrett re depo prep (.4) | 6.30 | 5,481.00 | 35892675 |
| Hong, H. S. | 11/25/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 35899811 |
| De Lemos, D. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35899897 |
| Moessner, J. M. | 11/25/13 | Preparation for and attendance deposition. | 10.50 | 7,717.50 | 35854074 |
| Moessner, J. M. | 11/25/13 | Meeting with H. Zelbo and J. Bromley on numerous issues in case. | 1.00 | 735.00 | 35854077 |
| Devaney, A. | 11/25/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35900317 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 11/25/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35901163 |
| Luft, A. E. | 11/25/13 | Discovery and witness work. | 2.50 | 2,337.50 | 35838604 |
| Luft, A. E. | 11/25/13 | Team Meeting (1.5) talk with Inna Rozenberg and Darryl Stein (.5) | 2.00 | 1,870.00 | 35838878 |
| Luft, A. E. | 11/25/13 | Work and calls regarding professionals. | 1.00 | 935.00 | 35838904 |
| Luft, A. E. | 11/25/13 | Litigation issues work. | .80 | 748.00 | 35838979 |
| Luft, A. E. | 11/25/13 | Work on professional. | 2.10 | 1,963.50 | 35838988 |
| Clarkin, D. A. | 11/25/13 | Document Review and database management and related  communications with J. Erickson, A. Rahneva  and P. Connolly. | .50 | 185.00 | 35890620 |
| Clarkin, D. A. | 11/25/13 | Meeting with I. Rozenberg and paralegals re: coordination of incoming documents. | .70 | 259.00 | 35895645 |
| Connolly, P. K. | 11/25/13 | Extensive Deposition work product management. | 3.80 | 1,406.00 | 35854648 |
| Rozenberg, I. | 11/25/13 | Work on issues re letter (1.00);  work on litigation issues (1.00); work on professional issues (2.00); misc managerial  tasks including deposition staffing (1.40); weekly team lunch (1.50)  follow up on same  (0.50); meeting w/ D. Clarkin and paralegals re: document intake (.7); Call w/ A. Dupnis, S. Kaufman, M. Gurgel and M. de Meslon (.5); conference w/ J. Rosenthal (.4) | 9.00 | 7,830.00 | 35841034 |
| Ghirardi, L. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35900515 |
| Bussigel, E. A. | 11/25/13 | Email D.Queen re inquiry (.2); reviewing deposition summaries (.6);working lunch meeting (1.0); emails re logistics (.5); reviewing documents (.5) | 2.80 | 1,918.00 | 35846221 |
| Horst, N. T. | 11/25/13 | Updating status chart and related correspondence (1.1); call w. L. Streatfeild and M. Gurgel and deponent  counsel re professional orders (.7); drafting and revising  work on professional orders and waiver drafts following call  (2.0) | 3.80 | 2,603.00 | 35912261 |
| Lyerly, S. B. | 11/25/13 | Attend weekly team meeting (1.5); update litigation document (2.0). | 3.50 | 2,397.50 | 35886813 |
| Ormand, J. L. | 11/25/13 | Document review and reading in preparation  for deposition. | 3.80 | 2,717.00 | 35952355 |
| Ormand, J. L. | 11/25/13 | Review and comment on N. Horst work product (status chart). | .30 | 214.50 | 35952357 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 11/25/13 | Extensive deposition preparation and logistics. | 4.00 | 1,480.00 | 35840520 |
| Erickson, J. R. | 11/25/13 | Deposition work product management (transcripts and exhibits). | 3.00 | 1,110.00 | 35840528 |
| Erickson, J. R. | 11/25/13 | Deposition hosting logistics coordination. | 2.50 | 925.00 | 35840543 |
| Erickson, J. R. | 11/25/13 | Deposition review and prep materials management. | .80 | 296.00 | 35840566 |
| Aganga-Williams | 11/25/13 | Participated in deposition (7.5) Meeting w/ L. Schweitzer re: deposition (.5). | 8.00 | 4,680.00 | 35826151 |
| Aganga-Williams | 11/25/13 | Preparation for the deposition. | 1.00 | 585.00 | 35826158 |
| Aganga-Williams | 11/25/13 | Documents arrangement after the deposition. | .70 | 409.50 | 35826190 |
| Aganga-Williams | 11/25/13 | Drafting summary of deposition | .90 | 526.50 | 35826266 |
| Aganga-Williams | 11/25/13 | Team communication regarding deposition exhibits | .20 | 117.00 | 35827873 |
| McCown, A. S. | 11/25/13 | Attend Deposition. | 7.60 | 4,446.00 | 35906709 |
| McCown, A. S. | 11/25/13 | Draft and circulate mini summary of deposition | .80 | 468.00 | 35906728 |
| Stein, D. G. | 11/25/13 | Team lunch re: litigation | 1.50 | 877.50 | 35894301 |
| Stein, D. G. | 11/25/13 | Meeting with I. Rozenberg and A. Luft re: litigation. | .50 | 292.50 | 35894332 |
| Stein, D. G. | 11/25/13 | Review re: litigation (6.2); meeting w/ M. Gianis re: depo prep (.8) | 7.00 | 4,095.00 | 35894352 |
| Rha, W. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35901291 |
| Dandelet, K. A. | 11/25/13 | Drafted module. | 7.60 | 4,940.00 | 35841037 |
| Dandelet, K. A. | 11/25/13 | Attended team meeting. | 1.10 | 715.00 | 35841040 |
| Dandelet, K. A. | 11/25/13 | Reviewed documents and prepared individual deposition outline. | 1.70 | 1,105.00 | 35841048 |
| Grube, M. S. | 11/25/13 | setup prepare materials for dep prep meeting (1); deposition prep meeting with deponent and J. Bromley (6.5); research follow-up after dep prep meeting (1.3); reviewed Nortel deposition summaries and exhibits (1) | 9.80 | 6,370.00 | 35843254 |
| Gurgel, M. G. | 11/25/13 | Deposition preparations (0.9); call with L. Streatfeild and N. Horst re letters rogatory (0.5); deposition preparations (0.3); call with I. Rozenberg, S. Kaufman, M. de Meslon and A. Dupuis re litigation strategy (0.7); meeting with A. Olin re deposition preparations (0.2); deposition preparations (1.1); litigation team working lunch | 7.90 | 5,411.50 | 35834842 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.3); deposition preparations (1.1); deposition preparations (.7); worked on draft court filing (0.8); conference w/ S. Kaufman re strategy (.3). | | | |
| Gurgel, M. G. | 11/25/13 | Deposition preparations (2.6); worked on letters rogatory (1.4) | 4.00 | 2,740.00 | 35834845 |
| Kaufman, S. A. | 11/25/13 | Call with A. Dupuis to discuss litigation issue (M. de Meslon, I. Rozenberg and M. Gurgel also participated) (.5); Conversation with M. Gurgel to discuss strategy (.3); Reviewing documents for depositions prep (1.1); Meeting with M. de Meslon to discuss deposition next steps (.4); Team emails regarding depositions (1.1). | 3.40 | 2,210.00 | 35833122 |
| Queen, D. D. | 11/25/13 | Preparation for deposition, incl. review of litigation issue and drafting additional questions (4.5); calls w/ J. Rosenthal, Torys and Hughes Hubbard, and related meeting w/ J. Rosenthal (1.2). | 5.70 | 3,705.00 | 35874450 |
