**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2013 through November 30, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $1,715.10 |
| Travel – Transportation | | 44,845.48 |
| Travel – Lodging | | 27,769.32 |
| Travel – Meals | | 4,915.05 |
| Mailing and Shipping Charges | | 5,787.88 |
| Scanning Charges (at $0.10/page) | | 166.80 |
| Duplicating Charges (at $0.10/page) | | 38,338.20 |
| Color Duplicating Charges (at $0.65/page) | | 13,700.70 |
| Legal Research | Lexis | 2,889.14 |
| | Westlaw | 5,901.44 |
| | Pacer | 2,453.00 |
| Late Work – Meals | | 9,535.19 |
| Late Work – Transportation | | 46,281.31 |
| Conference Meals | | 13,547.37 |
| Other Charges | | 54,593.20 |
| Expert Expenses | | 154,952.00 |
| **Grand Total Expenses** | | **$427,391.18** |

---

[1]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 9/13/2013 | 10.02 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 9/15/2013 | 2.55 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/15/2013 | 14.42 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 9/16/2013 | 7.05 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 9/16/2013 | 11.97 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/17/2013 | 7.52 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 9/17/2013 | 16.16 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 9/17/2013 | 6.37 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 9/17/2013 | 4.13 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 9/17/2013 | 10.12 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 9/17/2013 | 5.25 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 9/17/2013 | 5.43 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 9/18/2013 | 1.95 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/19/2013 | 26.33 | Conference Call Charges Conf. ID:  ID: Brynn Lyerly |
| 9/19/2013 | 16.98 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 9/19/2013 | 2.55 | Conference Call Charges Conf. ID:  ID: Howard S. Zelbo |
| 9/19/2013 | 14.61 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 9/19/2013 | 20.40 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 9/19/2013 | 1.39 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 9/19/2013 | 8.43 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 9/20/2013 | 2.93 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 9/22/2013 | 23.54 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 9/23/2013 | 6.63 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 9/24/2013 | 10.43 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 9/24/2013 | 11.88 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 9/24/2013 | 6.44 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 9/25/2013 | 9.33 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 9/25/2013 | 6.45 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 9/25/2013 | 4.44 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 9/25/2013 | 18.31 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 9/25/2013 | 3.02 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 9/26/2013 | 6.55 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 9/26/2013 | 11.27 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 9/26/2013 | 8.90 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2013 | 9.27 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 9/27/2013 | 4.64 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 9/27/2013 | 19.54 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 9/29/2013 | 25.08 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 9/30/2013 | 4.32 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/1/2013 | 0.89 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/1/2013 | 5.74 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/1/2013 | 17.23 | Conference Call Charges Conf. ID:  ID: NORTEL 1 |
| 10/2/2013 | 11.68 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 10/2/2013 | 6.31 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 10/3/2013 | 9.23 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 10/3/2013 | 2.18 | Conference Call Charges Conf. ID:  ID: Nathan Horst |
| 10/3/2013 | 3.52 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/4/2013 | 5.74 | Conference Call Charges Conf. ID:  ID: Elizabeth Block |
| 10/4/2013 | 5.25 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 10/5/2013 | 8.43 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 10/6/2013 | 28.32 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/7/2013 | 1.76 | Conference Call Charges Conf. ID:  ID: Anthony Cerceo |
| 10/7/2013 | 4.08 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/7/2013 | 2.46 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 10/7/2013 | 4.22 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 10/7/2013 | 2.73 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 10/8/2013 | 22.61 | Conference Call Charges Conf. ID:  ID: Brent Tunis |
| 10/8/2013 | 2.04 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 10/8/2013 | 5.34 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 10/9/2013 | 2.37 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 10/9/2013 | 6.50 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/10/2013 | 3.42 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/10/2013 | 1.63 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 10/10/2013 | 14.61 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 10/10/2013 | 6.12 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/11/2013 | 4.68 | Conference Call Charges Conf. ID:  ID: Brynn Lyerly |
| 10/11/2013 | 3.24 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/21/2013 | 74.92 | Telephone Call Charges: Justin L. Ormand |
| 10/23/2013 | 104.50 | Telephone Call Charges: James L. Bromley |
| 10/28/2013 | 31.07 | Telephone Call Charges: Mark S. Grube |
| 10/31/2013 | 65.92 | Telephone Call Charges: James L. Bromley |
| 10/31/2013 | 45.52 | Telephone Call Charges: Mark S. Grube |
| 11/1/2013 | 1.30 | LONDON T & T TELEPHONE:0012122252432 DESTINATION:NEW YORK DURATION:242 |
| 11/1/2013 | 7.44 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1486 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2013 | 8.66 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1730 |
| 11/1/2013 | 25.54 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:4794 |
| 11/1/2013 | 1.06 | LONDON T & T TELEPHONE:01795890701 DESTINATION:EASTLING DURATION:586 |
| 11/1/2013 | 1.61 | NY TEL CLIENT REPORTS x2503 3026589200    WILMINGTON |
| 11/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2972 4165974184    TORONTO  ON |
| 11/3/2013 | 1.26 | NY TEL CLIENT REPORTS x2498 4165976279    TORONTO  ON |
| 11/4/2013 | 0.31 | NY TEL CLIENT REPORTS x2025 2023830184    WASHINGTONDC |
| 11/4/2013 | 1.56 | NY TEL CLIENT REPORTS x2025 2028627834    WASHINGTONDC |
| 11/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2352 9198673660    RALEIGH  NC |
| 11/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3026971831    CAMDEN   DE |
| 11/4/2013 | 0.15 | NY TEL CLIENT REPORTS x2498 4165976279    TORONTO  ON |
| 11/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 11/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 11/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168496013    TORONTO  ON |
| 11/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 9723692113    MCKINNEY  TX |
| 11/4/2013 | 0.78 | NY TEL CLIENT REPORTS x2759 3129849711    CHICGOZN IL |
| 11/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2759 4168657309    TORONTO  ON |
| 11/4/2013 | 0.71 | NY TEL CLIENT REPORTS x2759 4168657309    TORONTO  ON |
| 11/4/2013 | 0.15 | NY TEL CLIENT REPORTS x2992 4168626617    TORONTO  ON |
| 11/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2097 3129849711    CHICGOZN IL |
| 11/5/2013 | 2.31 | NY TEL CLIENT REPORTS x2148 6156004001    NASHVILLE TN |
| 11/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199054160    DURHAM   NC |
| 11/5/2013 | 0.21 | NY TEL CLIENT REPORTS x2392 9199052721    DURHAM   NC |
| 11/5/2013 | 0.15 | NY TEL CLIENT REPORTS x2453 6477888888    TORONTO  ON |
| 11/5/2013 | 0.43 | NY TEL CLIENT REPORTS x2536 2142891404    GRAND PRAITX |
| 11/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 11/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3029846313    WILMINGTONDE |
| 11/5/2013 | 0.99 | NY TEL CLIENT REPORTS x2536 6304441445    ST CHARLESIL |
| 11/5/2013 | 1.90 | NY TEL CLIENT REPORTS x2536 9193365280    CARY RESEANC |
| 11/5/2013 | 0.36 | NY TEL CLIENT REPORTS x2972 3392235309    LEXINGTON MA |
| 11/6/2013 | 4.91 | LONDON T & T TELEPHONE:0014166279815 DESTINATION:ONTARIO DURATION:910 |
| 11/6/2013 | 56.89 | NY TEL CLIENT REPORTS x2488 01144207456275 5 UNITED KNGDM |
| 11/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 3129849711    CHICGOZN IL |
| 11/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 2172223392    QUINCY   IL |
| 11/6/2013 | 0.21 | NY TEL CLIENT REPORTS x2924 2172233920    QUINCY   IL |
| 11/6/2013 | 18.78 | NY TEL CLIENT REPORTS x2972 011442078636135 UNITED KNGDM |
| 11/6/2013 | 1.11 | Telephone Call Charges: James L. Bromley |
| 11/7/2013 | 6.83 | LONDON T & T TELEPHONE:0014165613260 DESTINATION:ONTARIO DURATION:1360 |
| 11/7/2013 | 0.64 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 11/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2759 4168657309    TORONTO  ON |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 0.56 | NY TEL CLIENT REPORTS x2877 4165975148    TORONTO   ON |
| 11/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 2172233920    QUINCY    IL |
| 11/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2924 2172233920    QUINCY    IL |
| 11/7/2013 | 0.43 | NY TEL CLIENT REPORTS x6734 4168657333    TORONTO   ON |
| 11/8/2013 | 17.20 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:3192 |
| 11/8/2013 | 10.00 | TEL & TEL N366000218882130696 Luft |
| 11/8/2013 | 60.00 | TEL & TEL N366000218882130696 Luft |
| 11/8/2013 | 120.00 | TEL & TEL N366000218882130696 Luft |
| 11/8/2013 | 120.00 | TEL & TEL N366000218882130696 Luft |
| 11/12/2013 | 0.08 | LONDON T & T TELEPHONE:08006800664 DESTINATION:FREEPHON DURATION:32 |
| 11/12/2013 | 0.04 | TELEPHONE (BR) Phone:0012122252846 Dest:NEW YORK Duration:4 Extension:742551 |
| 11/13/2013 | 39.48 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:7416 |
| 11/13/2013 | 4.65 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:914 |
| 11/19/2013 | 0.08 | LONDON T & T TELEPHONE:0019174060560 DESTINATION:NEW YORK DURATION:32 |
| 11/19/2013 | 0.08 | LONDON T & T TELEPHONE:0019174060560 DESTINATION:NEW YORK DURATION:42 |
| 11/19/2013 | 0.08 | LONDON T & T TELEPHONE:0019174060560 DESTINATION:NEW YORK DURATION:50 |
| 11/19/2013 | 3.77 | LONDON T & T TELEPHONE:0019174060560 DESTINATION:NEW YORK DURATION:768 |
| 11/21/2013 | 0.69 | LONDON T & T TELEPHONE:0012122253961 DESTINATION:NEW YORK DURATION:126 |
| 11/21/2013 | 0.08 | LONDON T & T TELEPHONE:0012122253967 DESTINATION:NEW YORK DURATION:10 |
| 11/21/2013 | 5.94 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1152 |
| 11/21/2013 | 11.76 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:2186 |
| 11/21/2013 | 15.18 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:2960 |
| 11/21/2013 | 14.56 | LONDON T & T TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:2830 |
| 11/21/2013 | 2.85 | LONDON T & T TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:542 |
| 11/21/2013 | 0.14 | TELEPHONE (PA) Phone:00448006948053 Dest:UNITED KGDM Duration:22 Extension:739054 |
| 11/21/2013 | 0.14 | TELEPHONE (PA) Phone:00448006948053 Dest:UNITED KGDM Duration:36 Extension:739054 |
| 11/21/2013 | 0.14 | TELEPHONE (PA) Phone:00448006948053 Dest:UNITED KGDM Duration:36 Extension:739054 |
| 11/21/2013 | 0.14 | TELEPHONE (PA) Phone:00448006948053 Dest:UNITED KGDM Duration:38 Extension:739054 |
| 11/21/2013 | 0.14 | TELEPHONE (PA) Phone:00448006948053 Dest:UNITED KGDM Duration:44 Extension:739054 |
| 11/21/2013 | 0.14 | TELEPHONE (PA) Phone:00448006948053 Dest:UNITED KGDM Duration:44 Extension:739054 |
| 11/21/2013 | 0.14 | TELEPHONE (PA) Phone:00448006948053 Dest:UNITED KGDM Duration:46 Extension:739054 |
| 11/21/2013 | 0.14 | TELEPHONE (PA) Phone:00448006948053 Dest:UNITED KGDM Duration:48 Extension:739054 |
| 11/21/2013 | 0.14 | TELEPHONE (PA) Phone:00448006948053 Dest:UNITED KGDM Duration:50 Extension:739054 |
| 11/21/2013 | 0.38 | TELEPHONE (PA) Phone:00448006948053 Dest:UNITED KGDM Duration:90 Extension:739054 |
| 11/22/2013 | 10.27 | TELEPHONE (PA) Phone:00442078970111 Dest:UNITED KGDM Duration:2502 Extension:739055 |
| 11/22/2013 | 0.12 | TELEPHONE (PA) Phone:0442078970 Dest:MARIGNANE Duration:2 Extension:739055 |
| 11/22/2013 | 0.12 | TELEPHONE (PA) Phone:0442078970 Dest:MARIGNANE Duration:2 Extension:739055 |
| 11/25/2013 | 89.63 | TELEPHONE (PA) Phone:00442078970111 Dest:UNITED KGDM Duration:21586 Extension:739054 |
| 11/25/2013 | 30.05 | TELEPHONE (PA) Phone:00442078970111 Dest:UNITED KGDM Duration:7238 Extension:739054 |
| 11/26/2013 | 78.20 | Conference Call Charges |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2013 | 4.14 | Conference Call Charges |
| 11/27/2013 | 24.73 | Conference Call Charges |
| 11/28/2013 | 0.08 | LONDON T & T TELEPHONE:01216853888 DESTINATION:BIRMINGH DURATION:30 |
| **TOTAL:** | **1,715.10** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 8/6/2013 | 52.72 | TRAVEL - TRANSPORTATION - Bell (Bennett Jones) Trip to New York (ride to airport - authorized by Decker) |
| 8/6/2013 | 52.72 | TRAVEL - TRANSPORTATION - Rosenberg (Paliare Roland) Trip to New York (ride to airport - authorized by Decker) |
| 9/18/2013 | 45.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (booking fee) |
| 9/26/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to London (booking fee) |
| 9/30/2013 | 65.00 | TRAVEL - TRANSPORTATION - Stein Trip to Washington (ride to airport) |
| 9/30/2013 | 144.00 | TRAVEL - TRANSPORTATION - Stein Trip to Washington (ride within Washington) |
| 10/1/2013 | 47.25 | TRAVEL - TRANSPORTATION - Decker Trip to Georgia (booking fee) |
| 10/1/2013 | 193.00 | TRAVEL - TRANSPORTATION - Decker Trip to Georgia (one-way airplane ticket) |
| 10/1/2013 | -768.79 | TRAVEL - TRANSPORTATION - Stein Trip to London (credit) |
| 10/2/2013 | 52.72 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (ride to airport) |
| 10/3/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (booking fee) |
| 10/3/2013 | 2,872.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (roundtrip airplane ticket) |
| 10/3/2013 | 45.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Pennsylvania (booking fee) |
| 10/3/2013 | 215.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Pennsylvania (roundtrip train ticket) |
| 10/4/2013 | 38.75 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride to airport) |
| 10/4/2013 | 5.96 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 10/4/2013 | 75.11 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 10/4/2013 | 58.65 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (ride from airport) |
| 10/4/2013 | 75.37 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (ride to airport) |
| 10/5/2013 | 62.63 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 10/7/2013 | 955.01 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (roundtrip airplane ticket) |
| 10/7/2013 | 80.01 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride to airport) |
| 10/7/2013 | 47.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Tennessee (booking fee) |
| 10/8/2013 | 47.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 10/8/2013 | 39.60 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride from airport) |
| 10/8/2013 | 74.60 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride within Toronto) |
| 10/8/2013 | 47.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Massachusetts (booking fee) |
| 10/8/2013 | 47.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Massachusetts (booking fee) |
| 10/8/2013 | 333.70 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Massachusetts (one-way airplane ticket) |
| 10/8/2013 | 47.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (booking fee) |
| 10/8/2013 | 47.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (booking fee) |
| 10/8/2013 | 333.70 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (one-way airplane ticket) |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 17.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Pennsylvania (fee for ticket change) |
| 10/9/2013 | 52.25 | TRAVEL - TRANSPORTATION - Block Trip to London (booking fee) |
| 10/9/2013 | 3,761.00 | TRAVEL - TRANSPORTATION - Block Trip to London (roundtrip airplane ticket) |
| 10/9/2013 | 179.38 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 10/9/2013 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (booking fee) |
| 10/9/2013 | 443.04 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (one-way airplane ticket) |
| 10/9/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to Ottawa (booking fee) |
| 10/9/2013 | 52.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (booking fee) |
| 10/9/2013 | 948.38 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (roundtrip to airplane ticket) |
| 10/10/2013 | 83.44 | TRAVEL - TRANSPORTATION - Grube Trip to Tennessee (ride to airport) |
| 10/11/2013 | 1,049.90 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (roundtrip airplane ticket) |
| 10/14/2013 | 69.43 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (ride within Toronto) |
| 10/14/2013 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to London (booking fee) |
| 10/14/2013 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to London (booking fee) |
| 10/14/2013 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (booking fee) |
| 10/14/2013 | 34.10 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (ride to airport) |
| 10/14/2013 | 75.90 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (ride within Massachusetts) |
| 10/14/2013 | 90.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (ride within Massachusetts) |
| 10/15/2013 | 119.50 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (ride from airport) |
| 10/15/2013 | 333.70 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Massachusetts (one-way airplane ticket) |
| 10/15/2013 | 89.84 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Massachusetts (ride to airport) |
| 10/15/2013 | 47.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (booking fee) |
| 10/15/2013 | 333.70 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (one-way airplane ticket) |
| 10/15/2013 | 74.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (ride to airport) |
| 10/16/2013 | -537.35 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (credit) |
| 10/16/2013 | 14.47 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride within Toronto) |
| 10/16/2013 | -407.52 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (credit) |
| 10/16/2013 | -396.40 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (credit) |
| 10/17/2013 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 10/17/2013 | 574.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 10/17/2013 | 52.25 | TRAVEL - TRANSPORTATION - Block Trip to London (booking fee) |
| 10/17/2013 | 1,758.00 | TRAVEL - TRANSPORTATION - Block Trip to London (one-way airplane ticket) |
| 10/17/2013 | 1,039.14 | TRAVEL - TRANSPORTATION - Gurgel Trip to Ottawa (one-way airplane ticket) |
| 10/17/2013 | 14.55 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride within Toronto) |
| 10/17/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 10/17/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to London (booking fee) |
| 10/17/2013 | 1,758.00 | TRAVEL - TRANSPORTATION - Stein Trip to London (roundtrip airplane ticket) |
| 10/17/2013 | 1,039.14 | TRAVEL - TRANSPORTATION - Stein Trip to Ottawa (one-way airplane ticket) |
| 10/18/2013 | 69.50 | TRAVEL - TRANSPORTATION - Block Trip to London (ride to airport) |
| 10/18/2013 | 33.14 | TRAVEL - TRANSPORTATION - Block Trip to London (ride within London) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (booking fee) |
| 10/19/2013 | 153.52 | TRAVEL - TRANSPORTATION - Smoler Trip to London (ride within London) |
| 10/20/2013 | 62.86 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 10/20/2013 | 189.61 | TRAVEL - TRANSPORTATION - Decker Trip to London (ride within London) |
| 10/21/2013 | 72.16 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride to airport) |
| 10/21/2013 | 178.99 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 10/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (booking fee) |
| 10/22/2013 | 175.91 | TRAVEL - TRANSPORTATION - Decker Trip to London (ride within London) |
| 10/22/2013 | 36.85 | TRAVEL - TRANSPORTATION - Sherrett Trip to London (ride within London) |
| 10/22/2013 | 40.44 | TRAVEL - TRANSPORTATION - Stein Trip to Ottawa (ride within Ottawa) |
| 10/23/2013 | 32.38 | TRAVEL - TRANSPORTATION - Bromley Trip to London (train fare within London) |
| 10/23/2013 | 9.71 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 10/23/2013 | 19.43 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 10/23/2013 | 47.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Georgia (booking fee) |
| 10/24/2013 | 103.50 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (ride from airport) |
| 10/24/2013 | 15.72 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (ride within Toronto) |
| 10/24/2013 | 68.22 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 10/24/2013 | 3,448.00 | TRAVEL - TRANSPORTATION - Decker Trip to London (roundtrip airplane ticket to London) |
| 10/24/2013 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 10/24/2013 | 834.44 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (roundtrip airplane ticket) |
| 10/24/2013 | 52.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Ottawa (booking fee) |
| 10/24/2013 | 728.35 | TRAVEL - TRANSPORTATION - Gurgel Trip to Ottawa (one-way airplane ticket) |
| 10/24/2013 | 40.20 | TRAVEL - TRANSPORTATION - Gurgel Trip to Ottawa (ride from airport) |
| 10/24/2013 | 9.71 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 10/24/2013 | 16.18 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 10/24/2013 | 19.42 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 10/24/2013 | 160.78 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 10/24/2013 | 728.35 | TRAVEL - TRANSPORTATION - Stein Trip to Ottawa (one-way airplane ticket) |
| 10/24/2013 | 36.87 | TRAVEL - TRANSPORTATION - Stein Trip to Ottawa (ride within Ottawa) |
| 10/25/2013 | 23.97 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (ride within Toronto) |
| 10/25/2013 | 47.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (booking fee) |
| 10/25/2013 | -533.71 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (credit) |
| 10/25/2013 | 164.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (one-way airplane ticket) |
| 10/25/2013 | 96.50 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride from airport) |
| 10/25/2013 | 7.47 | TRAVEL - TRANSPORTATION - Sherrett Trip to London (ride within London) |
| 10/25/2013 | -533.71 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (credit) |
| 10/25/2013 | 120.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (one-way airplane ticket) |
| 10/26/2013 | 166.13 | TRAVEL - TRANSPORTATION - Sherrett Trip to London (ride within London) |
| 10/27/2013 | 5.75 | TRAVEL - TRANSPORTATION - Bromley Trip to North Carolina (tolls) |
| 10/27/2013 | 63.83 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride within Toronto) |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2013 | 62.21 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (ride within Toronto) |
| 10/27/2013 | 129.30 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 10/27/2013 | 27.95 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride to airport) |
| 10/28/2013 | 14.72 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride within Toronto) |
| 10/28/2013 | 64.89 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (ride within Toronto) |
| 10/28/2013 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (booking fee) |
| 10/28/2013 | -1,197.96 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (credit) |
| 10/28/2013 | 164.00 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (one-way airplane ticket) |
| 10/28/2013 | 11.32 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 10/29/2013 | 870.00 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (roundtrip airplane ticket) |
| 10/30/2013 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Illinois (booking fee) |
| 10/30/2013 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Illinois (booking fee) |
| 10/30/2013 | 193.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Illinois (one-way airplane ticket) |
| 10/30/2013 | 294.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Illinois (one-way airplane ticket) |
| 10/30/2013 | 50.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Illinois (ride within Illinois) |
| 10/30/2013 | 73.64 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 10/30/2013 | 144.44 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 10/30/2013 | 227.38 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (one-way airplane ticket) |
| 10/31/2013 | 46.38 | TRAVEL - TRANSPORTATION - Bromley Trip to Illinois (ride within Illinois) |
| 11/1/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Ottawa (booking fee) |
| 11/1/2013 | 1,205.76 | TRAVEL - TRANSPORTATION - Bromley Trip to Ottawa (one-way airplane ticket) |
| 11/2/2013 | 50.18 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (ride from airport) |
| 11/2/2013 | 67.88 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (ride within Toronto) |
| 11/4/2013 | 23.61 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (ride within Toronto) |
| 11/4/2013 | -3,513.80 | TRAVEL - TRANSPORTATION - Moessner Trip to California (credit) |
| 11/4/2013 | -47.25 | TRAVEL - TRANSPORTATION - Moessner Trip to California (credit) |
| 11/5/2013 | 49.50 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Illinois (ride from airport) |
| 11/5/2013 | 118.50 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (ride from airport) |
| 11/5/2013 | 631.56 | TRAVEL - TRANSPORTATION - Bromley Trip to Ottawa-Toronto (one-way airplane ticket) |
| 11/5/2013 | 498.02 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 11/5/2013 | 173.07 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (fee for ticket change) |
| 11/6/2013 | -351.94 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Illinois (credit) |
| 11/6/2013 | 193.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Illinois (one-way airplane ticket) |
| 11/6/2013 | 71.83 | TRAVEL - TRANSPORTATION - Bromley Trip to Ottawa (ride within Ottawa) |
| 11/6/2013 | 15.75 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 11/6/2013 | 22.16 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 11/7/2013 | 39.42 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (fee for ticket change) |
| 11/7/2013 | 81.51 | TRAVEL - TRANSPORTATION - Bromley Trip to Ottawa (ride within Ottawa) |
| 11/7/2013 | 9.59 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 11/8/2013 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Paris (booking fee) |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/8/2013 | 2,873.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Paris (roundtrip airplane ticket) |
| 11/8/2013 | 2,714.00 | TRAVEL - TRANSPORTATION - Block Trip to Brussels (one-way airplane ticket) |
| 11/8/2013 | 1,758.00 | TRAVEL - TRANSPORTATION - Block Trip to London (one-way airplane ticket) |
| 11/8/2013 | 52.25 | TRAVEL - TRANSPORTATION - Block Trip to London-Brussels (booking fee) |
| 11/8/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (booking fee) |
| 11/8/2013 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |
| 11/8/2013 | 493.45 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (one-way airplane ticket) |
| 11/8/2013 | 68.99 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 11/9/2013 | 164.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 11/9/2013 | 62.02 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 11/10/2013 | 17.37 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 11/10/2013 | 164.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 11/10/2013 | 7.63 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 11/10/2013 | 66.79 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 11/11/2013 | 35.45 | TRAVEL - TRANSPORTATION - Beisler Trip to Boston (ride within Boston) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (booking fee) |
| 11/11/2013 | 164.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 11/11/2013 | 7.64 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 11/11/2013 | 66.81 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 11/22/2013 | 47.25 | TRAVEL - TRANSPORTATION - Grube Trip to Tennessee (booking fee) |
| 11/22/2013 | 142.00 | TRAVEL - TRANSPORTATION - Grube Trip to Tennessee (one-way airplane ticket) |
| 11/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (booking fee) |
| 11/22/2013 | 575.00 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (roundtrip airplane ticket) |
| 11/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (booking fee) |
| 11/22/2013 | 120.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (one-way airplane ticket) |
| 11/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal-Toronto (booking fee) |
| 11/22/2013 | 1,002.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal-Toronto (roundtrip airplane ticket) |
| 11/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (booking fee) |
| 11/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (booking fee) |
| 11/22/2013 | -1,063.44 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (credit) |
| 11/22/2013 | 480.88 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (one-way airplane ticket) |
| 11/22/2013 | 575.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (roundtrip airplane ticket) |
| 11/22/2013 | 575.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (roundtrip airplane ticket) |
| 11/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (booking fee) |
| 11/22/2013 | 1,758.00 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (one-way airplane ticket) |
| 11/22/2013 | 1,942.00 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (one-way airplane ticket) |
| 11/22/2013 | -199.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (credit) |
| 11/22/2013 | 151.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (one-way train ticket) |
| 11/22/2013 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 11/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Sherrett Trip to London (booking fee) |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2013 | 2,591.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to London (roundtrip airplane ticket) |
| **TOTAL:** | **44,845.48** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 10/1/2013 | 619.00 | TRAVEL - LODGING - Stein Trip to Washington (1 night) |
| 10/3/2013 | 83.62 | TRAVEL - LODGING - Aganga-Williams Trip to Georgia (1 night) |
| 10/7/2013 | 391.11 | TRAVEL - LODGING - Lyerly Trip to Toronto (1 night) |
| 10/7/2013 | 517.42 | TRAVEL - LODGING - Ormand Trip to London (1 night) |
| 10/8/2013 | 517.41 | TRAVEL - LODGING - Ormand Trip to London (1 night) |
| 10/9/2013 | 241.40 | TRAVEL - LODGING - Zelbo Trip to Pennsylvania (1 night) |
| 10/10/2013 | 220.32 | TRAVEL - LODGING - Schweitzer Trip to Tennessee (1 night) |
| 10/11/2013 | 2,062.97 | TRAVEL - LODGING - Rosenthal Trip to London (4 nights) |
| 10/14/2013 | 600.87 | TRAVEL - LODGING - Wilson-Milne Trip to Massachusetts (1 night) |
| 10/15/2013 | 611.29 | TRAVEL - LODGING - Beisler Trip to Toronto (1 night) |
| 10/15/2013 | 582.80 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 10/15/2013 | 600.87 | TRAVEL - LODGING - Rosenthal Trip to Massachusetts (1 night) |
| 10/16/2013 | 582.81 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 10/16/2013 | 2,905.96 | TRAVEL - LODGING - Bromley Trip to London (5 nights) |
| 10/16/2013 | 478.94 | TRAVEL - LODGING - Schweitzer Trip to Toronto (1 night) |
| 10/17/2013 | 582.81 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 10/18/2013 | 447.84 | TRAVEL - LODGING - Bromley Trip to London (1 night) |
| 10/18/2013 | 394.42 | TRAVEL - LODGING - Lyerly Trip to Toronto (1 night) |
| 10/19/2013 | 487.64 | TRAVEL - LODGING - Bromley Trip to London (1 night) |
| 10/20/2013 | 394.84 | TRAVEL - LODGING - Aganga-Williams Trip to Toronto (1 night) |
| 10/21/2013 | 583.39 | TRAVEL - LODGING - Ormand Trip to London (1 night) |
| 10/22/2013 | 583.38 | TRAVEL - LODGING - Ormand Trip to London (1 night) |
| 10/22/2013 | 432.94 | TRAVEL - LODGING - Stein Trip to Ottawa (2 nights) |
| 10/24/2013 | 391.08 | TRAVEL - LODGING - Dandelet Trip to Toronto (1 night) |
| 10/24/2013 | 583.38 | TRAVEL - LODGING - Ormand Trip to London (1 night) |
