## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------- X

:

*In re*                        :          Chapter 11

                         :

Nortel Networks Inc., *et al.*,[1]        :          Case No. 09-10138 (KG)

                         :

              Debtors.      :          Jointly Administered

                         :

                         :          **Objection Deadline: January 23, 2014 at 4:00 p.m.**

                         :

                         :

-------------------------------------------------------- X

**REPORT BY THE MERGIS GROUP OF STAFFING AND COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD OF DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013.**

Exhibit A:      Summary of Professionals
Exhibit B:      Summary of Projects and Project Descriptions
Exhibit C:      Summary of Fees and Expenses
Exhibit D:      Summary of Time by Professional
Exhibit E:      Summary of Fees by Project
Exhibit F:      Time Description Detail by Project
Exhibit G:      Summary of Expenses by Category
Exhibit H:      Expense Detail

The Mergis Group ("Mergis") hereby submits this Monthly Staffing Report and Compensation Report (the "Report") for the period, December 1, 2013 through December 31, 2013, describing the name and functions of assigned personnel and for compensation and reimbursement of costs and expenses received pursuant to its engagement by an order of the Bankruptcy Court entered on May 17, 2013 [D.I. No. 10555].

---

[1]      The US Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://dm.epiq11.com/nortel/.

[2]      Note: This Report includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this Report.

Mergis' fees for this period are $423,897.25.  Mergis incurred $215.11 in costs and expenses during this period.

Dated:  January 7, 2014           THE MERGIS GROUP
        Raleigh, North Carolina

Logan Dubois

*Managing Director*

**See Attached for Exhibits A through H**

# Exhibit A

## The Mergis Group
### Summary of Professionals

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

| Professional | Position | Title / Role of Professional |
|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include, operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management. Employee Benefits and Pension Investment Committee member. |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down, Employee Benefits Committee member, and Pension Investment Committee chair. |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls, and residual operations data extraction and analysis. |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. |
| Kim Ponder | Non-Officer | Associate - General accounting & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and Pension Investment Committee member. |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

| Project | Project Description |
|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents.  Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

| Project | Project Description |
|---|---|
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . |
| Travel | Authorized travel to support Debtors projects. |

# Exhibit C

## The Mergis Group
## Summary of Fees and Expenses

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

|  | Fees | Expenses | Total |
|---|---|---|---|
| For the period of December 1, 2013 through December 31, 2013 | $ 423,897.25 | $    215.11 | $ 424,112.36 |

Exhibit C                                                                                                      Page 1 of 1

# Exhibit D

## The Mergis Group
## Summary of Time by Professional

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Professional | Position | Title / Role of Professional | Hours |
|---|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include, operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management. Employee Benefits and Pension Investment Committee member. | 136.83 |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down, Employee Benefits Committee member, and Pension Investment Committee chair. | 157.50 |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. | 153.00 |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls, and residual operations data extraction and analysis. | 124.00 |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. | 126.00 |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. | 130.00 |
| Kim Ponder | Non-Officer | Associate - General accounting & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. | 139.12 |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and Pension Investment Committee member. | 164.25 |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. | 131.50 |

| | | |
|---|---|---|
| **Hours for the period of December 1, 2013 through December 31, 2013** | | **1,262.20** |
| Billing Rate | $ | 335.84 |
| **Fees for the period of December 1, 2013 through December 31, 2013** | | **$ 423,897.25** |

# Exhibit E

## The Mergis Group
### Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. | - | $  - |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. | 34.00 | $  11,418.56 |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. | 67.36 | $  22,622.18 |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. | 50.00 | $  16,792.00 |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. | 15.75 | $  5,289.48 |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. | - | $  - |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents.  Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. | 1.00 | $  335.84 |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. | 118.58 | $  39,823.91 |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . | 473.63 | $  159,063.90 |
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. | 275.77 | $  92,614.60 |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. | 124.00 | $  41,644.16 |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. | 16.40 | $  5,507.78 |

# Exhibit E

## The Mergis Group
### Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. | - | $ - |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. | 14.00 | $ 4,701.76 |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. | 41.19 | $ 13,833.25 |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. | 18.27 | $ 6,135.80 |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . | 12.25 | $ 4,114.04 |
| Travel | Authorized travel to support Debtors projects. | - | $ - |
| **For the period of December 1, 2013 through December 31, 2013** | | **1,262.20** | **$ 423,897.25** |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project ᵗ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| **Bankruptcy Reporting** | | | |
| 12/2/2013 | William D. Cozart | Preparation of consolidation for October MOR. | 4.00 |
| 12/4/2013 | William D. Cozart | Preparation and analysis of consolidation for the October MOR report. | 5.00 |
| 12/5/2013 | William D. Cozart | Preparation and analysis of consolidation for the October MOR report. | 4.00 |
| 12/9/2013 | William D. Cozart | Preparation and analysis of October MOR report. | 4.00 |
| 12/13/2013 | Timothy C. Ross | Prepared for MOR review conference call - RE: October 2013 MOR. | 0.75 |
| 12/16/2013 | Timothy C. Ross | Attended conference call with Allen Stout and David Cozart to review and authorize the MOR for submission to CGSH and US Principal Officer - RE: October 2013 MOR. | 0.75 |
| 12/16/2013 | William D. Cozart | Preparation of October MOR. | 2.00 |
| 12/19/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors bankruptcy reporting correspondences with CGSH (L. Lipner) - RE: October 2013 MOR. | 0.50 |
| 12/20/2013 | Timothy C. Ross | Conference call with CGSH (L. Lipner) and D. Cozart - RE: October 2013 MOR. | 0.50 |
| 12/20/2013 | William D. Cozart | Conference call with CGSH (L. Lipner) and T. Ross - RE: October 2013 MOR. | 0.50 |
| 12/23/2013 | William D. Cozart | Preparation of analysis and correspondence regarding October MOR. | 3.00 |
| 12/23/2013 | William D. Cozart | Preparation of November, 2013 MOR. | 3.00 |
| 12/24/2013 | William D. Cozart | Preparation of November, 2013 MOR. | 4.00 |
| 12/26/2013 | William D. Cozart | Preparation of November, 2013 MOR. | 2.00 |
| **Bankruptcy Reporting Total** | | | **34.00** |
| **Cash Management** | | | |
| 12/2/2013 | Jessica A. Lloyd | Run prior week's bank statements and prepare weekly cash report for the estate. | 7.50 |
| 12/2/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements | 0.75 |
| 12/2/2013 | Timothy C. Ross | Conference calls with CGSH (L. Lipner) - RE: cash management | 0.75 |
| 12/2/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.53 |
| 12/3/2013 | Allen K. Stout | Compile and provide data for 2014 budget template | 4.50 |
| 12/3/2013 | Timothy C. Ross | Worked Debtors cash management matters | 3.16 |
| 12/4/2013 | Timothy C. Ross | Conference call with K. Schultea - RE: 2014+ Budget action items. | 0.26 |
| 12/4/2013 | Timothy C. Ross | Worked Debtors cash management matters | 4.25 |
| 12/4/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.53 |
| 12/5/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 4.75 |
| 12/5/2013 | Timothy C. Ross | Prepared debtors financial results for US Principal Officer and Creditor Committees | 2.63 |
| 12/6/2013 | Timothy C. Ross | Worked Debtors banking matters | 6.50 |
| 12/9/2013 | Timothy C. Ross | Finalized work on Debtors banking matters | 3.75 |
| 12/9/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 12/10/2013 | Timothy C. Ross | Received, reviewed, and responded to Capstone (J. Hyland) cash reporting questions | 0.50 |
| 12/11/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 12/11/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements | 0.50 |
| 12/11/2013 | Timothy C. Ross | Reviewed and funded concentration account | 1.00 |
| 12/12/2013 | Timothy C. Ross | Audited and performed YE user profile maintenance | 2.00 |
| 12/12/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - | 1.75 |
| 12/12/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 12/13/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 12/17/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| 12/18/2013 | Timothy C. Ross | Reviewed and authorized Debtors banking transaction - | 0.50 |
| 12/18/2013 | Timothy C. Ross | Reviewed and authorized Debtors disbursements | 0.50 |
| 12/19/2013 | Jessica A. Lloyd | Run bank statements for prior week in order to prepare the cash report for the estate. | 1.25 |
| 12/19/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors Disbursements | 3.25 |
| 12/19/2013 | Timothy C. Ross | Conducted Budget review with E. Smith | 1.00 |
| 12/19/2013 | Timothy C. Ross | Conducted Debtors Budget Review with JCI (A. Lane) and J. Lloyd | 1.00 |
| 12/20/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 1.50 |
| 12/23/2013 | William D. Cozart | Review and analysis of banking templates. | 0.50 |
| 12/24/2013 | Jessica A. Lloyd | Run prior week bank statements to prepare cash report for estate. | 4.00 |
| 12/30/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 0.75 |
| 12/31/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements | 0.50 |
| 12/31/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 1.50 |
| 12/31/2013 | William D. Cozart | Analyze, calculate and process payments for Q4 transactions | 3.00 |
| **Cash Management Total** | | | **67.36** |
| **Claims Administration** | | | |
| 12/2/2013 | Jane C. Davison | Review e-mails related to claims. | 3.50 |
| 12/2/2013 | Jane C. Davison | Research issue with claims report. | 2.50 |
| 12/2/2013 | Jane C. Davison | Research new claims | 1.00 |
| 12/3/2013 | Jane C. Davison | Address various claims e-mails. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 12/4/2013 | Jane C. Davison | Claims analysis work. | 5.75 |
| 12/4/2013 | Jane C. Davison | EE claims call w/Cleary. | 0.50 |
| 12/5/2013 | Jane C. Davison | Create report of open claims, resolved & allowed claims & unmatched schedules for HR use. | 2.50 |
| 12/5/2013 | Jane C. Davison | Follow-up with Cleary on misc. items. | 0.50 |
| 12/5/2013 | Jane C. Davison | Finish data gathering for claim analysis report. | 1.50 |
| 12/6/2013 | Jane C. Davison | Call w/M. Cilia & D. Parker re: employee issues | 2.75 |
| 12/6/2013 | Jane C. Davison | Pull claims files for HR. | 0.25 |
| 12/6/2013 | Jane C. Davison | Review claims related to setoff items. | 1.25 |
| 12/6/2013 | Jane C. Davison | Complete claims analysis re: employee issues | 1.00 |
| 12/9/2013 | Jane C. Davison | Claims analysis. | 3.50 |
| 12/9/2013 | Jane C. Davison | Address various claims related e-mails. | 4.00 |
| 12/10/2013 | Jane C. Davison | Call w/M. Cilia & D. Parker re: employee issues | 0.75 |
| 12/10/2013 | Jane C. Davison | Research employee issues for HR. | 0.25 |
| 12/10/2013 | Kim Ponder | Received, researched and responded to inquiry re: claim | 1.00 |
| 12/11/2013 | Kim Ponder | Received, researched and responded to claim request. | 1.00 |
| 12/12/2013 | Jane C. Davison | Address various claims related e-mails. | 1.50 |
| 12/13/2013 | Jane C. Davison | Review / follow-up on open claims items. | 2.50 |
| 12/16/2013 | Jane C. Davison | Call w/M. Cilia, D. Parker & Cleary re: claims. | 1.00 |
| 12/17/2013 | Timothy C. Ross | Conference call with Chilmark Partners (M. Kennedy) - RE: claims issues | 0.50 |
| 12/18/2013 | Jane C. Davison | Research claims item. | 0.50 |
| 12/18/2013 | Jane C. Davison | Attend ee claims call w/Cleary. | 1.00 |
| 12/18/2013 | Jane C. Davison | Load Interco journal entries for 2001 into test. | 6.00 |
| 12/19/2013 | Timothy C. Ross | Received and worked Debtors claims matter from CGSH (B. Faubus) | 0.75 |
| 12/20/2013 | Timothy C. Ross | Received and worked Debtors claims matter from CGSH (B. Faubus) | 1.25 |
| 12/23/2013 | Jane C. Davison | Research ee claims. | 1.00 |
| **Claims Administration Total** | | | **50.00** |