| Queen, D. D. | 11/25/13 | Non-working travel from One Liberty Plaza to LGA; security; boarding flight to Toronto (50% of 1.6 = .8). | .80 | 520.00 | 35874452 |
| Queen, D. D. | 11/25/13 | Travel from NY to Toronto airport; travel from Toronto airport to Torys offices (50% of 3.0 = 1.5). | 1.50 | 975.00 | 35874456 |
| Queen, D. D. | 11/25/13 | Final preparation of materials and outline for deposition, including organizing boxes, printing further materials for deposition, and further research (4.5). | 4.50 | 2,925.00 | 35874460 |
| Ryan, R. J. | 11/25/13 | Review outline for deposition (2.40); review documents for deposition (1.60); review transcripts (2.50). | 6.50 | 4,225.00 | 35897684 |
| Sherrett, J. D. | 11/25/13 | Email to A. Rahneva re doc production (0.1); email to contract attorney re same (0.1); call w/ N. Forrest re deponent (0.4); call w/ contract attorney re same (0.1); deposition prep (3.1); team meeting (1.2, partial participant); mtg w/ N. Forrest re deposition issues (0.8); emails w/ team re deposition issues (0.4). | 6.20 | 4,030.00 | 35831565 |
| Wilson-Milne, K | 11/25/13 | Call with professionals re draft report (3.2); meeting with D Xu and contract attorney re litigation research (.4); corr with D Xu and contract attorney re same (.5); review of documents re litigation arguments (1); deposition preparation (3); review transcripts and deposition summaries (.5); corr with M. Decker and D Xu re memo re litigation issues and work on same (1) | 9.60 | 6,576.00 | 35850332 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 11/25/13 | Extensive deposition preparation and logistics. | 12.00 | 2,400.00 | 35899722 |
| Bloch, A. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35899874 |
| O'Connor, R. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900092 |
| Rahneva, A. A. | 11/25/13 | Extensive deposition review and prep materials management. | 8.20 | 3,034.00 | 35873102 |
| Rahneva, A. A. | 11/25/13 | Nortel contract attorney team training and workflow assignment for pre-trial preparation | 1.00 | 370.00 | 35900262 |
| Yazgan, Z. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35900173 |
| Lessner, K. | 11/25/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35899761 |
| Siegel, A. E. | 11/25/13 | Reviewed and responded to emails re case (2.2). | 2.20 | 1,122.00 | 35904928 |
| Tunis, B. M. | 11/25/13 | Attended deposition and took notes and assisted H. Zelbo and J. Moessner with questions and documents on the same. | 8.70 | 4,437.00 | 35865189 |
| Tunis, B. M. | 11/25/13 | Reviewed documents and helped organize and prepare for deposition as requested by H. Zelbo, prior to deposition beginning. | .80 | 408.00 | 35865192 |
| Xu, D. N. | 11/25/13 | revising document re: litigation issues. | .50 | 255.00 | 35897505 |
| Xu, D. N. | 11/25/13 | revising document re: litigation issue. | 6.90 | 3,519.00 | 35897531 |
| Xu, D. N. | 11/25/13 | various corr. w/ contract attorney re: litigation issue. | .40 | 204.00 | 35897548 |
| Xu, D. N. | 11/25/13 | drafting corr. re; litigation issues. | .50 | 255.00 | 35897577 |
| Xu, D. N. | 11/25/13 | T/c re: litigation issue. | .30 | 153.00 | 35897595 |
| Xu, D. N. | 11/25/13 | reviewing background materials re: litigation issues. | 2.10 | 1,071.00 | 35897617 |
| Xu, D. N. | 11/25/13 | various corr. w/ contract attorneys re: litigation issue. | .20 | 102.00 | 35897635 |
| Xu, D. N. | 11/25/13 | various corr. w/ contract attorneys re: litigation issue. | .30 | 153.00 | 35897654 |
| Dompierre, Y. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35900220 |
| Forde, C. | 11/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900019 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beisler, J. A. | 11/25/13 | Depo prep. | 9.00 | 4,590.00 | 35886894 |
| Stone, L. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35901235 |
| Nassau, T. C. | 11/25/13 | Arranged materials in date order as per M. de Meslon (1). Searched for employment agreement as per D. Xu (.5). Pulled orders on third party deposition as per A. Rahneva (.5). Updated internal database with recent correspondence as per I. Rozenberg (1.5). | 3.50 | 927.50 | 35857223 |
| Hong, J. | 11/25/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 35846057 |
| Gianis, M. A. | 11/25/13 | Reviewing materials for deposition. | 3.00 | 1,290.00 | 35840387 |
| Gianis, M. A. | 11/25/13 | Watching deposition. | .80 | 344.00 | 35840435 |
| Gianis, M. A. | 11/25/13 | Nortel team working lunch (partial participant). | 1.30 | 559.00 | 35840454 |
| Gianis, M. A. | 11/25/13 | Meeting with D. Stein to discuss deposition. | .80 | 344.00 | 35840476 |
| Gianis, M. A. | 11/25/13 | Creating chart of witness statement factual assertions. | 6.40 | 2,752.00 | 35840523 |
| Olin, A. L. | 11/25/13 | Deposition prep work. | 5.80 | 2,494.00 | 35832128 |
| Olin, A. L. | 11/25/13 | Participated in team meeting (partial participant). | 1.00 | 430.00 | 35832130 |
| Shartsis, B. C. | 11/25/13 | Deposition summary annotation project (2.7) Document review for deposition preparation. (2.5) | 5.20 | 2,236.00 | 35898672 |
| Chan, W. J. | 11/25/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35900714 |
| Saynac, C. | 11/25/13 | Assisting with witness deposition | 8.00 | 3,920.00 | 35926851 |
| Sweeney, T. M. | 11/25/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35831399 |
| Muztaza, S. | 11/25/13 | Nortel (UK): Liaised with MLS about daily transcription service [0.5hr],liaised with FPS about hearing date [0.25hr], confirmed room bookings for depositions in London [0.25hr] and managed shared folder for team [1.5hrs]. Nortel (US): Reviewed email and comments relating to revised Order amending litigation schedule, prep on depositions, exhibits, and worked on outline [0.5hr]. | 3.00 | 900.00 | 35964712 |
| Decker, M. A. | 11/26/13 | Call/Work on professional issues w/ A. Luft. | 1.50 | 1,087.50 | 35986690 |
| Decker, M. A. | 11/26/13 | Attending Depo. | 4.00 | 2,900.00 | 35986705 |
| Decker, M. A. | 11/26/13 | Work on memo re: litigation issues. | 2.00 | 1,450.00 | 35986708 |
| Decker, M. A. | 11/26/13 | Work re: document productions. | 1.00 | 725.00 | 35987101 |