| 10/25/2013 | 468.30 | TRAVEL - LODGING - Gurgel Trip to Ottawa (2 nights) |
| 10/25/2013 | 583.38 | TRAVEL - LODGING - Ormand Trip to London (1 night) |
| 10/27/2013 | 552.62 | TRAVEL - LODGING - Bussigel Trip to Toronto (1 night) |
| 10/27/2013 | 524.14 | TRAVEL - LODGING - Luft Trip to Toronto (1 night) |
| 10/28/2013 | 1,492.29 | TRAVEL - LODGING - Grube Trip to Toronto (5 nights) |
| 10/30/2013 | 459.74 | TRAVEL - LODGING - Bromley Trip to Illinois (1 night) |
| 10/30/2013 | 1,554.58 | TRAVEL - LODGING - McCown Trip to London (3 nights) |
| 10/30/2013 | 1,900.20 | TRAVEL - LODGING - Zelbo Trip to Toronto (3 nights) |
| 11/4/2013 | 389.49 | TRAVEL - LODGING - Beisler Trip to Toronto (1 night) |
| 11/4/2013 | -406.02 | TRAVEL - LODGING - Moessner Trip to California (credit) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 413.23 | TRAVEL - LODGING - Aganga-Williams Trip to Illinois (1 night) |
| 11/6/2013 | 277.72 | TRAVEL - LODGING - Bromley Trip to Ottawa (1 night) |
| 11/6/2013 | 330.40 | TRAVEL - LODGING - Dandelet Trip to Toronto (1 night) |
| 11/7/2013 | 330.40 | TRAVEL - LODGING - Dandelet Trip to Toronto (1 night) |
| 11/11/2013 | 3,000.34 | TRAVEL - LODGING - Bromley Trip to Toronto (4 nights) |
| **TOTAL:** | **27,769.32** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 9/27/2013 | 200.00 | TRAVEL - MEALS - Decker Trip to Toronto (4 meals during trip from 9/23/13 - 9/26/13) |
| 9/30/2013 | 25.00 | TRAVEL - MEALS - Stein Trip to Washington |
| 10/1/2013 | 26.00 | TRAVEL - MEALS - Stein Trip to Washington |
| 10/2/2013 | 8.26 | TRAVEL - MEALS - Gurgel Trip To Toronto |
| 10/3/2013 | 150.00 | TRAVEL - MEALS - Schweitzer Trip to Dublin (3 attendees) |
| 10/4/2013 | 27.28 | TRAVEL - MEALS - Decker Trip to Georgia |
| 10/5/2013 | 5.35 | TRAVEL - MEALS - Aganga-Williams Trip to Georgia |
| 10/7/2013 | 50.00 | TRAVEL - MEALS - Ormand Trip to London |
| 10/7/2013 | 4.74 | TRAVEL - MEALS - Rosenthal Trip to London |
| 10/8/2013 | 3.26 | TRAVEL - MEALS - Bromley Trip to North Carolina |
| 10/8/2013 | 14.16 | TRAVEL - MEALS - Lyerly Trip to Toronto |
| 10/8/2013 | 14.98 | TRAVEL - MEALS - Lyerly Trip to Toronto |
| 10/8/2013 | 50.00 | TRAVEL - MEALS - Ormand Trip to London |
| 10/8/2013 | 4.50 | TRAVEL - MEALS - Rosenthal Trip to London |
| 10/8/2013 | 27.80 | TRAVEL - MEALS - Rosenthal Trip to London (2 attendees) |
| 10/8/2013 | 16.07 | TRAVEL - MEALS - Zelbo Trip to Pennsylvania |
| 10/8/2013 | 21.32 | TRAVEL - MEALS - Zelbo Trip to Pennsylvania |
| 10/9/2013 | 19.43 | TRAVEL - MEALS - Lyerly Trip to Toronto |
| 10/9/2013 | 35.08 | TRAVEL - MEALS - Ormand Trip to London |
| 10/9/2013 | 1.59 | TRAVEL - MEALS - Rosenthal Trip to London |
| 10/9/2013 | 5.92 | TRAVEL - MEALS - Rosenthal Trip to London |
| 10/9/2013 | 14.89 | TRAVEL - MEALS - Rosenthal Trip to London |
| 10/10/2013 | 100.00 | TRAVEL - MEALS - Rosenthal Trip to London (2 attendees) |
| 10/11/2013 | 10.33 | TRAVEL - MEALS - Rosenthal Trip to London |
| 10/11/2013 | 189.47 | TRAVEL - MEALS - Rosenthal Trip to London (4 meals during trip from 10/7/13 - 10/11/13) |
| 10/11/2013 | 67.93 | TRAVEL - MEALS - Schweitzer Trip to Tennessee (3 attendees) |
| 10/14/2013 | 50.00 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 10/15/2013 | 9.29 | TRAVEL - MEALS - Rosenthal Trip to Massachusetts |
| 10/15/2013 | 35.41 | TRAVEL - MEALS - Rosenthal Trip to Massachusetts |
| 10/15/2013 | 9.97 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 10/15/2013 | 10.24 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 17.05 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 10/15/2013 | 13.77 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts (meal on 10/14/13) |
| 10/16/2013 | 50.00 | TRAVEL - MEALS - Block Trip to London |
| 10/16/2013 | 11.67 | TRAVEL - MEALS - Bromley Trip to London |
| 10/16/2013 | 50.00 | TRAVEL - MEALS - Bromley Trip to London |
| 10/16/2013 | 40.63 | TRAVEL - MEALS - Rosenthal Trip to Massachusetts (2 attendees) |
| 10/16/2013 | 7.03 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 10/17/2013 | 17.59 | TRAVEL - MEALS - Block Trip to London |
| 10/17/2013 | 38.89 | TRAVEL - MEALS - Block Trip to London |
| 10/17/2013 | 42.63 | TRAVEL - MEALS - Block Trip to London |
| 10/17/2013 | 15.04 | TRAVEL - MEALS - Bromley Trip to London |
| 10/17/2013 | 7.44 | TRAVEL - MEALS - Lyerly Trip to Toronto |
| 10/17/2013 | 27.97 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 10/18/2013 | 35.14 | TRAVEL - MEALS - Block Trip to London |
| 10/18/2013 | 9.93 | TRAVEL - MEALS - Bromley Trip to London |
| 10/18/2013 | 19.55 | TRAVEL - MEALS - Bromley Trip to London |
| 10/18/2013 | 100.00 | TRAVEL - MEALS - Bromley Trip to London (2 meals during trip from 10/16/13 - 10/23/13) |
| 10/19/2013 | 6.77 | TRAVEL - MEALS - Bromley Trip to London |
| 10/19/2013 | 24.24 | TRAVEL - MEALS - Smoler Trip to London |
| 10/20/2013 | 21.31 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 10/20/2013 | 111.68 | TRAVEL - MEALS - Sherrett Trip to London (3 attendees) |
| 10/21/2013 | 3.04 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 10/21/2013 | 79.62 | TRAVEL - MEALS - Bromley Trip to London (2 meals during trip from 10/16/13 - 10/23/13) |
| 10/21/2013 | 50.00 | TRAVEL - MEALS - Ormand Trip to London |
| 10/21/2013 | 11.80 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/21/2013 | 150.00 | TRAVEL - MEALS - Sherrett Trip to London (3 attendees) |
| 10/21/2013 | 25.45 | TRAVEL - MEALS - Smoler Trip to London |
| 10/22/2013 | 10.15 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 10/22/2013 | 50.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (meal on 10/20/13) |
| 10/22/2013 | 50.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (meal on 10/21/13) |
| 10/22/2013 | 11.10 | TRAVEL - MEALS - Ormand Trip to London |
| 10/22/2013 | 50.00 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/22/2013 | 26.43 | TRAVEL - MEALS - Smoler Trip to London |
| 10/22/2013 | 39.83 | TRAVEL - MEALS - Stein Trip to Ottawa (2 meals during trip from 10/22/13 to 10/24/13) |
| 10/22/2013 | 150.00 | TRAVEL - MEALS - Stein Trip to Ottawa (3 attendees) |
| 10/23/2013 | 18.90 | TRAVEL - MEALS - Beisler Trip to Toronto |
| 10/23/2013 | 5.00 | TRAVEL - MEALS - Bromley Trip to London |
| 10/23/2013 | 42.38 | TRAVEL - MEALS - Gurgel Trip to Ottawa |
| 10/23/2013 | 50.00 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/23/2013 | 17.73 | TRAVEL - MEALS - Smoler Trip to London |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 15.21 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 10/24/2013 | 50.00 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 10/24/2013 | 39.22 | TRAVEL - MEALS - Dandelet Trip to Toronto (meal on 10/25/13) |
| 10/24/2013 | 37.04 | TRAVEL - MEALS - Ormand Trip to London |
| 10/24/2013 | 22.64 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/24/2013 | 80.57 | TRAVEL - MEALS - Sherrett Trip to London (2 attendees) |
| 10/25/2013 | 49.77 | TRAVEL - MEALS - Beisler Trip to Toronto |
| 10/25/2013 | 50.00 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/25/2013 | 7.21 | TRAVEL - MEALS - Smoler Trip to London |
| 10/26/2013 | 31.03 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 10/26/2013 | 21.12 | TRAVEL - MEALS - Smoler Trip to London |
| 10/27/2013 | 90.12 | TRAVEL - MEALS - Bussigel Trip to Toronto (2 attendees) |
| 10/27/2013 | 45.49 | TRAVEL - MEALS - Luft Trip to Toronto |
| 10/27/2013 | 32.04 | TRAVEL - MEALS - McCown Trip to London |
| 10/27/2013 | 5.33 | TRAVEL - MEALS - Smoler Trip to London |
| 10/27/2013 | 7.26 | TRAVEL - MEALS - Smoler Trip to London |
| 10/28/2013 | 20.64 | TRAVEL - MEALS - Bussigel Trip to Toronto |
| 10/28/2013 | 12.05 | TRAVEL - MEALS - Grube Trip to Toronto |
| 10/28/2013 | 100.00 | TRAVEL - MEALS - Grube Trip to Toronto (2 attendees) |
| 10/28/2013 | 6.40 | TRAVEL - MEALS - Luft Trip to Toronto |
| 10/28/2013 | 15.67 | TRAVEL - MEALS - Luft Trip to Toronto |
| 10/28/2013 | 50.00 | TRAVEL - MEALS - Luft Trip to Toronto |
| 10/28/2013 | 65.05 | TRAVEL - MEALS - McCown Trip to London (2 attendees) |
| 10/28/2013 | 1.62 | TRAVEL - MEALS - Smoler Trip to London |
| 10/28/2013 | 11.03 | TRAVEL - MEALS - Smoler Trip to London |
| 10/29/2013 | 44.09 | TRAVEL - MEALS - McCown Trip to London |
| 10/29/2013 | 100.00 | TRAVEL - MEALS - McCown Trip to London (2 attendees) |
| 10/29/2013 | 5.31 | TRAVEL - MEALS - Smoler Trip to London |
| 10/29/2013 | 38.20 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 10/30/2013 | 9.69 | TRAVEL - MEALS - Bromley Trip to Illinois |
| 10/30/2013 | 13.66 | TRAVEL - MEALS - Bromley Trip to Illinois |
| 10/30/2013 | 7.11 | TRAVEL - MEALS - Grube Trip to Toronto |
| 10/30/2013 | 38.06 | TRAVEL - MEALS - Grube Trip to Toronto |
| 10/30/2013 | 5.38 | TRAVEL - MEALS - McCown Trip to London |
| 10/30/2013 | 44.09 | TRAVEL - MEALS - McCown Trip to London |
| 10/30/2013 | 27.41 | TRAVEL - MEALS - McCown Trip to London (meal on 10/28/13) |
| 10/30/2013 | 9.55 | TRAVEL - MEALS - Smoler Trip to London |
| 10/30/2013 | 50.00 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 10/31/2013 | 50.00 | TRAVEL - MEALS - Bromley Trip to Illinois |
| 10/31/2013 | 22.23 | TRAVEL - MEALS - Grube Trip to Toronto |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2013 | 41.35 | TRAVEL - MEALS - Grube Trip to Toronto |
| 11/1/2013 | 3.52 | TRAVEL - MEALS - Smoler Trip to London |
| 11/4/2013 | 35.13 | TRAVEL - MEALS - Beisler Trip to Toronto |
| 11/5/2013 | 37.27 | TRAVEL - MEALS - Aganga-Williams Trip to Illinois |
| 11/5/2013 | 50.00 | TRAVEL - MEALS - Aganga-Williams Trip to Illinois |
| 11/5/2013 | 43.92 | TRAVEL - MEALS - Beisler Trip to Toronto |
| 11/6/2013 | 16.63 | TRAVEL - MEALS - Aganga-Williams Trip to Illinois |
| 11/6/2013 | 43.69 | TRAVEL - MEALS - Aganga-Williams Trip to Illinois |
| 11/6/2013 | 13.70 | TRAVEL - MEALS - Bromley Trip to Ottawa |
| 11/6/2013 | 5.33 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 11/6/2013 | 11.32 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 11/6/2013 | 12.88 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 11/7/2013 | 9.66 | TRAVEL - MEALS - Bromley Trip to Ottawa |
| 11/7/2013 | 10.57 | TRAVEL - MEALS - Bromley Trip to Ottawa |
| 11/7/2013 | 25.28 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 11/8/2013 | 6.69 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 11/8/2013 | 80.18 | TRAVEL - MEALS - Bromley Trip to Toronto (2 attendees) |
| 11/9/2013 | 32.19 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 11/9/2013 | 9.86 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 11/9/2013 | 25.93 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 11/10/2013 | 14.84 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 11/10/2013 | 150.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (3 attendees) |
| 11/10/2013 | 8.87 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 11/10/2013 | 10.21 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 11/10/2013 | 17.96 | TRAVEL - MEALS - Bussigel Trip to Toronto |
| 11/11/2013 | 6.20 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 11/11/2013 | 6.20 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 11/11/2013 | 50.00 | TRAVEL - MEALS - Bromley Trip to Toronto (meal on 11/7/13) |
| 11/11/2013 | 37.64 | TRAVEL - MEALS - Bromley Trip to Toronto (meal on 11/8/13) |
| 11/11/2013 | 48.71 | TRAVEL - MEALS - Bromley Trip to Toronto (meal on 11/9/13) |
| **TOTAL:** | **4,915.05** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 9/25/2013 | 53.33 | SHIPPING CHARGES Inv:  123084826  Track#:  567029259055 |
| 9/26/2013 | 157.22 | SHIPPING CHARGES Inv:  123084826  Track#:  567029259570 |
| 9/26/2013 | 642.22 | SHIPPING CHARGES Inv:  123084826  Track#:  567029259640 |
| 9/27/2013 | 55.56 | SHIPPING CHARGES Inv:  123084826  Track#:  567029259916 |
| 9/27/2013 | 188.45 | SHIPPING CHARGES Inv:  123084826  Track#:  567029259982 |
| 9/27/2013 | 101.21 | SHIPPING CHARGES Inv:  123084826  Track#:  567029260004 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2013 | 373.69 | SHIPPING CHARGES Inv: 123084826  Track#: 567029260048 |
| 9/27/2013 | 101.21 | SHIPPING CHARGES Inv: 123084826  Track#: 567029260130 |
| 9/27/2013 | 138.34 | SHIPPING CHARGES Inv: 123084826  Track#: 567029260140 |
| 9/27/2013 | 124.69 | SHIPPING CHARGES Inv: 123084826  Track#: 567029260162 |
| 9/27/2013 | 121.05 | SHIPPING CHARGES Inv: 123384685  Track#: 567029260048 |
| 9/27/2013 | 25.42 | SHIPPING CHARGES Inv: 123384685  Track#: 567029260130 |
| 9/27/2013 | 48.30 | SHIPPING CHARGES Inv: 123384685  Track#: 567029260140 |
| 9/27/2013 | 37.90 | SHIPPING CHARGES Inv: 123384685  Track#: 567029260162 |
| 9/30/2013 | 106.22 | SHIPPING CHARGES Inv: 123084826  Track#: 567029260313 |
| 10/1/2013 | 95.00 | SHIPPING CHARGES Inv: 123084826  Track#: 567029260611 |
| 10/1/2013 | 52.71 | SHIPPING CHARGES Inv: 123084826  Track#: 567029260622 |
| 10/2/2013 | 65.90 | SHIPPING CHARGES Inv: 123084826  Track#: 567029260964 |
| 10/3/2013 | 40.02 | SHIPPING CHARGES Inv: 123339570  Track#: 567029260975 |
| 10/3/2013 | 43.80 | SHIPPING CHARGES Inv: 123339570  Track#: 567029260986 |
| 10/3/2013 | 43.80 | SHIPPING CHARGES Inv: 123339570  Track#: 567029260997 |
| 10/3/2013 | 40.02 | SHIPPING CHARGES Inv: 123339570  Track#: 567029261033 |
| 10/3/2013 | 149.22 | SHIPPING CHARGES Inv: 123339570  Track#: 567029261261 |
| 10/3/2013 | 15.58 | SHIPPING CHARGES Inv: 242436387  Track#: 567029261000 |
| 10/3/2013 | 15.58 | SHIPPING CHARGES Inv: 242436387  Track#: 567029261011 |
| 10/3/2013 | 15.58 | SHIPPING CHARGES Inv: 242436387  Track#: 567029261022 |
| 10/3/2013 | 11.08 | SHIPPING CHARGES Inv: 242436387  Track#: 567029261044 |
| 10/3/2013 | 11.08 | SHIPPING CHARGES Inv: 242436387  Track#: 567029261055 |
| 10/3/2013 | 11.08 | SHIPPING CHARGES Inv: 242436387  Track#: 567029261066 |
| 10/4/2013 | 229.59 | SHIPPING CHARGES Inv: 123339570  Track#: 567029261607 |
| 10/4/2013 | 404.57 | SHIPPING CHARGES Inv: 123339570  Track#: 567029261629 |
| 10/4/2013 | 957.62 | SHIPPING CHARGES Inv: 123339570  Track#: 567029261662 |
| 10/4/2013 | 26.75 | SHIPPING CHARGES Inv: 242727181  Track#: 541171373930 |
| 10/5/2013 | 103.17 | SHIPPING CHARGES Inv: 123339570  Track#: 872175398293 |
| 10/5/2013 | 153.92 | SHIPPING CHARGES Inv: 123339570  Track#: 872175398308 |
| 10/5/2013 | 154.77 | SHIPPING CHARGES Inv: 123339570  Track#: 872175398319 |
| 10/5/2013 | 103.17 | SHIPPING CHARGES Inv: 123339570  Track#: 872175398320 |
| 10/5/2013 | 105.01 | SHIPPING CHARGES Inv: 242727181  Track#: 801406024303 |
| 10/8/2013 | 323.35 | SHIPPING CHARGES Inv: 123339570  Track#: 567029262522 |
| 10/8/2013 | 66.15 | SHIPPING CHARGES Inv: 243022349  Track#: 567029262691 |
| 10/9/2013 | 25.97 | SHIPPING CHARGES Inv: 243180621  Track#: 567029262794 |
| 10/9/2013 | 69.85 | SHIPPING CHARGES Inv: 243180621  Track#: 567029262901 |
| 10/9/2013 | 61.65 | SHIPPING CHARGES Inv: 243180621  Track#: 567029262912 |
| 10/25/2013 | 52.67 | LONDON MESSENGER |
| 11/8/2013 | 19.95 | N.Y. POSTAGE |
| 11/8/2013 | 10.00 | NY MESSENGER DOWNTWN |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2013 | 0.46 | N.Y. POSTAGE |
| 11/14/2013 | 15.00 | NY MESSENGER UPTOWN |
| 11/27/2013 | 9.50 | INTEROFFICE SHIPPING (New York-London) |
| 11/27/2013 | 9.50 | INTEROFFICE SHIPPING (New York-London) |
| **TOTAL:** | **5,787.88** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 11/1/2013 | 0.20 | NY SCAN TO PDF |
| 11/1/2013 | 0.30 | NY SCAN TO PDF |
| 11/1/2013 | 11.70 | NY SCAN TO PDF |
| 11/4/2013 | 0.20 | NY SCAN TO PDF |
| 11/4/2013 | 0.20 | NY SCAN TO PDF |
| 11/5/2013 | 0.10 | NY SCAN TO PDF |
| 11/5/2013 | 0.20 | NY SCAN TO PDF |
| 11/5/2013 | 0.20 | NY SCAN TO PDF |
| 11/5/2013 | 0.20 | NY SCAN TO PDF |
| 11/5/2013 | 0.20 | NY SCAN TO PDF |
| 11/5/2013 | 0.30 | NY SCAN TO PDF |
| 11/5/2013 | 0.30 | NY SCAN TO PDF |
| 11/5/2013 | 0.70 | NY SCAN TO PDF |
| 11/5/2013 | 2.60 | NY SCAN TO PDF |
| 11/5/2013 | 5.80 | NY SCAN TO PDF |
| 11/5/2013 | 12.30 | NY SCAN TO PDF |
| 11/6/2013 | 0.10 | NY SCAN TO PDF |
| 11/6/2013 | 5.70 | NY SCAN TO PDF |
| 11/7/2013 | 0.10 | NY SCAN TO PDF |
| 11/7/2013 | 0.10 | NY SCAN TO PDF |
| 11/7/2013 | 0.20 | NY SCAN TO PDF |
| 11/7/2013 | 0.40 | NY SCAN TO PDF |
| 11/7/2013 | 0.80 | NY SCAN TO PDF |
| 11/8/2013 | 0.10 | NY SCAN TO PDF |
| 11/8/2013 | 0.10 | NY SCAN TO PDF |
| 11/8/2013 | 0.10 | NY SCAN TO PDF |
| 11/11/2013 | 0.20 | NY SCAN TO PDF |
| 11/12/2013 | 0.30 | NY SCAN TO PDF |
| 11/12/2013 | 0.30 | NY SCAN TO PDF |
| 11/12/2013 | 0.40 | NY SCAN TO PDF |
| 11/13/2013 | 0.10 | NY SCAN TO PDF |
| 11/13/2013 | 1.40 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 0.10 | NY SCAN TO PDF |
| 11/14/2013 | 0.10 | NY SCAN TO PDF |
| 11/14/2013 | 0.20 | NY SCAN TO PDF |
| 11/14/2013 | 2.20 | NY SCAN TO PDF |
| 11/14/2013 | 4.60 | NY SCAN TO PDF |
| 11/14/2013 | 8.30 | NY SCAN TO PDF |
| 11/15/2013 | 0.10 | NY SCAN TO PDF |
| 11/15/2013 | 0.20 | NY SCAN TO PDF |
| 11/15/2013 | 0.20 | NY SCAN TO PDF |
| 11/15/2013 | 0.30 | NY SCAN TO PDF |
| 11/15/2013 | 1.20 | NY SCAN TO PDF |
| 11/15/2013 | 6.20 | NY SCAN TO PDF |
| 11/16/2013 | 1.20 | NY SCAN TO PDF |
| 11/18/2013 | 0.20 | NY SCAN TO PDF |
| 11/18/2013 | 19.10 | NY SCAN TO PDF |
| 11/20/2013 | 0.10 | NY SCAN TO PDF |
| 11/21/2013 | 0.20 | NY SCAN TO PDF |
| 11/21/2013 | 0.20 | NY SCAN TO PDF |
| 11/21/2013 | 0.20 | NY SCAN TO PDF |
| 11/21/2013 | 0.50 | NY SCAN TO PDF |
| 11/25/2013 | 0.10 | NY SCAN TO PDF |
| 11/25/2013 | 0.10 | NY SCAN TO PDF |
| 11/25/2013 | 0.10 | NY SCAN TO PDF |
| 11/25/2013 | 0.40 | NY SCAN TO PDF |
| 11/25/2013 | 0.40 | NY SCAN TO PDF |
| 11/25/2013 | 0.40 | NY SCAN TO PDF |
| 11/25/2013 | 0.40 | NY SCAN TO PDF |
| 11/25/2013 | 0.80 | NY SCAN TO PDF |
| 11/25/2013 | 1.00 | NY SCAN TO PDF |
| 11/25/2013 | 7.60 | NY SCAN TO PDF |
| 11/25/2013 | 13.70 | NY SCAN TO PDF |
| 11/25/2013 | 21.40 | NY SCAN TO PDF |
| 11/26/2013 | 0.20 | NY SCAN TO PDF |
| 11/26/2013 | 0.50 | NY SCAN TO PDF |
| 11/26/2013 | 3.30 | NY SCAN TO PDF |
| 11/26/2013 | 3.90 | NY SCAN TO PDF |
| 11/26/2013 | 5.10 | NY SCAN TO PDF |
| 11/26/2013 | 5.60 | NY SCAN TO PDF |
| 11/27/2013 | 0.10 | NY SCAN TO PDF |
| 11/27/2013 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2013 | 0.20 | NY SCAN TO PDF |
| 11/27/2013 | 0.40 | NY SCAN TO PDF |
| 11/27/2013 | 0.80 | NY SCAN TO PDF |
| 11/27/2013 | 1.80 | NY SCAN TO PDF |
| 11/27/2013 | 1.90 | NY SCAN TO PDF |
| 11/27/2013 | 2.20 | NY SCAN TO PDF |
| 11/27/2013 | 2.90 | NY SCAN TO PDF |
| **TOTAL:** | **166.80** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 10/28/2013 | 0.20 | NY DUPLICATING |
| 10/28/2013 | 48.80 | NY DUPLICATING |
| 11/1/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 7.70 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 7.90 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 16.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 37.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 38.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 47.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 49.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 62.00 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 69.30 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 71.10 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 71.10 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 71.10 | LONDON B&W LASERTRAK PRINTING |
| 11/1/2013 | 0.30 | NY DUPLICATING |
| 11/1/2013 | 2.70 | NY DUPLICATING |
| 11/1/2013 | 24.00 | NY DUPLICATING |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/1/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                                    In re Nortel Networks Inc., et al.
**November 1, 2013 through November 30, 2013**                                                         **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/1/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 4.90 | NY DUPLICATING XEROX |
| 11/1/2013 | 4.90 | NY DUPLICATING XEROX |
| 11/1/2013 | 5.10 | NY DUPLICATING XEROX |
| 11/1/2013 | 5.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/1/2013 | 5.50 | NY DUPLICATING XEROX |
| 11/1/2013 | 6.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 10.70 | NY DUPLICATING XEROX |
| 11/1/2013 | 11.20 | NY DUPLICATING XEROX |
| 11/1/2013 | 11.30 | NY DUPLICATING XEROX |
| 11/1/2013 | 20.90 | NY DUPLICATING XEROX |
| 11/1/2013 | 21.60 | NY DUPLICATING XEROX |
| 11/2/2013 | 0.10 | NY DUPLICATING |
| 11/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/3/2013 | 1.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 11/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/3/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/3/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/3/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/3/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/3/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/3/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/3/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/3/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/3/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/3/2013 | 4.30 | NY DUPLICATING XEROX |
| 11/3/2013 | 9.10 | NY DUPLICATING XEROX |
| 11/3/2013 | 19.60 | NY DUPLICATING XEROX |
| 11/3/2013 | 19.60 | NY DUPLICATING XEROX |
| 11/3/2013 | 20.80 | NY DUPLICATING XEROX |
| 11/3/2013 | 20.80 | NY DUPLICATING XEROX |
| 11/3/2013 | 32.80 | NY DUPLICATING XEROX |
| 11/3/2013 | 34.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/4/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/4/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 11/4/2013 | 8.50 | LONDON B&W LASERTRAK PRINTING |
| 11/4/2013 | 11.30 | LONDON B&W LASERTRAK PRINTING |
| 11/4/2013 | 14.30 | LONDON B&W LASERTRAK PRINTING |
| 11/4/2013 | 14.30 | LONDON B&W LASERTRAK PRINTING |
| 11/4/2013 | 1.50 | NY DUPLICATING |
| 11/4/2013 | 2.80 | NY DUPLICATING |
| 11/4/2013 | 8.80 | NY DUPLICATING |
| 11/4/2013 | 68.90 | NY DUPLICATING |
| 11/4/2013 | 202.80 | NY DUPLICATING |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/4/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 2.90 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 5.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 6.30 | NY DUPLICATING XEROX |
| 11/4/2013 | 6.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 6.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 6.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 7.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 7.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 7.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 8.20 | NY DUPLICATING XEROX |
| 11/4/2013 | 8.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 8.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 9.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 9.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 10.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 10.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 10.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 10.40 | NY DUPLICATING XEROX |
| 11/4/2013 | 10.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 10.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 11.00 | NY DUPLICATING XEROX |
| 11/4/2013 | 15.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 15.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 15.80 | NY DUPLICATING XEROX |
| 11/4/2013 | 33.60 | NY DUPLICATING XEROX |
| 11/4/2013 | 257.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 2.30 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 4.10 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 8.20 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 10.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 10.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 10.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 10.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 11.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 11.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 11.10 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 13.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 13.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 14.10 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 17.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 21.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 42.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 45.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 54.00 | LONDON B&W LASERTRAK PRINTING |
| 11/5/2013 | 0.50 | LONDON DUPLICATING |
| 11/5/2013 | 0.20 | NY DUPLICATING |
| 11/5/2013 | 0.30 | NY DUPLICATING |
| 11/5/2013 | 14.40 | NY DUPLICATING |
| 11/5/2013 | 23.60 | NY DUPLICATING |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                              In re Nortel Networks Inc., et al.
**November 1, 2013 through November 30, 2013**                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/5/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/5/2013 | 4.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 5.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 5.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 6.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 7.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 8.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 8.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 8.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 8.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 8.20 | NY DUPLICATING XEROX |
| 11/5/2013 | 8.60 | NY DUPLICATING XEROX |
| 11/5/2013 | 8.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 9.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 9.70 | NY DUPLICATING XEROX |
| 11/5/2013 | 10.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 10.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 10.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 10.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 10.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 11.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 11.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 11.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 11.80 | NY DUPLICATING XEROX |
| 11/5/2013 | 12.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 12.00 | NY DUPLICATING XEROX |
| 11/5/2013 | 20.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 20.40 | NY DUPLICATING XEROX |
| 11/5/2013 | 21.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 25.90 | NY DUPLICATING XEROX |
| 11/5/2013 | 29.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 33.10 | NY DUPLICATING XEROX |
| 11/5/2013 | 36.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 5.70 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 9.90 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 15.30 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 16.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 17.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 20.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 21.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 26.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 40.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 46.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 70.00 | LONDON B&W LASERTRAK PRINTING |
| 11/6/2013 | 0.10 | LONDON DUPLICATING |
| 11/6/2013 | 0.30 | LONDON DUPLICATING |
| 11/6/2013 | 0.60 | LONDON DUPLICATING |
| 11/6/2013 | 2.60 | LONDON DUPLICATING |
| 11/6/2013 | 0.20 | NY DUPLICATING |
| 11/6/2013 | 0.40 | NY DUPLICATING |
| 11/6/2013 | 12.60 | NY DUPLICATING |
| 11/6/2013 | 15.60 | NY DUPLICATING |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 4.60 | NY DUPLICATING XEROX |
| 11/6/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/6/2013 | 5.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 5.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 5.80 | NY DUPLICATING XEROX |
| 11/6/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 7.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 9.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 9.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 12.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 12.50 | NY DUPLICATING XEROX |
| 11/6/2013 | 13.20 | NY DUPLICATING XEROX |
| 11/6/2013 | 16.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 36.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 40.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 43.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 43.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 47.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 47.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2013 | 49.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 49.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 59.00 | NY DUPLICATING XEROX |
| 11/6/2013 | 91.30 | NY DUPLICATING XEROX |
| 11/6/2013 | 146.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.30 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 3.10 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 5.20 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 5.50 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 7.20 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 7.20 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 8.20 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 9.40 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 12.30 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 13.20 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 14.10 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 16.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 17.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 26.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 30.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 36.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 36.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 36.20 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 40.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 66.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 181.00 | LONDON B&W LASERTRAK PRINTING |
| 11/7/2013 | 0.10 | NY DUPLICATING |
| 11/7/2013 | 0.10 | NY DUPLICATING |
| 11/7/2013 | 0.20 | NY DUPLICATING |
| 11/7/2013 | 1.80 | NY DUPLICATING |
| 11/7/2013 | 2.80 | NY DUPLICATING |
| 11/7/2013 | 4.00 | NY DUPLICATING |
| 11/7/2013 | 4.00 | NY DUPLICATING |
| 11/7/2013 | 5.40 | NY DUPLICATING |
| 11/7/2013 | 45.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/7/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/7/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/7/2013 | 4.90 | NY DUPLICATING XEROX |
| 11/7/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 5.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 5.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 5.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 5.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 5.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/7/2013 | 6.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 6.30 | NY DUPLICATING XEROX |
| 11/7/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 7.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 7.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 7.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 7.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 8.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 8.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 8.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 9.90 | NY DUPLICATING XEROX |
| 11/7/2013 | 11.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 11.40 | NY DUPLICATING XEROX |
| 11/7/2013 | 21.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 21.60 | NY DUPLICATING XEROX |
| 11/7/2013 | 32.50 | NY DUPLICATING XEROX |
| 11/7/2013 | 39.70 | NY DUPLICATING XEROX |
| 11/7/2013 | 49.10 | NY DUPLICATING XEROX |
| 11/7/2013 | 79.20 | NY DUPLICATING XEROX |
| 11/7/2013 | 79.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.30 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.70 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 3.90 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.70 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 5.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 5.50 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.30 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.30 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 6.90 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 7.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 7.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 7.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 7.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 7.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 8.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 8.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 9.30 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 9.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**