**Compensation Application**

| | | | |
|---|---|---|---|
| 12/6/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/6/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/6/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/6/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/6/2013 | Kim Ponder | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/9/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/10/2013 | Timothy C. Ross | Received, reviewed, and updated Mergis staffing & compensation report with CGSH edits and submitted to MNAT for filing - RE: October 1, 2013 to October 31, 2013. | 2.00 |
| 12/10/2013 | Timothy C. Ross | Prepared DRAFT Mergis staffing & compensation report for attorney review - RE: November 2013. | 1.75 |
| 12/13/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/13/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/13/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/13/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/13/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/13/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/13/2013 | Kim Ponder | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/20/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/20/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/20/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/20/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/20/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/20/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/20/2013 | Kim Ponder | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/27/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/27/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/27/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records. | 0.50 |
| 12/27/2013 | Kim Ponder | Compensation application preparation - re. update time keeping records. | 0.50 |
| **Compensation Application Total** | | | **15.75** |

**Electronic Data and Document Preservation**

| | | | |
|---|---|---|---|
| 12/6/2013 | Kim Ponder | Vaulting of November bank statements. | 0.50 |
| 12/10/2013 | Timothy C. Ross | Received, reviewed, and actioned Debtors data/document retention matters | 0.50 |
| **Electronic Data and Document Preservation Total** | | | **1.00** |