| Decker, M. A. | 11/26/13 | Reviewing document re: deposition issues. | 0.50 | 362.50 | 35987108 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 11/26/13 | Mtg w/ AM Beisler and K. Dandelet re:  depo prep. | 1.00 | 725.00 | 35987114 |
| Khmelnitsky, A. | 11/26/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35900250 |
| Gip, Q. | 11/26/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35901353 |
| Kanburiyan, A. | 11/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35900045 |
| Graham, A. | 11/26/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35900122 |
| Guiha, A. | 11/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35900291 |
| Ng, P. | 11/26/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35900373 |
| Arrick, D. | 11/26/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35900070 |
| de Meslon, M. | 11/26/13 | Identifying documents to be translated into English ahead of depo. Preparing a file of  electronic versions of these documents. Send  documents for translation. Email the team re  same. | 2.00 | 1,300.00 | 35885394 |
| Streatfeild, L. | 11/26/13 | Finalise and send letter (0.50);  extensive work drafting letter and circulate for comment (4.50); taking comments; extensive redrafting  (1.30); recirculate for comment; emails with examiner; providing background documents and  identity of witnesses and parties (0.90); review fee provisions (0.40);  briefing re note on examiners' powers (0.20); emails and calls with NY re production (0.50); review emails (0.30); comments on documents (0.60); draft response  (0.40); update team (0.30); review  application (0.50); respond to Clydes with consent order (0.40); initial work on letter (1.00); answering queries on lines of questioning (0.30); email for Counsel on  prep for hearing (0.40); briefing Justin  Ormand re litigation issues (0.30); following up re listing and transcripts (0.20). | 13.00 | 11,245.00 | 35847413 |
| Thompson, S. | 11/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900564 |
| Zelbo, H. S. | 11/26/13 | Work on professionals (.3); Call re: professionals w/ A. Luft (.5) | .80 | 904.00 | 35906185 |
| Zelbo, H. S. | 11/26/13 | Discovery matters (.8); meeting w/ A. Luft, J. Sherrett, M. Gurgel, and N. Forrest re: same (.5) | 1.30 | 1,469.00 | 35906217 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 11/26/13 | Attend deposition (5.0); emails K. Wilson-Milne regarding deposition (.30); emails L. Schweitzer, H. Zelbo, J. Rosenthal, regarding discovery issues (.40); emails J.Ray, H.Zelbo, D. Dunne on case matters (.60); meeting with I. Rozenberg and D. Ilan regarding litigation issue (.40); Call re: professionals w/ A. Luft (.5) | 7.20 | 8,136.00 | 35897283 |
| Rosenthal, J. A | 11/26/13 | Final prep for deposition. | .40 | 448.00 | 35886034 |
| Rosenthal, J. A | 11/26/13 | Attended deposition. | 11.00 | 12,320.00 | 35886058 |
| Rosenthal, J. A | 11/26/13 | Return from Toronto, performing the following tasks en route: emails regarding various discovery issues, drafting summary of deposition, emails regarding scheduling committee matters (2.3) Non-working travel time (50% of 1.5 or .8). | 3.10 | 3,472.00 | 35886122 |
| Rosenthal, J. A | 11/26/13 | Reviewed latest draft of proposed Canadian and US order regarding scheduling and emails regarding same. | .30 | 336.00 | 35886172 |
| Schweitzer, L. | 11/26/13 | E/ms J Rosenthal re deposition (0.5). Review letters rogatory responses (0.2). L Streatfield e/ms re same (0.1). Review deposition summaries and reports (0.6). | 1.40 | 1,526.00 | 35853790 |
| Schweitzer, L. | 11/26/13 | Non-working travel Paris to NJ (50% of 11.4 or 5.7). | 5.70 | 6,213.00 | 35970290 |
| Rigel, J. | 11/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35899258 |
| Lee, G. | 11/26/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35900491 |
| Cela, D. | 11/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900423 |
| Chen, L. | 11/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35900590 |
| Littell, J. M. | 11/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900540 |
| Taylor, M. | 11/26/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35901037 |
| van Slyck, C. | 11/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900979 |
| Zimmer, C. | 11/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35900963 |
| Ferguson, M. K. | 11/26/13 | Met with J. Erickson and T. Nassau to discuss hosting Nortel depositions in London. (0.50) | 3.00 | 720.00 | 35856535 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Assisted with sending documents to records. (2.50) | | | |
| Segel, S. | 11/26/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35900787 |
| Wilson, T. | 11/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900809 |
| Smoler, M. | 11/26/13 | Pull bates stamped versions of deponent documents (2.30); prepare same for deposition; revise outline and pull documents for deposition (3.70). | 6.00 | 1,440.00 | 35873490 |
| Ortega Soffia, | 11/26/13 | Litigation issue Project. Reviewing deposition transcript. | 2.00 | 770.00 | 35914642 |
| Sanson, D. S. | 11/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35901008 |
| Iarrapino, M. S | 11/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900768 |
| Lewis, E. | 11/26/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35900638 |
| Lerner, Y. N. | 11/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900744 |
| Oladapo, O. | 11/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900831 |
| Hassan, K. | 11/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35900850 |
| Ayyar, A. | 11/26/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35901316 |
| Hur, J. | 11/26/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35900407 |
| Forrest, N. P. | 11/26/13 | Confs H. Zelbo, A. Luft, J. Sherrett and M. Gurgel litigation issues (.50) and J. Sherrett and M. Gurgel re same (.70); work on professional report suggestions re actuarial issues (2.30); various emails re call tomorrow with professionals (.50); email exchanges M Blyth re scheduling calls with professionals re issues prior to deposition (.60); t/c A.McCown (.5); sent her list of trustees and other names to expand document search for deposition prep (.20); read emails with summaries of depositions and re various other discovery issues (1.0); read documents selected for deposition prep and suggested additional ones to be added (2.50); | 8.80 | 7,656.00 | 35892835 |