November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 9.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 9.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 9.90 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 10.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 10.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 10.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 10.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 10.90 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 11.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 11.70 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 12.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 13.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 13.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 13.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 13.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 14.10 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 14.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 14.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 15.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 16.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 19.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 19.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 19.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 20.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 21.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 21.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 21.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 22.00 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 22.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 25.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 27.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 31.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 32.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 37.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 39.60 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 40.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 44.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 50.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 54.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 56.40 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 60.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 72.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 79.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 79.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 79.20 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 88.80 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 132.00 | LONDON B&W LASERTRAK PRINTING |
| 11/8/2013 | 0.90 | LONDON DUPLICATING |
| 11/8/2013 | 1.40 | LONDON DUPLICATING |
| 11/8/2013 | 11.00 | LONDON DUPLICATING |
| 11/8/2013 | 15.00 | LONDON DUPLICATING |
| 11/8/2013 | 2.20 | NY DUPLICATING |
| 11/8/2013 | 3.00 | NY DUPLICATING |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.00 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/8/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 4.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 5.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 6.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 6.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 6.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/8/2013 | 6.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 6.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 6.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 6.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 7.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 7.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 7.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 7.40 | NY DUPLICATING XEROX |
| 11/8/2013 | 7.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 7.70 | NY DUPLICATING XEROX |
| 11/8/2013 | 8.80 | NY DUPLICATING XEROX |
| 11/8/2013 | 9.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 9.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 10.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 10.90 | NY DUPLICATING XEROX |
| 11/8/2013 | 11.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 11.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 11.00 | NY DUPLICATING XEROX |
| 11/8/2013 | 11.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 15.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 15.50 | NY DUPLICATING XEROX |
| 11/8/2013 | 20.10 | NY DUPLICATING XEROX |
| 11/8/2013 | 71.80 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.10 | NY DUPLICATING |
| 11/9/2013 | 0.10 | NY DUPLICATING |
| 11/9/2013 | 541.50 | NY DUPLICATING |
| 11/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 11/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/9/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/9/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 7.10 | NY DUPLICATING XEROX |
| 11/9/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 8.90 | NY DUPLICATING XEROX |
| 11/9/2013 | 10.60 | NY DUPLICATING XEROX |
| 11/9/2013 | 12.00 | NY DUPLICATING XEROX |
| 11/9/2013 | 12.00 | NY DUPLICATING XEROX |
| 11/9/2013 | 12.00 | NY DUPLICATING XEROX |
| 11/9/2013 | 12.60 | NY DUPLICATING XEROX |
| 11/9/2013 | 15.00 | NY DUPLICATING XEROX |
| 11/9/2013 | 19.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 19.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 21.20 | NY DUPLICATING XEROX |
| 11/9/2013 | 21.70 | NY DUPLICATING XEROX |
| 11/9/2013 | 22.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 25.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 31.50 | NY DUPLICATING XEROX |
| 11/9/2013 | 91.70 | NY DUPLICATING XEROX |
| 11/9/2013 | 99.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/10/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/10/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/10/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/10/2013 | 5.60 | NY DUPLICATING XEROX |
| 11/10/2013 | 5.80 | NY DUPLICATING XEROX |
| 11/10/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 6.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 8.80 | NY DUPLICATING XEROX |
| 11/10/2013 | 8.80 | NY DUPLICATING XEROX |
| 11/10/2013 | 9.40 | NY DUPLICATING XEROX |
| 11/10/2013 | 11.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 11.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 13.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 13.00 | NY DUPLICATING XEROX |
| 11/10/2013 | 19.20 | NY DUPLICATING XEROX |
| 11/10/2013 | 19.50 | NY DUPLICATING XEROX |
| 11/10/2013 | 66.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 2.30 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 3.90 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 6.90 | LONDON B&W LASERTRAK PRINTING |
| 11/11/2013 | 0.10 | LONDON DUPLICATING |
| 11/11/2013 | 0.40 | LONDON DUPLICATING |
| 11/11/2013 | 0.40 | LONDON DUPLICATING |
| 11/11/2013 | 0.80 | LONDON DUPLICATING |
| 11/11/2013 | 1.60 | LONDON DUPLICATING |
| 11/11/2013 | 1.70 | LONDON DUPLICATING |
| 11/11/2013 | 4.70 | LONDON DUPLICATING |
| 11/11/2013 | 4.90 | LONDON DUPLICATING |
| 11/11/2013 | 6.10 | LONDON DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2013 | 0.20 | NY DUPLICATING |
| 11/11/2013 | 0.20 | NY DUPLICATING |
| 11/11/2013 | 0.20 | NY DUPLICATING |
| 11/11/2013 | 0.30 | NY DUPLICATING |
| 11/11/2013 | 0.30 | NY DUPLICATING |
| 11/11/2013 | 0.40 | NY DUPLICATING |
| 11/11/2013 | 0.50 | NY DUPLICATING |
| 11/11/2013 | 0.50 | NY DUPLICATING |
| 11/11/2013 | 0.50 | NY DUPLICATING |
| 11/11/2013 | 0.50 | NY DUPLICATING |
| 11/11/2013 | 0.60 | NY DUPLICATING |
| 11/11/2013 | 0.60 | NY DUPLICATING |
| 11/11/2013 | 0.60 | NY DUPLICATING |
| 11/11/2013 | 0.60 | NY DUPLICATING |
| 11/11/2013 | 0.60 | NY DUPLICATING |
| 11/11/2013 | 0.80 | NY DUPLICATING |
| 11/11/2013 | 0.80 | NY DUPLICATING |
| 11/11/2013 | 0.80 | NY DUPLICATING |
| 11/11/2013 | 0.80 | NY DUPLICATING |
| 11/11/2013 | 0.80 | NY DUPLICATING |
| 11/11/2013 | 0.90 | NY DUPLICATING |
| 11/11/2013 | 1.00 | NY DUPLICATING |
| 11/11/2013 | 1.00 | NY DUPLICATING |
| 11/11/2013 | 1.00 | NY DUPLICATING |
| 11/11/2013 | 1.10 | NY DUPLICATING |
| 11/11/2013 | 1.20 | NY DUPLICATING |
| 11/11/2013 | 1.20 | NY DUPLICATING |
| 11/11/2013 | 1.20 | NY DUPLICATING |
| 11/11/2013 | 1.30 | NY DUPLICATING |
| 11/11/2013 | 6.40 | NY DUPLICATING |
| 11/11/2013 | 7.40 | NY DUPLICATING |
| 11/11/2013 | 49.20 | NY DUPLICATING |
| 11/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/11/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/11/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/11/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 5.70 | NY DUPLICATING XEROX |
| 11/11/2013 | 6.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 6.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 6.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 6.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 7.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 7.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 7.20 | NY DUPLICATING XEROX |
| 11/11/2013 | 8.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 8.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2013 | 10.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 10.80 | NY DUPLICATING XEROX |
| 11/11/2013 | 11.00 | NY DUPLICATING XEROX |
| 11/11/2013 | 12.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 12.40 | NY DUPLICATING XEROX |
| 11/11/2013 | 25.50 | NY DUPLICATING XEROX |
| 11/11/2013 | 52.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/12/2013 | 3.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/12/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/12/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/12/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/12/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/12/2013 | 5.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/12/2013 | 5.50 | NY DUPLICATING XEROX |
| 11/12/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/12/2013 | 9.20 | NY DUPLICATING XEROX |
| 11/12/2013 | 16.10 | NY DUPLICATING XEROX |
| 11/13/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/13/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 21.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 22.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 27.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 27.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 28.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 30.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 30.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 31.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 36.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 39.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 45.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 46.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 48.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 58.50 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 60.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 67.90 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/13/2013 | 77.60 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 87.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 90.00 | LONDON B&W LASERTRAK PRINTING |
| 11/13/2013 | 0.10 | NY DUPLICATING |
| 11/13/2013 | 0.70 | NY DUPLICATING |
| 11/13/2013 | 2.00 | NY DUPLICATING |
| 11/13/2013 | 4.00 | NY DUPLICATING |
| 11/13/2013 | 5.00 | NY DUPLICATING |
| 11/13/2013 | 11.00 | NY DUPLICATING |
| 11/14/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 21.00 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 28.50 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 34.50 | LONDON B&W LASERTRAK PRINTING |
| 11/14/2013 | 1.00 | LONDON DUPLICATING |
| 11/14/2013 | 0.10 | NY DUPLICATING |
| 11/14/2013 | 0.10 | NY DUPLICATING |
| 11/14/2013 | 0.10 | NY DUPLICATING |
| 11/14/2013 | 0.20 | NY DUPLICATING |
| 11/14/2013 | 4.40 | NY DUPLICATING |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

November 1, 2013 through November 30, 2013

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 2.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 3.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 4.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 5.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 5.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 5.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 5.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 5.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 6.50 | NY DUPLICATING XEROX |
| 11/14/2013 | 6.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 7.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 7.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 7.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 8.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 8.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 8.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 8.30 | NY DUPLICATING XEROX |
| 11/14/2013 | 8.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 8.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 8.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 8.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 8.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 8.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 8.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 9.10 | NY DUPLICATING XEROX |
| 11/14/2013 | 9.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 10.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 10.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 11.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 12.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 12.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 12.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 13.90 | NY DUPLICATING XEROX |
| 11/14/2013 | 16.00 | NY DUPLICATING XEROX |
| 11/14/2013 | 17.20 | NY DUPLICATING XEROX |
| 11/14/2013 | 27.70 | NY DUPLICATING XEROX |
| 11/14/2013 | 32.40 | NY DUPLICATING XEROX |
| 11/14/2013 | 34.80 | NY DUPLICATING XEROX |
| 11/14/2013 | 42.60 | NY DUPLICATING XEROX |
| 11/14/2013 | 85.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.30 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.90 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 2.90 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.10 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.30 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.90 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.90 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 3.90 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 4.90 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 5.20 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 5.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 5.20 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 5.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 6.80 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 7.70 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 10.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 10.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 13.60 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 15.30 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 15.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 20.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 21.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 22.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 22.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 24.40 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 25.30 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 25.30 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 25.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 28.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 30.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 30.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 31.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 37.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 42.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 43.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 46.50 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 48.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 49.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 51.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 55.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 57.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 78.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 82.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 90.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 102.00 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 115.50 | LONDON B&W LASERTRAK PRINTING |
| 11/15/2013 | 0.20 | LONDON DUPLICATING |
| 11/15/2013 | 0.30 | LONDON DUPLICATING |
| 11/15/2013 | 0.30 | LONDON DUPLICATING |
| 11/15/2013 | 0.50 | LONDON DUPLICATING |
| 11/15/2013 | 0.80 | LONDON DUPLICATING |
| 11/15/2013 | 3.00 | LONDON DUPLICATING |
| 11/15/2013 | 13.50 | LONDON DUPLICATING |
| 11/15/2013 | 0.10 | NY DUPLICATING |
| 11/15/2013 | 6.70 | NY DUPLICATING |
| 11/15/2013 | 24.00 | NY DUPLICATING |
| 11/15/2013 | 51.40 | NY DUPLICATING |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                         In re Nortel Networks Inc., et al.
**November 1, 2013 through November 30, 2013**                    **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/15/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 2.90 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**November 1, 2013 through November 30, 2013**                         **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 3.90 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 4.90 | NY DUPLICATING XEROX |
| 11/15/2013 | 5.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 5.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 5.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.90 | NY DUPLICATING XEROX |
| 11/15/2013 | 6.90 | NY DUPLICATING XEROX |
| 11/15/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 7.70 | NY DUPLICATING XEROX |
| 11/15/2013 | 9.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 9.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 9.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 10.60 | NY DUPLICATING XEROX |
| 11/15/2013 | 10.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 10.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 11.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 12.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 13.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 13.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 13.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 13.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 16.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 18.40 | NY DUPLICATING XEROX |
| 11/15/2013 | 18.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 20.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 24.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 29.80 | NY DUPLICATING XEROX |
| 11/15/2013 | 63.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 72.00 | NY DUPLICATING XEROX |
| 11/15/2013 | 79.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 82.50 | NY DUPLICATING XEROX |
| 11/15/2013 | 83.20 | NY DUPLICATING XEROX |
| 11/15/2013 | 136.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 52.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 82.50 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 93.00 | LONDON B&W LASERTRAK PRINTING |
| 11/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/16/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/16/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/16/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/16/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/16/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/16/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/16/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/16/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 3.90 | NY DUPLICATING XEROX |
| 11/16/2013 | 5.10 | NY DUPLICATING XEROX |
| 11/16/2013 | 5.10 | NY DUPLICATING XEROX |
| 11/16/2013 | 6.30 | NY DUPLICATING XEROX |
| 11/16/2013 | 8.70 | NY DUPLICATING XEROX |
| 11/16/2013 | 9.90 | NY DUPLICATING XEROX |
| 11/16/2013 | 14.70 | NY DUPLICATING XEROX |
| 11/16/2013 | 42.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 2.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 11/17/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/17/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/17/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/17/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 4.90 | NY DUPLICATING XEROX |
| 11/17/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/17/2013 | 5.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 5.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 6.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 6.10 | NY DUPLICATING XEROX |
| 11/17/2013 | 6.30 | NY DUPLICATING XEROX |
| 11/17/2013 | 7.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 7.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 7.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 8.70 | NY DUPLICATING XEROX |
| 11/17/2013 | 8.70 | NY DUPLICATING XEROX |
| 11/17/2013 | 14.20 | NY DUPLICATING XEROX |
| 11/17/2013 | 19.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 19.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 22.50 | NY DUPLICATING XEROX |
| 11/17/2013 | 26.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 26.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 36.40 | NY DUPLICATING XEROX |
| 11/17/2013 | 37.80 | NY DUPLICATING XEROX |
| 11/17/2013 | 39.00 | NY DUPLICATING XEROX |
| 11/17/2013 | 72.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 5.20 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 12.80 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 12.80 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 13.80 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 16.60 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 21.40 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 22.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 25.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 28.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 31.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 31.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 34.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 36.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 37.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 39.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 46.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 48.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 48.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 54.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 57.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 57.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 57.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 58.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 60.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 61.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 63.20 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 75.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 78.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 78.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 81.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 82.50 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 90.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 498.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 498.00 | LONDON B&W LASERTRAK PRINTING |
| 11/18/2013 | 0.30 | LONDON DUPLICATING |
| 11/18/2013 | 0.30 | NY DUPLICATING |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY

November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.90 | NY DUPLICATING XEROX |
| 11/18/2013 | 3.90 | NY DUPLICATING XEROX |
| 11/18/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/18/2013 | 4.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 5.30 | NY DUPLICATING XEROX |
| 11/18/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 6.10 | NY DUPLICATING XEROX |
| 11/18/2013 | 6.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 6.40 | NY DUPLICATING XEROX |
| 11/18/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/18/2013 | 6.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 8.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 8.80 | NY DUPLICATING XEROX |
| 11/18/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 12.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 12.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 13.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 13.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 13.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 16.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 18.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 18.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 21.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 21.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 22.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 24.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 24.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 25.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 25.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 27.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 30.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 36.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 37.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 39.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 72.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 73.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 79.50 | NY DUPLICATING XEROX |
| 11/18/2013 | 87.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 90.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 93.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 93.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 99.00 | NY DUPLICATING XEROX |
| 11/18/2013 | 100.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 3.90 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 3.90 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 4.10 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 4.90 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 4.90 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 5.30 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 5.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 5.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 5.90 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 5.90 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 6.10 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 6.30 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 6.30 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 6.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 6.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 14.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 16.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 28.80 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 41.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 41.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 45.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 46.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 59.40 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 70.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 127.80 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 273.60 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 315.00 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 427.50 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 628.20 | LONDON B&W LASERTRAK PRINTING |
| 11/19/2013 | 0.40 | LONDON DUPLICATING |
| 11/19/2013 | 1.60 | LONDON DUPLICATING |
| 11/19/2013 | 5.70 | LONDON DUPLICATING |
| 11/19/2013 | 8.10 | LONDON DUPLICATING |
| 11/19/2013 | 0.10 | NY DUPLICATING |
| 11/19/2013 | 2.40 | NY DUPLICATING |
| 11/19/2013 | 12.00 | NY DUPLICATING |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/19/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/19/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/19/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/19/2013 | 5.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 5.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 6.10 | NY DUPLICATING XEROX |
| 11/19/2013 | 6.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 6.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/19/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/19/2013 | 9.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 10.60 | NY DUPLICATING XEROX |
| 11/19/2013 | 11.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 11.80 | NY DUPLICATING XEROX |
| 11/19/2013 | 20.40 | NY DUPLICATING XEROX |
| 11/19/2013 | 21.30 | NY DUPLICATING XEROX |
| 11/19/2013 | 25.90 | NY DUPLICATING XEROX |
| 11/19/2013 | 30.00 | NY DUPLICATING XEROX |
| 11/19/2013 | 60.00 | NY DUPLICATING XEROX |
| 11/19/2013 | 63.00 | NY DUPLICATING XEROX |
| 11/19/2013 | 73.50 | NY DUPLICATING XEROX |
| 11/19/2013 | 81.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 91.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 2.90 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 3.30 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.70 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 3.70 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 5.60 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 5.80 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 7.10 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 11.10 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 13.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 21.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 21.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 21.10 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 25.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 25.90 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 32.20 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 48.00 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 49.50 | LONDON B&W LASERTRAK PRINTING |
| 11/20/2013 | 0.20 | LONDON DUPLICATING |
| 11/20/2013 | 0.30 | LONDON DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 0.30 | LONDON DUPLICATING |
| 11/20/2013 | 0.30 | LONDON DUPLICATING |
| 11/20/2013 | 0.60 | LONDON DUPLICATING |
| 11/20/2013 | 39.90 | LONDON DUPLICATING |
| 11/20/2013 | 136.50 | LONDON DUPLICATING |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/20/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/20/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/20/2013 | 2.90 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/20/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/20/2013 | 4.00 | NY DUPLICATING XEROX |
| 11/20/2013 | 4.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 4.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/20/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 5.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 5.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 5.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 5.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 5.80 | NY DUPLICATING XEROX |
| 11/20/2013 | 6.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 6.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 6.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 6.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 6.90 | NY DUPLICATING XEROX |
| 11/20/2013 | 6.90 | NY DUPLICATING XEROX |
| 11/20/2013 | 7.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 7.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 8.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 8.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 9.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 9.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 9.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 9.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 9.60 | NY DUPLICATING XEROX |
| 11/20/2013 | 9.70 | NY DUPLICATING XEROX |
| 11/20/2013 | 9.80 | NY DUPLICATING XEROX |
| 11/20/2013 | 11.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 13.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 13.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 13.40 | NY DUPLICATING XEROX |
| 11/20/2013 | 15.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 15.30 | NY DUPLICATING XEROX |
| 11/20/2013 | 21.10 | NY DUPLICATING XEROX |
| 11/20/2013 | 26.20 | NY DUPLICATING XEROX |
| 11/20/2013 | 30.00 | NY DUPLICATING XEROX |
| 11/20/2013 | 32.50 | NY DUPLICATING XEROX |
| 11/20/2013 | 21.00 | PARIS DUPLICATING |
| 11/20/2013 | 42.00 | PARIS DUPLICATING |
| 11/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 2.90 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 4.70 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 5.90 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 6.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 6.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 7.20 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 7.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 8.20 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 9.80 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 12.40 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 13.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 14.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 19.20 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 28.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 48.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 48.00 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 55.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 60.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 61.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 73.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 93.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 97.50 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 144.00 | LONDON B&W LASERTRAK PRINTING |
| 11/21/2013 | 0.70 | LONDON DUPLICATING |
| 11/21/2013 | 1.20 | LONDON DUPLICATING |
| 11/21/2013 | 0.10 | NY DUPLICATING |
| 11/21/2013 | 0.20 | NY DUPLICATING |
| 11/21/2013 | 0.60 | NY DUPLICATING |
| 11/21/2013 | 1.80 | NY DUPLICATING |
| 11/21/2013 | 4.70 | NY DUPLICATING |
| 11/21/2013 | 15.00 | NY DUPLICATING |
| 11/21/2013 | 65.60 | NY DUPLICATING |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