**Entity Liquidation and Wind Down**

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project ⸱ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 11/25/2013 | Allen K. Stout | Legal Entity wind down actions for various entities | 3.25 |
| 11/25/2013 | Allen K. Stout | Review guidance from professionals regarding employee | 0.75 |
| 11/25/2013 | Allen K. Stout | Review and approve invoices and review emails re: set off | 1.25 |
| 11/26/2013 | Allen K. Stout | Bank related matters for entity | 1.50 |
| 11/26/2013 | Allen K. Stout | Legal Entity wind down actions for various entities | 2.50 |
| 11/27/2013 | Allen K. Stout | Legal Entity wind down actions for various entities | 5.75 |
| 12/2/2013 | Allen K. Stout | Legal Entity wind down actions for various entities | 4.25 |
| 12/2/2013 | Timothy C. Ross | Worked entity liquidation matters | 0.79 |
| 12/3/2013 | Allen K. Stout | Legal Entity wind down actions for various entities | 2.25 |
| 12/3/2013 | Allen K. Stout | Provide summary of professional's guidance re: employee to T. Ross | 0.75 |
| 12/3/2013 | Timothy C. Ross | Worked entity liquidation matters | 0.79 |
| 12/4/2013 | Allen K. Stout | Approval of invoices. Follow-up on tax assessments and other related items | 2.00 |
| 12/4/2013 | Allen K. Stout | Legal Entity wind down actions for various entities | 2.75 |
| 12/4/2013 | Allen K. Stout | Matters related to employee issue and correspondence to Cleary. | 1.00 |
| 12/4/2013 | Allen K. Stout | Translate and review the monthly financial results as provided by PWC. | 1.00 |
| 12/5/2013 | Allen K. Stout | Conference call with PWC and Cleary regarding waiver letter | 0.50 |
| 12/5/2013 | Allen K. Stout | Prepare for weekly entity wind down call with the Cleary team. | 1.00 |
| 12/5/2013 | Allen K. Stout | Weekly teleconference with the Cleary wind down team. | 0.50 |
| 12/5/2013 | Allen K. Stout | Follow-ups from the meeting with Cleary. | 0.50 |
| 12/5/2013 | Allen K. Stout | Review audited financial statements, notes to financial statements, draft auditor report and draft rep letter. | 1.50 |
| 12/5/2013 | Allen K. Stout | Emails related to employee issue. | 0.50 |
| 12/5/2013 | Allen K. Stout | Legal Entity wind down actions | 3.50 |
| 12/6/2013 | Allen K. Stout | Review Financial statements and auditor report with Brian Murphy and provide same to E&Y Tax team. | 0.50 |
| 12/6/2013 | Allen K. Stout | Legal Entity wind down actions | 5.50 |
| 12/9/2013 | Allen K. Stout | Review final drafts of financial statements, auditor report, rep. letter and communicate with Luis Guerra regarding signature. | 2.50 |
| 12/9/2013 | Allen K. Stout | Entity items for various tax assessments and application for the set-off. | 1.25 |
| 12/9/2013 | Allen K. Stout | Legal entity wind down activities | 2.75 |
| 12/10/2013 | Allen K. Stout | Translate, review, and approve tax returns. Forward to Tim Ross for approval and advise E&Y. | 1.50 |
| 12/10/2013 | Allen K. Stout | Legal entity wind down actions | 3.50 |
| 12/10/2013 | Timothy C. Ross | Worked debtors entity liquidation matters | 0.50 |
| 12/11/2013 | Allen K. Stout | Correspondence with entity and PWC regarding wind down issues. Other items related to November balance sheet. | 1.25 |
| 12/11/2013 | Allen K. Stout | Legal entity wind down actions | 3.50 |
| 12/11/2013 | Allen K. Stout | Liquidation items including bank accounts. | 1.25 |
| 12/12/2013 | Allen K. Stout | Prepare for weekly call with Cleary regarding the legal entity wind down status. | 1.50 |
| 12/12/2013 | Allen K. Stout | Prepare for call with E&Y regarding legal entity wind downs. | 1.25 |
| 12/12/2013 | Allen K. Stout | Call with E&Y Tax team on entity wind down status. | 0.50 |
| 12/12/2013 | Allen K. Stout | Review PWC draft letter and provide  comments and supporting documentation to Cleary for their review. | 2.50 |
| 12/12/2013 | Allen K. Stout | Review board minutes and confirm financial data with PWC. | 0.75 |
| 12/13/2013 | Allen K. Stout | Compile November financial statements, deed interest calculation, and consumption tax data for PWC | 4.50 |
| 12/13/2013 | Allen K. Stout | Legal entity wind down actions | 2.00 |
| 12/16/2013 | Allen K. Stout | Respond to PWC queries and provide tax analysis. | 2.75 |
| 12/16/2013 | Allen K. Stout | Legal entity wind down actions | 2.25 |
| 12/17/2013 | Allen K. Stout | Legal entity wind down actions | 1.25 |
| 12/17/2013 | Allen K. Stout | Legal entity wind down actions | 3.50 |
| 12/17/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors entity liquidation matters | 0.75 |
| 12/18/2013 | Allen K. Stout | Legal entity wind down actions | 3.75 |
| 12/19/2013 | Allen K. Stout | Respond to PWC queries and provide additional documentation. | 2.50 |
| 12/19/2013 | Allen K. Stout | Prepare for weekly call with Cleary legal entity wind down team. | 1.25 |
| 12/19/2013 | Allen K. Stout | Legal entity wind down activity | 1.75 |
| 12/19/2013 | Allen K. Stout | Weekly meeting with the Cleary entity wind down  team. | 0.75 |
| 12/20/2013 | Allen K. Stout | Legal entity wind down actions | 3.50 |
| 12/23/2013 | Allen K. Stout | Legal entity wind down activities | 6.00 |
| 12/24/2013 | Allen K. Stout | Legal entity wind down activities | 5.00 |
| 12/26/2013 | Allen K. Stout | Translate, review and approve financial statements, consumption and income tax returns for the liquidation period. | 2.50 |
| 12/26/2013 | Allen K. Stout | legal entity wind down activities. | 5.00 |
| 12/31/2013 | Allen K. Stout | Monitor emails. | 0.50 |
| **Entity Liquidation and Wind Down Total** | | | **118.58** |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project ⁞ Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| **Finance and General Accounting** | | | |
| 12/2/2013 | Allen K. Stout | Analysis of financial data and related material. | 1.50 |
| 12/2/2013 | Elizabeth Smith | Prepared November month-end journal entries. | 4.25 |
| 12/2/2013 | Elizabeth Smith | Performed continuing professional education for CPA license. | 1.50 |
| 12/2/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| 12/2/2013 | Jane C. Davison | Re-run October 2013 Month end reports for MOR | 0.50 |
| 12/2/2013 | Kim Ponder | Accounts payable - mail distribution and invoice processing. | 1.00 |
| 12/2/2013 | Kim Ponder | October BSR file including account maintenance. | 7.00 |
| 12/2/2013 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission - RE: invoice 12380852. | 0.53 |
| 12/2/2013 | William D. Cozart | Financial Records review and preparation of reconciliations. | 5.00 |
| 12/3/2013 | Allen K. Stout | Analysis of financial data and related documents. | 4.00 |
| 12/3/2013 | Elizabeth Smith | Prepared October BSR file. | 0.50 |
| 12/3/2013 | Jane C. Davison | QuickBooks master data maintenance. | 1.00 |
| 12/3/2013 | Jane C. Davison | Research QuickBooks reporting issue. | 0.50 |
| 12/3/2013 | Kim Ponder | BSR preparation and analysis. | 8.00 |
| 12/3/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: intercompany reconciliation. | 1.05 |
| 12/3/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: November 2013 financial close - review and authorize journal entries > $1M. | 1.32 |
| 12/3/2013 | William D. Cozart | Review of Financial records and preparation of reconciliations. | 9.00 |
| 12/4/2013 | Elizabeth Smith | Prepare November month-end journal entries and schedules. | 2.50 |
| 12/4/2013 | Elizabeth Smith | Performed continuing professional education for CPA license. | 2.00 |
| 12/4/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| 12/4/2013 | Jane C. Davison | QuickBooks - fix Tim's security issue. | 0.50 |
| 12/4/2013 | Jane C. Davison | Re-run October month end reports. | 0.75 |
| 12/4/2013 | Jessica A. Lloyd | Prepare invoices for license fees for Q4-13. | 0.50 |
| 12/4/2013 | Jessica A. Lloyd | Prepare journal entries for November month end for Real Estate and Treasury related matters. | 4.00 |
| 12/4/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: November 2013 financial close. | 2.11 |
| 12/4/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 4.00 |
| 12/5/2013 | Elizabeth Smith | Prepared November month-end journal entries and schedules. | 2.75 |
| 12/5/2013 | Elizabeth Smith | Performed continuing professional education for CPA license. | 2.00 |
| 12/5/2013 | Jane C. Davison | Research reconciling items. | 3.50 |
| 12/5/2013 | Jessica A. Lloyd | Run final bank statements for all banks and prepare bank reconciliations for November 2013. | 6.00 |
| 12/5/2013 | Kim Ponder | FCB deposit. | 0.50 |
| 12/5/2013 | Kim Ponder | November month end close. | 1.00 |
| 12/5/2013 | Kim Ponder | Normal course payables - weekly payment proposal and vendor remittances including Professionals per Fee Order. | 6.50 |
| 12/5/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 5.00 |
| 12/6/2013 | Allen K. Stout | Analysis of financial data and related material. | 0.75 |
| 12/6/2013 | Elizabeth Smith | Prepared November month-end journal entries and schedules. | 2.50 |
| 12/6/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| 12/6/2013 | Jessica A. Lloyd | Prepare journal entries for November for Real Estate and Treasury. | 7.00 |
| 12/6/2013 | Kim Ponder | Citibank template maintenance. | 5.50 |
| 12/6/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 4.00 |
| 12/9/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.50 |
| 12/9/2013 | Elizabeth Smith | Prepared November month-end journal entries and schedules. | 3.50 |
| 12/9/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| 12/9/2013 | Jessica A. Lloyd | Review Balance Sheet and P&L and prepare quarterly reconciliations for review/approval. | 6.00 |
| 12/9/2013 | Kim Ponder | Bank template maintenance. | 2.00 |
| 12/9/2013 | Kim Ponder | FCB deposit. | 0.50 |
| 12/9/2013 | Kim Ponder | Accounts payable - mail distribution and invoice approval requests. | 1.50 |
| 12/9/2013 | Kim Ponder | Year end payroll master file maintenance. | 4.00 |
| 12/9/2013 | Timothy C. Ross | Prepared, validated, and submitted bi-weekly staffing time report to Mergis - re. Payroll period November 25 through December 8. | 0.50 |
| 12/9/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: Intercompany reconciliation entry and MOR impact. | 0.50 |
| 12/9/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 5.00 |
| 12/10/2013 | Allen K. Stout | Analysis of financial data and related documents. | 3.00 |
| 12/10/2013 | Jane C. Davison | QuickBooks master data maintenance. | 2.00 |
| 12/10/2013 | Jane C. Davison | Work with D. Cozart to reload Interco journal entries | 5.00 |
| 12/10/2013 | Jessica A. Lloyd | Prepare November month end bank reconciliations in QuickBooks and enter receipts. | 3.00 |
| 12/10/2013 | Jessica A. Lloyd | Review bank statements and prepare bank reconciliations for November. | 1.50 |
| 12/10/2013 | Kim Ponder | FCB deposit. | 0.50 |