| De Lemos, D. | 11/26/13 | Extensive electronic document review for | 10.30 | 2,060.00 | 35899902 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                            LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Moessner, J. M. | 11/26/13 | Meeting with A. Olin re docs. | .40 | 294.00 | 35890256 |
| Moessner, J. M. | 11/26/13 | T/c with I. Rozenberg. | .50 | 367.50 | 35890323 |
| Moessner, J. M. | 11/26/13 | Meeting with M. Decker re case issues. | .70 | 514.50 | 35890337 |
| Moessner, J. M. | 11/26/13 | Correspondence with C. Armstrong re discovery issue. | .30 | 220.50 | 35890370 |
| Moessner, J. M. | 11/26/13 | Meeting with A. Luft and K. Wilson-Milne re report. | .50 | 367.50 | 35890407 |
| Moessner, J. M. | 11/26/13 | T/c with professional, A. Luft and K. Wilson-Milne (partial) | .50 | 367.50 | 35890464 |
| Moessner, J. M. | 11/26/13 | Review litigation research. | 1.00 | 735.00 | 35890560 |
| Khym, H. | 11/26/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35901140 |
| Devaney, A. | 11/26/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35900322 |
| Cavanagh, J. | 11/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35901166 |
| Luft, A. E. | 11/26/13 | Prep for call (.3) Call with potential professional w/ J. Moessner and K.Wilson-Milne (.5) | .80 | 748.00 | 35897689 |
| Luft, A. E. | 11/26/13 | Meet with Marla Decker. | .30 | 280.50 | 35897729 |
| Luft, A. E. | 11/26/13 | Call with professional w/ J. Moessner aand K. Wilson-Milne | 1.00 | 935.00 | 35897760 |
| Luft, A. E. | 11/26/13 | Meet regarding professional. | 1.00 | 935.00 | 35897783 |
| Luft, A. E. | 11/26/13 | Calls regarding professionals with Howard Zelbo (.5), Jim Bromley (.5) and Marla Decker (.8) | 1.80 | 1,683.00 | 35897841 |
| Clarkin, D. A. | 11/26/13 | Communications with Vendor and A. Rahneva re: database  issues. | .50 | 185.00 | 35896749 |
| Clarkin, D. A. | 11/26/13 | Document Review and database management and related communications with J. Erickson, A. Rahneva  and P. Connolly. | 1.60 | 592.00 | 35897559 |
| Connolly, P. K. | 11/26/13 | Extensive Deposition work product management. | 2.70 | 999.00 | 35854695 |
| Rozenberg, I. | 11/26/13 | Work on professional work (2.00); misc managerial tasks including deposition  and report staffing (1.0); work on  document production issues (.50); draft  letter to estates re litigation issue and related team corr (0.6); meeting w/ J. Bromley re: same (.4); call w/ J. Moessner (.5) | 5.00 | 4,350.00 | 35882503 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ghirardi, L. | 11/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35900516 |
| Bussigel, E. A. | 11/26/13 | Reviewing dockets (4.5); email M.Gurgel re inquiry (.2); t/c A. Rahneva re background (.1); various email exchanges (.6) | 5.40 | 3,699.00 | 35846233 |
| Horst, N. T. | 11/26/13 | Call w. D. Stein (.1); correspondence regarding depositions and third party discovery (.8); review of draft documents (.1) | 1.00 | 685.00 | 35845792 |
| Erickson, J. R. | 11/26/13 | Extensive deposition preparation and logistics. | 4.20 | 1,554.00 | 35852876 |
| Erickson, J. R. | 11/26/13 | Deposition work product management (transcripts and exhibits). | 2.50 | 925.00 | 35852879 |
| Erickson, J. R. | 11/26/13 | Deposition hosting logistics coordination. | 2.50 | 925.00 | 35852886 |
| Erickson, J. R. | 11/26/13 | Deposition review and prep materials management. | 1.00 | 370.00 | 35852893 |
| Erickson, J. R. | 11/26/13 | Meeting with K. Ferguson and T. Nassau re deposition hosting logistics | .50 | 185.00 | 35852911 |
| Aganga-Williams | 11/26/13 | Non-working travel from Paris to New York for deposition (50% of 12.5 or 6.2) | 6.20 | 3,627.00 | 35911275 |
| McCown, A. S. | 11/26/13 | Deposition preparation. | 1.10 | 643.50 | 35906749 |
| McCown, A. S. | 11/26/13 | Call with N. Forrest re: deposition | .50 | 292.50 | 35906761 |
| Stein, D. G. | 11/26/13 | Review re: litigation (watching deposition via videolink). | 4.00 | 2,340.00 | 35894447 |
| Stein, D. G. | 11/26/13 | Review re: litigation (2.0); meeting w/ M. Gianis re: same (.5) | 2.50 | 1,462.50 | 35894507 |
| Stein, D. G. | 11/26/13 | Review re: litigation (coordinating production) (2.7); meeting w/ M. Gianis re: same (.8) | 3.50 | 2,047.50 | 35894556 |
| Rha, W. | 11/26/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35901293 |
| Dandelet, K. A. | 11/26/13 | Reviewed documents and prepared individual deposition outline. | 5.00 | 3,250.00 | 35884468 |
| Dandelet, K. A. | 11/26/13 | Drafted module. | 2.80 | 1,820.00 | 35884486 |
| Dandelet, K. A. | 11/26/13 | Met with M. Decker and A. Beisler to discuss upcoming deposition. | .70 | 455.00 | 35884509 |
| Grube, M. S. | 11/26/13 | deposition setup and meeting before deposition (1); attending deposition (4.5); deposition followup research (1); drafted short deposition summary (0.2); reviewed deposition summaries (1);. | 7.70 | 5,005.00 | 35852933 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 11/26/13 | Worked on letters rogatory (4.4); worked on letters rogatory (0.8); reviewed deposition transcript (0.2); meeting with H. Zelbo, A. Luft., N. Forrest, and J. Sherrett re litigation strategy (0.5); follow-on meeting with N. Forrest and J. Sherrett (0.7); worked on letters rogatory (0.3); deposition preparations (3.1) | 10.00 | 6,850.00 | 35881828 |
| Gurgel, M. G. | 11/26/13 | Deposition preparations (1.7) | 1.70 | 1,164.50 | 35881832 |
| Kaufman, S. A. | 11/26/13 | Correspondence with paralegals regarding getting documents to London (.3); Team emails (.3); Dowloading documents related to deponent for review (.4). | 1.00 | 650.00 | 35907574 |
| Queen, D. D. | 11/26/13 | Edits to outline prior to outline (.6); preparation for deposition, incl. printing outlines and organizing documents (.6); deposition and related strategy sessions w/ J. Rosenthal, counsel for UCC, counsel for bondholders (9.7); review of notes and drafting summary of deposition for team (.7). | 11.60 | 7,540.00 | 35874466 |
| Queen, D. D. | 11/26/13 | Non-working travel: Taxi from Goodmans offices to Toronto airport, customs/security, and flight from Toronto to BWI (50% of 3.2 or 1.6). | 1.60 | 1,040.00 | 35874472 |