November 1, 2013 through November 30, 2013

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

November 1, 2013 through November 30, 2013

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

November 1, 2013 through November 30, 2013

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 3.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.30 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 4.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 5.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 5.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 5.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 5.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 5.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 6.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 6.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 7.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 8.40 | NY DUPLICATING XEROX |
| 11/21/2013 | 8.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 8.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 8.70 | NY DUPLICATING XEROX |
| 11/21/2013 | 8.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 9.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 9.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 9.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

November 1, 2013 through November 30, 2013

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 9.60 | NY DUPLICATING XEROX |
| 11/21/2013 | 10.20 | NY DUPLICATING XEROX |
| 11/21/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 10.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 12.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 12.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 14.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 15.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 15.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 15.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 15.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 15.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 16.10 | NY DUPLICATING XEROX |
| 11/21/2013 | 16.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 16.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 18.00 | NY DUPLICATING XEROX |
| 11/21/2013 | 18.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 18.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 18.50 | NY DUPLICATING XEROX |
| 11/21/2013 | 20.90 | NY DUPLICATING XEROX |
| 11/21/2013 | 37.80 | NY DUPLICATING XEROX |
| 11/21/2013 | 0.60 | PARIS DUPLICATING |
| 11/21/2013 | 3.60 | PARIS DUPLICATING |
| 11/21/2013 | 6.00 | PARIS DUPLICATING |
| 11/21/2013 | 12.00 | PARIS DUPLICATING |
| 11/21/2013 | 12.60 | PARIS DUPLICATING |
| 11/21/2013 | 15.40 | PARIS DUPLICATING |
| 11/21/2013 | 15.40 | PARIS DUPLICATING |
| 11/21/2013 | 21.00 | PARIS DUPLICATING |
| 11/21/2013 | 21.00 | PARIS DUPLICATING |
| 11/21/2013 | 22.40 | PARIS DUPLICATING |
| 11/21/2013 | 26.40 | PARIS DUPLICATING |
| 11/21/2013 | 53.10 | PARIS DUPLICATING |
| 11/21/2013 | 88.20 | PARIS DUPLICATING |
| 11/21/2013 | 95.40 | PARIS DUPLICATING |
| 11/21/2013 | 104.30 | PARIS DUPLICATING |
| 11/21/2013 | 142.00 | PARIS DUPLICATING |
| 11/21/2013 | 215.80 | PARIS DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 2.30 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 3.70 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 4.10 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**

November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 7.10 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 14.40 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 18.50 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 21.80 | LONDON B&W LASERTRAK PRINTING |
| 11/22/2013 | 22.60 | LONDON DUPLICATING |
| 11/22/2013 | 0.60 | NY DUPLICATING |
| 11/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.10 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/22/2013 | 2.70 | NY DUPLICATING XEROX |
| 11/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/22/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/22/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/22/2013 | 3.70 | NY DUPLICATING XEROX |
| 11/22/2013 | 4.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 4.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 4.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/22/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/22/2013 | 5.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 5.80 | NY DUPLICATING XEROX |
| 11/22/2013 | 8.10 | NY DUPLICATING XEROX |
| 11/22/2013 | 8.60 | NY DUPLICATING XEROX |
| 11/22/2013 | 9.20 | NY DUPLICATING XEROX |
| 11/22/2013 | 11.40 | NY DUPLICATING XEROX |
| 11/22/2013 | 14.10 | NY DUPLICATING XEROX |
| 11/22/2013 | 16.00 | NY DUPLICATING XEROX |
| 11/22/2013 | 16.00 | NY DUPLICATING XEROX |
| 11/22/2013 | 16.00 | NY DUPLICATING XEROX |
| 11/22/2013 | 27.30 | NY DUPLICATING XEROX |
| 11/22/2013 | 27.40 | NY DUPLICATING XEROX |
| 11/22/2013 | 27.80 | NY DUPLICATING XEROX |
| 11/22/2013 | 29.00 | NY DUPLICATING XEROX |
| 11/22/2013 | 316.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2013 | 483.00 | NY DUPLICATING XEROX |
| 11/22/2013 | 0.10 | PARIS DUPLICATING |
| 11/22/2013 | 0.10 | PARIS DUPLICATING |
| 11/22/2013 | 0.10 | PARIS DUPLICATING |
| 11/22/2013 | 1.40 | PARIS DUPLICATING |
| 11/22/2013 | 1.50 | PARIS DUPLICATING |
| 11/22/2013 | 6.00 | PARIS DUPLICATING |
| 11/22/2013 | 6.00 | PARIS DUPLICATING |
| 11/22/2013 | 6.00 | PARIS DUPLICATING |
| 11/22/2013 | 6.00 | PARIS DUPLICATING |
| 11/22/2013 | 6.00 | PARIS DUPLICATING |
| 11/22/2013 | 6.00 | PARIS DUPLICATING |
| 11/22/2013 | 7.50 | PARIS DUPLICATING |
| 11/22/2013 | 7.50 | PARIS DUPLICATING |
| 11/22/2013 | 7.50 | PARIS DUPLICATING |
| 11/22/2013 | 7.50 | PARIS DUPLICATING |
| 11/22/2013 | 7.50 | PARIS DUPLICATING |
| 11/22/2013 | 9.00 | PARIS DUPLICATING |
| 11/22/2013 | 10.50 | PARIS DUPLICATING |
| 11/22/2013 | 10.50 | PARIS DUPLICATING |
| 11/22/2013 | 10.50 | PARIS DUPLICATING |
| 11/22/2013 | 10.50 | PARIS DUPLICATING |
| 11/22/2013 | 10.50 | PARIS DUPLICATING |
| 11/22/2013 | 12.00 | PARIS DUPLICATING |
| 11/22/2013 | 12.00 | PARIS DUPLICATING |
| 11/22/2013 | 13.50 | PARIS DUPLICATING |
| 11/22/2013 | 15.00 | PARIS DUPLICATING |
| 11/22/2013 | 15.00 | PARIS DUPLICATING |
| 11/22/2013 | 16.50 | PARIS DUPLICATING |
| 11/22/2013 | 16.50 | PARIS DUPLICATING |
| 11/22/2013 | 18.00 | PARIS DUPLICATING |
| 11/22/2013 | 18.00 | PARIS DUPLICATING |
| 11/22/2013 | 19.50 | PARIS DUPLICATING |
| 11/22/2013 | 19.50 | PARIS DUPLICATING |
| 11/22/2013 | 21.00 | PARIS DUPLICATING |
| 11/22/2013 | 21.00 | PARIS DUPLICATING |
| 11/22/2013 | 24.00 | PARIS DUPLICATING |
| 11/22/2013 | 25.50 | PARIS DUPLICATING |
| 11/22/2013 | 25.50 | PARIS DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2013 | 30.00 | PARIS DUPLICATING |
| 11/22/2013 | 30.00 | PARIS DUPLICATING |
| 11/22/2013 | 30.00 | PARIS DUPLICATING |
| 11/22/2013 | 40.50 | PARIS DUPLICATING |
| 11/22/2013 | 51.00 | PARIS DUPLICATING |
| 11/22/2013 | 63.00 | PARIS DUPLICATING |
| 11/22/2013 | 97.00 | PARIS DUPLICATING |
| 11/22/2013 | 201.00 | PARIS DUPLICATING |
| 11/23/2013 | 6.00 | PARIS DUPLICATING |
| 11/23/2013 | 6.00 | PARIS DUPLICATING |
| 11/23/2013 | 6.00 | PARIS DUPLICATING |
| 11/23/2013 | 9.00 | PARIS DUPLICATING |
| 11/23/2013 | 9.00 | PARIS DUPLICATING |
| 11/23/2013 | 9.00 | PARIS DUPLICATING |
| 11/23/2013 | 10.50 | PARIS DUPLICATING |
| 11/23/2013 | 10.50 | PARIS DUPLICATING |
| 11/23/2013 | 10.50 | PARIS DUPLICATING |
| 11/23/2013 | 12.00 | PARIS DUPLICATING |
| 11/23/2013 | 12.00 | PARIS DUPLICATING |
| 11/23/2013 | 13.50 | PARIS DUPLICATING |
| 11/23/2013 | 13.50 | PARIS DUPLICATING |
| 11/23/2013 | 24.00 | PARIS DUPLICATING |
| 11/23/2013 | 27.00 | PARIS DUPLICATING |
| 11/23/2013 | 57.00 | PARIS DUPLICATING |
| 11/23/2013 | 87.00 | PARIS DUPLICATING |
| 11/23/2013 | 87.00 | PARIS DUPLICATING |
| 11/24/2013 | 0.10 | PARIS DUPLICATING |
| 11/24/2013 | 0.10 | PARIS DUPLICATING |
| 11/24/2013 | 5.20 | PARIS DUPLICATING |
| 11/24/2013 | 7.50 | PARIS DUPLICATING |
| 11/24/2013 | 49.30 | PARIS DUPLICATING |
| 11/25/2013 | 0.20 | LONDON DUPLICATING |
| 11/25/2013 | 0.10 | NY DUPLICATING |
| 11/25/2013 | 0.20 | NY DUPLICATING |
| 11/25/2013 | 0.20 | NY DUPLICATING |
| 11/25/2013 | 0.30 | NY DUPLICATING |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 2.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 2.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 2.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 2.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 3.90 | NY DUPLICATING XEROX |
| 11/25/2013 | 4.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 4.30 | NY DUPLICATING XEROX |
| 11/25/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 4.70 | NY DUPLICATING XEROX |
| 11/25/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 5.00 | NY DUPLICATING XEROX |
| 11/25/2013 | 5.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 5.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/25/2013 | 6.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 6.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 7.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 7.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 7.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 7.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2013 | 7.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 7.80 | NY DUPLICATING XEROX |
| 11/25/2013 | 8.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 8.10 | NY DUPLICATING XEROX |
| 11/25/2013 | 8.60 | NY DUPLICATING XEROX |
| 11/25/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/25/2013 | 9.20 | NY DUPLICATING XEROX |
| 11/25/2013 | 10.50 | NY DUPLICATING XEROX |
| 11/25/2013 | 14.40 | NY DUPLICATING XEROX |
| 11/25/2013 | 0.60 | PARIS DUPLICATING |
| 11/25/2013 | 6.40 | PARIS DUPLICATING |
| 11/25/2013 | 6.60 | PARIS DUPLICATING |
| 11/25/2013 | 8.00 | PARIS DUPLICATING |
| 11/25/2013 | 9.60 | PARIS DUPLICATING |
| 11/25/2013 | 9.60 | PARIS DUPLICATING |
| 11/25/2013 | 64.90 | PARIS DUPLICATING |
| 11/26/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/26/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 11/26/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 11/26/2013 | 0.10 | LONDON DUPLICATING |
| 11/26/2013 | 0.60 | LONDON DUPLICATING |
| 11/26/2013 | 1.00 | LONDON DUPLICATING |
| 11/26/2013 | 0.10 | NY DUPLICATING |
| 11/26/2013 | 0.10 | NY DUPLICATING |
| 11/26/2013 | 0.50 | NY DUPLICATING |
| 11/26/2013 | 1.70 | NY DUPLICATING |
| 11/26/2013 | 24.80 | NY DUPLICATING |
| 11/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/26/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/26/2013 | 2.20 | NY DUPLICATING XEROX |
| 11/26/2013 | 4.10 | NY DUPLICATING XEROX |
| 11/26/2013 | 4.40 | NY DUPLICATING XEROX |
| 11/26/2013 | 5.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2013 | 0.80 | NY DUPLICATING |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.30 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.70 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/27/2013 | 1.90 | NY DUPLICATING XEROX |
| 11/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 2.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 2.60 | NY DUPLICATING XEROX |
| 11/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2013 through November 30, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2013 | 3.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 3.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 4.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 4.80 | NY DUPLICATING XEROX |
| 11/27/2013 | 5.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 5.70 | NY DUPLICATING XEROX |
| 11/27/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 6.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 9.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 12.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 12.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 15.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 15.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 16.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 16.70 | NY DUPLICATING XEROX |
| 11/27/2013 | 18.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 21.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 21.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 21.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 25.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 28.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 30.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 32.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 33.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 33.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 39.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 39.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 45.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 52.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 66.40 | NY DUPLICATING XEROX |
| 11/27/2013 | 85.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 105.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2013 | 130.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 147.20 | NY DUPLICATING XEROX |
| 11/27/2013 | 240.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 250.50 | NY DUPLICATING XEROX |
| 11/27/2013 | 498.00 | NY DUPLICATING XEROX |
| 11/27/2013 | 498.00 | NY DUPLICATING XEROX |
| 11/28/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| **TOTAL:** | **38,338.20** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 11/1/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/1/2013 | 5.85 | LONDON COLOR LASERTRAK PRINTING |
| 11/1/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 11/1/2013 | 45.50 | LONDON COLOR LASERTRAK PRINTING |
| 11/1/2013 | 240.50 | LONDON COLOR LASERTRAK PRINTING |
| 11/1/2013 | 357.50 | LONDON COLOR LASERTRAK PRINTING |
| 11/4/2013 | 3.90 | LONDON COLOR DUPLICATING |
| 11/4/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 11/4/2013 | 9.10 | NY COLOR DUPLICATING |
| 11/4/2013 | 12.35 | NY COLOR DUPLICATING |
| 11/5/2013 | 2.60 | LONDON COLOR DUPLICATING |
| 11/5/2013 | 3.25 | LONDON COLOR DUPLICATING |
| 11/5/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/5/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 11/5/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 11/5/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 11/5/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 11/5/2013 | 6.50 | NY COLOR PRINTING |
| 11/5/2013 | 6.50 | NY COLOR PRINTING |
| 11/5/2013 | 13.00 | NY COLOR PRINTING |
| 11/5/2013 | 19.50 | NY COLOR PRINTING |
| 11/5/2013 | 195.00 | NY COLOR PRINTING |
| 11/6/2013 | 6.50 | LONDON COLOR DUPLICATING |
| 11/6/2013 | 9.75 | LONDON COLOR DUPLICATING |
| 11/6/2013 | 20.80 | LONDON COLOR DUPLICATING |
| 11/6/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 11/6/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 11/6/2013 | 13.00 | NY COLOR PRINTING |
| 11/6/2013 | 13.00 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2013 | 13.00 | NY COLOR PRINTING |
| 11/6/2013 | 19.50 | NY COLOR PRINTING |
| 11/6/2013 | 19.50 | NY COLOR PRINTING |
| 11/6/2013 | 19.50 | NY COLOR PRINTING |
| 11/6/2013 | 19.50 | NY COLOR PRINTING |
| 11/6/2013 | 26.00 | NY COLOR PRINTING |
| 11/6/2013 | 26.00 | NY COLOR PRINTING |
| 11/6/2013 | 26.00 | NY COLOR PRINTING |
| 11/6/2013 | 32.50 | NY COLOR PRINTING |
| 11/6/2013 | 39.00 | NY COLOR PRINTING |
| 11/6/2013 | 39.00 | NY COLOR PRINTING |
| 11/6/2013 | 45.50 | NY COLOR PRINTING |
| 11/6/2013 | 58.50 | NY COLOR PRINTING |
| 11/6/2013 | 65.00 | NY COLOR PRINTING |
| 11/6/2013 | 65.00 | NY COLOR PRINTING |
| 11/6/2013 | 71.50 | NY COLOR PRINTING |
| 11/6/2013 | 78.00 | NY COLOR PRINTING |
| 11/6/2013 | 84.50 | NY COLOR PRINTING |
| 11/6/2013 | 91.00 | NY COLOR PRINTING |
| 11/6/2013 | 110.50 | NY COLOR PRINTING |
| 11/6/2013 | 117.00 | NY COLOR PRINTING |
| 11/6/2013 | 117.00 | NY COLOR PRINTING |
| 11/6/2013 | 123.50 | NY COLOR PRINTING |
| 11/6/2013 | 130.00 | NY COLOR PRINTING |
| 11/6/2013 | 136.50 | NY COLOR PRINTING |
| 11/6/2013 | 149.50 | NY COLOR PRINTING |
| 11/6/2013 | 156.00 | NY COLOR PRINTING |
| 11/6/2013 | 175.50 | NY COLOR PRINTING |
| 11/6/2013 | 175.50 | NY COLOR PRINTING |
| 11/6/2013 | 175.50 | NY COLOR PRINTING |
| 11/6/2013 | 234.00 | NY COLOR PRINTING |
| 11/6/2013 | 234.00 | NY COLOR PRINTING |
| 11/6/2013 | 266.50 | NY COLOR PRINTING |
| 11/6/2013 | 273.00 | NY COLOR PRINTING |
| 11/6/2013 | 474.50 | NY COLOR PRINTING |
| 11/6/2013 | 539.50 | NY COLOR PRINTING |
| 11/6/2013 | 585.00 | NY COLOR PRINTING |
| 11/6/2013 | 643.50 | NY COLOR PRINTING |
| 11/8/2013 | 6.50 | LONDON COLOR DUPLICATING |
| 11/8/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**                                                      In re Nortel Networks Inc., et al.
November 1, 2013 through November 30, 2013                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/8/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/8/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 11/8/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 11/8/2013 | 26.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/8/2013 | 536.90 | NY COLOR DUPLICATING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 0.65 | NY COLOR PRINTING |
| 11/11/2013 | 1.30 | NY COLOR PRINTING |
| 11/11/2013 | 1.30 | NY COLOR PRINTING |
| 11/11/2013 | 1.30 | NY COLOR PRINTING |
| 11/11/2013 | 1.30 | NY COLOR PRINTING |
| 11/11/2013 | 1.30 | NY COLOR PRINTING |
| 11/11/2013 | 1.30 | NY COLOR PRINTING |
| 11/11/2013 | 1.30 | NY COLOR PRINTING |
| 11/11/2013 | 1.30 | NY COLOR PRINTING |
| 11/11/2013 | 2.60 | NY COLOR PRINTING |
| 11/11/2013 | 2.60 | NY COLOR PRINTING |
| 11/11/2013 | 2.60 | NY COLOR PRINTING |
| 11/11/2013 | 7.15 | NY COLOR PRINTING |
| 11/11/2013 | 11.05 | NY COLOR PRINTING |
| 11/11/2013 | 12.35 | NY COLOR PRINTING |
| 11/11/2013 | 14.30 | NY COLOR PRINTING |
| 11/11/2013 | 18.85 | NY COLOR PRINTING |
| 11/12/2013 | 15.60 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 206.70 | LONDON COLOR DUPLICATING |
| 11/14/2013 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 11/14/2013 | 7.80 | LONDON COLOR LASERTRAK PRINTING |
| 11/14/2013 | 13.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/14/2013 | 13.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/14/2013 | 13.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/14/2013 | 15.60 | LONDON COLOR LASERTRAK PRINTING |
| 11/14/2013 | 63.70 | LONDON COLOR LASERTRAK PRINTING |
| 11/14/2013 | 191.10 | LONDON COLOR LASERTRAK PRINTING |
| 11/14/2013 | 8.45 | NY COLOR PRINTING |
| 11/15/2013 | 9.75 | LONDON COLOR DUPLICATING |
| 11/15/2013 | 13.00 | LONDON COLOR DUPLICATING |
| 11/15/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/15/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/15/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/15/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 11/15/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 11/15/2013 | 9.10 | LONDON COLOR LASERTRAK PRINTING |
| 11/15/2013 | 28.60 | LONDON COLOR LASERTRAK PRINTING |
| 11/15/2013 | 39.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/15/2013 | 61.75 | LONDON COLOR LASERTRAK PRINTING |
| 11/17/2013 | 0.65 | NY COLOR PRINTING |
| 11/17/2013 | 0.65 | NY COLOR PRINTING |
| 11/17/2013 | 1.30 | NY COLOR PRINTING |
| 11/17/2013 | 1.30 | NY COLOR PRINTING |
| 11/17/2013 | 1.95 | NY COLOR PRINTING |
| 11/17/2013 | 1.95 | NY COLOR PRINTING |
| 11/17/2013 | 3.25 | NY COLOR PRINTING |
| 11/17/2013 | 7.15 | NY COLOR PRINTING |
| 11/17/2013 | 81.90 | NY COLOR PRINTING |
| 11/17/2013 | 82.55 | NY COLOR PRINTING |
| 11/18/2013 | 22.10 | BRUSSELS COLOR LASERTRAK PRINTING |
| 11/18/2013 | 309.40 | BRUSSELS COLOR LASERTRAK PRINTING |
| 11/18/2013 | 312.00 | BRUSSELS COLOR LASERTRAK PRINTING |
| 11/18/2013 | 331.50 | BRUSSELS COLOR LASERTRAK PRINTING |
| 11/18/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/18/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/19/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 11/19/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 11/19/2013 | 3.90 | LONDON COLOR DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 94.25 | LONDON COLOR DUPLICATING |
| 11/19/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/19/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 11/19/2013 | 29.25 | LONDON COLOR LASERTRAK PRINTING |
| 11/19/2013 | 5.85 | NY COLOR PRINTING |
| 11/20/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 11/20/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 32.50 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 48.75 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 52.00 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 65.00 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 136.50 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 195.00 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 247.00 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 321.75 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 650.00 | LONDON COLOR LASERTRAK PRINTING |
| 11/20/2013 | 0.65 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 0.65 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 1.30 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 2.60 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 3.25 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 3.25 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 3.25 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 3.25 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 3.25 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 3.25 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 3.25 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 3.25 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 3.90 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 7.80 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 9.10 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 9.75 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 15.60 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 31.20 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 36.40 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 39.00 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 68.25 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 182.00 | PARIS COLOR DUPLICATING |

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 273.00 | PARIS COLOR DUPLICATING |
| 11/20/2013 | 292.50 | PARIS COLOR DUPLICATING |
| 11/21/2013 | 7.80 | LONDON COLOR DUPLICATING |
| 11/21/2013 | 15.60 | LONDON COLOR DUPLICATING |
| 11/21/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 5.85 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 7.15 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 13.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 14.95 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 29.25 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 40.95 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 42.90 | LONDON COLOR LASERTRAK PRINTING |
| 11/21/2013 | 9.75 | PARIS COLOR DUPLICATING |
| 11/21/2013 | 107.25 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 11/22/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 11/22/2013 | 5.85 | LONDON COLOR LASERTRAK PRINTING |
| 11/22/2013 | 7.15 | LONDON COLOR LASERTRAK PRINTING |
| 11/22/2013 | 10.40 | LONDON COLOR LASERTRAK PRINTING |
| 11/22/2013 | 10.40 | LONDON COLOR LASERTRAK PRINTING |
| 11/22/2013 | 12.35 | LONDON COLOR LASERTRAK PRINTING |
| 11/22/2013 | 22.75 | LONDON COLOR LASERTRAK PRINTING |
| 11/22/2013 | 48.10 | LONDON COLOR LASERTRAK PRINTING |
| 11/22/2013 | 70.85 | LONDON COLOR LASERTRAK PRINTING |
| 11/22/2013 | 1.95 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 1.95 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 1.95 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 1.95 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 1.95 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 2.60 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 2.60 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 3.25 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 3.25 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 3.90 | PARIS COLOR DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2013 | 4.55 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 5.20 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 8.45 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 8.45 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 9.75 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 19.50 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 43.55 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 58.50 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 87.75 | PARIS COLOR DUPLICATING |
| 11/22/2013 | 653.25 | PARIS COLOR DUPLICATING |
| 11/23/2013 | 39.00 | PARIS COLOR DUPLICATING |
| 11/23/2013 | 68.25 | PARIS COLOR DUPLICATING |
| 11/25/2013 | 11.70 | LONDON COLOR DUPLICATING |
| 11/26/2013 | 1.30 | NY COLOR PRINTING |
| 11/26/2013 | 1.30 | NY COLOR PRINTING |
| 11/26/2013 | 1.30 | NY COLOR PRINTING |
| 11/26/2013 | 1.95 | NY COLOR PRINTING |
| 11/26/2013 | 2.60 | NY COLOR PRINTING |
| 11/27/2013 | 19.50 | NY COLOR PRINTING |
| **TOTAL:** | **13,700.70** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 10/1/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**  
November 1, 2013 through November 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2013 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 10/23/2013 | 67.51 | COMPUTER RESEARCH - LEXIS |
| 10/23/2013 | 81.66 | COMPUTER RESEARCH - LEXIS |
| 10/23/2013 | 242.80 | COMPUTER RESEARCH - LEXIS |
| 10/23/2013 | 274.38 | COMPUTER RESEARCH - LEXIS |
| 10/23/2013 | 310.31 | COMPUTER RESEARCH - LEXIS |
| 10/23/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2013 | 54.44 | COMPUTER RESEARCH - LEXIS |
| 10/26/2013 | 268.93 | COMPUTER RESEARCH - LEXIS |
| 10/26/2013 | 348.42 | COMPUTER RESEARCH - LEXIS |
| 10/26/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2013 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 10/27/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2013 | 8.44 | COMPUTER RESEARCH - LEXIS |
| 10/28/2013 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 10/28/2013 | 163.32 | COMPUTER RESEARCH - LEXIS |
| 10/28/2013 | 163.32 | COMPUTER RESEARCH - LEXIS |
| 10/28/2013 | 372.37 | COMPUTER RESEARCH - LEXIS |
| 10/28/2013 | 1.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|---|---|---|
| 10/28/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2013 | 8.44 | COMPUTER RESEARCH - LEXIS |
| 10/29/2013 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 10/29/2013 | 32.66 | COMPUTER RESEARCH - LEXIS |
| 10/29/2013 | 49.00 | COMPUTER RESEARCH - LEXIS |
| 10/29/2013 | 158.96 | COMPUTER RESEARCH - LEXIS |
| 10/29/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2013 | 146.99 | COMPUTER RESEARCH - LEXIS |
| 10/31/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2013 | 8.44 | COMPUTER RESEARCH - LEXIS |
| 11/6/2013 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 11/6/2013 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 11/6/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 11/6/2013 | 70.77 | COMPUTER RESEARCH - LEXIS |
| 11/26/2013 | -215.69 | COMPUTER RESEARCH - LEXIS (credit) |
| 11/26/2013 | -11.43 | COMPUTER RESEARCH - LEXIS (credit) |
| **TOTAL:** | **2,889.14** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 10/21/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/23/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/23/2013 | 145.70 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2013 | 12.63 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2013 | 16.55 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2013 | 117.50 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2013 | 49.65 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2013 | 143.29 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2013 | 55.31 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2013 | 275.25 | COMPUTER RESEARCH - WESTLAW |
| 10/29/2013 | 280.47 | COMPUTER RESEARCH - WESTLAW |
| 10/30/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 11/3/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/4/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/5/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/5/2013 | 258.70 | COMPUTER RESEARCH - WESTLAW |
| 11/6/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/6/2013 | 16.55 | COMPUTER RESEARCH - WESTLAW |
| 11/6/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 11/6/2013 | 363.26 | COMPUTER RESEARCH - WESTLAW |
| 11/6/2013 | 596.75 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2013 | 51.39 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2013 | 142.52 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2013 | 277.43 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/13/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2013 | 17.42 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2013 | 171.59 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2013 | 110.64 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2013 | 290.49 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2013 | 163.29 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2013 | 17.42 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2013 | 370.19 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2013 | 832.50 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2013 | 662.39 | COMPUTER RESEARCH - WESTLAW |
| 11/20/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/24/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **5,901.44** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 11/8/2013 | 0.20 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 0.40 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 1.20 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 2.40 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 3.00 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 4.10 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 7.90 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 8.10 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 10.70 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 11.00 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 13.40 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 22.40 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 45.40 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 81.10 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 122.80 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 307.20 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 556.00 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 578.90 | COMPUTER RESEARCH - PACER |
| 11/8/2013 | 676.80 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **2,453.00** | |