| 12/10/2013 | Kim Ponder | Month end close. | 2.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 12/10/2013 | Kim Ponder | Year end payroll system maintenance | 3.00 |
| | 12/10/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: November 2013 month end closing. | 2.00 |
| | 12/10/2013 | William D. Cozart | Review of financial records and preparation of reconciliations and entries. | 9.00 |
| | 12/11/2013 | Allen K. Stout | Teleconference with T. Ross regarding 2014 budget . | 0.50 |
| | 12/11/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.50 |
| | 12/11/2013 | Elizabeth Smith | Prepared November month-end journal entries and schedules. | 4.00 |
| | 12/11/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 12/11/2013 | Jane C. Davison | Review tax balances - work re tax issues. | 0.50 |
| | 12/11/2013 | Jane C. Davison | Analyze, troubleshoot & load Interco journal entries into test. | 6.50 |
| | 12/11/2013 | Jessica A. Lloyd | Review final bank statements for November and prepare bank reconciliations. | 3.50 |
| | 12/11/2013 | Jessica A. Lloyd | Review Balance Sheet and P&L and prepare quarterly reconciliations for review/approval. | 3.00 |
| | 12/11/2013 | Kim Ponder | Normal course payables - invoice processing and draft weekly payment proposal. | 3.00 |
| | 12/11/2013 | Kim Ponder | Month end close. | 4.00 |
| | 12/11/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: account reconciliation review and authorization. | 2.25 |
| | 12/11/2013 | William D. Cozart | Review of financial records and preparation of reconciliations and entries. | 9.00 |
| | 12/12/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.50 |
| | 12/12/2013 | Jane C. Davison | Download reports, analyze, calculate and enter FX entries for 6130. | 1.00 |
| | 12/12/2013 | Jane C. Davison | Research account balances in 380069. | 1.25 |
| | 12/12/2013 | Jane C. Davison | Load Interco journal entries previously tested into production. | 4.00 |
| | 12/12/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.75 |
| | 12/12/2013 | Jessica A. Lloyd | Document Retention:  Review documentation related to Q4 cash deposits to ensure adequacy. | 2.00 |
| | 12/12/2013 | Jessica A. Lloyd | Initiate and post journal entries for November month end related to Real Estate and Fixed Assets. | 5.00 |
| | 12/12/2013 | Kim Ponder | Normal course payables - initiated payments to vendors. | 3.00 |
| | 12/12/2013 | Kim Ponder | Transmitted and received year end downloads from vendor | 1.00 |
| | 12/12/2013 | Kim Ponder | Month end close. | 4.00 |
| | 12/12/2013 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission - RE: invoice 12421574. | 0.50 |
| | 12/12/2013 | William D. Cozart | Review and analysis of financial records and preparation of reconciliations. | 9.00 |
| | 12/13/2013 | Jane C. Davison | Close Nov 2013 period for 6130 & generate reports. | 0.75 |
| | 12/13/2013 | Jessica A. Lloyd | Initiate and post journal entries for November month end related to Real Estate, Fixed Assets and other Balance Sheet accounts. | 6.00 |
| | 12/13/2013 | Kim Ponder | Accounts payable - mail distribution and invoice approval requests. | 2.00 |
| | 12/13/2013 | Kim Ponder | FCB deposit. | 0.50 |
| | 12/13/2013 | Kim Ponder | Meeting with vendor re:  year end processing. | 1.50 |
| | 12/16/2013 | Allen K. Stout | MOR review with D. Cozart and T. Ross | 0.75 |
| | 12/16/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
| | 12/16/2013 | Jane C. Davison | Research reconciliation items. | 1.50 |
| | 12/16/2013 | Jane C. Davison | QuickBooks master data maintenance. | 3.00 |
| | 12/16/2013 | Jane C. Davison | Load Interco journal entries for 2001 into test. | 2.50 |
| | 12/16/2013 | Jessica A. Lloyd | Run Trial Balance, FX rates and General Ledger for Sep-Nov and prepare reconciliation of balance changes for PWC. | 2.00 |
| | 12/16/2013 | Jessica A. Lloyd | Initiate and post journal entries for November month end related to Balance Sheet accounts. | 4.50 |
| | 12/16/2013 | Kim Ponder | Month end close. | 8.00 |
| | 12/16/2013 | Timothy C. Ross | Worked Debtors finance and general accounting matters - RE: November 2013 financial closing. | 1.50 |
| | 12/16/2013 | William D. Cozart | Review and analysis of financial records and preparation of reconciliations. | 7.00 |
| | 12/17/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.00 |
| | 12/17/2013 | Jane C. Davison | Load Interco journal entries for 2001 into test. | 5.50 |
| | 12/17/2013 | Jane C. Davison | Troubleshoot Transactions Pro issue with loading files. | 2.50 |
| | 12/17/2013 | Jessica A. Lloyd | Review JCI project file for RTP and Richardson to determine the open projects and clear outstanding POs for year end and Nov accrual. | 2.00 |
| | 12/17/2013 | Jessica A. Lloyd | Prepare journal entry for accrued projects for both RTP and Richardson sites. | 0.50 |
| | 12/17/2013 | Kim Ponder | Accounts payable - mail distribution and invoice approval requests. | 2.00 |
| | 12/17/2013 | Kim Ponder | Month end close. | 4.50 |
| | 12/17/2013 | Timothy C. Ross | Worked Debtors Finance and General Accounting matters - RE: November 2013 financial close. | 2.50 |
| | 12/17/2013 | William D. Cozart | Review and analysis of financial records and preparation of reconciliations. | 9.00 |
| | 12/18/2013 | Allen K. Stout | Analysis of Finance data and related documents. | 2.25 |
| | 12/18/2013 | Elizabeth Smith | Prepared November month-end journal entries, schedules, and reconciliations. | 1.00 |
| | 12/18/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 12/18/2013 | Kim Ponder | Normal course payables - draft of weekly payment proposal and cash forecasting for remainder of 2013. | 4.00 |
| | 12/18/2013 | Kim Ponder | FCB deposit. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 12/18/2013 | Kim Ponder | Year end file load and W2 preparation. | 2.00 |
| | 12/18/2013 | Timothy C. Ross | Worked Debtors Finance and General Accounting matters - RE: November 2013 financial close. | 2.25 |
| | 12/18/2013 | William D. Cozart | Review and analysis of financial records and preparation of reconciliations. | 10.00 |
| | 12/19/2013 | Allen K. Stout | analysis of financial data and relevant documents. | 1.25 |
| | 12/19/2013 | Elizabeth Smith | Prepared month end journal entries, reconciliations, and schedules. | 4.00 |
| | 12/19/2013 | Jane C. Davison | Create new test company & reload all 2001 journal entries (Interco). | 5.00 |
| | 12/19/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 12/19/2013 | Jane C. Davison | Reload test data into production. | 2.50 |
| | 12/19/2013 | Jessica A. Lloyd | Post journal entry related to Real Estate project accruals for November. | 0.25 |
| | 12/19/2013 | Kim Ponder | Normal course payables - payment reconciliation and initiation. | 4.00 |
| | 12/19/2013 | Kim Ponder | Month end close. | 4.00 |
| | 12/19/2013 | William D. Cozart | Review and analysis of financial records and preparation of reconciliations. | 9.00 |
| | 12/20/2013 | Allen K. Stout | analysis of financial data and related documents. | 2.00 |
| | 12/20/2013 | Jane C. Davison | QuickBooks master data maintenance. | 1.00 |
| | 12/20/2013 | Jessica A. Lloyd | Enter transactions in QuickBooks related to December cash collections and AR. | 5.00 |
| | 12/20/2013 | Jessica A. Lloyd | Review JCI outstanding invoices for year end finance review/payments. | 1.25 |
| | 12/20/2013 | Kim Ponder | Month end close. | 3.00 |
| | 12/20/2013 | Kim Ponder | Normal course payables - supplemental payment proposal and initiation of payments to vendors. | 4.50 |
| | 12/20/2013 | William D. Cozart | Review of Journal Entries for November monthly close. | 2.00 |
| | 12/20/2013 | William D. Cozart | Review of results for November monthly close. | 2.50 |
| | 12/20/2013 | William D. Cozart | Review and analysis of financial records and preparation of reconciliations. | 3.00 |
| | 12/23/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.00 |
| | 12/23/2013 | Jane C. Davison | Close Oct 2013 accounting period in QuickBooks. | 3.00 |
| | 12/23/2013 | Jane C. Davison | Close November 2013 accounting period in QuickBooks. | 3.00 |
| | 12/23/2013 | Jane C. Davison | Update FX rates in QuickBooks and distribute to team. | 1.00 |
| | 12/23/2013 | Jessica A. Lloyd | Post journal entry for November month end close related to insurance and class corrections. | 0.75 |
| | 12/23/2013 | Jessica A. Lloyd | Review account balances before month end close to ensure no other entries are required for November. | 2.50 |
| | 12/23/2013 | Jessica A. Lloyd | Review intercompany balances. | 0.50 |
| | 12/23/2013 | William D. Cozart | Review of entries and results for November 2013 financial close. | 1.50 |
| | 12/24/2013 | Jessica A. Lloyd | Post cash payments/disbursements in QuickBooks for December. | 2.50 |
| | 12/24/2013 | Kim Ponder | Received and responded to various emails. | 2.62 |
| | 12/26/2013 | Elizabeth Smith | Obtained CPE for CPA license. | 0.75 |
| | 12/26/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 12/26/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 2.00 |
| | 12/27/2013 | Elizabeth Smith | Completed continuing professional education for CPA license. | 8.00 |
| | 12/30/2013 | Elizabeth Smith | Completed continuing professional education for CPA license. | 9.00 |
| | 12/30/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 12/30/2013 | Kim Ponder | November BSR file preparation. | 4.00 |
| | 12/30/2013 | Kim Ponder | Document retention. | 4.00 |
| | 12/30/2013 | Timothy C. Ross | Prepared, validated, and submitted bi-weekly staffing time report to Mergis - re. Payroll period December 9 through December 22. | 0.75 |
| | 12/30/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 6.00 |
| | 12/30/2013 | William D. Cozart | Review of Motion | 2.00 |
| | 12/31/2013 | Elizabeth Smith | Completed continuing professional education for CPA license. | 8.00 |
| | 12/31/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 12/31/2013 | Jane C. Davison | Load and distribute January 2014 FX rates. | 1.25 |
| | 12/31/2013 | Jessica A. Lloyd | Run cash balances for year end and review balances for adjustments/wires. | 4.25 |
| | 12/31/2013 | Kim Ponder | Normal course payables - final 2013 payment proposal and vendor remittances. | 4.00 |
| | 12/31/2013 | Kim Ponder | FCB deposit. | 0.50 |
| | 12/31/2013 | Kim Ponder | Q4 2013 Intercompany settlement and processing. | 1.00 |
| | 12/31/2013 | Kim Ponder | Accounts payable - mail distribution and processing. | 1.50 |
| | 12/31/2013 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - re. Payroll period December 23 through December 22. | 0.50 |
| | 12/31/2013 | William D. Cozart | Financial records review and reconciliation of accounts for December 2013 financial close. | 5.00 |
| **Finance and General Accounting Total** | | | | **473.63** |