| Ryan, R. J. | 11/26/13 | Review transcripts for depositions (2.50); review deposition exhibits (2.80). | 5.30 | 3,445.00 | 35897884 |
| Sherrett, J. D. | 11/26/13 | Email to M. Gurgel re conf call (0.1); email to paralegals re deposition outline (0.1); depo prep, including drafting outline and comms w/ team re same (6.4); call w/ A. Beisler re deposition (0.2); mtg w/ N. Forrest, M. Gurgel, H. Zelbo and A. Luft re litigation issues (.5); follow-up meeting with M. Gurgel and N. Forrest (.7) | 8.00 | 5,200.00 | 35846523 |
| Wilson-Milne, K | 11/26/13 | Work on memo and corr with M Decker and D Xu re same (3); deposition preparation (5); call with A. Luft, J. Moessner and professional re litigation issues (1); conference w/ A. Luft, J. Moessner, professional re report (.5); review deposition summaries and transcripts (2.8) | 12.30 | 8,425.50 | 35888561 |
| Bloch, A. | 11/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35899876 |
| O'Connor, R. | 11/26/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35900095 |
| Rahneva, A. A. | 11/26/13 | Extensive deposition review and prep materials management. | 7.80 | 2,886.00 | 35873103 |
| Rahneva, A. A. | 11/26/13 | Discussion with vendor and D. Clarkin re | .50 | 185.00 | 35900196 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | scheduled database upgrades | | | |
| Yazgan, Z. | 11/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900177 |
| Siegel, A. E. | 11/26/13 | Reviewed and responded to emails. (2.4) | 2.40 | 1,224.00 | 35904972 |
| Xu, D. N. | 11/26/13 | T/c/ w/ A. McCown re: litigation issues (depo prep) | .10 | 51.00 | 35850021 |
| Xu, D. N. | 11/26/13 | T/c/ w/ contract attorney re: litigation issues. | .10 | 51.00 | 35850030 |
| Xu, D. N. | 11/26/13 | legal research re: litigation issues. | 1.70 | 867.00 | 35850035 |
| Xu, D. N. | 11/26/13 | drafting document re: litigation issues. | 1.40 | 714.00 | 35850043 |
| Xu, D. N. | 11/26/13 | reviewing documents re: litigation issues. | 1.10 | 561.00 | 35850050 |
| Xu, D. N. | 11/26/13 | reviewing documents re: litigation issues. | 1.90 | 969.00 | 35850053 |
| Xu, D. N. | 11/26/13 | revising document re: litigation issues. | 2.70 | 1,377.00 | 35850058 |
| Xu, D. N. | 11/26/13 | T/c/ w/ S. Kane re: litigation issues. | .10 | 51.00 | 35854219 |
| Xu, D. N. | 11/26/13 | various corr. with paralegal team re:  litigation issues (litigator notebook emails  to paras) | .40 | 204.00 | 35854221 |
| Dompierre, Y. | 11/26/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35900223 |
| Forde, C. | 11/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900020 |
| Beisler, J. A. | 11/26/13 | depo prep (6.3); meeting w/ M. Decker and K. Dandalet re: same (.7) | 7.00 | 3,570.00 | 35886054 |
| Stone, L. | 11/26/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35901237 |
| Nassau, T. C. | 11/26/13 | Prepared binder of draft professional reports as per D. Stein (.5). Attended meeting with J. Erickson and K. Ferguson re deposition hosting (.5).  Prepared deposition materials binder as per E. Bussigel (1.5). | 2.50 | 662.50 | 35890160 |
| Hong, J. | 11/26/13 | Extensive electronic document review for litigation issues | 12.70 | 2,540.00 | 35846060 |
| Gianis, M. A. | 11/26/13 | Meeting with D. Stein about deposition. | .50 | 215.00 | 35896900 |
| Gianis, M. A. | 11/26/13 | Drafting chart of witness  statement. | 5.80 | 2,494.00 | 35896994 |
| Gianis, M. A. | 11/26/13 | Watching deposition. | .50 | 215.00 | 35897022 |
| Gianis, M. A. | 11/26/13 | Meeting with D. Stein to produce documents. | .80 | 344.00 | 35897087 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 11/26/13 | Drafting production letter. | .50 | 215.00 | 35897108 |
| Olin, A. L. | 11/26/13 | Deposition prep work (3.9) and document review for litigation issues (1.8); meeting w/J. Moessner re: documents (.4) | 6.10 | 2,623.00 | 35891044 |
| Shartsis, B. C. | 11/26/13 | Document review for deposition preparation (3.9). Drafting deposition outline. (2.4). Document review for deposition preparation (3.3). | 9.60 | 4,128.00 | 35898758 |
| Chan, W. J. | 11/26/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35900717 |
| Lashay, V. | 11/26/13 | data processing through LAW (.8); Data import to review database and image project (.7); Production data build (.5) | 2.00 | 530.00 | 35846297 |
| Muztaza, S. | 11/26/13 | Liaised about hearing transcripts [0.25hr], clarified request for advance copy of questions for Witnesses by checking CPR/court guidance [0.5hr], confirmed room bookings for depositions, liaised with Examiner's clerk about Examination [0.25hr], prepared bundle for Counsel [0.5hr] and submitted statement of costs of consequential hearing. Updated L Streatfeild [1.0hr]. Reviewed Counsel's comments and draft letters, Order and timetable post-hearing [0.5hr]. Also, supervised scanning/uploading documents received from Parties and NY team for the London team [0.5hr]. Read reviews/comments from team on depos, prep for deposition and revised [0.5hr]. | 4.00 | 1,200.00 | 35965828 |
| Schweitzer, L. | 11/27/13 | E/ms J Rosenthal, L Streatfield, etc re letters rogatory, deposition planning (0.6). Work on preparation for examinations (1.2). Review deposition summaries, documents (0.4); t/c L. Lipner re escrow issues (0.3) | 2.50 | 2,725.00 | 35893211 |
| New York, Temp. | 11/27/13 | E. McKay: Copy checked binders per T. Nassau (1); prepared exhibits for shipping (3.5); uploaded letters to Notebook and litpath (.3); updating and sending out Master Summaries PDF (1.2); updated errata and transcripts on litpath (.7); shipped exhibits (1.1). | 7.80 | 1,872.00 | 35904288 |
| Khmelnitsky, A. | 11/27/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35900251 |
| Gip, Q. | 11/27/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35901354 |
| Kanburiyan, A. | 11/27/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 35900046 |
| Guiha, A. | 11/27/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 35900293 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Ng, P. | 11/27/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35900374 |
| Arrick, D. | 11/27/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35900071 |
| Dupuis, A. | 11/27/13 | Emails to I. Rozenberg and G. Brémond + Review and research of documents | 2.50 | 1,750.00 | 35909541 |