| Date | Amount | Narrative |
|------|--------|-----------|
| **Late Work - Meals** | | |
| | | |
| 8/7/2013 | 4.50 | Late Work Meals - Reents |
| 9/21/2013 | 13.92 | Late Work Meals - Ricchi |
| 9/22/2013 | 16.15 | Late Work Meals - Smoler |
| 9/24/2013 | 22.58 | Late Work Meals - Horst |
| 9/25/2013 | 26.69 | Late Work Meals - McCown |
| 9/28/2013 | 15.00 | Late Work Meals - Ricchi |
| 9/28/2013 | 14.70 | Late Work Meals - Smoler |
| 9/29/2013 | 10.83 | Late Work Meals - McCown |
| 10/1/2013 | 18.57 | Late Work Meals - Dandelet |
| 10/2/2013 | 20.26 | Late Work Meals - Dandelet |
| 10/3/2013 | 15.25 | Late Work Meals - Dandelet |
| 10/5/2013 | 25.26 | Late Work Meals - Ryan |
| 10/6/2013 | 24.41 | Late Work Meals - Dandelet |
| 10/6/2013 | 27.35 | Late Work Meals - Gurgel |
| 10/7/2013 | 28.74 | Late Work Meals - Dandelet |
| 10/7/2013 | 15.14 | Late Work Meals - Stein |
| 10/8/2013 | 15.88 | Late Work Meals - Clarkin |
| 10/8/2013 | 25.50 | Late Work Meals - Gurgel |
| 10/8/2013 | 20.32 | Late Work Meals - Stein |
| 10/9/2013 | 26.20 | Late Work Meals - Beisler |
| 10/9/2013 | 16.83 | Late Work Meals - Clarkin |
| 10/9/2013 | 23.06 | Late Work Meals - Dandelet |
| 10/9/2013 | 23.60 | Late Work Meals - Stein |
| 10/10/2013 | 16.05 | Late Work Meals - Clarkin |
| 10/11/2013 | 24.94 | Late Work Meals - Stein |
| 10/12/2013 | 11.00 | Late Work Meals - McCown |
| 10/12/2013 | 20.00 | Late Work Meals - Stein |
| 10/13/2013 | 19.80 | Late Work Meals - Olin |
| 10/14/2013 | 20.63 | Late Work Meals - Dandelet |
| 10/14/2013 | 19.85 | Late Work Meals - Gurgel |
| 10/14/2013 | 8.50 | Late Work Meals - McCown |
| 10/14/2013 | 15.14 | Late Work Meals - Stein |
| 10/15/2013 | 28.31 | Late Work Meals - Aganga-Williams |
| 10/15/2013 | 16.64 | Late Work Meals - Clarkin |
| 10/15/2013 | 24.69 | Late Work Meals - Dandelet |
| 10/15/2013 | 32.65 | Late Work Meals - McCown |
| 10/15/2013 | 15.00 | Late Work Meals - Smoler |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 21.78 | Late Work Meals - Aganga-Williams |
| 10/16/2013 | 24.70 | Late Work Meals - Dandelet |
| 10/16/2013 | 2.17 | Late Work Meals - McCown |
| 10/16/2013 | 15.00 | Late Work Meals - Smoler |
| 10/16/2013 | 25.78 | Late Work Meals - Stein |
| 10/17/2013 | 25.89 | Late Work Meals - Bussigel |
| 10/17/2013 | 15.60 | Late Work Meals - Clarkin |
| 10/17/2013 | 17.70 | Late Work Meals - Dandelet |
| 10/17/2013 | 17.74 | Late Work Meals - Rahneva |
| 10/17/2013 | 28.54 | Late Work Meals - Sherrett |
| 10/18/2013 | 32.56 | Late Work Meals - Sherrett |
| 10/18/2013 | 12.80 | Late Work Meals - Wong |
| 10/19/2013 | 28.31 | Late Work Meals - Aganga-Williams |
| 10/19/2013 | 21.03 | Late Work Meals - Lipner |
| 10/19/2013 | 14.38 | Late Work Meals - Lyerly (weekend) |
| 10/19/2013 | 16.33 | Late Work Meals - Lyerly (weekend) |
| 10/19/2013 | 14.15 | Late Work Meals - Wilson-Milne (weekend) |
| 10/19/2013 | 14.54 | Late Work Meals - Wilson-Milne (weekend) |
| 10/20/2013 | 41.84 | Late Work Meals - Kaufman |
| 10/20/2013 | 19.64 | Late Work Meals - Olin |
| 10/20/2013 | 17.90 | Late Work Meals - Stein |
| 10/20/2013 | 13.83 | Late Work Meals - Wilson-Milne |
| 10/21/2013 | 28.31 | Late Work Meals - Aganga-Williams |
| 10/21/2013 | 26.84 | Late Work Meals - Dandelet |
| 10/21/2013 | 14.33 | Late Work Meals - Erickson |
| 10/21/2013 | 38.15 | Late Work Meals - Rosenthal |
| 10/21/2013 | 14.97 | Late Work Meals - Ryan |
| 10/21/2013 | 6.36 | Late Work Meals - Stein |
| 10/22/2013 | 12.28 | Late Work Meals - Clarkin |
| 10/22/2013 | 21.43 | Late Work Meals - Dandelet |
| 10/22/2013 | 26.80 | Late Work Meals - Erickson |
| 10/22/2013 | 48.01 | Late Work Meals - Rosenthal |
| 10/23/2013 | 15.34 | Late Work Meals - Clarkin |
| 10/23/2013 | 29.86 | Late Work Meals - Dandelet |
| 10/23/2013 | 13.07 | Late Work Meals - Erickson |
| 10/23/2013 | 23.18 | Late Work Meals - Rahneva |
| 10/23/2013 | 17.42 | Late Work Meals - Wilson-Milne |
| 10/23/2013 | 30.48 | Late Work Meals - Wilson-Milne (meal on 10/22/2013) |
| 10/24/2013 | 37.00 | Late Work Meals - Beisler |
| 10/24/2013 | 14.58 | Late Work Meals - Clarkin |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 30.11 | Late Work Meals - McCown |
| 10/24/2013 | 22.63 | Late Work Meals - Rahneva |
| 10/24/2013 | 48.01 | Late Work Meals - Rosenthal |
| 10/24/2013 | 15.50 | Late Work Meals - Ryan |
| 10/24/2013 | 25.04 | Late Work Meals - Wilson-Milne |
| 10/25/2013 | 16.39 | Late Work Meals - Horst |
| 10/25/2013 | 18.72 | Late Work Meals - Wilson-Milne |
| 10/26/2013 | 14.97 | Late Work Meals - Grube |
| 10/26/2013 | 17.53 | Late Work Meals - Horst |
| 10/26/2013 | 25.31 | Late Work Meals - Kaufman |
| 10/26/2013 | 35.61 | Late Work Meals - McCown (meal on 10/25/2013) |
| 10/26/2013 | 11.00 | Late Work Meals - McCown (weekend) |
| 10/26/2013 | 17.51 | Late Work Meals - McCown (weekend) |
| 10/26/2013 | 23.67 | Late Work Meals - Tunis |
| 10/26/2013 | 8.75 | Late Work Meals - Wilson-Milne |
| 10/27/2013 | 16.20 | Late Work Meals - Grube |
| 10/27/2013 | 15.00 | Late Work Meals - Ricchi |
| 10/27/2013 | 12.01 | Late Work Meals - Siegel |
| 10/27/2013 | 19.64 | Late Work Meals - Tunis |
| 10/28/2013 | 9.01 | Late Work Meals - Clarkin |
| 10/28/2013 | 28.16 | Late Work Meals - Dandelet |
| 10/28/2013 | 29.95 | Late Work Meals - Sherrett |
| 10/29/2013 | 26.02 | Late Work Meals - Dandelet |
| 10/29/2013 | 13.85 | Late Work Meals - Erickson |
| 10/29/2013 | 10.00 | Late Work Meals - Erickson (meal on 10/11/13) |
| 10/29/2013 | 28.58 | Late Work Meals - Lipner |
| 10/29/2013 | 20.92 | Late Work Meals - Ryan |
| 10/29/2013 | 29.40 | Late Work Meals - Sherrett |
| 10/30/2013 | 18.74 | Late Work Meals - Dandelet |
| 10/31/2013 | 42.56 | Late Work Meals - Beisler |
| 10/31/2013 | 11.00 | Late Work Meals - Dandelet |
| 10/31/2013 | 11.29 | Late Work Meals - Erickson |
| 10/31/2013 | 16.33 | Late Work Meals - Ryan |
| 11/1/2013 | 13.94 | Late Work Meals - Erickson |
| 11/1/2013 | 25.69 | Late Work Meals - Kaufman |
| 11/2/2013 | 24.78 | Late Work Meals - Aganga-Williams |
| 11/2/2013 | 14.84 | Late Work Meals - Gianis |
| 11/2/2013 | 25.91 | Late Work Meals - Kaufman |
| 11/3/2013 | 28.04 | Late Work Meals - Aganga-Williams |
| 11/3/2013 | 16.80 | Late Work Meals - Grube |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2013 | 28.95 | Late Work Meals - Kaufman (weekend) |
| 11/3/2013 | 29.77 | Late Work Meals - Kaufman (weekend) |
| 11/3/2013 | 19.09 | Late Work Meals - McCown |
| 11/3/2013 | 23.42 | Late Work Meals - Wilson-Milne |
| 11/4/2013 | 23.34 | Late Work Meals - Dandelet |
| 11/4/2013 | 13.00 | Late Work Meals - Dandelet (meal on 11/2/13) |
| 11/4/2013 | 23.50 | Late Work Meals - Gianis |
| 11/5/2013 | 26.20 | Late Work Meals - Beisler |
| 11/5/2013 | 26.57 | Late Work Meals - Dandelet |
| 11/5/2013 | 75.00 | Late Work Meals - J. Hong (5 meals during the week of 10/7/13 - 10/13/13) |
| 11/5/2013 | 24.50 | Late Work Meals - Kaufman |
| 11/6/2013 | 28.31 | Late Work Meals - Aganga-Williams |
| 11/6/2013 | 30.00 | Late Work Meals - Arrick (2 meals during the weeks of 9/16/13 - 9/29/13) |
| 11/6/2013 | 119.55 | Late Work Meals - Bloch (8 meals during the weeks of 9/16/13 - 9/29/13) |
| 11/6/2013 | 52.49 | Late Work Meals - Cavanagh (4 meals during the weeks of 9/16/13 - 9/29/13) |
| 11/6/2013 | 105.00 | Late Work Meals - Dompierre (7 meals during the weeks of 9/16/13 - 9/29/13) |
| 11/6/2013 | 74.96 | Late Work Meals - Hur (5 meals during the weeks of 9/16/13 - 9/29/13) |
| 11/6/2013 | 26.09 | Late Work Meals - Kaufman |
| 11/6/2013 | 60.00 | Late Work Meals - Morgan (4 meals during the weeks of 9/16/13 - 9/29/13) |
| 11/6/2013 | 80.36 | Late Work Meals - Murty (6 meals during the week of 9/16/13 - 9/29/13) |
| 11/6/2013 | 15.00 | Late Work Meals - Philippeaux (1 meal during the week of 9/23/13 - 9/29/13) |
| 11/6/2013 | 27.63 | Late Work Meals - Rha (2 meals during the week of 9/23/13 - 9/29/13) |
| 11/6/2013 | 58.01 | Late Work Meals - Segel (4 meals during the weeks of 9/16/13 - 9/29/13) |
| 11/6/2013 | 74.27 | Late Work Meals - Stone (5 meals during the week of 9/16/13 - 9/22/13) |
| 11/6/2013 | 40.32 | Late Work Meals - Wilson (3 meals during the weeks of 9/16/13 - 9/29/13) |
| 11/6/2013 | 105.00 | Late Work Meals - Yazgan (7 meals during the weeks of 9/16/13 - 9/29/13) |
| 11/7/2013 | 30.00 | Late Work Meals - Arrick (2 meals during the week of 10/7/13 - 10/13/13) |
| 11/7/2013 | 119.55 | Late Work Meals - Bloch (8 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 75.00 | Late Work Meals - Cavanagh (5 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 149.67 | Late Work Meals - Dompierre (10 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 30.00 | Late Work Meals - Forde (2 meals during the weeks of 9/23/13 - 10/6/13) |
| 11/7/2013 | 89.37 | Late Work Meals - Hur (6 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 15.00 | Late Work Meals - Kaniburiyan (1 meal during the week of 9/30/13 - 10/6/13) |
| 11/7/2013 | 87.83 | Late Work Meals - Lessner (6 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 60.00 | Late Work Meals - Morgan (4 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 81.78 | Late Work Meals - Murty (6 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 45.00 | Late Work Meals - Philippeaux (3 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 85.10 | Late Work Meals - Rha (6 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 88.71 | Late Work Meals - Segel (6 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 120.00 | Late Work Meals - Stone (8 meals during the weeks of 9/30/13 - 10/13/13) |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 53.49 | Late Work Meals - Wilson (5 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 120.00 | Late Work Meals - Yazgan (8 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/11/2013 | 45.00 | Late Work Meals - Barretto (3 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/11/2013 | 29.37 | Late Work Meals - Chen (2 meals during the week of 10/7/13 - 10/13/13) |
| 11/11/2013 | 45.00 | Late Work Meals - Cusack (3 meals during the week of 9/30/13 - 10/6/13) |
| 11/11/2013 | 75.00 | Late Work Meals - De Lemos (5 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/11/2013 | 26.32 | Late Work Meals - Erickson |
| 11/11/2013 | 118.85 | Late Work Meals - Ghirardi (8 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/11/2013 | 60.00 | Late Work Meals - H. Hong (4 meals during the week of 10/7/13 - 10/13/13) |
| 11/11/2013 | 75.00 | Late Work Meals - J. Hong (4 meals during the week of 9/30/13 - 10/6/13) |
| 11/11/2013 | 45.00 | Late Work Meals - Khym (3 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/11/2013 | 13.93 | Late Work Meals - O'Connor (1 meal during the week of 9/30/13 - 10/6/13) |
| 11/11/2013 | 28.89 | Late Work Meals - Thompson (2 meals during the week of 10/7/13 - 10/13/13) |
| 11/11/2013 | 29.59 | Late Work Meals - van Slyck (2 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/13/2013 | 60.00 | Late Work Meals - J. Hong (4 meals during the week of 10/14/13 - 10/20/13) |
| 11/14/2013 | 15.00 | Late Work Meals - Bawa (1 meal during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 28.33 | Late Work Meals - Cela (2 meals during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 29.48 | Late Work Meals - Graham (2 meals during the week of 10/21/13 - 10/27/13) |
| 11/14/2013 | 90.00 | Late Work Meals - Guiha (6 meals during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 30.00 | Late Work Meals - Knopp (2 meals during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 59.08 | Late Work Meals - Lerner (4 meals during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 45.00 | Late Work Meals - Lewis (3 meals during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 15.00 | Late Work Meals - McLaren (1 meal during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 68.63 | Late Work Meals - Ng (5 meals during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 15.00 | Late Work Meals - Oladapo (1 meal during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 45.00 | Late Work Meals - Sanson (3 meals during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 45.00 | Late Work Meals - Yam (3 meals during the week of 9/30/13 - 10/6/13) |
| 11/18/2013 | 30.00 | Late Work Meals - Arrick (2 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 30.00 | Late Work Meals - Barretto (2 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 60.00 | Late Work Meals - Bloch (4 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 14.96 | Late Work Meals - Cela (1 meal during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 60.00 | Late Work Meals - Cusack (4 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 59.55 | Late Work Meals - De Lemos (4 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 45.00 | Late Work Meals - Dompierre (3 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 75.00 | Late Work Meals - Ghirardi (5 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 58.96 | Late Work Meals - Graham (4 meals during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 44.14 | Late Work Meals - Guiha (3 meals during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 89.52 | Late Work Meals - H. Hong (6 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 30.00 | Late Work Meals - Hur (2 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 74.70 | Late Work Meals - Khmelnitsky (5 meals during the week of 10/7/13 - 10/13/13) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 30.00 | Late Work Meals - Khym (2 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 45.00 | Late Work Meals - Knopp (3 meals during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 14.79 | Late Work Meals - Lee (1 meal during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 74.55 | Late Work Meals - Lerner (5 meals during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 45.00 | Late Work Meals - Lessner (3 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 44.41 | Late Work Meals - Lewis (3 meals during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 30.00 | Late Work Meals - McLaren (2 meals during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 40.65 | Late Work Meals - Murty (3 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 13.15 | Late Work Meals - O'Connor (1 meal during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 118.04 | Late Work Meals - Oladapo (8 meals during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 15.00 | Late Work Meals - Philippeaux (1 meal during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 43.44 | Late Work Meals - Rha (3 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 54.21 | Late Work Meals - Rigel (4 meals during the weeks of 9/30/13 - 10/13/13) |
| 11/18/2013 | 45.00 | Late Work Meals - Sanson (3 meals during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 41.75 | Late Work Meals - Segel (3 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 60.00 | Late Work Meals - Stone (4 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 44.18 | Late Work Meals - van Slyck (3 meals during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 12.34 | Late Work Meals - Wilson (1 meal during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 30.00 | Late Work Meals - Wu (2 meals during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 44.50 | Late Work Meals - Yam (3 meals during the week of 10/7/13 - 10/13/13) |
| 11/19/2013 | 15.00 | Late Work Meals - Barretto (1 meal during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 44.64 | Late Work Meals - Chen (3 meals during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 45.00 | Late Work Meals - Cusack (3 meals during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 44.32 | Late Work Meals - De Lemos (3 meals during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 74.16 | Late Work Meals - Ghirardi (5 meals during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 88.79 | Late Work Meals - H. Hong (6 meals during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 60.00 | Late Work Meals - J. Hong (4 meals during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 15.00 | Late Work Meals - Jackson (1 meal during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 30.00 | Late Work Meals - Khym (2 meals during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 15.00 | Late Work Meals - Thompson (1 meal during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 44.00 | Late Work Meals - van Slyck (3 meals during the week of 10/21/13 - 10/27/13) |
| 11/21/2013 | 43.20 | Late Work Meals - Cela (3 meals during the week of 10/21/13 - 10/27/13) |
| 11/21/2013 | 74.78 | Late Work Meals - Chan (5 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 15.00 | Late Work Meals - Forde (1 meal during the week of 10/28/13 - 11/3/13) |
| 11/21/2013 | 73.92 | Late Work Meals - Gip (5 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 29.48 | Late Work Meals - Graham (2 meals during the week of 10/21/13 - 10/27/13) |
| 11/21/2013 | 45.00 | Late Work Meals - Guiha (3 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 149.10 | Late Work Meals - Khmelnitsky (10 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 150.00 | Late Work Meals - Knopp (10 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 74.08 | Late Work Meals - Lee (5 meals during the weeks of 10/14/13 - 10/27/13) |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 120.00 | Late Work Meals - Lerner (8 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 134.33 | Late Work Meals - Lewis (9 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 29.74 | Late Work Meals - McKay (2 meals during the week of 10/14/13 - 10/20/13) |
| 11/21/2013 | 60.00 | Late Work Meals - McLaren (4 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 156.26 | Late Work Meals - Ng (11 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 90.00 | Late Work Meals - Oladapo (6 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 29.43 | Late Work Meals - Rigel (2 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 39.50 | Late Work Meals - Ruiz (3 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 103.50 | Late Work Meals - Sanson (7 meals during the weeks of 9/30/2013 - 10/27/2013) |
| 11/21/2013 | 28.82 | Late Work Meals - Taylor (2 meals during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 14.66 | Late Work Meals - Vedananda (1 meal during the week of 10/14/13 - 10/20/13) |
| 11/21/2013 | 58.37 | Late Work Meals - Yam (4 meals during the weeks of 10/14/13 - 10/27/13) |
| **TOTAL:** | **9,535.19** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 8/21/2013 | 27.34 | Late Work Transportation - Kahn |
| 8/28/2013 | 13.57 | Late Work Transportation - Siegel |
| 9/3/2013 | 41.92 | Late Work Transportation - Bromley |
| 9/3/2013 | 132.55 | Late Work Transportation - Clarkin |
| 9/3/2013 | 59.39 | Late Work Transportation - Rahneva |
| 9/4/2013 | 30.23 | Late Work Transportation - McCown |
| 9/5/2013 | 71.94 | Late Work Transportation - Decker |
| 9/5/2013 | 30.23 | Late Work Transportation - McCown |
| 9/6/2013 | 126.40 | Late Work Transportation - Clarkin |
| 9/20/2013 | 58.66 | Late Work Transportation - Decker |
| 9/20/2013 | 71.00 | Late Work Transportation - Decker (ride on 9/21/13) |
| 9/23/2013 | 141.10 | Late Work Transportation - Bromley |
| 9/23/2013 | 10.00 | Late Work Transportation - Moessner |
| 9/23/2013 | 47.67 | Late Work Transportation - Smoler |
| 9/24/2013 | 49.11 | Late Work Transportation - Kahn |
| 9/24/2013 | 93.49 | Late Work Transportation - Zelbo |
| 9/26/2013 | 38.02 | Late Work Transportation - Mon Cureno |
| 9/27/2013 | 126.40 | Late Work Transportation - Clarkin |
| 9/27/2013 | 26.85 | Late Work Transportation - Mon Cureno |
| 9/28/2013 | 51.60 | Late Work Transportation - Rahneva |
| 9/28/2013 | 101.55 | Late Work Transportation - Rozenberg |
| 9/30/2013 | 21.87 | Late Work Transportation - Carlson |
| 9/30/2013 | 86.47 | Late Work Transportation - Dandelet |
| 9/30/2013 | 69.11 | Late Work Transportation - Decker |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2013 | 27.10 | Late Work Transportation - Ferguson |
| 9/30/2013 | 21.87 | Late Work Transportation - Grube |
| 9/30/2013 | 23.00 | Late Work Transportation - Horst |
| 9/30/2013 | 52.62 | Late Work Transportation - Rahneva |
| 9/30/2013 | 47.02 | Late Work Transportation - Rosenthal |
| 9/30/2013 | 24.73 | Late Work Transportation - Ryan |
| 9/30/2013 | 41.40 | Late Work Transportation - Sherrett |
| 10/1/2013 | 41.40 | Late Work Transportation - Block |
| 10/1/2013 | 84.44 | Late Work Transportation - Bromley |
| 10/1/2013 | 33.60 | Late Work Transportation - Bussigel |
| 10/1/2013 | 60.36 | Late Work Transportation - Chung |
| 10/1/2013 | 81.53 | Late Work Transportation - Dandelet |
| 10/1/2013 | 56.30 | Late Work Transportation - Decker |
| 10/1/2013 | 37.09 | Late Work Transportation - Ferguson |
| 10/1/2013 | 59.10 | Late Work Transportation - Forrest |
| 10/1/2013 | 53.01 | Late Work Transportation - Kaufman |
| 10/1/2013 | 30.23 | Late Work Transportation - McCown |
| 10/1/2013 | 67.05 | Late Work Transportation - Rodriguez |
| 10/1/2013 | 39.23 | Late Work Transportation - Rosenthal |
| 10/1/2013 | 38.09 | Late Work Transportation - Ryan |
| 10/1/2013 | 58.27 | Late Work Transportation - Smoler |
| 10/2/2013 | 33.60 | Late Work Transportation - Block |
| 10/2/2013 | 33.60 | Late Work Transportation - Bussigel |
| 10/2/2013 | 51.60 | Late Work Transportation - Chang |
| 10/2/2013 | 81.53 | Late Work Transportation - Dandelet |
| 10/2/2013 | 69.55 | Late Work Transportation - Erickson |
| 10/2/2013 | 39.23 | Late Work Transportation - Ferguson |
| 10/2/2013 | 74.25 | Late Work Transportation - Gurgel |
| 10/2/2013 | 38.54 | Late Work Transportation - Kurland-Zang |
| 10/2/2013 | 39.23 | Late Work Transportation - Lisonek |
| 10/2/2013 | 51.60 | Late Work Transportation - Rahneva |
| 10/2/2013 | 52.68 | Late Work Transportation - Rosenthal |
| 10/2/2013 | 28.62 | Late Work Transportation - Shartsis |
| 10/2/2013 | 33.60 | Late Work Transportation - Sherrett |
| 10/2/2013 | 26.85 | Late Work Transportation - Tishler |
| 10/2/2013 | 43.65 | Late Work Transportation - Zelbo |
| 10/3/2013 | 31.79 | Late Work Transportation - Block |
| 10/3/2013 | 87.46 | Late Work Transportation - Dandelet |
| 10/3/2013 | 61.18 | Late Work Transportation - Decker |
| 10/3/2013 | 87.46 | Late Work Transportation - Forrest |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 24.91 | Late Work Transportation - Karlik |
| 10/3/2013 | 49.11 | Late Work Transportation - Kaufman |
| 10/3/2013 | 24.35 | Late Work Transportation - Lipner |
| 10/3/2013 | 27.80 | Late Work Transportation - Luft |
| 10/3/2013 | 28.62 | Late Work Transportation - McCown |
| 10/3/2013 | 44.94 | Late Work Transportation - Olin |
| 10/3/2013 | 29.51 | Late Work Transportation - Ryan |
| 10/3/2013 | 44.21 | Late Work Transportation - Shartsis |
| 10/3/2013 | 47.67 | Late Work Transportation - Smoler |
| 10/3/2013 | 47.67 | Late Work Transportation - Smoler (ride after midnight on 10/2/2013) |
| 10/3/2013 | 66.46 | Late Work Transportation - Tunis |
| 10/3/2013 | 41.54 | Late Work Transportation - Zelbo |
| 10/4/2013 | 33.60 | Late Work Transportation - Block |
| 10/4/2013 | 31.79 | Late Work Transportation - Bussigel |
| 10/4/2013 | 81.78 | Late Work Transportation - Chung |
| 10/4/2013 | 60.41 | Late Work Transportation - Ferguson |
| 10/4/2013 | 32.48 | Late Work Transportation - Grube |
| 10/4/2013 | 30.23 | Late Work Transportation - McCown |
| 10/4/2013 | 61.42 | Late Work Transportation - Moessner |
| 10/4/2013 | 96.60 | Late Work Transportation - Mon Cureno |
| 10/4/2013 | 48.72 | Late Work Transportation - Rahneva |
| 10/4/2013 | 37.09 | Late Work Transportation - Rosenthal |
| 10/4/2013 | 185.67 | Late Work Transportation - Schweitzer |
| 10/5/2013 | 139.05 | Late Work Transportation - Bromley |
| 10/5/2013 | 31.79 | Late Work Transportation - Bussigel |
| 10/5/2013 | 81.78 | Late Work Transportation - Chung |
| 10/5/2013 | 37.09 | Late Work Transportation - Ferguson |
| 10/5/2013 | 36.42 | Late Work Transportation - McCown |
| 10/5/2013 | 46.43 | Late Work Transportation - Rosenthal |
| 10/5/2013 | 47.67 | Late Work Transportation - Smoler |
| 10/6/2013 | 70.00 | Late Work Transportation - Aganga-Williams |
| 10/6/2013 | 37.09 | Late Work Transportation - Bookholane |
| 10/6/2013 | 81.53 | Late Work Transportation - Dandelet |
| 10/6/2013 | 58.35 | Late Work Transportation - Decker |
| 10/6/2013 | 151.02 | Late Work Transportation - Erickson |
| 10/6/2013 | 99.74 | Late Work Transportation - Forrest |
| 10/6/2013 | 30.74 | Late Work Transportation - Grube (weekend) |
| 10/6/2013 | 97.41 | Late Work Transportation - Grube (weekend) |
| 10/6/2013 | 35.69 | Late Work Transportation - Gurgel |
| 10/6/2013 | 75.53 | Late Work Transportation - McCown |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2013 | 33.91 | Late Work Transportation - Ormand |
| 10/6/2013 | 73.45 | Late Work Transportation - Queen |
| 10/6/2013 | 28.62 | Late Work Transportation - Siegel (weekend) |
| 10/6/2013 | 28.62 | Late Work Transportation - Siegel (weekend) |
| 10/6/2013 | 43.32 | Late Work Transportation - Zelbo |
| 10/7/2013 | 61.18 | Late Work Transportation - Connolly |
| 10/7/2013 | 92.40 | Late Work Transportation - Dandelet |
| 10/7/2013 | 72.85 | Late Work Transportation - Erickson |
| 10/7/2013 | 54.12 | Late Work Transportation - Grube |
| 10/7/2013 | 53.61 | Late Work Transportation - Horst |
| 10/7/2013 | 41.32 | Late Work Transportation - Karlik |
| 10/7/2013 | 49.11 | Late Work Transportation - Kaufman |
| 10/7/2013 | 31.79 | Late Work Transportation - Kim |
| 10/7/2013 | 58.65 | Late Work Transportation - Lyerly |
| 10/7/2013 | 62.16 | Late Work Transportation - Smoler |
| 10/7/2013 | 28.25 | Late Work Transportation - Stein |
| 10/7/2013 | 38.02 | Late Work Transportation - Zelbo |
| 10/8/2013 | 33.60 | Late Work Transportation - Block |
| 10/8/2013 | 164.14 | Late Work Transportation - Bromley |
| 10/8/2013 | 68.31 | Late Work Transportation - Bussigel |
| 10/8/2013 | 40.64 | Late Work Transportation - Connolly |
| 10/8/2013 | 32.48 | Late Work Transportation - Horst |
| 10/8/2013 | 26.85 | Late Work Transportation - Kurland-Zang |
| 10/8/2013 | 64.32 | Late Work Transportation - Rahneva |
| 10/8/2013 | 141.79 | Late Work Transportation - Schweitzer |
| 10/8/2013 | 71.43 | Late Work Transportation - Smoler |
| 10/9/2013 | 133.57 | Late Work Transportation - Clarkin |
| 10/9/2013 | 43.95 | Late Work Transportation - Dandelet |
| 10/9/2013 | 20.20 | Late Work Transportation - Grube |
| 10/9/2013 | 30.23 | Late Work Transportation - Olin |
| 10/9/2013 | 97.79 | Late Work Transportation - Tunis |
| 10/9/2013 | 22.42 | Late Work Transportation - Xu |
| 10/10/2013 | 28.25 | Late Work Transportation - Block |
| 10/10/2013 | 91.61 | Late Work Transportation - Bromley |
| 10/10/2013 | 144.52 | Late Work Transportation - Forrest |
| 10/10/2013 | 66.46 | Late Work Transportation - Kaufman |
| 10/10/2013 | 42.27 | Late Work Transportation - Lyerly |
| 10/10/2013 | 144.79 | Late Work Transportation - Schweitzer |
| 10/10/2013 | 23.00 | Late Work Transportation - Siegel |
| 10/10/2013 | 38.62 | Late Work Transportation - Stein |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 89.48 | Late Work Transportation - Kaufman |
| 10/11/2013 | 111.06 | Late Work Transportation - McCown |
| 10/11/2013 | 12.00 | Late Work Transportation - Olin |
| 10/11/2013 | 32.48 | Late Work Transportation - Reyes-Seri |
| 10/11/2013 | 54.60 | Late Work Transportation - Vedananda |
| 10/12/2013 | 33.60 | Late Work Transportation - Block |
| 10/12/2013 | 50.57 | Late Work Transportation - Lyerly |
| 10/12/2013 | 15.45 | Late Work Transportation - McCown |
| 10/12/2013 | 97.41 | Late Work Transportation - Schweitzer |
| 10/12/2013 | 24.37 | Late Work Transportation - Stein (ride after midnight on 10/11/2013) |
| 10/12/2013 | 22.00 | Late Work Transportation - Stein (weekend) |
| 10/12/2013 | 36.40 | Late Work Transportation - Stein (weekend) |
| 10/13/2013 | 30.00 | Late Work Transportation - Bussigel (weekend) |
| 10/13/2013 | 47.33 | Late Work Transportation - Bussigel (weekend) |
| 10/14/2013 | 70.36 | Late Work Transportation - Beisler |
| 10/14/2013 | 61.18 | Late Work Transportation - Decker |
| 10/14/2013 | 53.56 | Late Work Transportation - Lyerly |
| 10/14/2013 | 51.60 | Late Work Transportation - Rahneva |
| 10/14/2013 | 127.97 | Late Work Transportation - Rosenthal |
| 10/14/2013 | 97.41 | Late Work Transportation - Schweitzer |
| 10/15/2013 | 81.29 | Late Work Transportation - Block |
| 10/15/2013 | 101.63 | Late Work Transportation - Bromley |
| 10/15/2013 | 129.99 | Late Work Transportation - Clarkin |
| 10/15/2013 | 47.02 | Late Work Transportation - Ferguson |
| 10/15/2013 | 23.75 | Late Work Transportation - Karlik |
| 10/15/2013 | 26.31 | Late Work Transportation - Kim |
| 10/15/2013 | 49.66 | Late Work Transportation - Lyerly |
| 10/15/2013 | 30.23 | Late Work Transportation - McCown |
| 10/15/2013 | 63.92 | Late Work Transportation - Rozenberg |
| 10/15/2013 | 53.59 | Late Work Transportation - Smoler |
| 10/15/2013 | 23.00 | Late Work Transportation - Stein |
| 10/15/2013 | 50.47 | Late Work Transportation - Vedananda |
| 10/15/2013 | 26.58 | Late Work Transportation - Wilson-Milne |
| 10/15/2013 | 45.29 | Late Work Transportation - Xu |
| 10/16/2013 | 169.40 | Late Work Transportation - Bromley |
| 10/16/2013 | 53.09 | Late Work Transportation - Bussigel |
| 10/16/2013 | 21.06 | Late Work Transportation - Ferguson |
| 10/16/2013 | 85.19 | Late Work Transportation - Gurgel |
| 10/16/2013 | 35.85 | Late Work Transportation - Herrington |
| 10/16/2013 | 43.74 | Late Work Transportation - Lipner |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 84.24 | Late Work Transportation - Lyerly |
| 10/16/2013 | 154.11 | Late Work Transportation - Schweitzer |
| 10/16/2013 | 50.47 | Late Work Transportation - Smoler |
| 10/16/2013 | 26.31 | Late Work Transportation - Stein |
| 10/16/2013 | 26.32 | Late Work Transportation - Xu |
| 10/17/2013 | 129.22 | Late Work Transportation - Clarkin |
| 10/17/2013 | 29.33 | Late Work Transportation - Ferguson |
| 10/17/2013 | 97.38 | Late Work Transportation - Forrest |
| 10/17/2013 | 34.12 | Late Work Transportation - Horst |
| 10/17/2013 | 108.38 | Late Work Transportation - Lyerly |
| 10/17/2013 | 61.18 | Late Work Transportation - Nassau |
| 10/17/2013 | 55.49 | Late Work Transportation - Rahneva |
| 10/17/2013 | 185.72 | Late Work Transportation - Schweitzer |
| 10/17/2013 | 33.60 | Late Work Transportation - Xu |
| 10/18/2013 | 157.15 | Late Work Transportation - Clarkin |
| 10/18/2013 | 61.18 | Late Work Transportation - Decker |
| 10/18/2013 | 70.36 | Late Work Transportation - Erickson |
| 10/18/2013 | 30.23 | Late Work Transportation - McCown |
| 10/18/2013 | 33.60 | Late Work Transportation - Queen |
| 10/18/2013 | 51.60 | Late Work Transportation - Rahneva |
| 10/18/2013 | 32.21 | Late Work Transportation - Zelbo |
| 10/19/2013 | 33.60 | Late Work Transportation - Kim |
| 10/19/2013 | 16.10 | Late Work Transportation - Lyerly |
| 10/19/2013 | 69.60 | Late Work Transportation - Sherrett |
| 10/19/2013 | 9.50 | Late Work Transportation - Wilson-Milne (weekend) |
| 10/19/2013 | 21.00 | Late Work Transportation - Wilson-Milne (weekend) |
| 10/20/2013 | 52.72 | Late Work Transportation - Aganga-Williams |
| 10/20/2013 | 32.48 | Late Work Transportation - Grube |
| 10/20/2013 | 14.80 | Late Work Transportation - McCown (weekend) |
| 10/20/2013 | 30.23 | Late Work Transportation - McCown (weekend) |
| 10/20/2013 | 25.10 | Late Work Transportation - Ormand (weekend) |
| 10/20/2013 | 35.85 | Late Work Transportation - Ormand (weekend) |
| 10/20/2013 | 119.09 | Late Work Transportation - Schweitzer |
| 10/20/2013 | 14.95 | Late Work Transportation - Stein |
| 10/21/2013 | 16.20 | Late Work Transportation - Erickson |
| 10/21/2013 | 17.00 | Late Work Transportation - Stein |
| 10/21/2013 | 12.00 | Late Work Transportation - Wilson-Milne |
| 10/22/2013 | 13.70 | Late Work Transportation - Erickson |
| 10/22/2013 | 14.00 | Late Work Transportation - Queen |
| 10/22/2013 | 16.20 | Late Work Transportation - Erickson |
| 10/23/2013 | 16.20 | Late Work Transportation - Erickson |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 14.30 | Late Work Transportation - Queen |
| 10/23/2013 | 13.20 | Late Work Transportation - Wilson-Milne |
| 10/23/2013 | 12.60 | Late Work Transportation - Wilson-Milne (ride after midnight on 10/22/2013) |
| 10/24/2013 | 14.90 | Late Work Transportation - Erickson |
| 10/24/2013 | 13.20 | Late Work Transportation - Gianis |
| 10/24/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 10/25/2013 | 65.48 | Late Work Transportation - Aupetit and Rosenberg (2 rides on 8/29/13) |
| 10/25/2013 | 116.59 | Late Work Transportation - Braveboy (package delivery on 9/26/13) |
| 10/25/2013 | 17.40 | Late Work Transportation - Erickson |
| 10/25/2013 | 125.05 | Late Work Transportation - Fox and Hibbert (2 package deliveries on 9/27/13) |
| 10/27/2013 | 18.50 | Late Work Transportation - Bussigel |
| 10/27/2013 | 11.12 | Late Work Transportation - Ormand (weekend) |
| 10/27/2013 | 14.40 | Late Work Transportation - Ormand (weekend) |
| 10/28/2013 | 18.60 | Late Work Transportation - Ormand |
| 10/29/2013 | 14.90 | Late Work Transportation - Erickson |
| 10/29/2013 | 33.10 | Late Work Transportation - Kaufman |
| 10/30/2013 | 19.80 | Late Work Transportation - Kaufman |
| 11/1/2013 | 13.80 | Late Work Transportation - Erickson |
| 11/1/2013 | 36.60 | Late Work Transportation - Kaufman |
| 11/3/2013 | 9.00 | Late Work Transportation - Aganga-Williams |
| 11/3/2013 | 13.00 | Late Work Transportation - McCown |
| 11/5/2013 | 7.50 | Late Work Transportation - Dandelet |
| 11/5/2013 | 98.08 | Late Work Transportation - De Lemos (1 ride during the week of 7/22/13 - 7/28/13) |
| 11/6/2013 | 19.70 | Late Work Transportation - Arrick (2 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/6/2013 | 400.00 | Late Work Transportation - Barretto (4 rides during the weeks of 9/2/13 - 9/22/13) |
| 11/6/2013 | 139.22 | Late Work Transportation - Chen (2 rides during the weeks of 9/2/13 - 9/22/13) |
| 11/6/2013 | 81.88 | Late Work Transportation - Cusack (2 rides during the weeks of 9/9/13 - 9/22/13) |
| 11/6/2013 | 490.40 | Late Work Transportation - De Lemos (5 rides during the weeks of 9/2/13 - 9/15/13) |
| 11/6/2013 | 532.21 | Late Work Transportation - Fong (7 rides during the weeks of 9/2/13 - 9/22/13) |
| 11/6/2013 | 80.52 | Late Work Transportation - Ghirardi (1 ride during the week of 9/16/13 - 9/22/13) |
| 11/6/2013 | 445.84 | Late Work Transportation - H. Hong (6 rides during the weeks of 9/9/13 - 9/22/13) |
| 11/6/2013 | 206.52 | Late Work Transportation - Jackson (4 rides during the weeks of 9/2/13 - 9/22/13) |
| 11/6/2013 | 300.00 | Late Work Transportation - Khym (2 rides during the weeks of 10/7/13 - 10/20/13) |
| 11/6/2013 | 250.10 | Late Work Transportation - Morgan (5 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/6/2013 | 65.53 | Late Work Transportation - Thompson (1 ride during the week of 9/2/13 - 9/8/13) |
| 11/6/2013 | 111.84 | Late Work Transportation - van Slyck (2 rides during the week of 9/9/13 - 9/15/13) |
| 11/6/2013 | 51.63 | Late Work Transportation - Zimmer (1 ride during the week of 9/9/13 - 9/15/13) |
| 11/7/2013 | 265.28 | Late Work Transportation - Arrick (9 rides during the weeks of 9/9/13 - 10/6/13) |
| 11/7/2013 | 500.00 | Late Work Transportation - Barretto (5 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/7/2013 | 645.20 | Late Work Transportation - Bloch (12 rides during the weeks of 8/26/13 - 10/13/13) |