**Human Resources**

| | 12/2/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
|---|---|---|---|---|
| | 12/2/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, vendor billing, letter, audit). | 6.50 |
| | 12/2/2013 | Elizabeth Smith | Reviewed FS 106 valuation. | 3.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 12/2/2013 | Timothy C. Ross | Worked Debtors benefit plan termination matters | 1.58 |
| | 12/2/2013 | Timothy C. Ross | Worked debtors human resources issue | 0.53 |
| | 12/3/2013 | Allen K. Stout | Conference call with T. Ross and E. Smith re: benefit issue | 0.50 |
| | 12/3/2013 | Deborah M. Parker | Misc. HR activities -(e.g. mailing, claims inquiries/research, vendor inquiries). | 7.75 |
| | 12/3/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.25 |
| | 12/3/2013 | Deborah M. Parker | Human Resources - 2014+ Budget Planning Mtg. with Tim Ross and Elizabeth Smith. | 1.00 |
| | 12/3/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt, RCH, and Mercer re: beneit plan | 0.50 |
| | 12/3/2013 | Elizabeth Smith | Reviewed Mercer FAS 106 actuarial valuation. | 2.00 |
| | 12/3/2013 | Elizabeth Smith | Researched benefit plan issues. | 4.25 |
| | 12/3/2013 | Elizabeth Smith | Attended conference call with Tim Ross and Allen Stout re benefit plan tax issue | 0.50 |
| | 12/3/2013 | Elizabeth Smith | Attended conference call with Deb Parker and Tim Ross to discuss 2014 budget planning. | 1.00 |
| | 12/3/2013 | Gary L. Storr | Assisted HR in preparation of retiree correspondence. | 5.00 |
| | 12/3/2013 | Jane C. Davison | Assist HR with mailing. | 6.00 |
| | 12/3/2013 | Jessica A. Lloyd | Assist HR in letters distribution. | 4.00 |
| | 12/3/2013 | Timothy C. Ross | Worked human resources matter - RE: preparation for conference call. | 1.05 |
| | 12/3/2013 | Timothy C. Ross | Worked Debtors human resources matters - RE: 2013 annual report distribution. | 1.05 |
| | 12/4/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| | 12/4/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, FOIA submission, death processing, vendor inquiries, benefit issues). | 6.50 |
| | 12/4/2013 | Elizabeth Smith | Researched benefit plan issues. | 5.50 |
| | 12/4/2013 | Timothy C. Ross | Conference call with A. Stout and K. Schultea - RE: employee issues | 0.50 |
| | 12/4/2013 | Timothy C. Ross | Worked Debtors benefit matters | 0.50 |
| | 12/5/2013 | Deborah M. Parker | FAS106 Call with Mercer and Elizabeth Smith. | 0.75 |
| | 12/5/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| | 12/5/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, benefit matters). | 6.75 |
| | 12/5/2013 | Elizabeth Smith | Researched benefit plan issues | 3.25 |
| | 12/5/2013 | Elizabeth Smith | Attended conference call with Deb Parker and Mercer re: FAS 106 valuation. | 0.75 |
| | 12/5/2013 | Elizabeth Smith | Attended conference call with Tim Ross and Kathy Schultea, RLKS, re: benefit plan Issues. | 0.50 |
| | 12/5/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit issues. | 0.75 |
| | 12/5/2013 | Timothy C. Ross | Worked Debtors Human Resources matter | 0.53 |
| | 12/5/2013 | Timothy C. Ross | Conference call with E. Smith and K. Schultea - RE: benefit plan issue. | 0.53 |
| | 12/6/2013 | Allen K. Stout | Benefit plan matters | 0.75 |
| | 12/6/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 12/6/2013 | Deborah M. Parker | Claims call with Mary Cilia and Jane Davison. | 2.50 |
| | 12/6/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.75 |
| | 12/6/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, audit). | 1.75 |
| | 12/6/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan | 0.75 |
| | 12/6/2013 | Elizabeth Smith | Worked benefit plan issues. | 3.50 |
| | 12/9/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.50 |
| | 12/9/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, payroll report, benefit plan activities, death processing). | 5.00 |
| | 12/9/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt and Northern Trust re: benefit plan issues | 0.50 |
| | 12/9/2013 | Elizabeth Smith | Worked benefit plan issues. | 3.25 |
| | 12/9/2013 | Timothy C. Ross | Worked Debtors benefit plan matters | 0.50 |
| | 12/10/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.75 |
| | 12/10/2013 | Deborah M. Parker | Claims call with Mary Cilia and Jane Davison. | 0.50 |
| | 12/10/2013 | Deborah M. Parker | Claim discussion with Louis Lipner CGSH. | 0.25 |
| | 12/10/2013 | Deborah M. Parker | Claims run off call with Anthem and Elizabeth Smith. | 0.75 |
| | 12/10/2013 | Deborah M. Parker | Misc. HR activities -(e.g. file request, death processing, claims inquiry/research). | 3.75 |
| | 12/10/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.50 |
| | 12/10/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt and Deb Parker re: benefit plan issues | 0.50 |
| | 12/10/2013 | Elizabeth Smith | Attended conference call with Anthem and Deb Parker re: Benefit plan issues | 0.75 |
| | 12/10/2013 | Elizabeth Smith | Reconciled benefit plan Account October balance. | 2.00 |
| | 12/10/2013 | Elizabeth Smith | Worked benefit plan issues. | 4.75 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 12/10/2013 | Elizabeth Smith | Prepared 2013 5500s. | 0.75 |
| | 12/11/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.25 |
| | 12/11/2013 | Deborah M. Parker | Misc. HR activities -(e.g. vendor claim inquiry/research, payroll report, benefit plan activities, pension research). | 5.75 |
| | 12/11/2013 | Elizabeth Smith | Prepared 2013 5500s. | 2.00 |
| | 12/11/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan issues | 2.00 |
| | 12/12/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 12/12/2013 | Deborah M. Parker | Misc. HR activities -(e.g. review IM files). | 1.00 |
| | 12/12/2013 | Elizabeth Smith | Researched, analyzed, and prepared 2014 Human Resources budget. | 6.25 |
| | 12/12/2013 | Elizabeth Smith | Worked benefit plan issues. | 1.75 |
| | 12/12/2013 | Timothy C. Ross | Reviewed and authorized benefit payments | 0.75 |
| | 12/13/2013 | Allen K. Stout | Benefit plan Foreign tax issues (call with E. Smith and various email correspondence). | 1.00 |
| | 12/13/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.25 |
| | 12/13/2013 | Deborah M. Parker | Misc. HR activities -(e.g. death processing, benefit plan activities, vendor billing, vendor claim inquiries, letter). | 5.25 |
| | 12/13/2013 | Elizabeth Smith | Worked benefit plan issues | 7.50 |
| | 12/13/2013 | Timothy C. Ross | Worked Debtors human resources matters - RE: benefit plan issues. | 1.50 |
| | 12/16/2013 | Allen K. Stout | teleconference with T. Ross and E. Smith on the benefit plan tax issue | 0.50 |
| | 12/16/2013 | Allen K. Stout | Research and review email correspondence on benefit plan tax issue. Read, execute and scan various letters. | 1.00 |
| | 12/16/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.75 |
| | 12/16/2013 | Deborah M. Parker | Nortel Employee Outside Consultant Meeting. | 1.00 |
| | 12/16/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, death processing, PBGC inquiry, vendor inquiry, audit dispute). | 5.25 |
| | 12/16/2013 | Elizabeth Smith | Worked benefit plan issues | 8.00 |
| | 12/16/2013 | Timothy C. Ross | Worked Debtors benefit plans issues | 2.50 |
| | 12/17/2013 | Allen K. Stout | Benefit plan tax issue- emails and conversations with Elizabeth Smith | 1.25 |
| | 12/17/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.25 |
| | 12/17/2013 | Deborah M. Parker | Misc. HR activities -(e.g. covered lives report, HR budget, benefit wind down activities, 5500 counts). | 6.75 |
| | 12/17/2013 | Elizabeth Smith | Worked benefit plan issues | 5.00 |
| | 12/17/2013 | Elizabeth Smith | Prepared 2014 Human Resources budget. | 0.50 |
| | 12/17/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 12/17/2013 | Timothy C. Ross | Worked Debtors benefit plan issues | 2.25 |
| | 12/18/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| | 12/18/2013 | Deborah M. Parker | Misc. HR activities -(e.g. benefit wind down activities, report, claims inquiry/research). | 7.00 |
| | 12/18/2013 | Elizabeth Smith | Worked benefit plan issues | 4.50 |
| | 12/18/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| | 12/18/2013 | Elizabeth Smith | Prepared materials for PIC meeting. | 3.50 |
| | 12/18/2013 | Timothy C. Ross | Prepared for Debtors Pension Investment Committee meeting - RE: December 2012 meeting. | 1.00 |
| | 12/19/2013 | Allen K. Stout | PIC meeting. | 1.00 |
| | 12/19/2013 | Allen K. Stout | Review PIC material and minutes. | 0.50 |
| | 12/19/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| | 12/19/2013 | Deborah M. Parker | Misc. HR activities -(e.g. report, inquiry). | 7.50 |
| | 12/19/2013 | Elizabeth Smith | Attended PIC meeting with Allen Stout, Tim Ross, Cynthia Zaleta (Mercer), and Paul O'Rourke (Baker Donelson). | 1.00 |
| | 12/19/2013 | Elizabeth Smith | Attended 2014 Human Resources budget call with Tim Ross. | 1.00 |
| | 12/19/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: Benefit plan wind down. | 2.00 |
| | 12/19/2013 | Timothy C. Ross | Attended Debtors Pension Investment Committee Meeting - RE: December 2012. | 1.00 |
| | 12/20/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 12/20/2013 | Deborah M. Parker | Call with Vendor and Elizabeth Smith. | 1.00 |
| | 12/20/2013 | Deborah M. Parker | Misc. HR activities -(e.g. benefit plan issues, filing, report, benefit plan query). | 5.00 |
| | 12/20/2013 | Elizabeth Smith | Attended conference call with Deb Parker and Anthem re: Benefit plan wind down. | 1.00 |
| | 12/20/2013 | Elizabeth Smith | Worked benefit plan issues. | 2.50 |
| | 12/20/2013 | Timothy C. Ross | Worked Debtors benefit plan matter | 1.00 |
| | 12/20/2013 | Timothy C. Ross | Worked Debtors human resources issue | 0.50 |
| | 12/23/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.00 |
| | 12/23/2013 | Deborah M. Parker | Misc. HR activities -(e.g. vendor claim inquiry, benefit plan query). | 2.00 |
| | 12/23/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  Benefit plan wind down. | 2.00 |
| | 12/23/2013 | Elizabeth Smith | Worked benefit plan wind down issue. | 2.75 |
| | 12/23/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan termination. | 1.00 |
| | 12/23/2013 | Elizabeth Smith | Worked benefit plan issues | 2.25 |
| | 12/24/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| | 12/24/2013 | Elizabeth Smith | Worked benefit plan issues | 1.25 |
| | 12/24/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  Benefit plan wind down. | 0.75 |
| | 12/26/2013 | Elizabeth Smith | Worked benefit plan issues | 3.00 |
| | 12/26/2013 | Elizabeth Smith | Prepared DRAFT PIC minutes. | 1.00 |
| | 12/26/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 3.25 |
| | 12/30/2013 | Deborah M. Parker | HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.00 |
| | 12/31/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, review files, w2 address review, benefit plan query and activities). | 6.00 |
| | 12/31/2013 | Deborah M. Parker | Misc. HR activities -(e.g. death processing). | 2.00 |
| | 12/31/2013 | Kim Ponder | Scanning of documentation re:  employees. | 0.50 |
| | 12/31/2013 | Timothy C. Ross | Worked Debtors benefit plan issue | 1.00 |
| | **Human Resources Total** | | | **275.77** |