| de Meslon, M. | 11/27/13 | Reading and analyzing the documents sent by Inna Rozenberg re French affiliate. | 3.00 | 1,950.00 | 35886060 |
| de Meslon, M. | 11/27/13 | Reviewing litigation issue production documents. Draft email to Inna Rozenberg and Jacqueline Mossner. | 2.50 | 1,625.00 | 35886100 |
| de Meslon, M. | 11/27/13 | Analyzing the version of professional report as revised by Inna Rozenberg. | 1.00 | 650.00 | 35886132 |
| Streatfeild, L. | 11/27/13 | Finalise and send letter (0.50); circulate draft order to Justin Ormand (0.20); extensive work on draft letter; circulate to team for comment (3.90); supervise review and circulation of further documents (0.30); consider letter; update to team with comments (0.60); review letter; circulate to team (0.40); emails re scheduling depositions and providing update on time allowances (0.50); taking comments on letter and following up with Counsel (0.50); prep for call and attending call re litigation issue (1.00); following up re court documents for litigatin issue (0.20); emails on listing (0.20). | 8.30 | 7,179.50 | 35859882 |
| Thompson, S. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900565 |
| Zelbo, H. S. | 11/27/13 | Emails and review documents relating to discovery; review deposition summaries. | 1.80 | 2,034.00 | 35906307 |
| Bromley, J. L. | 11/27/13 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark, others (.80); calls with K. Wilson-Milne on deponent (1.00); review materials regarding same (1.00); call with Ray and Dunne on case matters (.30); call with J.Ray on case matters (.50); call with J. Rosenthal and Oxford/Adler on discovery issues (.80) (partial participant) | 4.20 | 4,746.00 | 35897440 |
| Rosenthal, J. A | 11/27/13 | Emails regarding numerous discovery issues. | 2.00 | 2,240.00 | 35886236 |
| Rosenthal, J. A | 11/27/13 | Scheduling committee conference call and numerous follow up emails regarding London depositions and letters rog issues. | 1.00 | 1,120.00 | 35886298 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 11/27/13 | Emails regarding deposition prep. | .30 | 336.00 | 35886316 |
| Rosenthal, J. A | 11/27/13 | Edited letter regarding transcript errata. | .30 | 336.00 | 35886340 |
| Rosenthal, J. A | 11/27/13 | Conference call with J. Bromley, N. Oxford and D. Adler regarding doc production and other issues. | 1.00 | 1,120.00 | 35886403 |
| Rigel, J. | 11/27/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35899259 |
| Lee, G. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900492 |
| Cela, D. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900424 |
| Chen, L. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900591 |
| Littell, J. M. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900541 |
| Taylor, M. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35901039 |
| van Slyck, C. | 11/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900980 |
| Zimmer, C. | 11/27/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35900964 |
| Ferguson, M. K. | 11/27/13 | Prepared deposition materials per S. Kaufman. (4.00) | 4.00 | 960.00 | 35856613 |
| Segel, S. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35900789 |
| Wilson, T. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900810 |
| Smoler, M. | 11/27/13 | Prepare deposition material and send via FedEx to London (7.30). Locate documents for deposition and related correspondence (.20). | 7.50 | 1,800.00 | 35873493 |
| Ortega Soffia, | 11/27/13 | Litigation issues Project. Reviewing deposition transcripts. | 4.20 | 1,617.00 | 35914644 |
| Sanson, D. S. | 11/27/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35901009 |
| Iarrapino, M. S | 11/27/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35900769 |
| Lewis, E. | 11/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35900641 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lerner, Y. N. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35900745 |
| Oladapo, O. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900832 |
| Hassan, K. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900851 |
| Fox, L. | 11/27/13 | Checking documents from duplications; having documents scanned;  OCR-ing documents in order to send them to  NY office. | 5.50 | 1,650.00 | 35872545 |
| Hur, J. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900408 |
| Forrest, N. P. | 11/27/13 | Work on outline for next week's professional deposition (3.0) and conf J Sherrett re same (1.0); various emails re open discovery issues (1.30); read and revise draft  letter to deponent re topics for deposition  (1.1); work on finalizing errata sheet letter (1.0); conf call re litigation issues (.80); read newly produced document (.30); meeting J Sherrett, A. Luft and M. Gurgel re depo prep (0.4) | 8.90 | 7,743.00 | 35895709 |
| Moessner, J. M. | 11/27/13 | Meeting with A. Luft re professionals. | .20 | 147.00 | 35890681 |
| Moessner, J. M. | 11/27/13 | Review deposition summary. | .20 | 147.00 | 35890764 |
| Moessner, J. M. | 11/27/13 | Review errata sheets received. | .50 | 367.50 | 35890789 |
| Khym, H. | 11/27/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35901142 |
| Luft, A. E. | 11/27/13 | Call with AG regarding professional re litigation issue (2.6); meeting w/ M. Gurgel, N. Forrest and J. Sherrett re depo prep (0.4) | 3.00 | 2,805.00 | 35896995 |
| Luft, A. E. | 11/27/13 | Meet with Jacqueline Moessner regarding witnesses. (0.2) follow-up communications (0.3) | .50 | 467.50 | 35897023 |
| Rozenberg, I. | 11/27/13 | Misc managerial tasks (1.00); work on professional reports (1.00); team corr re misc discovery issues (.50). | 2.50 | 2,175.00 | 35883386 |
| Ghirardi, L. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35900518 |
| Bussigel, E. A. | 11/27/13 | Reviewing documents (2.1); email D.Xu re document searches (.4), reviewing errata  sheet and email I.Rozenberg re same (1.8) | 4.30 | 2,945.50 | 35875435 |
| Horst, N. T. | 11/27/13 | Correspondence regarding discovery and preparation deponent status summary note for J. Rosenthal (3); Review of document production | 3.60 | 2,466.00 | 35890027 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and subsequent revisions (.6). | | | |
| Erickson, J. R. | 11/27/13 | Extensive deposition preparation and logistics. | 3.00 | 1,110.00 | 35889430 |