| Date | Amount | Narrative |
|---|---|---|
| 11/7/2013 | 879.92 | Late Work Transportation - Cavanagh (9 rides during the weeks of 9/9/13 - 10/6/13) |
| 11/7/2013 | 69.61 | Late Work Transportation - Chen (1 ride during the week of 9/16/13 - 9/22/13) |
| 11/7/2013 | 122.82 | Late Work Transportation - Cusack (3 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/7/2013 | 684.33 | Late Work Transportation - De Lemos (7 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/7/2013 | 396.09 | Late Work Transportation - Dompierre (9 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/7/2013 | 368.38 | Late Work Transportation - Fong (5 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/7/2013 | 383.75 | Late Work Transportation - Forde (4 rides during the weeks of 9/2/13 - 9/15/13) |
| 11/7/2013 | 563.64 | Late Work Transportation - Ghirardi (7 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/7/2013 | 222.92 | Late Work Transportation - H. Hong (3 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/7/2013 | 859.17 | Late Work Transportation - Hur (13 rides during the weeks of 9/2/13 - 10/6/13) |
| 11/7/2013 | 202.75 | Late Work Transportation - Kaniburiyan (5 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/7/2013 | 148.47 | Late Work Transportation - Karyo (3 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/7/2013 | 900.00 | Late Work Transportation - Khym (9 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/7/2013 | 219.70 | Late Work Transportation - Lessner (8 rides during the weeks of 8/26/13 - 10/13/13) |
| 11/7/2013 | 275.35 | Late Work Transportation - Morgan (6 rides during the weeks of 9/30/13 - 10/13/13) |
| 11/7/2013 | 622.60 | Late Work Transportation - Murty (10 rides during the weeks of 9/9/13 - 10/6/13) |
| 11/7/2013 | 600.04 | Late Work Transportation - Philippeaux (14 rides during the weeks of 8/26/13 - 9/29/13) |
| 11/7/2013 | 745.92 | Late Work Transportation - Rha (14 rides during the weeks of 9/9/13 - 10/6/13) |
| 11/7/2013 | 142.50 | Late Work Transportation - Stone (3 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/7/2013 | 279.60 | Late Work Transportation - van Slyck (5 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/7/2013 | 642.88 | Late Work Transportation - Wilson (10 rides during the weeks of 8/26/13 - 10/6/13) |
| 11/7/2013 | 552.57 | Late Work Transportation - Yazgan (9 rides during the weeks of 9/9/13 - 10/6/13) |
| 11/7/2013 | 154.89 | Late Work Transportation - Zimmer (3 rides during the week of 9/16/13 - 9/22/13) |
| 11/11/2013 | 60.72 | Late Work Transportation - Cusack (4 rides during the weeks of 9/30/13 - 10/13/13) |
| 11/11/2013 | 94.67 | Late Work Transportation - Forde (1 ride during the weeks of 9/9/13 - 9/15/13) |
| 11/11/2013 | 17.50 | Late Work Transportation - Lerner (2 rides during the week of 10/14/13 - 10/20/13) |
| 11/12/2013 | 7.50 | Late Work Transportation - Dandelet |
| 11/13/2013 | 300.00 | Late Work Transportation - Barretto (5 rides during the weeks of 9/23/13 - 10/6/13) |
| 11/13/2013 | 40.94 | Late Work Transportation - Cusack (1 ride during the week of 9/23/13 - 9/29/13) |
| 11/13/2013 | 877.75 | Late Work Transportation - De Lemos (9 rides during the weeks of 9/23/13 - 10/13/13) |
| 11/13/2013 | 456.18 | Late Work Transportation - Fong (6 rides during the weeks of 9/23/13 - 10/6/13) |
| 11/13/2013 | 484.01 | Late Work Transportation - Forde (5 rides during the week of 9/23/13 - 9/29/13) |
| 11/13/2013 | 563.64 | Late Work Transportation - Ghirardi (7 rides during the weeks of 9/16/13 - 10/13/13) |
| 11/13/2013 | 462.54 | Late Work Transportation - H. Hong (6 rides during the weeks of 9/23/13 - 10/6/13) |
| 11/13/2013 | 206.52 | Late Work Transportation - Jackson (4 rides during the weeks of 9/23/13 - 10/6/13) |
| 11/13/2013 | 191.56 | Late Work Transportation - Karyo (4 rides during the weeks of 9/30/13 - 10/13/13) |
| 11/13/2013 | 400.00 | Late Work Transportation - Khym (4 rides during the week of 9/30/13 - 10/6/13) |
| 11/13/2013 | 65.53 | Late Work Transportation - Thompson (1 ride during the week of 9/30/13 - 10/6/13) |
| 11/13/2013 | 511.62 | Late Work Transportation - van Slyck (9 rides during the weeks of 9/23/13 - 10/13/13) |
| 11/13/2013 | 154.89 | Late Work Transportation - Zimmer (3 rides during the weeks of 9/30/13 - 10/13/13) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 14.30 | Late Work Transportation - Gip (1 ride during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 39.50 | Late Work Transportation - Lerner (1 ride during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 41.50 | Late Work Transportation - McLaren (1 ride during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 14.00 | Late Work Transportation - Sanson (1 ride during the week of 9/30/13 - 10/6/13) |
| 11/15/2013 | 17.30 | Late Work Transportation - Erickson |
| 11/18/2013 | 20.90 | Late Work Transportation - Arrick (1 ride during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 400.00 | Late Work Transportation - Barretto (4 rides during the weeks of 9/2/13 - 9/22/13) |
| 11/18/2013 | 76.50 | Late Work Transportation - Bloch (2 rides during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 208.83 | Late Work Transportation - Chen (3 rides during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 13.00 | Late Work Transportation - Cusack (1 ride during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 392.32 | Late Work Transportation - De Lemos (4 rides during the weeks of 10/7/13 - 10/20/13) |
| 11/18/2013 | 241.52 | Late Work Transportation - Ghirardi (3 rides during the weeks of 10/7/13 - 10/20/13) |
| 11/18/2013 | 36.45 | Late Work Transportation - Gip (2 rides during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 22.20 | Late Work Transportation - Graham (1 ride during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 462.54 | Late Work Transportation - H. Hong (6 rides during the weeks of 10/7/13 - 10/20/13) |
| 11/18/2013 | 103.26 | Late Work Transportation - Jackson (2 rides during the weeks of 10/7/13 - 10/20/13) |
| 11/18/2013 | 70.39 | Late Work Transportation - Karyo (2 rides during the week of 10/14/13 - 10/20/13) |
| 11/18/2013 | 200.00 | Late Work Transportation - Khym (2 rides during the week of 10/7/13 - 10/20/13) |
| 11/18/2013 | 78.60 | Late Work Transportation - Lerner (2 rides during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 51.00 | Late Work Transportation - Oladapo (2 rides during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 34.20 | Late Work Transportation - Rigel (4 rides during the weeks of 9/30/13 - 10/13/13) |
| 11/18/2013 | 111.84 | Late Work Transportation - van Slyck (2 rides during the weeks of 10/7/13 - 10/20/13) |
| 11/18/2013 | 51.63 | Late Work Transportation - Zimmer (1 ride during the week of 10/7/13 - 10/13/13) |
| 11/19/2013 | 30.50 | Late Work Transportation - Cusack (2 rides during the week of 10/21/13 - 10/27/13) |
| 11/19/2013 | 116.97 | Late Work Transportation - Wu (3 rides during the weeks of 8/26/13 - 9/8/13) |
| 11/21/2013 | 557.48 | Late Work Transportation - Bawa (11 rides during the weeks of 8/5/13 - 9/8/13) |
| 11/21/2013 | 616.38 | Late Work Transportation - Cela (12 rides during the weeks of 8/12/13 - 10/27/13) |
| 11/21/2013 | 598.57 | Late Work Transportation - Chan (13 rides during the weeks of 8/26/13 - 10/27/13) |
| 11/21/2013 | 132.63 | Late Work Transportation - Gip (5 rides during the weeks of 9/2/13 - 10/27/13) |
| 11/21/2013 | 210.44 | Late Work Transportation - Graham (7 rides during the weeks of 9/2/13 - 10/20/13) |
| 11/21/2013 | 220.53 | Late Work Transportation - Johnson (3 rides during the weeks of 8/12/13 - 9/1/13) |
| 11/21/2013 | 898.81 | Late Work Transportation - Khmelnitsky (13 rides during the weeks of 8/5/13 - 9/8/13) |
| 11/21/2013 | 20.50 | Late Work Transportation - Lee (2 rides during the week of 10/21/13 - 10/27/13) |
| 11/21/2013 | 387.22 | Late Work Transportation - Lerner (8 rides during the weeks of 8/26/13 - 10/27/13) |
| 11/21/2013 | 274.54 | Late Work Transportation - Lewis (4 rides during the weeks of 9/2/13 - 9/8/13) |
| 11/21/2013 | 147.03 | Late Work Transportation - McLaren (3 rides during the weeks of 8/19/13 - 9/1/13) |
| 11/21/2013 | 678.37 | Late Work Transportation - Ng (15 rides during the weeks of 8/5/13 - 9/8/13) |
| 11/21/2013 | 75.50 | Late Work Transportation - Oladapo (3 rides during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 47.80 | Late Work Transportation - Rigel (5 rides during the weeks of 10/14/13 - 10/27/13) |
| 11/21/2013 | 565.88 | Late Work Transportation - Ruiz (12 rides during the weeks of 8/26/13 - 10/20/13) |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 259.24 | Late Work Transportation - Sanson (8 rides during the weeks of 8/19/13 - 10/20/13) |
| 11/21/2013 | 247.04 | Late Work Transportation - Taylor (4 rides during the weeks of 8/5/13 - 8/25/13) |
| 11/21/2013 | 272.93 | Late Work Transportation - Wu (7 rides during the weeks of 8/5/13 - 8/25/13) |
| 11/21/2013 | 77.88 | Late Work Transportation - Yam (3 rides during the weeks of 9/2/13 - 10/20/13) |
| 11/26/2013 | 63.34 | Late Work Transportation - Aganga-Williams |
| 11/26/2013 | 456.12 | Late Work Transportation - Bawa (9 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/26/2013 | 311.33 | Late Work Transportation - Cela (6 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/26/2013 | 368.66 | Late Work Transportation - Chan (8 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/26/2013 | 116.97 | Late Work Transportation - Gip (3 rides during the weeks of 9/9/13 - 9/22/13) |
| 11/26/2013 | 124.76 | Late Work Transportation - Graham (4 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/26/2013 | 278.44 | Late Work Transportation - Khmelnitsky (4 rides during the week of 9/16/13 - 9/22/13) |
| 11/26/2013 | 436.64 | Late Work Transportation - Lerner (8 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/26/2013 | 383.13 | Late Work Transportation - Lewis (3 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/26/2013 | 343.07 | Late Work Transportation - McLaren (7 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/26/2013 | 423.27 | Late Work Transportation - Ng (9 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/26/2013 | 246.16 | Late Work Transportation - Ruiz (5 rides during the weeks of 9/2/13 - 9/29/13) |
| 11/26/2013 | 310.75 | Late Work Transportation - Sanson (9 rides during the weeks of 9/9/13 - 9/29/13) |
| 11/26/2013 | 247.29 | Late Work Transportation - Taylor (4 rides during the weeks of 9/16/13 - 9/29/13) |
| 11/26/2013 | 218.33 | Late Work Transportation - Yam (6 rides during the weeks of 9/9/13 - 9/29/13) |
| **TOTAL:** | **46,281.31** | |
| | | |
| **Conference Meals** | | |
| | | |
| 8/7/2013 | 21.19 | Conference Meals (3 attendees) |
| 10/4/2013 | 152.42 | Conference Meal (10 attendees) |
| 10/4/2013 | 69.68 | Conference Meal (8 attendees) |
| 10/6/2013 | 21.78 | Conference Meal (5 attendees) |
| 10/7/2013 | 228.64 | Conference Meal (10 attendees) |
| 10/7/2013 | 228.64 | Conference Meal (15 attendees) |
| 10/7/2013 | 432.78 | Conference Meal (15 attendees) |
| 10/7/2013 | 43.55 | Conference Meal (5 attendees) |
| 10/7/2013 | 43.55 | Conference Meal (5 attendees) |
| 10/7/2013 | 43.55 | Conference Meal (5 attendees) |
| 10/7/2013 | 76.21 | Conference Meal (5 attendees) |
| 10/7/2013 | 76.21 | Conference Meal (5 attendees) |
| 10/7/2013 | 76.21 | Conference Meal (5 attendees) |
| 10/7/2013 | 69.68 | Conference Meal (8 attendees) |
| 10/7/2013 | 121.94 | Conference Meal (8 attendees) |
| 10/9/2013 | 17.42 | Conference Meal (4 attendees) |
| 10/9/2013 | 91.46 | Conference Meal (4 attendees) |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2013 | 76.21 | Conference Meal (5 attendees) |
| 10/9/2013 | 32.66 | Conference Meal (6 attendees) |
| 10/10/2013 | 228.64 | Conference Meal (15 attendees) |
| 10/10/2013 | 228.64 | Conference Meal (15 attendees) |
| 10/10/2013 | 432.78 | Conference Meal (15 attendees) |
| 10/10/2013 | 432.78 | Conference Meal (15 attendees) |
| 10/10/2013 | 60.97 | Conference Meal (4 attendees) |
| 10/10/2013 | 115.41 | Conference Meal (4 attendees) |
| 10/10/2013 | 76.21 | Conference Meal (5 attendees) |
| 10/10/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/10/2013 | 52.26 | Conference Meal (6 attendees) |
| 10/10/2013 | 106.70 | Conference Meal (7 attendees) |
| 10/10/2013 | 106.70 | Conference Meal (7 attendees) |
| 10/10/2013 | 201.96 | Conference Meal (7 attendees) |
| 10/10/2013 | 201.96 | Conference Meal (7 attendees) |
| 10/10/2013 | 121.94 | Conference Meal (8 attendees) |
| 10/10/2013 | 230.81 | Conference Meal (8 attendees) |
| 10/14/2013 | 577.04 | Conference Meal (20 attendees) |
| 10/16/2013 | 139.36 | Conference Meal (16 attendees) |
| 10/16/2013 | 139.36 | Conference Meal (16 attendees) |
| 10/16/2013 | 45.73 | Conference Meal (3 attendees) |
| 10/16/2013 | 86.56 | Conference Meal (3 attendees) |
| 10/16/2013 | 76.21 | Conference Meal (5 attendees) |
| 10/16/2013 | 76.21 | Conference Meal (5 attendees) |
| 10/16/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/16/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/16/2013 | 91.46 | Conference Meal (6 attendees) |
| 10/16/2013 | 91.46 | Conference Meal (6 attendees) |
| 10/16/2013 | 173.11 | Conference Meal (6 attendees) |
| 10/16/2013 | 173.11 | Conference Meal (6 attendees) |
| 10/18/2013 | 60.97 | Conference Meal (4 attendees) |
| 10/18/2013 | 91.46 | Conference Meal (6 attendees) |
| 10/18/2013 | 230.81 | Conference Meal (8 attendees) |
| 10/21/2013 | 174.20 | Conference Meal (20 attendees) |
| 10/21/2013 | 174.20 | Conference Meal (20 attendees) |
| 10/21/2013 | 577.04 | Conference Meal (20 attendees) |
| 10/21/2013 | 76.21 | Conference Meal (5 attendees) |
| 10/21/2013 | 76.21 | Conference Meal (5 attendees) |
| 10/21/2013 | 76.21 | Conference Meal (5 attendees) |
| 10/21/2013 | 141.54 | Conference Meal (5 attendees) |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/21/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/21/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/21/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/22/2013 | 174.20 | Conference Meal (20 attendees) |
| 10/22/2013 | 174.20 | Conference Meal (20 attendees) |
| 10/22/2013 | 43.55 | Conference Meal (5 attendees) |
| 10/22/2013 | 43.55 | Conference Meal (5 attendees) |
| 10/22/2013 | 43.55 | Conference Meal (5 attendees) |
| 10/22/2013 | 43.55 | Conference Meal (5 attendees) |
| 10/22/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/22/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/22/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/22/2013 | 144.26 | Conference Meal (5 attendees) |
| 10/24/2013 | 200.00 | Conference Meal (4 attendees) |
| 10/27/2013 | 39.90 | Conference Meal (4 attendees) |
| 10/28/2013 | 268.92 | Conference Meal (19 attendees) |
| 10/28/2013 | 289.61 | Conference Meal (19 attendees) |
| 10/28/2013 | 548.19 | Conference Meal (19 attendees) |
| 10/28/2013 | 577.04 | Conference Meal (20 attendees) |
| 10/29/2013 | 43.55 | Conference Meal (5 attendees) |
| 10/29/2013 | 114.32 | Conference Meal (5 attendees) |
| 10/30/2013 | 198.15 | Conference Meal (13 attendees) |
| 10/30/2013 | 17.42 | Conference Meal (2 attendees) |
| 10/30/2013 | 57.70 | Conference Meal (2 attendees) |
| 10/30/2013 | 57.70 | Conference Meal (2 attendees) |
| 10/30/2013 | 86.56 | Conference Meal (3 attendees) |
| 10/30/2013 | 114.30 | Conference Meal (3 attendees) |
| 10/30/2013 | 34.84 | Conference Meal (4 attendees) |
| 10/30/2013 | 115.41 | Conference Meal (4 attendees) |
| 10/30/2013 | 69.68 | Conference Meal (8 attendees) |
| 11/22/2013 | 8.91 | Conference Meal (16 attendees) |
| 11/22/2013 | 11.57 | Conference Meal (16 attendees) |
| 11/22/2013 | 43.68 | Conference Meal (16 attendees) |
| 11/22/2013 | 47.04 | Conference Meal (16 attendees) |
| 11/22/2013 | 52.14 | Conference Meal (16 attendees) |
| 11/22/2013 | 282.76 | Conference Meal (16 attendees) |
| 11/27/2013 | 288.52 | Conference Meal (10 attendees) |
| **TOTAL:** | **13,547.37** | |
| | | |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Other** | | |
| | | |
| 10/5/2013 | 200.00 | Outside Conference Room Rental for Deposition |
| 10/28/2013 | 379.97 | Outside Conference Room Rental for Deposition |
| 11/1/2013 | 500.00 | Outside Conference Room Rental for Deposition |
| 11/4/2013 | 22.82 | Computer Research - Vendor: Thompson Reuters |
| 11/4/2013 | 392.40 | Outside Conference Room Catering for Deposition |
| 11/7/2013 | 107.42 | Outside Duplicating |
| 11/7/2013 | 194.78 | Outside Duplicating |
| 11/7/2013 | 353.52 | Outside Duplicating |
| 11/7/2013 | 622.04 | Outside Duplicating |
| 11/7/2013 | 2,483.95 | Outside Duplicating |
| 11/7/2013 | 17,147.10 | Outside Duplicating |
| 11/7/2013 | 40.19 | Transcription Services |
| 11/8/2013 | 62.50 | Transcription Services |
| 11/8/2013 | 62.50 | Transcription Services |
| 11/8/2013 | 62.50 | Transcription Services |
| 11/11/2013 | 2,681.25 | Transcription Services |
| 11/11/2013 | 3,317.27 | Transcription Services |
| 11/19/2013 | 205.63 | Outside Duplicating |
| 11/19/2013 | 494.90 | Outside Duplicating |
| 11/19/2013 | 574.21 | Outside Duplicating |
| 11/19/2013 | 2,252.84 | Transcription Services |
| 11/19/2013 | 2,316.58 | Transcription Services |
| 11/19/2013 | 2,326.76 | Transcription Services |
| 11/19/2013 | 2,392.63 | Transcription Services |
| 11/19/2013 | 2,593.61 | Transcription Services |
| 11/19/2013 | 2,736.89 | Transcription Services |
| 11/19/2013 | 3,179.87 | Transcription Services |
| 11/19/2013 | 4,443.49 | Transcription Services |
| 11/21/2013 | 2,407.37 | Outside Conference Room Rental & Catering for Deposition (5 rooms during the period of 11/7/13 – 11/8/13) |
| 11/22/2013 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 11/25/2013 | 23.24 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| **TOTAL:** | **54,593.20** | |
| | | |
| **Expert Expenses** | | |
| | | |