**Information Technology Operations**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 12/2/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 12/2/2013 | Gary L. Storr | Reviewed and assessed vendor communications correspondence regarding outstanding balance on circuit charges. | 2.00 |
| | 12/2/2013 | Gary L. Storr | Reset user password. | 0.25 |
| | 12/2/2013 | Gary L. Storr | Assisted user with PC backup issue. | 0.50 |
| | 12/2/2013 | Gary L. Storr | Constructed database to store, access, and process tape and date storage records in preparation for court petition regarding data destruction. | 5.00 |
| | 12/3/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 12/3/2013 | Gary L. Storr | Resolved issue impacting users ability to access Livelink. | 0.50 |
| | 12/3/2013 | Gary L. Storr | Escorted vendor resource to telecomm center in RTP facility. | 0.25 |
| | 12/3/2013 | Gary L. Storr | Weekly meeting with RLKS to discuss system status. | 1.00 |
| | 12/3/2013 | Gary L. Storr | Drafted initial data retention and destruction budget plan for 2014-EOL. | 2.00 |
| | 12/4/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 12/4/2013 | Gary L. Storr | Assisted user with Livelink searches. | 1.00 |
| | 12/4/2013 | Gary L. Storr | Assisted user with QuickBooks issue. | 0.50 |
| | 12/4/2013 | Gary L. Storr | Cancelled 8x8 account for terminated JCI contractor. | 0.25 |
| | 12/4/2013 | Gary L. Storr | Assisted user with PC issue. | 0.25 |
| | 12/4/2013 | Gary L. Storr | Posted July 2013 MOR on Nortel website. | 0.50 |
| | 12/4/2013 | Gary L. Storr | Corrected error validation routine on employee database. | 5.00 |
| | 12/5/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 12/5/2013 | Gary L. Storr | Follow-up assessment and correspondence on vendor billing dispute. | 1.00 |
| | 12/5/2013 | Gary L. Storr | Assisted user with PC issue. | 0.25 |
| | 12/5/2013 | Gary L. Storr | Assessed printer issue in RTP office and assisted users with access to alternate printer facilities. | 1.50 |
| | 12/5/2013 | Gary L. Storr | Assisted user troubleshooting ProBusiness application issue. | 0.25 |
| | 12/5/2013 | Gary L. Storr | Set up scanner on user PC. | 0.50 |
| | 12/5/2013 | Gary L. Storr | Inventoried IDR1 telecommunications cabinet. | 4.50 |
| | 12/6/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 12/6/2013 | Gary L. Storr | Established alternate printer service in RTP office. | 0.50 |
| | 12/6/2013 | Gary L. Storr | Assisted user with PC issue. | 1.00 |
| | 12/6/2013 | Gary L. Storr | Inventoried IDR8 telecommunications cabinet. | 5.00 |
| | 12/6/2013 | Gary L. Storr | Assisted JCI technician with circuit issue in RTP facility. | 1.00 |
| | 12/9/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 12/9/2013 | Gary L. Storr | Processed billings for Verizon and AT&T circuit charges. | 0.50 |
| 12/9/2013 | Gary L. Storr | Scheduled vendor to perform cable rewire to support SODEXHO kiosk installation in RTP facility. | 0.50 |
| 12/9/2013 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| 12/9/2013 | Gary L. Storr | Assisted user with Livelink searches. | 1.00 |
| 12/9/2013 | Gary L. Storr | Reset user password. | 0.25 |
| 12/9/2013 | Gary L. Storr | Researched tape and date storage records in preparation for court petition regarding data destruction. | 4.25 |
| 12/10/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/10/2013 | Gary L. Storr | Met with vendor to plan cable rewire to support SODEXHO kiosk installation in RTP facility. | 1.00 |
| 12/10/2013 | Gary L. Storr | Performed offsite QuickBooks backup. | 0.50 |
| 12/10/2013 | Gary L. Storr | Updated employee database records for November transactions. | 0.50 |
| 12/10/2013 | Gary L. Storr | Retrieved cable and other hardware to support SODEHO kiosk installation. | 1.25 |
| 12/10/2013 | Gary L. Storr | Met with JCI to secure work permit for SODEXHO kiosk installation. | 0.50 |
| 12/10/2013 | Gary L. Storr | Inventoried IDR4 telecommunications cabinet. | 3.50 |
| 12/10/2013 | Gary L. Storr | Changed and recycled printer cartridge in RTP cabinet printer. | 0.50 |
| 12/11/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/11/2013 | Gary L. Storr | Processed billings for AT&T circuit charges. | 0.25 |
| 12/11/2013 | Gary L. Storr | Procured power bar hardware to support SODEHO kiosk installation. | 0.75 |
| 12/11/2013 | Gary L. Storr | Coordinated retrieval of former employee hard drives. | 0.75 |
| 12/11/2013 | Gary L. Storr | Inventoried IDR1 telecommunications cabinet. | 4.00 |
| 12/11/2013 | Gary L. Storr | Assisted user with PC issue. | 0.75 |
| 12/11/2013 | Gary L. Storr | Met with vendor technician to discuss state of EMC storage arrays in RTP facility. | 1.00 |
| 12/12/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/12/2013 | Gary L. Storr | Installed Ethernet ports to support installation of SODEXHO kiosk. | 5.00 |
| 12/12/2013 | Gary L. Storr | Assisted user with PC issue. | 0.75 |
| 12/12/2013 | Gary L. Storr | Retrieved former JCI contractor PC and archived hard drive content. | 1.50 |
| 12/13/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/13/2013 | Gary L. Storr | Repaired issue with virtual machine server software. | 2.75 |
| 12/13/2013 | Gary L. Storr | Assisted user with PC issue. | 1.25 |
| 12/13/2013 | Gary L. Storr | Provided support to JCI on local file server troubleshooting. | 0.50 |
| 12/16/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/16/2013 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| 12/16/2013 | Gary L. Storr | Repaired and resolved Livelink search issue on server. | 4.50 |
| 12/16/2013 | Gary L. Storr | Rebuilt PC hard drive for user. | 1.50 |
| 12/16/2013 | Gary L. Storr | Posted updated content to Nortel.Com website. | 0.50 |
| 12/16/2013 | Gary L. Storr | Resolved antivirus issue on RTP file server. | 1.00 |
| 12/17/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/17/2013 | Gary L. Storr | Rebuilt PC hard drive for user. | 1.50 |
| 12/17/2013 | Gary L. Storr | Assisted user with PC issue. | 0.75 |
| 12/17/2013 | Gary L. Storr | Performed offsite backup of QuickBooks files. | 0.50 |
| 12/17/2013 | Gary L. Storr | Performed year end administrative cleanup of files and documents. | 5.00 |
| 12/18/2013 | Allen K. Stout | Work with G. Storr on laptop PC issue with IE. | 2.00 |
| 12/18/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/18/2013 | Gary L. Storr | Assisted user with PC issue. | 2.00 |
| 12/18/2013 | Gary L. Storr | Performed year end administrative cleanup of files and documents. | 4.25 |
| 12/18/2013 | Gary L. Storr | Reviewed and processed 8x8 monthly invoice. | 0.25 |
| 12/18/2013 | Gary L. Storr | Reviewed and processed AT&T monthly invoice. | 0.25 |
| 12/18/2013 | Gary L. Storr | Reviewed and processed vendor invoice for services supporting SODEXHO kiosk installation. | 0.25 |
| 12/18/2013 | Gary L. Storr | Reviewed vendor billing issue. | 0.50 |
| 12/19/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/19/2013 | Gary L. Storr | Reviewed vendor monthly billing | 0.50 |
| 12/19/2013 | Gary L. Storr | Assisted user with PC login issue. | 1.50 |
| 12/19/2013 | Gary L. Storr | Performed year end administrative cleanup of files and documents. | 5.00 |
| 12/20/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/20/2013 | Gary L. Storr | Investigated SODEXHO network connectivity issue. | 0.75 |
| 12/20/2013 | Gary L. Storr | Reviewed aged invoice billings from vendor | 3.00 |
| 12/23/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/24/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/26/2013 | Allen K. Stout | Pack and ship laptop to Gary Storr for repair. | 0.50 |
| 12/26/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/27/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/30/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| 12/31/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |

**Information Technology Operations Total**     **124.00**

**Insurance & Risk Management**

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 12/2/2013 | Timothy C. Ross | Conference call with Marsh Inc. (S. Keeting) - RE: insurance renewal | 0.53 |
| | 12/2/2013 | Timothy C. Ross | Worked various Debtor insurance renewal issues | 1.58 |
| | 12/3/2013 | Timothy C. Ross | Conference call with Marsh, Inc., US Principal Officer, and potential Underwriters - RE: insurance renewal | 0.79 |
| | 12/10/2013 | Timothy C. Ross | Follow-up conference call with Marsh Inc. (S. Keeting) - RE: Renewal. | 0.50 |
| | 12/10/2013 | Timothy C. Ross | Prepared insurance renewal options comparison analysis schedule for review with US Principal Officer. | 0.50 |
| | 12/11/2013 | Timothy C. Ross | Follow-up conference call with Marsh Inc. (S. Keeting) - RE:  Renewal. | 0.75 |
| | 12/11/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters | 1.00 |
| | 12/12/2013 | Timothy C. Ross | Worked Debtors insurance renewal matters | 2.50 |
| | 12/13/2013 | Timothy C. Ross | Worked Debtors insurance renewal | 3.75 |
| | 12/16/2013 | Timothy C. Ross | Follow-up communications with Marsh, Inc. (Scott Keeting) - RE: documents. | 0.50 |
| | 12/17/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) correspondences - RE: insurance renewal. | 1.00 |
| | 12/18/2013 | Timothy C. Ross | Worked Debtors insurance matters | 0.75 |
| | 12/20/2013 | Timothy C. Ross | Worked Debtors insurance renewal matters with Marsh, Inc. | 1.50 |
| | 12/30/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors insurance coverage questions from CGSH (L. Lipner). | 0.75 |
| **Insurance & Risk Management Total** | | | | **16.40** |

### Professional Fee Applications

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 12/4/2013 | Kim Ponder | Reviewed final 19th OCP filing. | 0.50 |
| | 12/4/2013 | Kim Ponder | Reconciliation of quarterly fee applications to Omnibus Fee Order and Fee Examiner reports. | 8.50 |
| | 12/13/2013 | Kim Ponder | Professional Fee application processing. | 3.50 |
| | 12/18/2013 | Kim Ponder | Professional Fee application processing. | 1.00 |
| | 12/18/2013 | Timothy C. Ross | Worked Debtors professional fee application matters - RE: YE payment schedule to professionals. | 0.50 |
| **Professional Fee Applications Total** | | | | **14.00** |

### Real Estate Management

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 12/2/2013 | Jessica A. Lloyd | Review exception reports for utility company can clear disputes. | 0.50 |
| | 12/3/2013 | Jessica A. Lloyd | Attend vendor call with JCI regarding invoice disputes and current printer/copier list for RTP and Richardson. | 1.25 |
| | 12/3/2013 | Jessica A. Lloyd | Prepare documents for vendor call with JCI regarding invoice disputes. | 0.25 |
| | 12/3/2013 | Jessica A. Lloyd | Reconcile vendor invoices to JCI printer charges to determine billing disputes. | 2.50 |
| | 12/4/2013 | Jessica A. Lloyd | Reconcile vendor invoices to JCI printer charges to determine billing disputes. | 1.50 |
| | 12/4/2013 | Jessica A. Lloyd | Review and approve real estate invoices for utilities and projects.  Update project tracker. | 1.00 |
| | 12/4/2013 | Timothy C. Ross | Worked Debtors real estate matters - RE: Nortel / JCI Account Shared Saving. | 0.79 |
| | 12/6/2013 | Jessica A. Lloyd | Prepare subtenant invoice for additional services performed by JCI in RTP. | 0.50 |
| | 12/6/2013 | Timothy C. Ross | Worked Debtors real estate matters - RE: weekly property management review with JCI (A. Lane). | 1.15 |
| | 12/9/2013 | Jessica A. Lloyd | Prepare subtenant billings for January including recalculation of square footage for RTP subtenants. | 1.50 |
| | 12/10/2013 | Jessica A. Lloyd | Prepare subtenant billings for January, including recalculation of square footage for RTP subtenants and review of CPI documentation. | 2.50 |
| | 12/10/2013 | Jessica A. Lloyd | Assist JCI with 2014+ budget calculation and review assumptions and documentation. | 1.25 |
| | 12/10/2013 | Jessica A. Lloyd | Prepare rent roll for January 2014 for review. | 1.00 |
| | 12/11/2013 | Jessica A. Lloyd | Prepare subtenant invoices and distribute to the subtenants via email. | 1.00 |
| | 12/11/2013 | Timothy C. Ross | Worked Debtors real estate matters - RE: January 2014 rent roll review and authorization. | 0.75 |
| | 12/12/2013 | Jessica A. Lloyd | Review and approve real estate invoices related to utilities and copier services.  Prepare reconciliation for copier service invoice disputes. | 1.50 |
| | 12/13/2013 | Timothy C. Ross | Worked Debtors property management matters - RE: November leasing report. | 1.00 |
| | 12/16/2013 | Jessica A. Lloyd | Review Real Estate Budget for 2014+ and prepare file with assumptions and current budget. | 1.00 |
| | 12/16/2013 | Timothy C. Ross | Worked Debtors property management issue | 0.75 |
| | 12/17/2013 | Jessica A. Lloyd | Review Real Estate Budget for 2014+ and prepare file with assumptions and current budget. | 4.25 |
| | 12/17/2013 | Timothy C. Ross | Worked Debtors property management issue - RE: tenant rent collection. | 1.00 |
| | 12/18/2013 | Jessica A. Lloyd | Review Real Estate Budget for 2014+ and prepare file with assumptions and current budget. | 2.50 |
| | 12/18/2013 | Jessica A. Lloyd | Review and approve Real Estate utility and project invoices. | 0.75 |
| | 12/18/2013 | Jessica A. Lloyd | Request, review and approve property & personal property tax bills for Richardson location. | 0.75 |
| | 12/18/2013 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) - RE: Debtors property management review. | 1.00 |
| | 12/19/2013 | Jessica A. Lloyd | Review Real Estate Budget for 2014+ and prepare file with assumptions and current budget. | 2.50 |
| | 12/19/2013 | Jessica A. Lloyd | Review and approve Real Estate utility/project invoices.  Update project tracker. | 1.00 |
| | 12/20/2013 | Timothy C. Ross | Worked Debtors property management matter - RE: tenant rent collection issue. | 1.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