| Erickson, J. R. | 11/27/13 | Deposition work product management (transcripts and exhibits). | 3.00 | 1,110.00 | 35889467 |
| Erickson, J. R. | 11/27/13 | Deposition review and prep materials management. | 1.00 | 370.00 | 35889524 |
| Aganga-Williams | 11/27/13 | Research re litigation issue. | .30 | 175.50 | 35911926 |
| Aganga-Williams | 11/27/13 | Research re Upcoming Deposition | 2.80 | 1,638.00 | 35912160 |
| McCown, A. S. | 11/27/13 | Deposition preparation. | 2.20 | 1,287.00 | 35906929 |
| McCown, A. S. | 11/27/13 | Draft and finalize letter re: deposition document. | 1.00 | 585.00 | 35906947 |
| Stein, D. G. | 11/27/13 | Coordinating discovery issues. | 1.50 | 877.50 | 35894589 |
| Stein, D. G. | 11/27/13 | Deposition preparation (2.8); meeting w/ M. Gianis re same (0.7) | 3.50 | 2,047.50 | 35894934 |
| Stein, D. G. | 11/27/13 | Call with M. Gianis and professional re: litigation. | .50 | 292.50 | 35895026 |
| Rha, W. | 11/27/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35901294 |
| Dandelet, K. A. | 11/27/13 | Drafted module. | 3.40 | 2,210.00 | 35885125 |
| Grube, M. S. | 11/27/13 | Reviewed deposition transcript and errata sheet (0.8) | .80 | 520.00 | 35883293 |
| Gurgel, M. G. | 11/27/13 | Worked on letters rogatory (1.5); conference call with A. Luft, N. Forrest, and J. Sherrett re draft filing (0.4); emails with team re letters rogatory (0.3); deposition preparations (2.9) | 5.10 | 3,493.50 | 35882303 |
| Kaufman, S. A. | 11/27/13 | Correspondence with J. Rosenthal regarding deponent outlines (.2); Instructing paralegals regarding binder and documents for J. Rosenthal (.5); Correspondence with contract attorney, T. Aganga-Williams and J. Moessner regarding documents (.5); Team emails (.3). | 1.50 | 975.00 | 35907871 |
| Queen, D. D. | 11/27/13 | Review of documents in preparation for deposition (.6); email to T. Jacobson on discovery issues (.1); email to S. Kaufman on deposition issues (.1). | .80 | 520.00 | 35874481 |
| Ryan, R. J. | 11/27/13 | Attention to emails re: litigaiton issues. | .80 | 520.00 | 35897923 |
| Sherrett, J. D. | 11/27/13 | Emails w/ N. Forrest and A. McCown re depositions (0.1); comms w/ A. Smoler re same (0.2); reviewing docs for deposition (0.3); reviewing deposition transcript (0.2); email to contract attorneys re deposition (0.1); revising | 6.80 | 4,420.00 | 35857031 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                         LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition outline (1.5); mtg w/ N. Forrest, A. Luft and M. Gurgel re deposition (0.4); call w/ professional and team (1.0); mtg w/ N. Forrest re deposition (1.0); various depo prep tasks and correspondence (2.0). | | | |
| Wilson-Milne, K | 11/27/13 | Deposition preparation (5); review corr re discovery timeline and deposition logistics (.3); corr with professionals re schedule (.2); review deposition summaries (.5); calls w/ J. Bromley re deposition (1.0) | 7.00 | 4,795.00 | 35889093 |
| Bloch, A. | 11/27/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35899877 |
| O'Connor, R. | 11/27/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35900096 |
| Rahneva, A. A. | 11/27/13 | Extensive deposition review and prep materials management. | 7.00 | 2,590.00 | 35873104 |
| Yazgan, Z. | 11/27/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35900179 |
| Siegel, A. E. | 11/27/13 | Reviewed and responded to emails. | 1.70 | 867.00 | 35904997 |
| Xu, D. N. | 11/27/13 | extensive electronic review of documents for deposition. | 2.90 | 1,479.00 | 35883573 |
| Xu, D. N. | 11/27/13 | deposition preparation. | 1.30 | 663.00 | 35883589 |
| Xu, D. N. | 11/27/13 | revising document re: litigation issues. | .60 | 306.00 | 35883602 |
| Xu, D. N. | 11/27/13 | reviewing document re: litigation issues. | .70 | 357.00 | 35883616 |
| Xu, D. N. | 11/27/13 | various detailed corr. to team re: litigation issues (NNSA insolvency) | .40 | 204.00 | 35883635 |
| Xu, D. N. | 11/27/13 | drafting document re: litigation issues. | .50 | 255.00 | 35883656 |
| Xu, D. N. | 11/27/13 | various corr. to team re: litigation issues. | .30 | 153.00 | 35883666 |
| Dompierre, Y. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35900224 |
| Forde, C. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35900021 |
| Beisler, J. A. | 11/27/13 | Depo prep. | 9.00 | 4,590.00 | 35885976 |
| Nassau, T. C. | 11/27/13 | Prepared deposition prep binder as per K. Wilson-Milne (2.5). Prepared exhibits for transmittal as per J. Sherrett (2.5). Updated binder for transmittal to J. Rosenthal as per S. Kaufman (1). Located production protocol for review by N. Horst (.3). Prepared letter for sending as per D. | 6.50 | 1,722.50 | 35890658 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Stein (.2). | | | |
| Hong, J. | 11/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35901386 |
| Gianis, M. A. | 11/27/13 | Reviewing witness statement chart. | .80 | 344.00 | 35897149 |
| Gianis, M. A. | 11/27/13 | Meeting with D. Stein (0.7) and pc with M. Kennedy and D. Stein about witness statement (0.5) | 1.20 | 516.00 | 35897458 |
| Gianis, M. A. | 11/27/13 | Reviewing documents for depo. | 5.70 | 2,451.00 | 35897565 |
| Olin, A. L. | 11/27/13 | Deposition work. | .50 | 215.00 | 35890550 |
| Chan, W. J. | 11/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35900718 |
| Block, E. | 11/27/13 | Draft and send to opposing counsel regarding production of material relating to deposition; other internal communications. | 2.10 | 1,071.00 | 35896890 |
| Lashay, V. | 11/27/13 | Document processing through LAW (1.0); Production data build and processing (1.0); Handled logistics of production data with hosting/processing vendor (.3) | 2.30 | 609.50 | 35857584 |
| Muztaza, S. | 11/27/13 | Nortel (UK): Liaised with FPS and S.Master's clerk about the next Listing. Updated Luke Streatfeild [0.25hr]. Compiled the documents requested by NY team [0.5hr]. Prepared a bundle relating to professional and copies of the original bundle for Luke [0.75hr]. Emailed Examiner's clerk and updated Luke [0.5hr]. Liaised with NY on doc [0.5hr]. Nortel (US): Responded to NY team emails about depositions. Dec depo logistics with Jodi Erickson [1.0hr]. | 3.50 | 1,050.00 | 35968604 |