**EXPENSE SUMMARY**
November 1, 2013 through November 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2013 | 154,952.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[1] |
| 12/18/2013 | — | TechLaw Solutions, Inc. (See invoice attached hereto as Attachment 1 to Exhibit B)[2] |
| **TOTAL:** | **154,952.00** | |
| | | |
| | | |
| **GRAND TOTAL:** | **427,391.18** | |
| | | |

[1] The amount stated herein was converted from the local currency to United States dollars using the November 25, 2013 average rate obtained from www.oanda.com after 6:00 PM (EST).

[2] The Debtors inadvertently made payment directly to the retained professional for these retained professional fees, totaling $211,214.10.  Through this fee application, Cleary Gottlieb is seeking approval on behalf of the Debtors of such fees, but Cleary Gottlieb will not seek reimbursement from the Debtors for such fees and has not included the paid amounts in the total amount of expenses requested.  The retained professional understands that the retained professional is required to disgorge any portion of such fees previously paid by the Debtors which are not approved by the Court as a part of this fee application.

**Attachment 1 to Exhibit B**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------X    Chapter 11
In re                                           :
                                                :    Case No. 09-10138 (KG)
Nortel Networks Inc., et al., 1                 :
                            Debtors.            :    Jointly Administered
                                                :
------------------------------------------------X
```

## FIRST INTERIM APPLICATION OF TECHLAW SOLUTIONS, INC., AS RETAINED PROFESSIONAL FOR DEBTORS AND DEBTORS-IN-POSSESSION, FOR ALLOWANCE OF INTERIM COMPENSATION AND FOR INTERIM REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD JULY 12, 2013 THROUGH AUGUST 31, 2013

| | |
|---|---|
| Name of Applicant: | TechLaw Solutions, Inc. |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | July 11, 2013 |
| Period for which Compensation and reimbursement is sought: | July 12, 2013 Through August 31, 2013 |
| Amount of compensation sought as actual, reasonable and necessary: | $211,214.10 |
| Amount of reimbursement sought as actual, reasonable and necessary: | $0.00 |

___ final application

This is an _x_ interim

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Contact information for the Debtors and their petitions are available at http://dm.epiq11.com/nortel.

# COMPENSATION BY PROFESSIONAL[2]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

July 12, 2013 through August 31, 2013

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Kareem Abdo | Document Reviewer | $47.00 | 64.5 | $3,031.50 |
| Stephanie Ariot | Document Reviewer | 47.00 | 26.5 | 1,245.50 |
| Ayoola Badejo | Document Reviewer | 47.00 | 60.2 | 2,829.40 |
| Margo Beasley | Document Reviewer | 47.00 | 26.0 | 1,222.00 |
| Maxime Beaulieu | Document Reviewer | 47.00 | 81.0 | 3,807.00 |
| Leonard Bronsky | Document Reviewer | 47.00 | 71.8 | 3,374.60 |
| Vincenzo Capozzoli | Document Reviewer | 47.00 | 120.5 | 5,663.50 |
| Bayti Chen | Document Reviewer | 47.00 | 67.3 | 3,163.10 |
| Clayton Cheney | Document Reviewer | 47.00 | 93.6 | 4,399.20 |
| Hailey Choi | Review Manager | 85.00 | 77.0 | 6,317.00 |
| William Coyle | Document Reviewer | 47.00 | 93.8 | 4,408.60 |
| Sandra Dieudonne | Document Reviewer | 47.00 | 68.0 | 3,196.00 |
| Robert Fernez | Document Reviewer | 47.00 | 36.6 | 1,720.20 |
| Justin Fields | Document Reviewer | 47.00 | 109.8 | 5,160.60 |
| Tricia Franklin | Document Reviewer | 47.00 | 73.0 | 3,431.00 |
| Isabel Gardocki | Document Reviewer | 47.00 | 76.4 | 3,590.80 |
| Erik Gibson | Review Manager | 85.00 | 126.0 | 10,710.00 |
| Jeffrey Guttman | Review Manager | 85.00 | 37.0 | 3,145.00 |
| Thomas Haggerty | Document Reviewer | 47.00 | 82.0 | 3,854.00 |
| Lauren Hagopian | Document Reviewer | 47.00 | 39.8 | 1,870.60 |
| Owen Hames | Document Reviewer | 47.00 | 98.4 | 4,624.80 |

---

[2] The compensation requested in this fee application is based on the customary compensation charged by comparably skilled professionals in cases other than cases under U.S.C. Title 11.

2

| | | | | |
|---|---|---|---|---|
| Shahidah Hamlett | Document Reviewer | 47.00 | 77.0 | 3,619.00 |
| Nabeel Haque | Document Reviewer | 47.00 | 48.7 | 2,288.90 |
| Dennis Heller | Document Reviewer | 47.00 | 34.2 | 1,607.40 |
| Benjamin Hodges | Document Reviewer | 47.00 | 85.8 | 4,032.60 |
| Muhammad Islam | Document Reviewer | 47.00 | 113.2 | 5,320.40 |
| Elissa Jacobs | Document Reviewer | 47.00 | 78.4 | 3,684.80 |
| Alieu Jeng | Document Reviewer | 47.00 | 88.5 | 4,159.50 |
| Jeffrey Johns | Document Reviewer | 47.00 | 140.4 | 6,598.80 |
| Thomas Judson | Document Reviewer | 47.00 | 44.9 | 2,110.30 |
| Joanna Kata | Document Reviewer | 47.00 | 87.6 | 4,117.20 |
| Hasanmeet Kaur | Document Reviewer | 47.00 | 98.0 | 4,606.00 |
| Jonathan Koerth | Document Reviewer | 47.00 | 53.1 | 2,495.70 |
| Josue Madrid | Document Reviewer | 47.00 | 115.6 | 5,433.20 |
| Adam Magazine | Document Reviewer | 47.00 | 93.3 | 4,385.10 |
| Matthew Miller | Document Reviewer | 47.00 | 39.5 | 1,856.50 |
| Sarah Mitchell | Document Reviewer | 47.00 | 81.9 | 3,849.30 |
| Adam Ness | Document Reviewer | 47.00 | 56.2 | 2,641.40 |
| Carolyn O'Brien | Document Reviewer | 47.00 | 136.5 | 6,415.50 |
| Alice Ohaya | Document Reviewer | 47.00 | 110.4 | 5,188.80 |
| Rose Palermo | Document Reviewer | 47.00 | 83.5 | 3,924.50 |
| John Perryman | Document Reviewer | 47.00 | 76.1 | 3,576.70 |
| Avril Roberts | Document Reviewer | 47.00 | 57.4 | 2,697.80 |
| Lisa Robinson | Document Reviewer | 47.00 | 87.8 | 4,126.60 |
| Eran Rubinstein | Document Reviewer | 47.00 | 83.7 | 3,933.90 |
| Valina Rudolph | Document Reviewer | 47.00 | 90.0 | 4,230.00 |
| Frances Scanlon | Document Reviewer | 47.00 | 59.6 | 2,801.20 |
| Ezra Schulman | Document Reviewer | 47.00 | 54.0 | 2,538.00 |
| Tripti Singh | Document Reviewer | 47.00 | 104.7 | 4,920.90 |
| Sarine Soghom | Document Reviewer | 47.00 | 73.6 | 3,459.20 |
| James Sotomayor | Document Reviewer | 47.00 | 99.1 | 4,657.70 |
| Vincent Tabone | Document Reviewer | 47.00 | 92.5 | 4,347.50 |
| Marilyn Tucker | Document Reviewer | 47.00 | 54.0 | 2,538.00 |
| Irene Turovetskaya | Document Reviewer | 47.00 | 45.0 | 2,115.00 |

| | | | | |
|---|---|---|---|---|
| Liana Walczak | Document Reviewer | 47.00 | 11.5 | 540.50 |
| Kevin Ward | Document Reviewer | 47.00 | 77.8 | 3,656.60 |
| Jennifer Webster | Document Reviewer | 47.00 | 42.6 | 2,002.20 |
| **Total** | | | **4,305.3** | **$211,241.10** |
| **GRAND TOTAL:** | **$211,241.10** | | | |
| **BLENDED RATE:** | **$49.07** | | | |

**COMPENSATION BY PROJECT CATEGORY**

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

July 12, 2013 through August 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Allocation/Claims Litigation | 4,305.3 | $211,241.10 |
| **TOTAL** | **4,305.3** | **$211,241.10** |

**EXPENSE SUMMARY**

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

July 12, 2013 through August 31, 2013

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| N/A | N/A | N/A |
| **Total of Expenses** | | **N/A** |

# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY[1]

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

July 12, 2013 through August 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Allocation/Claims Litigation | 4,305.3 | $211,241.10 |
| **TOTAL** | **4,305.3** | **$211,241.10** |

---

[1]    The compensation requested in this fee application is based on the customary compensation charged by comparably skilled professionals in cases other than cases under U.S.C. Title 11.

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ABDO, KAREEM | Jul 12, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| BADEJO, AYOOLA | Jul 12, 2013 | Extensive electronic document review for litigation issues | 8.8 | $413.60 |
| BEASLEY, MARGO | Jul 12, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| BEAULIEU, MAXIME | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| BRONSKY, LEONARD | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| CAPOZZOLI, VINCENZO | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| CHEN, BAYTI | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| CHENEY, CLAYTON | Jul 12, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| CHOI, HAILEY | Jul 12, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 9 | $765.00 |
| FIELDS, JUSTIN | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| FRANKLIN, TRICIA | Jul 12, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| GARDOCKI, ISABEL | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| GIBSON, ERIK | Jul 12, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 12 | $1,020.00 |
| GUTTMAN, JEFFREY | Jul 12, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 11 | $935.00 |
| HAGGERTY, THOMAS | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| HAMLETT, SHAHIDAH | Jul 12, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| ISLAM, MUHAMMAD | Jul 12, 2013 | Extensive electronic document review for litigation issues | 2.5 | $117.50 |
| JENG, ALIEU | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| JOHNS, JEFFREY | Jul 12, 2013 | Extensive electronic document review for litigation issues | 7.5 | $352.50 |
| MADRID, JOSUE | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| O'BRIEN, CAROLYN | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| OHAYA, ALICE | Jul 12, 2013 | Extensive electronic document review for litigation issues | 6.7 | $314.90 |
| PALERMO, ROSE | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| PERRYMAN, JOAN | Jul 12, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| ROBERTS, AVRIL | Jul 12, 2013 | Extensive electronic document review for litigation issues | 8.7 | $408.90 |
| RUBINSTEIN, ERAN | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| SCANLON, FRANCES | Jul 12, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| TUCKER, MARILYN | Jul 12, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| WARD, KEVIN | Jul 12, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| ABDO, KAREEM | Jul 13, 2013 | Extensive electronic document review for litigation issues | 7.3 | $343.10 |
| BADEJO, AYOOLA | Jul 13, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| BEASLEY, MARGO | Jul 13, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| BEAULIEU, MAXIME | Jul 13, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| CAPOZZOLI, VINCENZO | Jul 13, 2013 | Extensive electronic document review for litigation issues | 8.3 | $390.10 |

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| CHEN, BAYTI | Jul 13, 2013 | Extensive electronic document review for litigation issues | 7 | $329.00 |
| CHENEY, CLAYTON | Jul 13, 2013 | Extensive electronic document review for litigation issues | 7.7 | $361.90 |
| FIELDS, JUSTIN | Jul 13, 2013 | Extensive electronic document review for litigation issues | 9.3 | $437.10 |
| FRANKLIN, TRICIA | Jul 13, 2013 | Extensive electronic document review for litigation issues | 7.5 | $352.50 |
| GARDOCKI, ISABEL | Jul 13, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| GIBSON, ERIK | Jul 13, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 10 | $850.00 |
| HAGGERTY, THOMAS | Jul 13, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| HAMLETT, SHAHIDAH | Jul 13, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| HODGES, BENJAMIN | Jul 13, 2013 | Extensive electronic document review for litigation issues | 6.3 | $296.10 |
| JACOBS, ELISSA | Jul 13, 2013 | Extensive electronic document review for litigation issues | 4.8 | $225.60 |
| JENG, ALIEU | Jul 13, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| JOHNS, JEFFREY | Jul 13, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| JUDSON, THOMAS | Jul 13, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| KATA, JOANNA | Jul 13, 2013 | Extensive electronic document review for litigation issues | 6.2 | $291.40 |
| MADRID, JOSUE | Jul 13, 2013 | Extensive electronic document review for litigation issues | 7 | $329.00 |
| MITCHELL, SARAH | Jul 13, 2013 | Extensive electronic document review for litigation issues | 4.1 | $192.70 |
| O'BRIEN, CAROLYN | Jul 13, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| OHAYA, ALICE | Jul 13, 2013 | Extensive electronic document review for litigation issues | 5.7 | $267.90 |
| PALERMO, ROSE | Jul 13, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| PERRYMAN, JOAN | Jul 13, 2013 | Extensive electronic document review for litigation issues | 6 | $282.00 |
| ROBINSON, LISA | Jul 13, 2013 | Extensive electronic document review for litigation issues | 6.8 | $319.60 |
| RUBINSTEIN, ERAN | Jul 13, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| SCANLON, FRANCES | Jul 13, 2013 | Extensive electronic document review for litigation issues | 6 | $282.00 |
| SOGHOM, SARINE | Jul 13, 2013 | Extensive electronic document review for litigation issues | 3.5 | $164.50 |
| TUCKER, MARILYN | Jul 13, 2013 | Extensive electronic document review for litigation issues | 6.6 | $310.20 |
| WARD, KEVIN | Jul 13, 2013 | Extensive electronic document review for litigation issues | 6.7 | $314.90 |
| WEBSTER, JENNIFER | Jul 13, 2013 | Extensive electronic document review for litigation issues | 4.5 | $211.50 |
| ABDO, KAREEM | Jul 14, 2013 | Extensive electronic document review for litigation issues | 7.8 | $366.60 |
| BADEJO, AYOOLA | Jul 14, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| BEASLEY, MARGO | Jul 14, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| BEAULIEU, MAXIME | Jul 14, 2013 | Extensive electronic document review for litigation issues | 7 | $329.00 |
| BRONSKY, LEONARD | Jul 14, 2013 | Extensive electronic document review for litigation issues | 7.3 | $343.10 |
| CAPOZZOLI, VINCENZO | Jul 14, 2013 | Extensive electronic document review for litigation issues | 9.3 | $437.10 |
| CHENEY, CLAYTON | Jul 14, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| FRANKLIN, TRICIA | Jul 14, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| GARDOCKI, ISABEL | Jul 14, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |

| Name | Date | Description | Hours | Amount |
|------|------|------------|-------|--------|
| GIBSON, ERIK | Jul 14, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 12 | $1,020.00 |
| GUTTMAN, JEFFREY | Jul 14, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 11 | $935.00 |
| HAGGERTY, THOMAS | Jul 14, 2013 | Extensive electronic document review for litigation issues | 9.7 | $455.90 |
| HAMLETT, SHAHIDAH | Jul 14, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| HODGES, BENJAMIN | Jul 14, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| ISLAM, MUHAMMAD | Jul 14, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| JACOBS, ELISSA | Jul 14, 2013 | Extensive electronic document review for litigation issues | 6.5 | $305.50 |
| JENG, ALIEU | Jul 14, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| JOHNS, JEFFREY | Jul 14, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| KATA, JOANNA | Jul 14, 2013 | Extensive electronic document review for litigation issues | 10.4 | $488.80 |
| MADRID, JOSUE | Jul 14, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| MITCHELL, SARAH | Jul 14, 2013 | Extensive electronic document review for litigation issues | 6 | $282.00 |
| O'BRIEN, CAROLYN | Jul 14, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| OHAYA, ALICE | Jul 14, 2013 | Extensive electronic document review for litigation issues | 6.7 | $314.90 |
| PALERMO, ROSE | Jul 14, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| PERRYMAN, JOAN | Jul 14, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| ROBINSON, LISA | Jul 14, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| RUBINSTEIN, ERAN | Jul 14, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| SCANLON, FRANCES | Jul 14, 2013 | Extensive electronic document review for litigation issues | 6 | $282.00 |
| SOGHOM, SARINE | Jul 14, 2013 | Extensive electronic document review for litigation issues | 5 | $235.00 |
| WEBSTER, JENNIFER | Jul 14, 2013 | Extensive electronic document review for litigation issues | 7.5 | $352.50 |
| ABDO, KAREEM | Jul 15, 2013 | Extensive electronic document review for litigation issues | 6.6 | $310.20 |
| ARIOT, STEPHANE | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| BEAULIEU, MAXIME | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| BRONSKY, LEONARD | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| CAPOZZOLI, VINCENZO | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| CHEN, BAYTI | Jul 15, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| CHENEY, CLAYTON | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| CHOI, HAILEY | Jul 15, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 10.5 | $892.50 |
| COYLE, WILLIAM | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11.8 | $554.60 |
| FIELDS, JUSTIN | Jul 15, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| FRANKLIN, TRICIA | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| GARDOCKI, ISABEL | Jul 15, 2013 | Extensive electronic document review for litigation issues | 9.9 | $465.30 |
| GIBSON, ERIK | Jul 15, 2013 | Extensive document review management (including supervision of reviewers, | 12 | $1,020.00 |

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | database and workflow management, conferring with counsel, and document review) | | |
| GUTTMAN, JEFFREY | Jul 15, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 11 | $935.00 |
| HAGGERTY, THOMAS | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11.9 | $559.30 |
| HAMES, OWEN | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12.2 | $573.40 |
| HAMLETT, SHAHIDAH | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| HAQUE, NABEEL | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12.1 | $568.70 |
| HELLER, DENNIS | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11.6 | $545.20 |
| HODGES, BENJAMIN | Jul 15, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| ISLAM, MUHAMMAD | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| JACOBS, ELISSA | Jul 15, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| JENG, ALIEU | Jul 15, 2013 | Extensive electronic document review for litigation issues | 13 | $611.00 |
| JOHNS, JEFFREY | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| JUDSON, THOMAS | Jul 15, 2013 | Extensive electronic document review for litigation issues | 5.7 | $267.90 |
| KATA, JOANNA | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12.1 | $568.70 |
| KAUR, HASANMEET | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| KOERTH, JONATHAN | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| MADRID, JOSUE | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11.7 | $549.90 |
| MAGAZINE, ADAM | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| MITCHELL, SARAH | Jul 15, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| NESS, ADAM | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| O'BRIEN, CAROLYN | Jul 15, 2013 | Extensive electronic document review for litigation issues | 2.5 | $117.50 |
| OHAYA, ALICE | Jul 15, 2013 | Extensive electronic document review for litigation issues | 10.2 | $479.40 |
| PALERMO, ROSE | Jul 15, 2013 | Extensive electronic document review for litigation issues | 13 | $611.00 |
| PERRYMAN, JOAN | Jul 15, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| ROBERTS, AVRIL | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| ROBINSON, LISA | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12.8 | $601.60 |
| RUBINSTEIN, ERAN | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| RUDOLPH, VALINA | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| SCANLON, FRANCES | Jul 15, 2013 | Extensive electronic document review for litigation issues | 8.7 | $408.90 |
| SCHULMAN, EZRA | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| SINGH, TRIPTI | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| SOGHOM, SARINE | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| SOTOMAYOR, JAMES | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| TABONE, VINCENT | Jul 15, 2013 | Extensive electronic document review for litigation issues | 12.5 | $587.50 |
| TUCKER, MARILYN | Jul 15, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| WARD, KEVIN | Jul 15, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ABDO, KAREEM | Jul 16, 2013 | Extensive electronic document review for litigation issues | 3.9 | $183.30 |
| ARIOT, STEPHANE | Jul 16, 2013 | Extensive electronic document review for litigation issues | 5 | $235.00 |
| BEAULIEU, MAXIME | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| BRONSKY, LEONARD | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| CAPOZZOLI, VINCENZO | Jul 16, 2013 | Extensive electronic document review for litigation issues | 10.3 | $484.10 |
| CHEN, BAYTI | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.3 | $531.10 |
| CHENEY, CLAYTON | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| CHOI, HAILEY | Jul 16, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 10.5 | $892.50 |
| COYLE, WILLIAM | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| DIEUDONNE, SANDRA | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12.5 | $587.50 |
| FERNEZ, ROBERT | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12.2 | $573.40 |
| FIELDS, JUSTIN | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| FRANKLIN, TRICIA | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| GARDOCKI, ISABEL | Jul 16, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| GIBSON, ERIK | Jul 16, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 12 | $1,020.00 |
| GUTTMAN, JEFFREY | Jul 16, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 4 | $340.00 |
| HAGGERTY, THOMAS | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12.2 | $573.40 |
| HAGOPIAN, LAUREN | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.3 | $531.10 |
| HAMES, OWEN | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.8 | $554.60 |
| HAMLETT, SHAHIDAH | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| HAQUE, NABEEL | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12.8 | $601.60 |
| HELLER, DENNIS | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| HODGES, BENJAMIN | Jul 16, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| ISLAM, MUHAMMAD | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| JACOBS, ELISSA | Jul 16, 2013 | Extensive electronic document review for litigation issues | 7.6 | $357.20 |
| JENG, ALIEU | Jul 16, 2013 | Extensive electronic document review for litigation issues | 13 | $611.00 |
| JOHNS, JEFFREY | Jul 16, 2013 | Extensive electronic document review for litigation issues | 13 | $611.00 |
| JUDSON, THOMAS | Jul 16, 2013 | Extensive electronic document review for litigation issues | 3.2 | $150.40 |
| KATA, JOANNA | Jul 16, 2013 | Extensive electronic document review for litigation issues | 7.6 | $357.20 |
| KAUR, HASANMEET | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| KOERTH, JONATHAN | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| MADRID, JOSUE | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.2 | $526.40 |
| MAGAZINE, ADAM | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12.1 | $568.70 |
| MILLER, MATTHEW | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| MITCHELL, SARAH | Jul 16, 2013 | Extensive electronic document review for litigation issues | 7.5 | $352.50 |
| NESS, ADAM | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12.2 | $573.40 |
| O'BRIEN, CAROLYN | Jul 16, 2013 | Extensive electronic document review for litigation issues | 13.5 | $634.50 |
| OHAYA, ALICE | Jul 16, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| PALERMO, ROSE | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| PERRYMAN, JOAN | Jul 16, 2013 | Extensive electronic document review for litigation issues | 10.7 | $502.90 |
| ROBERTS, AVRIL | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.7 | $549.90 |
| ROBINSON, LISA | Jul 16, 2013 | Extensive electronic document review for litigation issues | 7.8 | $366.60 |
| RUBINSTEIN, ERAN | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12.2 | $573.40 |
| RUDOLPH, VALINA | Jul 16, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| SCANLON, FRANCES | Jul 16, 2013 | Extensive electronic document review for litigation issues | 8.2 | $385.40 |
| SCHULMAN, EZRA | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| SINGH, TRIPTI | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12.5 | $587.50 |
| SOGHOM, SARINE | Jul 16, 2013 | Extensive electronic document review for litigation issues | 6.5 | $305.50 |
| SOTOMAYOR, JAMES | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| TABONE, VINCENT | Jul 16, 2013 | Extensive electronic document review for litigation issues | 12.5 | $587.50 |
| TUCKER, MARILYN | Jul 16, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| TUROVETSKAYA, IRENE | Jul 16, 2013 | Extensive electronic document review for litigation issues | 13 | $611.00 |
| WARD, KEVIN | Jul 16, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| ABDO, KAREEM | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| ARIOT, STEPHANE | Jul 17, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| BADEJO, AYOOLA | Jul 17, 2013 | Extensive electronic document review for litigation issues | 13.3 | $625.10 |