*(Note: This chart includes certain fees incurred during a period related to a previously submitted compensation report, but not entered into The Mergis Group's accounting system until the period covered by this compensation report.)*

| Project Date | Professional | Project Work Description | Hours |
|---|---|---|---|
| 12/23/2013 | Jessica A. Lloyd | Review and make changes to 2014+ Real Estate Budget based on discussions with JCI and T Ross. | 4.00 |
| 12/27/2013 | Jessica A. Lloyd | Review real estate invoices for utilities for both sites. | 0.75 |
| **Real Estate Management Total** | | | **41.19** |

**Residual Business Operations**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/2/2013 | Timothy C. Ross | Worked Debtors residual business operations matter | 1.32 |
| 12/5/2013 | Timothy C. Ross | Worked Debtors residual business operations matter - RE:  follow-up with CGSH. | 0.60 |
| 12/6/2013 | Jane C. Davison | Research existing contract | 1.00 |
| 12/6/2013 | Timothy C. Ross | Worked Debtors residual business operations matter | 1.60 |
| 12/9/2013 | Gary L. Storr | Researched  payment history. | 1.00 |
| 12/10/2013 | Jessica A. Lloyd | Review residual accounts receivable balance and prepare updated schedule of collections. | 0.50 |
| 12/11/2013 | Jane C. Davison | Contact previous Nortel customer to redirect for Customer Support issue. | 0.25 |
| 12/11/2013 | Jane C. Davison | Follow-up with Raul re: payments. | 0.25 |
| 12/11/2013 | Jane C. Davison | Received, reviewed, and actioned Debtors residual business matter - RE: Nortel - Technical Support. | 0.75 |
| 12/11/2013 | Timothy C. Ross | Conference call with A. Stout - RE: Disposition of Agreements / 2014+ Forecast cash flow. | 0.50 |
| 12/13/2013 | Gary L. Storr | Executed EMB reports | 2.00 |
| 12/13/2013 | Timothy C. Ross | 2014+ Debtor wind down staffing meeting with Randstad / Mergis (L. Dubois and B. Privette). | 1.00 |
| 12/13/2013 | Timothy C. Ross | Worked Debtors residual business matters - RE: follow-up with CGSH | 0.50 |
| 12/16/2013 | Timothy C. Ross | Worked Debtors residual business matter | 0.75 |
| 12/18/2013 | Jane C. Davison | Contact previous Nortel customer to redirect for Customer Support issue. | 0.50 |
| 12/18/2013 | Timothy C. Ross | Received, reviewed, and actioned residual business issue form CGSH (L. Lipner) - RE: warranty issue. | 1.00 |
| 12/20/2013 | Jane C. Davison | Develop transition plan. | 3.50 |
| 12/20/2013 | Timothy C. Ross | Communicated Q1-2014 schedule to staff - RE: terminations and work hours. | 1.00 |
| 12/31/2013 | Jane C. Davison | Respond to e-mail re: payments | 0.25 |
| **Residual Business Operations Total** | | | **18.27** |

**Tax Matters**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/6/2013 | Kim Ponder | Correspondence received, reviewed, and forwarded to EY | 0.50 |
| 12/9/2013 | Timothy C. Ross | Worked Debtors tax matters | 1.00 |
| 12/9/2013 | Timothy C. Ross | Worked Debtors tax matters - RE: reviewed and executed various state and local tax documents. | 0.50 |
| 12/9/2013 | Timothy C. Ross | Meeting with E&Y (J. Scott and J. Wood) - RE: 2014+ tax budget review. | 0.75 |
| 12/10/2013 | Kim Ponder | Received, researched and responded to EY request for information | 1.50 |
| 12/11/2013 | Timothy C. Ross | Worked Debtors tax matters - RE: reviewed and executed various state and local tax documents. | 0.50 |
| 12/12/2013 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications | 0.50 |
| 12/16/2013 | Timothy C. Ross | Received, reviewed, and addressed Debtors Tax matters | 1.00 |
| 12/16/2013 | Timothy C. Ross | Received, reviewed, and actioned Debtors entity monitoring notifications - | 0.75 |
| 12/17/2013 | Kim Ponder | Received, researched and responded to EY request | 1.00 |
| 12/17/2013 | Kim Ponder | Received, reviewed and forwarded various tax notifications to EY and ADP. | 0.50 |
| 12/18/2013 | Kim Ponder | Received, reviewed and responded to EY request for information | 0.50 |
| 12/18/2013 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.75 |
| 12/19/2013 | Timothy C. Ross | Worked Debtors tax matters | 1.00 |
| 12/19/2013 | Timothy C. Ross | Conference call with E&Y (J. Scott) - RE: Debtors Tax matters update. | 0.50 |
| 12/31/2013 | Kim Ponder | Correspondence received, reviewed and forwarded to ADP re: tax matter | 0.50 |
| 12/31/2013 | Timothy C. Ross | Received, reviewed and actioned Debtors tax matters | 0.50 |
| **Tax Matters Total** | | | **12.25** |

**For the period of December 1, 2013 through December 31, 2013**                    **1,262.20**

<u>**Exhibit G**</u>

**The Mergis Group**
**Summary of Expenses By Category**

**Nortel Networks, Inc. et al.**
For the period of December 1, 2013 through December 31, 2013

| Expense Category | Expenses |
|---|---|
| Airfare | - |
| Lodging | - |
| Meals | - |
| Parking | - |
| Ground Transportation | - |
| Office Expense | 90.67 |
| Professional | 124.44 |
| Miscellaneous | - |
| **For the period of December 1, 2013 through December 31, 2013** | **$    215.11** |

# Exhibit H

## The Mergis Group
### Expense Detail

Nortel Networks, Inc. et al.
For the period of December 1, 2013 through December 31, 2013

| Date (s) Incurred | Name of Professional | Purpose | Location Visited | |
|---|---|---|---|---|
| 12/12/13 | Elizabeth Smith | Printer Cartridge | Local | |
| | **Expense Category** | **Vendor** | | **Expenses** |
| | Airfare | | | - |
| | Lodging | | | - |
| | Meals | | | - |
| | Parking | | | - |
| | Ground Transportation | | | - |
| | Office Expense | | | 90.67 |
| | Professional | | | - |
| | Miscellaneous | | | - |
| | **Total** | | $ | **90.67** |

| Date (s) Incurred | Name of Professional | Purpose | Location Visited | |
|---|---|---|---|---|
| 12/31/13 | Elizabeth Smith | CPA Renewal | Local | |
| | **Expense Category** | **Vendor** | | **Expenses** |
| | Airfare | | | - |
| | Lodging | | | - |
| | Meals | | | - |
| | Parking | | | - |
| | Ground Transportation | | | - |
| | Office Expense | | | - |
| | Professional | | | 124.44 |
| | Miscellaneous | | | - |
| | **Total** | | $ | **124.44** |

| **For the period of December 1, 2013 through December 31, 2013** | | | $ | **215.11** |
|---|---|---|---|---|