| Schweitzer, L. | 11/28/13 | H Zelbo, J Bromley, J Rosenthal e/ms re witness issues (0.3). | .30 | 327.00 | 35893475 |
| Dupuis, A. | 11/28/13 | Research of documents re: litigation issues proceedings + Emails to M. de Meslon and I. Rozenberg | 2.50 | 1,750.00 | 35868029 |
| Streatfeild, L. | 11/28/13 | Calls with deponent re: timetable and scheduleing; e-mails with team re: same (0.50); call and e-mails with Tom price re: call (0.20); preparation for call (0.50); review letter and circulate to team (0.30); call to Simmons & Simmons re: response (0.30); review comments from Counsel; extensive work redrafting letter and circulating for comment (2.10). | 3.90 | 3,373.50 | 35879781 |
| Zelbo, H. S. | 11/28/13 | Emails on discovery and regarding motion by | .50 | 565.00 | 35906343 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Canada. | | | |
| Bromley, J. L. | 11/28/13 | Work on deposition and discovery issues (.70); emails on Canadian issues relating to subpoena with H. Zelbo, J. Rosenthal, L. Schweitzer, Torys (1.00). | 1.70 | 1,921.00 | 35897633 |
| Rosenthal, J. A | 11/28/13 | Emails regarding various discovery issues, including depos and London letters rog. | 1.50 | 1,680.00 | 35886504 |
| Bussigel, E. A. | 11/28/13 | Reviewing documents | 1.10 | 753.50 | 35875419 |
| Gurgel, M. G. | 11/28/13 | Deposition preparations (2.7) | 2.70 | 1,849.50 | 35882219 |
| Wilson-Milne, K | 11/28/13 | Review research on litigation issue (.5); deposition preparation (.8) | 1.30 | 890.50 | 35890222 |
| Schweitzer, L. | 11/29/13 | Review monitor motion re depositions (0.3). E/ms H Zelbo, J Rosenthal, etc. re same (0.4). D Xu e/m re litigation issues (0.1). Team e/ms re depo prep (0.3). E/ms L. Streatfield, N. Horst re letters rogatory including reviewing drafts (0.4). Work on examination preparation (1.0). | 2.50 | 2,725.00 | 35893581 |
| Streatfeild, L. | 11/29/13 | E-mail from Shanaz Muztaza re: hearing (0.20); e-mail to Alix McCown re: topic list (0.40); e-mail with Lisa Schweitzer re: professional (0.10); arrangements for call (0.20); arrangements for uploading further documents received (0.40); e-mail re: scheduling (0.30); forward letter with commentary (0.30). | 1.90 | 1,643.50 | 35879857 |
| Zelbo, H. S. | 11/29/13 | Work on discovery issues; emails re same. | 1.00 | 1,130.00 | 35906554 |
| Bromley, J. L. | 11/29/13 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, professional, others (.50); emails on Canadian issues relating to subpoena (.50); review materials for depositions next week (.80) | 1.80 | 2,034.00 | 35897675 |
| Rosenthal, J. A | 11/29/13 | Edited letter regarding depo and numerous emails regarding same and monitor motion. | 1.50 | 1,680.00 | 35886544 |
| Rosenthal, J. A | 11/29/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35886566 |
| Forrest, N. P. | 11/29/13 | Continue work on letter to professional re topics for depositions and email exchanges A McCown re same (1.20);various emails re discovery scheduling and other issues (1.50); read draft professional reports re potential lines of questions for next week's deponent (3.0). | 5.70 | 4,959.00 | 35895801 |
| Bussigel, E. A. | 11/29/13 | Reviewing documents | 1.80 | 1,233.00 | 35875407 |
| Bussigel, E. A. | 11/29/13 | Email group re relevant documents | 1.20 | 822.00 | 35875416 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 11/29/13 | Deposition preparation and logistics. | .50 | 185.00 | 35872565 |
| McCown, A. S. | 11/29/13 | Draft list of deposition topics; circulate same to N. Forrest for review | 2.10 | 1,228.50 | 35906994 |
| Stein, D. G. | 11/29/13 | Deposition preparation. | 2.00 | 1,170.00 | 35898893 |
| Dandelet, K. A. | 11/29/13 | Reviewed documents and prepared individual deposition outline. | 6.20 | 4,030.00 | 35885557 |
| Dandelet, K. A. | 11/29/13 | Reviewed documents and prepared individual deposition outline. | 2.30 | 1,495.00 | 35885584 |
| Wilson-Milne, K | 11/29/13 | Deposition preparation (5); review corr re discovery timeline and professionals (.3) | 5.30 | 3,630.50 | 35890307 |
| Rahneva, A. A. | 11/29/13 | Extensive deposition review and prep materials management. | 1.80 | 666.00 | 35873101 |
| Beisler, J. A. | 11/29/13 | Depo prep. | 5.00 | 2,550.00 | 35885851 |
| Gianis, M. A. | 11/29/13 | reviewing documents for deposition | 2.80 | 1,204.00 | 35911069 |
| Schweitzer, L. | 11/30/13 | Work on deposition prep including review background documents (2.0). E/ms re deposition scheduling (0.2). | 2.20 | 2,398.00 | 35893655 |
| Ng, P. | 11/30/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35900375 |
| de Meslon, M. | 11/30/13 | Read and analyze the additional documents re litigation issue. Update chart. | 3.30 | 2,145.00 | 35886263 |
| Streatfeild, L. | 11/30/13 | Review objections for helpful points (1:00); e-mail with Matt Gurgel re: call (0:10). | 1.10 | 951.50 | 35879962 |
| Zelbo, H. S. | 11/30/13 | Emails on discovery issues. | .50 | 565.00 | 35906594 |
| Bromley, J. L. | 11/30/13 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, others (1.20); work on discovery issues for next week (.80). | 2.00 | 2,260.00 | 35897709 |
| Rosenthal, J. A | 11/30/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35886598 |
| Rozenberg, I. | 11/30/13 | Work on professional issue. | 2.00 | 1,740.00 | 35883340 |
| Bussigel, E. A. | 11/30/13 | Reviewing documents | 1.20 | 822.00 | 35875404 |
| Erickson, J. R. | 11/30/13 | Deposition preparation and logistics. | .20 | 74.00 | 35874167 |
| Erickson, J. R. | 11/30/13 | Incoming production coordination | .10 | 37.00 | 35874168 |
| Gurgel, M. G. | 11/30/13 | Deposition preparations (0.1); deposition preparations (3.0); deposition preparations (2.9); deposition preparations (1.6); deposition preparations (0.9) | 8.50 | 5,822.50 | 35884511 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 11/30/13 | Deposition preparations (0.1); deposition preparations (1.5); deposition preparations (0.8) | 2.40 | 1,644.00 | 35884584 |
| Wilson-Milne, K | 11/30/13 | Deposition preparation (3) | 3.00 | 2,055.00 | 35890374 |
| Xu, D. N. | 11/30/13 | reviewing documents re: litigation issues. | 3.70 | 1,887.00 | 35899293 |
| Stone, L. | 11/30/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35901238 |
| | | **MATTER TOTALS:** | **18,469.40** | **6,893,876.50** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**