| BEAULIEU, MAXIME | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| BRONSKY, LEONARD | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| CAPOZZOLI, VINCENZO | Jul 17, 2013 | Extensive electronic document review for litigation issues | 10.2 | $479.40 |
| CHEN, BAYTI | Jul 17, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| CHENEY, CLAYTON | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11.3 | $531.10 |
| CHOI, HAILEY | Jul 17, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 10 | $850.00 |
| COYLE, WILLIAM | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| DIEUDONNE, SANDRA | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| FERNEZ, ROBERT | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12.2 | $573.40 |
| FIELDS, JUSTIN | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| FRANKLIN, TRICIA | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| GARDOCKI, ISABEL | Jul 17, 2013 | Extensive electronic document review for litigation issues | 9.8 | $460.60 |
| GIBSON, ERIK | Jul 17, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 10 | $850.00 |

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| HAGGERTY, THOMAS | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| HAGOPIAN, LAUREN | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| HAMES, OWEN | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| HAMLETT, SHAHIDAH | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| HAQUE, NABEEL | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| HELLER, DENNIS | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11.6 | $545.20 |
| HODGES, BENJAMIN | Jul 17, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| ISLAM, MUHAMMAD | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| JACOBS, ELISSA | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11.1 | $521.70 |
| JENG, ALIEU | Jul 17, 2013 | Extensive electronic document review for litigation issues | 13 | $611.00 |
| JOHNS, JEFFREY | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12.5 | $587.50 |
| KATA, JOANNA | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| KAUR, HASANMEET | Jul 17, 2013 | Extensive electronic document review for litigation issues | 13.5 | $634.50 |
| KOERTH, JONATHAN | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| MADRID, JOSUE | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| MAGAZINE, ADAM | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12.2 | $573.40 |
| MILLER, MATTHEW | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| MITCHELL, SARAH | Jul 17, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| NESS, ADAM | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12.5 | $587.50 |
| O'BRIEN, CAROLYN | Jul 17, 2013 | Extensive electronic document review for litigation issues | 13.5 | $634.50 |
| OHAYA, ALICE | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| PALERMO, ROSE | Jul 17, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| PERRYMAN, JOAN | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12.5 | $587.50 |
| ROBERTS, AVRIL | Jul 17, 2013 | Extensive electronic document review for litigation issues | 10.7 | $502.90 |
| ROBINSON, LISA | Jul 17, 2013 | Extensive electronic document review for litigation issues | 10.8 | $507.60 |
| RUBINSTEIN, ERAN | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12.5 | $587.50 |
| RUDOLPH, VALINA | Jul 17, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| SCANLON, FRANCES | Jul 17, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| SCHULMAN, EZRA | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| SINGH, TRIPTI | Jul 17, 2013 | Extensive electronic document review for litigation issues | 13.3 | $625.10 |
| SOGHOM, SARINE | Jul 17, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| SOTOMAYOR, JAMES | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| TABONE, VINCENT | Jul 17, 2013 | Extensive electronic document review for litigation issues | 12.5 | $587.50 |
| TUCKER, MARILYN | Jul 17, 2013 | Extensive electronic document review for litigation issues | 7.3 | $343.10 |
| TUROVETSKAYA, IRENE | Jul 17, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| WARD, KEVIN | Jul 17, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| ABDO, KAREEM | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| BADEJO, AYOOLA | Jul 18, 2013 | Extensive electronic document review for litigation issues | 13.3 | $625.10 |
| BEAULIEU, MAXIME | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| BRONSKY, LEONARD | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| CAPOZZOLI, VINCENZO | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12.4 | $582.80 |
| CHEN, BAYTI | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| CHENEY, CLAYTON | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.7 | $549.90 |
| CHOI, HAILEY | Jul 18, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 7 | $595.00 |
| COYLE, WILLIAM | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| DIEUDONNE, SANDRA | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| FERNEZ, ROBERT | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12.2 | $573.40 |
| FIELDS, JUSTIN | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| FRANKLIN, TRICIA | Jul 18, 2013 | Extensive electronic document review for litigation issues | 7.5 | $352.50 |
| GARDOCKI, ISABEL | Jul 18, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| GIBSON, ERIK | Jul 18, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 10 | $850.00 |
| HAGGERTY, THOMAS | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.7 | $549.90 |
| HAGOPIAN, LAUREN | Jul 18, 2013 | Extensive electronic document review for litigation issues | 13 | $611.00 |
| HAMES, OWEN | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12.2 | $573.40 |
| HAMLETT, SHAHIDAH | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| HAQUE, NABEEL | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.8 | $554.60 |
| HODGES, BENJAMIN | Jul 18, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| ISLAM, MUHAMMAD | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.8 | $554.60 |
| JACOBS, ELISSA | Jul 18, 2013 | Extensive electronic document review for litigation issues | 6.5 | $305.50 |
| JENG, ALIEU | Jul 18, 2013 | Extensive electronic document review for litigation issues | 13 | $611.00 |
| JOHNS, JEFFREY | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12.4 | $582.80 |
| KATA, JOANNA | Jul 18, 2013 | Extensive electronic document review for litigation issues | 3.7 | $173.90 |
| KAUR, HASANMEET | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| KOERTH, JONATHAN | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| MADRID, JOSUE | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| MAGAZINE, ADAM | Jul 18, 2013 | Extensive electronic document review for litigation issues | 8.8 | $413.60 |
| MILLER, MATTHEW | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| MITCHELL, SARAH | Jul 18, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| NESS, ADAM | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12.3 | $578.10 |
| O'BRIEN, CAROLYN | Jul 18, 2013 | Extensive electronic document review for litigation issues | 13.5 | $634.50 |
| OHAYA, ALICE | Jul 18, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| PALERMO, ROSE | Jul 18, 2013 | Extensive electronic document review for litigation issues | 13 | $611.00 |

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| PERRYMAN, JOAN | Jul 18, 2013 | Extensive electronic document review for litigation issues | 11.7 | $549.90 |
| ROBERTS, AVRIL | Jul 18, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| ROBINSON, LISA | Jul 18, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| RUBINSTEIN, ERAN | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12.5 | $587.50 |
| RUDOLPH, VALINA | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| SCANLON, FRANCES | Jul 18, 2013 | Extensive electronic document review for litigation issues | 8.7 | $408.90 |
| SCHULMAN, EZRA | Jul 18, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| SINGH, TRIPTI | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12.1 | $568.70 |
| SOGHOM, SARINE | Jul 18, 2013 | Extensive electronic document review for litigation issues | 3.8 | $178.60 |
| SOTOMAYOR, JAMES | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| TABONE, VINCENT | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| TUCKER, MARILYN | Jul 18, 2013 | Extensive electronic document review for litigation issues | 8.3 | $390.10 |
| TUROVETSKAYA, IRENE | Jul 18, 2013 | Extensive electronic document review for litigation issues | 14 | $658.00 |
| WARD, KEVIN | Jul 18, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| ABDO, KAREEM | Jul 19, 2013 | Extensive electronic document review for litigation issues | 6.9 | $324.30 |
| BADEJO, AYOOLA | Jul 19, 2013 | Extensive electronic document review for litigation issues | 3.8 | $178.60 |
| BEAULIEU, MAXIME | Jul 19, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| BRONSKY, LEONARD | Jul 19, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| CAPOZZOLI, VINCENZO | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| CHEN, BAYTI | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| CHENEY, CLAYTON | Jul 19, 2013 | Extensive electronic document review for litigation issues | 7.5 | $352.50 |
| CHOI, HAILEY | Jul 19, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 9 | $765.00 |
| COYLE, WILLIAM | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| DIEUDONNE, SANDRA | Jul 19, 2013 | Extensive electronic document review for litigation issues | 5 | $235.00 |
| FIELDS, JUSTIN | Jul 19, 2013 | Extensive electronic document review for litigation issues | 5.5 | $258.50 |
| FRANKLIN, TRICIA | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| GARDOCKI, ISABEL | Jul 19, 2013 | Extensive electronic document review for litigation issues | 7.2 | $338.40 |
| GIBSON, ERIK | Jul 19, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 10 | $850.00 |
| HAGGERTY, THOMAS | Jul 19, 2013 | Extensive electronic document review for litigation issues | 7.5 | $352.50 |
| HAGOPIAN, LAUREN | Jul 19, 2013 | Extensive electronic document review for litigation issues | 4.5 | $211.50 |
| HAMES, OWEN | Jul 19, 2013 | Extensive electronic document review for litigation issues | 6.8 | $319.60 |
| HAMLETT, SHAHIDAH | Jul 19, 2013 | Extensive electronic document review for litigation issues | 4 | $188.00 |
| HODGES, BENJAMIN | Jul 19, 2013 | Extensive electronic document review for litigation issues | 5 | $235.00 |
| ISLAM, MUHAMMAD | Jul 19, 2013 | Extensive electronic document review for litigation issues | 6.8 | $319.60 |

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| JENG, ALIEU | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| JOHNS, JEFFREY | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| JUDSON, THOMAS | Jul 19, 2013 | Extensive electronic document review for litigation issues | 6.7 | $314.90 |
| KATA, JOANNA | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| KOERTH, JONATHAN | Jul 19, 2013 | Extensive electronic document review for litigation issues | 6.6 | $310.20 |
| MADRID, JOSUE | Jul 19, 2013 | Extensive electronic document review for litigation issues | 6 | $282.00 |
| MAGAZINE, ADAM | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8.1 | $380.70 |
| MILLER, MATTHEW | Jul 19, 2013 | Extensive electronic document review for litigation issues | 5.5 | $258.50 |
| MITCHELL, SARAH | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| NESS, ADAM | Jul 19, 2013 | Extensive electronic document review for litigation issues | 7.2 | $338.40 |
| O'BRIEN, CAROLYN | Jul 19, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| OHAYA, ALICE | Jul 19, 2013 | Extensive electronic document review for litigation issues | 7.7 | $361.90 |
| PALERMO, ROSE | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| PERRYMAN, JOAN | Jul 19, 2013 | Extensive electronic document review for litigation issues | 5.7 | $267.90 |
| ROBERTS, AVRIL | Jul 19, 2013 | Extensive electronic document review for litigation issues | 5.3 | $249.10 |
| ROBINSON, LISA | Jul 19, 2013 | Extensive electronic document review for litigation issues | 7.8 | $366.60 |
| RUBINSTEIN, ERAN | Jul 19, 2013 | Extensive electronic document review for litigation issues | 7 | $329.00 |
| RUDOLPH, VALINA | Jul 19, 2013 | Extensive electronic document review for litigation issues | 5.5 | $258.50 |
| SCANLON, FRANCES | Jul 19, 2013 | Extensive electronic document review for litigation issues | 5 | $235.00 |
| SINGH, TRIPTI | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| SOGHOM, SARINE | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| SOTOMAYOR, JAMES | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| TUCKER, MARILYN | Jul 19, 2013 | Extensive electronic document review for litigation issues | 4.8 | $225.60 |
| TUROVETSKAYA, IRENE | Jul 19, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| WARD, KEVIN | Jul 19, 2013 | Extensive electronic document review for litigation issues | 7.1 | $333.70 |
| WEBSTER, JENNIFER | Jul 19, 2013 | Extensive electronic document review for litigation issues | 5 | $235.00 |
| CAPOZZOLI, VINCENZO | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| CHENEY, CLAYTON | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9.3 | $437.10 |
| CHOI, HAILEY | Jul 24, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 2 | $170.00 |
| COYLE, WILLIAM | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| DIEUDONNE, SANDRA | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| FIELDS, JUSTIN | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| GIBSON, ERIK | Jul 24, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 10 | $850.00 |
| HAMES, OWEN | Jul 24, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ISLAM, MUHAMMAD | Jul 24, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| JOHNS, JEFFREY | Jul 24, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| KAUR, HASANMEET | Jul 24, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| MADRID, JOSUE | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9.2 | $432.40 |
| MAGAZINE, ADAM | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9.2 | $432.40 |
| O'BRIEN, CAROLYN | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| OHAYA, ALICE | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9.2 | $432.40 |
| RUDOLPH, VALINA | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| SCHULMAN, EZRA | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| SINGH, TRIPTI | Jul 24, 2013 | Extensive electronic document review for litigation issues | 8.3 | $390.10 |
| SOTOMAYOR, JAMES | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9.8 | $460.60 |
| TABONE, VINCENT | Jul 24, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| WARD, KEVIN | Jul 24, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| CAPOZZOLI, VINCENZO | Jul 25, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| CHENEY, CLAYTON | Jul 25, 2013 | Extensive electronic document review for litigation issues | 5.6 | $263.20 |
| CHOI, HAILEY | Jul 25, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 7 | $595.00 |
| COYLE, WILLIAM | Jul 25, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| DIEUDONNE, SANDRA | Jul 25, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| FIELDS, JUSTIN | Jul 25, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| GIBSON, ERIK | Jul 25, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 5 | $425.00 |
| HAMES, OWEN | Jul 25, 2013 | Extensive electronic document review for litigation issues | 7.5 | $352.50 |
| HODGES, BENJAMIN | Jul 25, 2013 | Extensive electronic document review for litigation issues | 3 | $141.00 |
| ISLAM, MUHAMMAD | Jul 25, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| JACOBS, ELISSA | Jul 25, 2013 | Extensive electronic document review for litigation issues | 2.5 | $117.50 |
| JOHNS, JEFFREY | Jul 25, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| JUDSON, THOMAS | Jul 25, 2013 | Extensive electronic document review for litigation issues | 2.7 | $126.90 |
| KATA, JOANNA | Jul 25, 2013 | Extensive electronic document review for litigation issues | 3 | $141.00 |
| KAUR, HASANMEET | Jul 25, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| MADRID, JOSUE | Jul 25, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| MAGAZINE, ADAM | Jul 25, 2013 | Extensive electronic document review for litigation issues | 10.3 | $484.10 |
| MITCHELL, SARAH | Jul 25, 2013 | Extensive electronic document review for litigation issues | 3 | $141.00 |
| O'BRIEN, CAROLYN | Jul 25, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| OHAYA, ALICE | Jul 25, 2013 | Extensive electronic document review for litigation issues | 9.7 | $455.90 |
| RUDOLPH, VALINA | Jul 25, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| SINGH, TRIPTI | Jul 25, 2013 | Extensive electronic document review for litigation issues | 12 | $564.00 |
| SOGHOM, SARINE | Jul 25, 2013 | Extensive electronic document review for litigation issues | 2.5 | $117.50 |

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| SOTOMAYOR, JAMES | Jul 25, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| TABONE, VINCENT | Jul 25, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| WEBSTER, JENNIFER | Jul 25, 2013 | Extensive electronic document review for litigation issues | 3 | $141.00 |
| CAPOZZOLI, VINCENZO | Jul 26, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| CHOI, HAILEY | Jul 26, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 2 | $170.00 |
| CHOI, HAILEY | Jul 26, 2013 | Extensive electronic document review for litigation issues | 4 | $188.00 |
| COYLE, WILLIAM | Jul 26, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| DIEUDONNE, SANDRA | Jul 26, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| FIELDS, JUSTIN | Jul 26, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| GIBSON, ERIK | Jul 26, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 7 | $595.00 |
| HAMES, OWEN | Jul 26, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| HODGES, BENJAMIN | Jul 26, 2013 | Extensive electronic document review for litigation issues | 2 | $94.00 |
| ISLAM, MUHAMMAD | Jul 26, 2013 | Extensive electronic document review for litigation issues | 9.8 | $460.60 |
| JACOBS, ELISSA | Jul 26, 2013 | Extensive electronic document review for litigation issues | 7.4 | $347.80 |
| JOHNS, JEFFREY | Jul 26, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| JUDSON, THOMAS | Jul 26, 2013 | Extensive electronic document review for litigation issues | 1.6 | $75.20 |
| KATA, JOANNA | Jul 26, 2013 | Extensive electronic document review for litigation issues | 4 | $188.00 |
| KAUR, HASANMEET | Jul 26, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| MADRID, JOSUE | Jul 26, 2013 | Extensive electronic document review for litigation issues | 8 | $376.00 |
| MAGAZINE, ADAM | Jul 26, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| MITCHELL, SARAH | Jul 26, 2013 | Extensive electronic document review for litigation issues | 1.8 | $84.60 |
| O'BRIEN, CAROLYN | Jul 26, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| OHAYA, ALICE | Jul 26, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| ROBINSON, LISA | Jul 26, 2013 | Extensive electronic document review for litigation issues | 1.8 | $84.60 |
| RUDOLPH, VALINA | Jul 26, 2013 | Extensive electronic document review for litigation issues | 8.5 | $399.50 |
| SINGH, TRIPTI | Jul 26, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| SOGHOM, SARINE | Jul 26, 2013 | Extensive electronic document review for litigation issues | 3 | $141.00 |
| SOTOMAYOR, JAMES | Jul 26, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| TABONE, VINCENT | Jul 26, 2013 | Extensive electronic document review for litigation issues | 7.5 | $352.50 |
| WEBSTER, JENNIFER | Jul 26, 2013 | Extensive electronic document review for litigation issues | 2.1 | $98.70 |
| CAPOZZOLI, VINCENZO | Jul 29, 2013 | Extensive electronic document review for litigation issues | 10.1 | $474.70 |
| CHOI, HAILEY | Jul 29, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 1 | $85.00 |
| CHOI, HAILEY | Jul 29, 2013 | Extensive electronic document review for litigation issues | 2 | $94.00 |

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| COYLE, WILLIAM | Jul 29, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| FIELDS, JUSTIN | Jul 29, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| GIBSON, ERIK | Jul 29, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 11 | $935.00 |
| HAMES, OWEN | Jul 29, 2013 | Extensive electronic document review for litigation issues | 8.8 | $413.60 |
| HODGES, BENJAMIN | Jul 29, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| ISLAM, MUHAMMAD | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| JACOBS, ELISSA | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11.8 | $554.60 |
| JOHNS, JEFFREY | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| JUDSON, THOMAS | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| KATA, JOANNA | Jul 29, 2013 | Extensive electronic document review for litigation issues | 10.9 | $512.30 |
| KAUR, HASANMEET | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| MADRID, JOSUE | Jul 29, 2013 | Extensive electronic document review for litigation issues | 9.5 | $446.50 |
| MAGAZINE, ADAM | Jul 29, 2013 | Extensive electronic document review for litigation issues | 10.1 | $474.70 |
| MITCHELL, SARAH | Jul 29, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| O'BRIEN, CAROLYN | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| OHAYA, ALICE | Jul 29, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| ROBINSON, LISA | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| RUDOLPH, VALINA | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| SINGH, TRIPTI | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11 | $517.00 |
| SOGHOM, SARINE | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11.3 | $531.10 |
| SOTOMAYOR, JAMES | Jul 29, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| TABONE, VINCENT | Jul 29, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| WALCZAK, LIANA | Jul 29, 2013 | Extensive electronic document review for litigation issues | 7 | $329.00 |
| WEBSTER, JENNIFER | Jul 29, 2013 | Extensive electronic document review for litigation issues | 11.5 | $540.50 |
| CAPOZZOLI, VINCENZO | Jul 30, 2013 | Extensive electronic document review for litigation issues | 4.4 | $206.80 |
| CHOI, HAILEY | Jul 30, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 3 | $255.00 |
| FIELDS, JUSTIN | Jul 30, 2013 | Extensive electronic document review for litigation issues | 4.5 | $211.50 |
| GIBSON, ERIK | Jul 30, 2013 | Extensive document review management (including supervision of reviewers, database and workflow management, conferring with counsel, and document review) | 5 | $425.00 |
| HAMES, OWEN | Jul 30, 2013 | Extensive electronic document review for litigation issues | 9.6 | $451.20 |
| HODGES, BENJAMIN | Jul 30, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| ISLAM, MUHAMMAD | Jul 30, 2013 | Extensive electronic document review for litigation issues | 3.3 | $155.10 |
| JACOBS, ELISSA | Jul 30, 2013 | Extensive electronic document review for litigation issues | 10.2 | $479.40 |
| JOHNS, JEFFREY | Jul 30, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| JUDSON, THOMAS | Jul 30, 2013 | Extensive electronic document review for litigation issues | 5 | $235.00 |
| KATA, JOANNA | Jul 30, 2013 | Extensive electronic document review for litigation issues | 9.2 | $432.40 |

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| KAUR, HASANMEET | Jul 30, 2013 | Extensive electronic document review for litigation issues | 5.5 | $258.50 |
| MADRID, JOSUE | Jul 30, 2013 | Extensive electronic document review for litigation issues | 4 | $188.00 |
| MITCHELL, SARAH | Jul 30, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| O'BRIEN, CAROLYN | Jul 30, 2013 | Extensive electronic document review for litigation issues | 10.5 | $493.50 |
| OHAYA, ALICE | Jul 30, 2013 | Extensive electronic document review for litigation issues | 3 | $141.00 |
| ROBINSON, LISA | Jul 30, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| SINGH, TRIPTI | Jul 30, 2013 | Extensive electronic document review for litigation issues | 5.5 | $258.50 |
| SOGHOM, SARINE | Jul 30, 2013 | Extensive electronic document review for litigation issues | 10 | $470.00 |
| SOTOMAYOR, JAMES | Jul 30, 2013 | Extensive electronic document review for litigation issues | 3.8 | $178.60 |
| TABONE, VINCENT | Jul 30, 2013 | Extensive electronic document review for litigation issues | 5.5 | $258.50 |
| WALCZAK, LIANA | Jul 30, 2013 | Extensive electronic document review for litigation issues | 4.5 | $211.50 |
| WEBSTER, JENNIFER | Jul 30, 2013 | Extensive electronic document review for litigation issues | 9 | $423.00 |
| **Overall - Total** | | | **4,305.3** | **$211,241.10** |

# Exhibit B

### EXPENSE SUMMARY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

July 12, 2013 through August 31, 2013

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| N/A | N/A | N/A |
| **Total of Expenses** | | **N/A** |