NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

IACOVIELLO, VINCE
20 BROADVIEW AVE.
MADISON, NJ 07940

Claim Number: 1
Claim Date: 01/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $241,334.62 | | | | | |
| UNSECURED | Claimed: | $241,334.62 | | | | | |
| TOTAL | Claimed: | $241,334.62 | | | | | |

---

COLLEVECCHIO ENTERPRISES, INC.
DBA CREATIVE ASSOCIATES
8540 COLONNADE CENTER DR. S # 106
RALEIGH, NC 27615

Claim Number: 2
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $245,536.30 |

---

DODD, RANDY
7341 E SAYAN ST.
MESA, AZ 85207

Claim Number: 3
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $375,120.39 |

---

SHEA, JOHN L. III
5203 TWIGHT DR
FRISCO, TX 75035-7007

Claim Number: 4
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,545.82 | | | | |
| UNSECURED | Claimed: | $12,772.73 | Scheduled: | $15,186.08 | Allowed: | $15,186.08 |

---

PEZZULLO, WILLIAM
2036 LAZIO LANE
APEX, NC 27502

Claim Number: 5
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8178

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,024.50 |
| UNSECURED | Claimed: | $63,304.21 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SEAMAN, HAROLD E
118 W CODA CIR
DELRAY BEACH, FL 33444-3630

Claim Number: 6
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $139,081.79 | | |

PIERCE, LINDA
11054 COUNTY RD. 2464
TERRELL, TX 75160

Claim Number: 7
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,125.72 | Scheduled: | $6,310.45 |
| UNSECURED | Claimed: | $40,365.72 | Scheduled: | $41,178.11 |

ASM CAPITAL, L.P.
TRANSFEROR: GROTE, CHARLES R
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 8
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $36,718.08 |

ASM CAPITAL, L.P.
TRANSFEROR: GROTE, CHARLES R
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 9
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,939.36 |

ASM CAPITAL, L.P.
TRANSFEROR: GROTE, CHARLES R
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 10
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,944.68 |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MISSINI, DENNIS
616 RUSSETWOOD LANE
POWDER SPRINGS, GA 30127

Claim Number: 11
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $103,436.00 | | | | |

PIRIH, ANTHONY M.
900 ANDERSON DRIVE
GREEN OAKS, IL 60048

Claim Number: 12
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11969 (10/18/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $349,213.03 | Scheduled: | $565.38 | | |
| UNSECURED | | | Scheduled: | $222,703.85 | Allowed: | $223,269.23 |

JAIN, SANJAY
73 PEABODY ST.
MIDDLETON, MA 01949

Claim Number: 13
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $43,500.00 | | | | |

GATLIN-WILSON, ASHLEY
413 WHISPERFIELD
MURPHY, TX 75094

Claim Number: 14
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,720.92 | Scheduled: | $3,968.68 | Allowed: | $3,968.68 |
| UNSECURED | Claimed: | $21,506.70 | Scheduled: | $19,241.65 | Allowed: | $19,562.42 |

BRIDGES, CHARLES ROGERS
5408 HUNTER HOLLOW DRIVE
RALEIGH, NC 27606

Claim Number: 15
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $40,565.00 | | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KINNEBREW, BILLY E.
988 DENNIS CIRCLE
IDAHO FALLS, ID 83401

Claim Number: 16
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $809.20 | | | | | |

PESTANA, HENRY
695 SPINNAKER
WESTON, FL 33326

Claim Number: 17
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,166.44 | Allowed: | $5,166.44 |
| UNSECURED | Claimed: | $49,645.85 | Scheduled: | $44,676.19 | Allowed: | $45,515.94 |

MARTIN, EDLENE PASS
8005 CHADBOURNE CT
RALEIGH, NC 27613

Claim Number: 18
Claim Date: 01/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $68,808.00 |
| UNSECURED | Claimed: | $18,000.00 |

HESLOP, MICHAEL
8404 W. 127TH CIR
OVERLAND PARK, KS 66213

Claim Number: 19
Claim Date: 01/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $77,363.00 |
| UNSECURED | Claimed: | $0.11 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| FRAME, DAVID<br>633 RAFORD HILL LN<br>RICHARDSON, TX 75081 | | Claim Number: 20<br>Claim Date: 01/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $125,353.10 | | | | | |

---

| FRADETTE, MAURICE J.<br>36 GLENWOOD ROAD<br>WEST HARTFORD, CT 06107 | | Claim Number: 21<br>Claim Date: 01/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,694.52 | | | | | |

---

| ASM CAPITAL IV, L.P.<br>TRANSFEROR: PHILLIPS, JOANNE H.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 22<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $44,799.61 | Scheduled: | $7,080.33 | Allowed: | $7,080.33 |
| UNSECURED | | | Scheduled: | $38,331.44 | Allowed: | $39,219.90 |

---

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WJF TELECOM LLC<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 23-01<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,170.00 | Scheduled: | $14,390.00 | | |

---

| WJF TELECOM LLC<br>9410 DESOTO AVE # E<br>CHATSWORTH, CA 91311 | | Claim Number: 23-02<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,730.00 | | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

ZENG, HELEN
3216 TEAROSE DR.
RICHARDSON, TX 75082

Claim Number: 24
Claim Date: 01/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $27,261.87 |
|---|---|---|

BAGETAKOS, GEORGE T.
143 E CORNELL AVE
FRESNO, CA 93704-5203

Claim Number: 25
Claim Date: 01/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| UNSECURED | Claimed: | $715,134.69 |
|---|---|---|

COVEY, NIEL A.
23314 SE 13 CT
SAMMAMISH, WA 98075

Claim Number: 26
Claim Date: 01/22/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $371,524.91 |
|---|---|---|

DANIEL, RICHARD
P.O. BOX 4276
CARY, NC 27519

Claim Number: 27
Claim Date: 01/22/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $44,700.24 |
|---|---|---|

BENSON, ALBERT W.
195 GALLUP ROAD
SPENCERPORT, NY 14559

Claim Number: 28
Claim Date: 01/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $59,926.02 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

BARNES, DEBBIE
425 W. WEST STREET
SOUTHPORT, NC 28461

Claim Number: 29
Claim Date: 01/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $204,240.88 |

---

XU, SUSAN
14818 FARMCOTE DR.
FRISCO, TX 75035

Claim Number: 30
Claim Date: 01/23/2009
Debtor: NORTHERN TELECOM INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18,018.50 |
| UNSECURED | Claimed: | $18,018.50 |
| TOTAL | Claimed: | $18,018.50 |

---

DANIEL, RICHARD A.
P.O. BOX 4276
CARY, NC 27519

Claim Number: 31
Claim Date: 01/23/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,017.48 |

---

GARNICA, KEVIN THOMAS
120 LINCOLNSHIRE LANE
SPRINGBORO, OH 45066

Claim Number: 32
Claim Date: 01/23/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $169,508.46 |

---

MARTIN, DOUGLAS
480 SILVER SPRING RD
RIDGEFIELD, CT 06877

Claim Number: 33
Claim Date: 01/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,852.76   UNLIQ |

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | | Claim Number: 34<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| UNSECURED | Claimed: | $109,005.50 | | | | |

| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SYMMETRICOM INC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 35<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |

| UNSECURED | Claimed: | $549,547.50 | Scheduled: | $469,513.32 | Allowed: | $469,513.32 |

| SYMMETRICOM INC<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | | Claim Number: 36<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | |

| UNSECURED | Claimed: | $9,182.60 | | | | |

| CLINGER, LINDA C<br>3918 RAVINES DR.<br>ALLENDALE, MI 49401 | | Claim Number: 37<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |

| PRIORITY | Claimed: | $1,404.00 | Scheduled: | $729.87 | Allowed: | $729.87 |
| UNSECURED | Claimed: | $14,880.00 | Scheduled: | $13,693.78 | Allowed: | $13,693.78 |

| PAULUS, PATRICK J<br>107 AVALON CT<br>KINGSLAND, GA 31548 | | Claim Number: 38<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |

| UNSECURED | Claimed: | $120,170.24 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MANLEY, JAMES P.
4116 CHRISTOPHER WAY
PLANO, TX 75024

Claim Number: 39
Claim Date: 01/23/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,544.68 | | |
| UNSECURED | Claimed: | $61,174.88 | Scheduled: | $71,034.83 | | |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ROBINSON, JACQUELINE B.
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 40
Claim Date: 01/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $84,551.45 | | | | |

CALKINS, DAVID E.
300 NORTHVIEW DR
RICHARDSON, TX 75080

Claim Number: 41
Claim Date: 01/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11969 (10/18/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,810.21 | | |
| UNSECURED | Claimed: | $12,628.00 | Scheduled: | $14,186.96 | Allowed: | $19,620.84 |

DECKER, JAMES D III
2332 INVERNESS CIRCLE
JAMISON, PA 18929

Claim Number: 42
Claim Date: 01/23/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $192,684.78 | | | | |

GERVITZ, GARY ALAN
36 CYPRESS COURT
TROPHY CLUB, TX 76262

Claim Number: 43
Claim Date: 01/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,714.44 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | | Claim Number: 44<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $273,191.56 | | | | | |
| QUASAR INC.<br>108 WILEY HILLS TRAIL<br>WOODSTOCK, GA 30188 | | Claim Number: 45<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $92,134.25 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HETZEL, BRADLEY D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 46<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | | | Scheduled: | $3,487.60 | Allowed: | $3,487.60 | |
| UNSECURED | Claimed: | $245,587.62 | Scheduled: | $64,824.51 | Allowed: | $65,544.21 | |
| CARLIN, SONJA<br>11706 DARLINGTON AVE APT 402<br>LOS ANGELES, CA 90049-5517 | | Claim Number: 47<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $167,889.90 | | | | | |
| HICKS, TONY M.<br>1331 EDMONTON DR.<br>LEWISVILLE, TX 75077 | | Claim Number: 48<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,589.96 | Allowed: | $5,589.96 | |
| UNSECURED | Claimed: | $107,117.04 | Scheduled: | $105,013.39 | Allowed: | $106,126.39 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KNIGHT, DANNY L.
3204 GREYFIELD WAY
MONROE, GA 30656-6451

Claim Number: 49
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $27,405.15 | Scheduled: | $41,872.14 | Allowed: | $41,872.14 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: GHIONE, RICH
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 50
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,500.00 | | | | |
| UNSECURED | | | Scheduled: | $12,266.67 | Allowed: | $12,266.67 |

GOINS, PETRA B.
2982 MARLOW LANE
RICHARDSON, TX 75082

Claim Number: 51
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11979 (10/22/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,505.38 |
| UNSECURED | Claimed: | $25,245.37 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: NANCE, MANLY S.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 52
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $63,388.92 |

DAVIS, JOYCE G.
501 ORCHID LIGHTS CT
GRIFFIN, GA 30223-7264

Claim Number: 53
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $3,895.19 |
| UNSECURED | Claimed: | $26,231.34 | Scheduled: | $37,225.57 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| VALENTINE, JOHN W.<br>719 QUARTERSTAFF RD<br>WINSTON SALEM, NC 27104 | | Claim Number: 54<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $35,820.52 | | | | |
| PIERANNUNZI, KEN<br>2285 PRICKLY PEAR WALK<br>LAWRENCEVILLE, GA 30043-6344 | | Claim Number: 55<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $11,819.70 | | | | |
| PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | | Claim Number: 56<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $35,000.00 | | | | |
| YANG, WENDY<br>3961 KERN CT<br>PLEASANTON, CA 94588-4427 | | Claim Number: 57<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $32,715.00 | Scheduled:<br>Scheduled: | $5,687.15<br>$29,714.95 | Allowed:<br>Allowed: | $5,687.15<br>$30,320.72 |
| YOUNG, ROBERT<br>313, PROMENADE SOUTH<br>MONTGOMERY, TX 77356 | | Claim Number: 58<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $25,019.71 | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

VALDEZ, JR., CIRIACO
13208 W. 129TH TERRACE
OVERLAND PARK, KS 66213

Claim Number: 59
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $40,921.57 |
|---|---|---|

CABIBI, FRANCIS
160 FISHER CT
CALIMESA, CA 92320-1216

Claim Number: 60
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $43,236.00 |
|---|---|---|

NEMERTES RESEARCH
19225 BLACKHAWK PARKWAY
MOKENA, IL 60448

Claim Number: 61
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $1,200.73 |
|---|---|---|

ALLAN, JAY WALTER
7 VISTA DEL PONTO
SAN CLEMENTE, CA 92672

Claim Number: 62
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| PRIORITY | Claimed: | $5,076.71 |
|---|---|---|

FOREST NETWORKS LLC
217 PARK STREET
WEST ROXBURY, MA 02132

Claim Number: 63
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $36,780.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRINGS, TX 75180 | | Claim Number: 64<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $9,004.02 | | | | | |
| INGATE SYSTEMS, INC<br>7 FARLEY ROAD<br>HOLLIS, NH 03049 | | Claim Number: 65<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $19,064.00 | | | | | |
| BULENGO, RAYMOND C.<br>748 HERITAGE WAY<br>WESTON, FL 33326 | | Claim Number: 66<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7574<br>Claim out of balance | | | | | |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $483,866.70<br>$483,866.70<br>$483,866.70 | | | | | |
| LEWIS, PATRICK B.<br>7009 S. NETHERLAND WAY<br>AURORA, CO 80016 | | Claim Number: 67<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $75,036.00 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZABELNY, JAN M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 68<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | <br>Claimed: | <br>$51,280.80 | Scheduled:<br>Scheduled: | $934.14<br>$50,472.21 | Allowed:<br>Allowed: | $934.14<br>$50,472.21 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SBC INTERNET SERVICES, INC<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 69<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2889 (04/15/2010) | | | | | |
| UNSECURED | Claimed: | $4,370.63 | | | | | |
| SBC LONG DISTANCE, LLC<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 70<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $4.13 | | | | | |
| SBC GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 71<br>Claim Date: 01/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $132,375.81 | | | | | |
| BELANGER, KERRY E<br>1054 EAGLE RIDGE WAY<br>MILPITAS, CA 95035 | | Claim Number: 72<br>Claim Date: 01/27/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | | | Scheduled: | $5,477.75 | Allowed: | $5,477.75 |
| UNSECURED | Claimed: | $38,411.28 | Scheduled: | $27,946.45 | Allowed: | $28,621.90 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MARSHALL, KEITH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 73<br>Claim Date: 01/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| SECURED | Claimed: | $36,224.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 74<br>Claim Date: 01/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | |
| UNSECURED | Claimed: | $42,275.73 | | |
| QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 75<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $20,110.84 | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PHOENIX TELECOM SOLUTIONS, I<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 76-01<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | |
| UNSECURED | Claimed: | $57,451.39 | Allowed: | $57,451.39 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PHOENIX TELECOM SOLUTIONS<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 76-02<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $11,900.00 | | |
| GRAY-PRESTON, CARROLL<br>101 HALLEY'S CT<br>MORRISVILLE, NC 27560 | | Claim Number: 77<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $77,177.25 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| GRAY-PRESTON, CARROLL<br>101 HALLEY'S CT<br>MORRISVILLE, NC 27560 | Claim Number: 78<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $141,908.54 |
|---|---|---|

| MALONE-WILLIAMSON, CONNIE C<br>197 HILL COUNTRY ROAD 4141<br>ITASCA, TX 76055-5011 | Claim Number: 79<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
|---|---|

| PRIORITY | Claimed: | $29,543.54 |
|---|---|---|
| SECURED | Claimed: | $7,034.18 |
| UNSECURED | Claimed: | $22,509.36 |
| TOTAL | Claimed: | $29,543.54 |

| COWIE, GRAEME<br>10235 S. KLEINBROOK WAY<br>HIGHLANDS RANCH, CO 80126 | Claim Number: 80<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
|---|---|

| PRIORITY | Claimed: | $1,069.40 |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COWIE, GRAEME<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 81<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) |
|---|---|

| UNSECURED | Claimed: | $21,051.05 | Scheduled: | $22,112.61 | Allowed: | $22,112.61 |
|---|---|---|---|---|---|---|

| RITSON, ROBERT A.<br>9709 SPRING DRIVE<br>FRISCO, TX 75035 | Claim Number: 82<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) |
|---|---|

| PRIORITY | Claimed: | $9,547.08 | | | Allowed: | $1,824.97 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,198.50 | | | Allowed: | $25,510.99 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MARPLE, LYNN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 83<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $19,600.78 | Scheduled: | $35,045.54 | Allowed: | $35,045.54 |
| CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | | Claim Number: 84<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $45,693.31 | Scheduled: | $45,308.81 | | |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 85<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $9,165.71 | | | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: LAVZON, ROBERT<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 86<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $40,235.00 | Scheduled: | $42,938.94 | | |
| JOLLY, GEORGE A.<br>38 ROSS RD<br>OGDENSBURG, NY 13669-3162 | | Claim Number: 87<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $19,080.06 | Scheduled: | $21,557.40 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VAN NGUYEN, KHOA<br>2505 APPALACHIA DRIVE<br>GARLAND, TX 75044 | | Claim Number: 88<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $19,826.00 | | | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 89<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $28,410.00 | Scheduled: | $23,070.00 | | | |
| MLCOCH, SANDRA<br>416 RIDGEVIEW TRAIL<br>MCKINNEY, TX 75071 | | Claim Number: 90<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $9,435.00 | Scheduled: | $21,765.96 | Allowed: | $21,765.96 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ASP TECHNOLOGIES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 91<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $10,186.13 | Scheduled: | $10,186.13 | | | |
| CHAU, JOSEPH<br>4 CAMELOT RD<br>WINDHAM, NH 03087 | | Claim Number: 92<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $5,337.50 | Allowed: | $5,337.50 |
| UNSECURED | Claimed: | $42,116.56 | Scheduled: | $39,691.84 | Allowed: | $39,691.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ASM CAPITAL, L.P.
TRANSFEROR: GROTE, CHARLES R.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 93
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $3,574.80 | | | | |
|---|---|---|---|---|---|---|

BONACORDA, ANTHONY
1246 CONNETQUOT AVE
CENTRAL ISLIP, NY 11722

Claim Number: 94
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $19,962.00 | Scheduled: | $16,888.01 | Allowed: | $16,888.01 |
|---|---|---|---|---|---|---|

CHAVEZ, AURELIA
4204 LAVACA DRIVE
PLANO, TX 75074

Claim Number: 95
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| PRIORITY | | | Scheduled: | $2,516.75 | Allowed: | $2,516.75 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,004.67 | Scheduled: | $49,654.27 | Allowed: | $50,426.39 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: EXHIBIT SURVEYS INC.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 96
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $155,577.00 | Scheduled: | $64,507.00 | | |
|---|---|---|---|---|---|---|

A-1 TELECOMMUNICATIONS LLC
PO BOX 366
LIBERTYTOWN, MD 21762

Claim Number: 97
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $4,743.50 | Scheduled: | $615.00 | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

MILLER, CLYDE E.
1680 CENTER GROVE CHURCH ROAD
MONCURE, NC 27559

Claim Number: 98
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $18,594.67 |
|---|---|---|

HART, RICHARD D.
35 RIDGE BROOK DRIVE
STAMFORD, CT 06903

Claim Number: 99
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| PRIORITY | Claimed: | $14,610.94 |
|---|---|---|

SOLUS RECOVERY LH FUND LP.
TRANSFEROR: WELCH, WARD
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 100
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| PRIORITY | Claimed: | $19,647.10 | Scheduled: | $4,079.07 | Allowed: | $4,079.07 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $12,295.15 | Allowed: | $12,645.99 |

GTCI
701 MAPLE CREEK DR
FAIRVIEW, TX 75069-0140

Claim Number: 101
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10804 (06/11/2013)

| PRIORITY | Claimed: | $27,757.24 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $27,757.24 | Allowed: | $27,757.24 |

DABRAL, AJAY
7009 CLOVERHAVEN WAY
PLANO, TX 75074

Claim Number: 102
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $20,249.09 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: KING, KATRINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 103<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $1,436.92 | Scheduled: | $5,925.97 | Allowed: | $5,925.97 |
| UNSECURED | Claimed: | $30,893.78 | Scheduled: | $29,247.16 | Allowed: | $29,247.16 |
| SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 104<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $77,929.45 | | | | |
| MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | | Claim Number: 105<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $103,436.00 | | | | |
| DC TECHNOLOGY, INC.<br>PO BOX 240994<br>CHARLOTTE, NC 28224 | | Claim Number: 106<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $37,671.18 | Scheduled: | $37,457.00 | Allowed: | $37,457.00 |
| UNITED STATES DEBT RECOVERY XI, L.P.<br>TRANSFEROR: BANK OF THE WEST<br>ATTN: NATE JONES, ESQ.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 107<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $799,270.29 | | | Allowed: | $799,270.29 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

FAWCETT, ERIC
102 CHAPARRAL COURT
CARY, NC 27513

Claim Number: 108
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,426.14 | | | | |
| UNSECURED | Claimed: | $0.02 | | | | |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: FAWCETT, ERIC
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 109
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,880.65 | Allowed: | $1,880.65 |
| UNSECURED | Claimed: | $44,116.10 | Scheduled: | $45,037.30 | Allowed: | $45,037.30 |

ASM CAPITAL III, L.P.
TRANSFEROR: MERCURY COMPUTER SYSTEMS INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 110
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5089 (03/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $369,600.00 | Scheduled: | $369,600.00 | Allowed: | $184,800.00 |

BROCKMANN & COMPANY
C/O PETER BROCKMANN
11 LIBERTY DR
NORTHBOROUGH, MA 01532

Claim Number: 111
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,500.00 | Scheduled: | $12,500.00 | | |

RADIO FREQUENCY SYSTEMS
200 PONDVIEW DR
MERIDEN, CT 06450

Claim Number: 112
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $99,957.49 | | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| BREWER, DAVID J. | | Claim Number: 113 | | | | | |
| 9075 OLD KEITH BRIDGE RD | | Claim Date: 01/30/2009 | | | | | |
| GAINESVILLE, GA 30506 | | Debtor: NORTEL NETWORKS INC. | | | | | |

| PRIORITY | Claimed: | $56,892.00 | | | | | |
|---|---|---|---|---|---|---|---|

| BARBER, EILEEN B. | | Claim Number: 114 | | | | | |
| 7270 MAXWELL ROAD | | Claim Date: 01/30/2009 | | | | | |
| SODUS, NY 14551-9352 | | Debtor: NORTEL NETWORKS INC. | | | | | |

| UNSECURED | Claimed: | $16,728.34 | Scheduled: | $16,907.19 | | | |
|---|---|---|---|---|---|---|---|

| XO COMMUNICATIONS, INC. | | Claim Number: 115 | | | | | |
| ATTN: BRAD LEE | | Claim Date: 02/09/2009 | | | | | |
| 105 MOLLOY STREET, SUITE 300 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| NASHVILLE, TN 37201 | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 2324 (01/21/2010) | | | | | |

| UNSECURED | Claimed: | $102,726.92 | | | | | |
|---|---|---|---|---|---|---|---|

| COMED | | Claim Number: 116 | | | | | |
| ATTN: BANKRUPTCY SECTION/REVENUE MGMT | | Claim Date: 02/09/2009 | | | | | |
| 2100 SWIFT DRIVE | | Debtor: NORTEL NETWORKS INC. | | | | | |
| OAK BROOK, IL 60523 | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 5623 (06/07/2011) | | | | | |

| UNSECURED | Claimed: | $884.11 | | | | | |
|---|---|---|---|---|---|---|---|

| O'BOYLE, MICHAEL J. | | Claim Number: 117 | | | | | |
| 408 TIRRELL HILL ROAD | | Claim Date: 02/09/2009 | | | | | |
| GOFFSTOWN, NH 03045 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| | | Comments: ALLOWED | | | | | |
| | | DOCKET: 11979 (10/22/2013) | | | | | |

| PRIORITY | | | Scheduled: | $5,555.65 | Allowed: | $5,555.65 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $46,800.90 | Scheduled: | $41,858.53 | Allowed: | $42,529.03 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| WEISS, MR. HOWARD ERIC<br>828 POTOMAC RD<br>ATLANTA, GA 30338-6974 | | Claim Number: 118<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,993.94 | | |
| UNSECURED | Claimed: | $24,626.40 | | |

| DARDEN, KAREN<br>2705 RIDGEVIEW LN<br>GARLAND, TX 75044 | | Claim Number: 119<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,977.44 | | |

| MEADOWS, BARBARA L.<br>1436 NORWOOD CREST CT.<br>RALEIGH, NC 27614 | | Claim Number: 120<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $48,249.72 | Scheduled: | $5,394.26 |
| SECURED | Claimed: | $48,249.72 | | |
| UNSECURED | | | Scheduled: | $23,604.09 |
| TOTAL | Claimed: | $48,249.72 | | |

| FANNIN CAD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 121<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3591 (07/14/2010) | |
|---|---|---|---|
| SECURED | Claimed: | $6,195.06   UNLIQ | |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| DALLAS COUNTY | | Claim Number: 122 |
| ELIZABETH WELLER | | Claim Date: 02/02/2009 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | Debtor: NORTEL NETWORKS INC. |
| 2323 BRYAN STREET SUITE 1600 | | Comments: EXPUNGED |
| DALLAS, TX 75201 | | DOCKET: 2563 (02/26/2010) |
| SECURED | Claimed: | $1,824,444.38   UNLIQ |

---

| IRVING ISD | | Claim Number: 123 |
| ELIZABETH WELLER | | Claim Date: 02/02/2009 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | Debtor: NORTEL NETWORKS INC. |
| 2323 BRYAN STREET SUITE 1600 | | Comments: WITHDRAWN |
| DALLAS, TX 75201 | | DOCKET: 3593 (07/14/2010) |
| SECURED | Claimed: | $275.42   UNLIQ |

---

| CITY OF RICHARDSON | | Claim Number: 124 |
| ELIZABETH WELLER | | Claim Date: 02/02/2009 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | Debtor: NORTEL NETWORKS INC. |
| 2323 BRYAN STREET SUITE 1600 | | Comments: WITHDRAWN |
| DALLAS, TX 75201 | | DOCKET: 4697 (01/11/2011) |
| SECURED | Claimed: | $1,736,847.18   UNLIQ |

---

| WARD, ANDREW D. | | Claim Number: 125 |
| 1804 HIGHLAND PARK RD. | | Claim Date: 02/02/2009 |
| DENTON, TX 76205 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: WITHDRAWN |
| PRIORITY | Claimed: | $13,591.05 |
| UNSECURED | Claimed: | $25,306.38 |

---

| TRAILBLAZER STUDIOS NC, INC. | | Claim Number: 126 | | |
| 1610 MIDTOWN PLACE | | Claim Date: 02/02/2009 | | |
| RALEIGH, NC 27609 | | Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $20,360.00 | Scheduled: | $20,360.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

HOWELL, MICHAEL J.
1205 W. YAKIMA AVE
SELAH, WA 98942

Claim Number: 127
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $360,721.11 | | |
|---|---|---|---|---|

HOWELL, MICHAEL J.
1205 W. YAKIMA AVE
SELAH, WA 98942

Claim Number: 128
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $257,478.39 | | |
|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MCCALLUM, RUSSELL L.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 129
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $66,733.81 | Scheduled: | $64,346.42 |
|---|---|---|---|---|

INNOVATIONAL IP SOLUTIONS, LLC
19328 89TH AVE NE
BOTHELL, WA 98011

Claim Number: 130
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $7,523.75 | | |
|---|---|---|---|---|

RANKIN, THOMAS
2005 STERLING SILVER DR.
APEX, NC 27502

Claim Number: 131
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $70,208.19 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| GILL, GUY D. | | |
| 1015 LONSDALE COURT | Claim Number: 132 | |
| ALPHARETTA, GA 30022 | Claim Date: 02/02/2009 | |
| | Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $118,192.28 |
| --- | --- | --- |

| GUNDECHA, CHANDRAKANT (CHAND) | Claim Number: 133 | |
| 11309 RIDGEGATE DR | Claim Date: 02/02/2009 | |
| RALEIGH, NC 27617 | Debtor: NORTEL NETWORKS INC. | |
| | Comments: | |
| | Claim out of balance | |

| PRIORITY | Claimed: | $18,244.26 |
| --- | --- | --- |
| SECURED | Claimed: | $36,000.00 |
| TOTAL | Claimed: | $18,244.26 |

| MERRITT, GREGORY S. | Claim Number: 134 | |
| 2711 CREEK RUN COURT | Claim Date: 02/02/2009 | |
| CHAPEL HILL, NC 27514 | Debtor: NORTEL NETWORKS INC. | |
| | Comments: EXPUNGED | |
| | DOCKET: 11969 (10/18/2013) | |

| UNSECURED | Claimed: | $20,284.98 |
| --- | --- | --- |

| HARRIS COUNTY, ET AL | Claim Number: 135 | |
| JOHN P. DILLMAN | Claim Date: 02/10/2009 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Debtor: NORTEL NETWORKS INC. | |
| PO BOX 3064 | Comments: WITHDRAWN | |
| HOUSTON, TX 77253-3064 | | |

| SECURED | Claimed: | $4,395.96   UNLIQ |
| --- | --- | --- |

| XIN, GENG | Claim Number: 136 | |
| 3617 MASON DR. | Claim Date: 02/12/2009 | |
| PLANO, TX 75025 | Debtor: NORTEL NETWORKS INC. | |
| | Comments: EXPUNGED | |
| | DOCKET: 7431 (03/22/2012) | |

| UNSECURED | Claimed: | $5,024.67 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| KEATES, ROB<br>10519 138 ST NW<br>EDMONTON, AB T5N 2J5<br>CANADA | | Claim Number: 137<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7629 | | | | |
| UNSECURED | Claimed: | $104,779.50 | | | | |
| HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | | Claim Number: 138<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 3486 | | | | |
| PRIORITY | Claimed: | $181,043.02 | | | | |
| PARK, EDWARD N. III<br>817 WATER HICKORY DR.<br>CARY, NC 27519 | | Claim Number: 139<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $35,052.30 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FIELDS, O'DELL M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 140<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $1,521.19 | Allowed: | $1,521.19 |
| UNSECURED | Claimed: | $65,000.00 | Scheduled: | $43,268.39 | Allowed: | $43,268.39 |
| PARK, EDWARD N. III<br>817 WATER HICKORY DR.<br>CARY, NC 27519 | | Claim Number: 141<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $1,494.30 | Scheduled: | $36,999.95 | Allowed: | $36,999.95 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: CERTIFICATION CONSULTING<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 142<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $3,167.50 | Scheduled: | $1,975.00 | |
| CHMIELESKI, LINDA<br>21317 WINDY HILL DRIVE<br>FRANKFORT, IL 60423 | | Claim Number: 143<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| PRIORITY | Claimed: | $11,875.00 | | | |
| DASSANI, JAGDISH D.<br>5317 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 144<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $154,398.12 | | | |
| MURPHY, EDGAR III<br>204 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | | Claim Number: 145<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $279,404.86   UNLIQ | | | |
| MURPHY, EDGAR III<br>204 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | | Claim Number: 146<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $63,192.21 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ILUSHIN, VLADIMIR F.<br>5904 MOSSBROOK TRL<br>DALLAS, TX 75252-3206 | | Claim Number: 147<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $43,000.00 | Scheduled: | $35,410.69 | Allowed: | $35,410.69 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BROWN, WALTER J.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 148<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,500.75<br>$63,876.95 | Scheduled:<br>Scheduled: | $5,036.48<br>$61,645.52 | Allowed:<br>Allowed: | $5,036.48<br>$61,645.52 |
| ARGO PARTNERS<br>TRANSFEROR: ROCKNESS EDUCATION SERVICES<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 149<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $5,595.66 | Scheduled: | $5,595.66 | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS, TRACY A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 150<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $15,969.20 | Scheduled: | $15,856.46 | Allowed: | $15,856.46 |
| JAMES, LAWRENCE J.<br>832 WIGGINGTON RD<br>LYNCHBURG, VA 24502-4634 | | Claim Number: 151<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $24,920.95<br>$70,483.35 | | | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 152<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $33,139.85 | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: DEGREE CONTROLS, INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 153<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $3,735.00 | Scheduled: | $3,735.00 | |
| RECTOR, JENNIFER COX<br>8208 WEST CHASE COURT<br>NASHVILLE, TN 37221 | | Claim Number: 154<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| UNSECURED | Claimed: | $37,000.00 | | | |
| KILLION, MARY L.<br>42 FAWN CT<br>LUMBERTON, NJ 08048-4286 | | Claim Number: 155<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | |
| UNSECURED | Claimed: | $16,183.75 | | | |
| PROMAX CONSULTING SERVICES, INC.<br>PO BOX 121503<br>WEST MELBOURNE, FL 32912-1503 | | Claim Number: 156<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $12,000.00 | | | |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| MONTGOMERY, GEORGE G<br>9808 ST ANNES DRIVE<br>PLANO, TX 75025 | | Claim Number: 157<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,774.48 | | | | | | |
| UNSECURED | Claimed: | $715,488.57 | | | | | | |
| ARNOLD-BERRY, LINDA L.<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188-2200 | | Claim Number: 158<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | | |
| PRIORITY | Claimed: | $332,662.34 | | | | | | |
| ELECTRO RENT CORPORATION<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS<br>260 S BROAD STREET<br>PHILADELPHIA, PA 19102 | | Claim Number: 159<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4403 (11/23/2010) | | | | | | |
| UNSECURED | Claimed: | $36,235.00 | | | | Allowed: | | $8,237.80 |
| STRICKLAND, SCOTT<br>3421 CHERRY LANE<br>RALEIGH, NC 27607 | | Claim Number: 160<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,548.60 | | | | |
| UNSECURED | Claimed: | $136,556.50 | Scheduled: | $84,854.96 | | | | |
| TOTAL | Claimed: | $136,556.50 | | | | | | |
| MCCALLUM, RUSSELL L.<br>103 CEDARPOST DRIVE<br>CARY, NC 27513 | | Claim Number: 161<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | | | | |
| PRIORITY | Claimed: | $237,772.42 | | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMPSON, JAMES L.<br>20822 QUIET BROOK PLACE<br>STERLING, VA 20165 | | Claim Number: 162<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $36,135.45 | Scheduled: | $37,856.58 | Allowed: | $37,856.58 |
| WB CLAIMS HOLDING - NORTEL, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>C/O WHITEBOX ADVISORS, LLC<br>3033 EXCELSIOR BLVD., SUITE 300<br>MINNEAPOLIS, MN 55416-4675 | | Claim Number: 163<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9310 (01/22/2013) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $19,500.00 | Scheduled: | $19,500.00 | Allowed: | $19,500.00 |
| TOTAL | Claimed: | $19,500.00 | | | | $0.00 |
| ZYXEL COMMUNICATIONS INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | | Claim Number: 164<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $256,526.25 | | | | |
| SAMARRAIE, MOHAMED AL<br>PO BOX 45030<br>LAVAL, QC H7Y 2H2<br>CANADA | | Claim Number: 165<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| UNSECURED | Claimed: | $233.75 | | | | |
| CLINE, BARRY<br>1117 GREENLEA DR.<br>APEX, NC 27523 | | Claim Number: 166<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | | | Allowed: | $2,210.93 |
| UNSECURED | Claimed: | $57,389.25 | | | Allowed: | $60,647.07 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| CLINE, BARRY<br>1117 GREENLEA DR.<br>APEX, NC 27523 | | Claim Number: 167<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $3,634.00 | Scheduled:<br>Scheduled: | $2,210.93<br>$59,793.05 | | |

| KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX 75218 | | Claim Number: 168<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,000.00<br>$10,274.71 | | | | |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BROOKS, SUSAN W.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 169<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,599.90 | Scheduled: | $11,489.73 | Allowed: | $11,489.73 |

| CHANG, DAI PENG<br>660 OAKDALE DR.<br>PLANO, TX 75025 | | Claim Number: 170<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $31,730.77 | Scheduled: | $34,527.96 | | |

| MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | | Claim Number: 171<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $180,000.00   UNLIQ | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| DATA-COM TELECOMMUNICATIONS<br>354 ROUTE 206 SOUTH<br>FLANDERS, NJ 07836 | | Claim Number: 172<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,687.50 | | | | |
| AV METRO INC.<br>5401 ETTA BURKE CT.<br>RALEIGH, NC 27606 | | Claim Number: 173<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $26,555.00 | Scheduled: | $26,555.00 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANKS, YVONNE M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 174<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $84,999.46 | | | | |
| KING, CANDICE<br>4807 PIN OAK PARK APT 82<br>HOUSTON, TX 77081-2213 | | Claim Number: 175<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $1,342.59 | Allowed: | $1,342.59 |
| UNSECURED | Claimed: | $53,000.00 | Scheduled: | $25,406.29 | Allowed: | $25,406.29 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ASP TECHNOLOGIES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 176<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $2,849.32 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| THOTTUVELIL, MARY<br>14762 BEDIVERE COURT<br>DALLAS, TX 75254 | | | Claim Number: 177<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $6,681.52 | Allowed: | $6,681.52 |
| UNSECURED | Claimed: | $25,460.78 | | Scheduled: | $19,875.32 | Allowed: | $19,875.32 |

---

| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: WOLFE, CORTLAND<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | | Claim Number: 178<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $133,334.00 | | | | | |

---

| EMBURY, JEFFERY D.<br>625 TRAIL LAKE DR.<br>RICHARDSON, TX 75081 | | | Claim Number: 179<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,467.00 | | Scheduled: | $4,840.58 | Allowed: | $4,840.58 |
| UNSECURED | Claimed: | $21,020.00 | | Scheduled: | $25,066.95 | Allowed: | $25,471.18 |

---

| ALTERNATE COMMUNICATIONS INTERNATIONAL<br>LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | | | Claim Number: 180<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $153,151.75 | | | | | |

---

| NATIONAL INTEGRATED SYSTEMS INC.<br>47676 GALLEON DR<br>PLYMOUTH, MI 48170-2467 | | | Claim Number: 181<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,269.10 | | Scheduled: | $4,707.00 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JERSEY CENTRAL POWER & LIGHT<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS RD<br>BUILDING THREE<br>RED BANK, NJ 07701 | | Claim Number: 182<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $2,659.44 |
| PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | | Claim Number: 183<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $35,000.00 |
| BEXAR COUNTY<br>C/O DAVID G. AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO, SUITE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 184<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2642 (03/05/2010) |
| SECURED | Claimed: | $4,650.34   UNLIQ |
| DUKE ENERGY CAROLINAS<br>P.O. BOX 1006<br>EC03T<br>CHARLOTTE, NC 28201 | | Claim Number: 185<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 211 (02/03/2009) |
| UNSECURED | Claimed: | $200,395.33 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 186<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| SECURED | Claimed: | $4,301,878.41 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| FREEMAN, TERRANCE<br>26 CONCORD DRIVE<br>HOLTSVILLE, NY 11742 | | Claim Number: 187<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $300,000.00 | | | Allowed: | $34,656.92 |
| CDW<br>ATTN VIDA KRUG<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 188<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| PRIORITY | Claimed: | $2,732.70 | | | | |
| UNSECURED | Claimed: | $25,373.71 | Scheduled: | $52,533.05 | | |
| ATMOS ENERGY/MID-TEX DIVISION<br>ATTN: BANKRUPTCY GROUP<br>ATMOS ENERGY CORPORATION<br>P.O. BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 189<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $155.00 | | | | |
| DELL CANADA, INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 190<br>Claim Date: 01/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $477.66 | | | | |
| UNSECURED | Claimed: | $111,693.75 | | | | |
| IBM CREDIT<br>C/O B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 191<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) | | | | |
| PRIORITY | Claimed: | $9,961.60 | | | | |
| UNSECURED | Claimed: | $78,267.60 | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| IBM CORPORATION<br>C/O B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 192<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3952 (09/16/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $96,688.50 | | | | |
| UNSECURED | Claimed: | $5,532,811.81 | | | | |
| MORENO, LETICIA<br>428 MCGINNIS RD<br>COWPENS, SC 29341 | | Claim Number: 193<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $6,030.25 | | | | |
| TUV RHEINLAND OF N.A INC.<br>12 COMMERCE ROAD<br>NEWTOWN, CT 06470 | | Claim Number: 194<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $84,335.61 | Scheduled: | $62,229.34 | Allowed: | $84,135.61 |
| JIN, JING<br>1086 PELHAM AVE.<br>MISSISSAUGA, ON L5E 1L2<br>CANADA | | Claim Number: 195<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | | |
| PRIORITY | Claimed: | $2,188.90 | Scheduled: | $4,551.02 | | |
| UNSECURED | Claimed: | $21,440.25 | Scheduled: | $17,110.98 | | |
| TOTAL | Claimed: | $21,240.25 | | | | |
| ROBERTS, CRAIG<br>602 NORTHILL<br>RICHARDSON, TX 75080 | | Claim Number: 196<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $131,588.14 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PRAKASH, MYSORE
5212 LAKECREEK CT
PLANO, TX 75093

Claim Number: 197
Claim Date: 02/06/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $88,598.56 | | | | |

GARRICK, LYNN J.
32535 GREEN BEND CT
MAGNOLIA, TX 77354-6858

Claim Number: 198
Claim Date: 02/06/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $32,292.71 | | | | |

CRT SPECIAL INVESTMENTS LLC
TRANSFEROR: DOMINO, ANTHONY
JOSEPH E. SARACHEK
262 HARBOR DRIVE
STAMFORD, CT 06902

Claim Number: 199
Claim Date: 02/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $15,165.38 | Scheduled: | $31,638.48 | Allowed: | $31,638.48 |

GARRETT, JUDITH
32 1/2 WEST PINE ST
PLAISTOW, NH 03865

Claim Number: 200
Claim Date: 02/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,123.00 | Scheduled: | $10,760.89 | Allowed: | $10,760.89 |

REDDISH, RICHARD
2126 PALERMO COURT
ORANGE, CA 92867

Claim Number: 201
Claim Date: 02/06/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $17,819.48 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

BICKHAM, JEFF D.
3560 CR 2338
DOUGLASSVILLE, TX 75560

Claim Number: 202
Claim Date: 02/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $4,835.40 |
|---|---|---|

HEDRICK, RANDY R.
201 WHITE SPRINGS CIRCLE
RALEIGH, NC 27615

Claim Number: 203
Claim Date: 02/06/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $258,440.00 |
|---|---|---|

TIERNEY, MARK
2300 CROCKETT CT
MCKINNEY, TX 75070

Claim Number: 204
Claim Date: 02/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $4,955.77 |
|---|---|---|

LI, XUEWEN
102 MANOR GARDEN WAY
CARY, NC 27513

Claim Number: 205
Claim Date: 02/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| PRIORITY | Claimed: | $11,111.83 |
|---|---|---|

HARRIS COUNTY, ET AL
JOHN P. DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 206
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| SECURED | Claimed: | $4,395.96   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 207<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $36,921.20 |
| VINAIXA, TANIA E.<br>16345 SW 9TH STREET<br>PEMBROKE PINES, FL 33027 | | Claim Number: 208<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,935.60 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 209<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: POSSIBLY AMENDED BY 463 |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $229,050.00 |
| FINCH, ALBERT F.<br>2154 VILLAGE CREST DR<br>GARLAND, TX 75044-7138 | | Claim Number: 210<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $37,140.60   UNLIQ |
| ACCURATE SCREW MACHINE CORP.<br>10 AUDREY PLACE<br>FAIRFIELD, NJ 07004 | | Claim Number: 211<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $2,793.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | | Claim Number: 212<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $432.50 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCESSIBLE SYSTEMS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 213<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $20,803.35 | Scheduled: | $20,803.35 | | | |
| GARRAMONE, MICHAEL ALBERT<br>6404 OTHELLO PLACE<br>DALLAS, TX 75252 | | Claim Number: 214<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $16,231.59 | Scheduled: | $16,167.87 | Allowed: | $16,167.87 |
| REDDISH, RICHARD<br>2126 PALERMO COURT<br>ORANGE, CA 92867 | | Claim Number: 215<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $588.85 | | | | | |
| WHITTON, MARK<br>19206 MILL SITE PL.<br>LEESBURG, VA 20176 | | Claim Number: 216<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8343 | | | | | |
| UNSECURED | Claimed: | $86,800.15 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

BURKEY, MARTHA
104 MEADOWSTONE CT.
CARY, NC 27513

Claim Number: 217
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,662.27 | | | | |

DUONG, ANDREW
300 11TH AVE APT 207
SEATTLE, WA 98122-5315

Claim Number: 218
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,829.25 | | | | |

RODRIGUEZ, ABELARDO B.
113 RETON CT
CARY, NC 27513

Claim Number: 219
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $50,447.00 | | | | |

ASM CAPITAL III, L.P.
TRANSFEROR: SIPERA SYSTEMS, INC.
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 220
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80,567.00 | Scheduled: | $80,567.00 | | |

SOLUS RECOVERY FUND LP
TRANSFEROR: LEE, GREG
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 221
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $17,000.00 | Scheduled: | $2,681.85 | Allowed: | $2,681.85 |
| UNSECURED | | | Scheduled: | $11,839.63 | Allowed: | $11,839.63 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

LIND, DAVID
140 CALADO AVE.
CAMPBELL, CA 95008

Claim Number: 222
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | Scheduled: | $5,257.81 | Allowed: | $5,257.81 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | | |
| UNSECURED | Claimed: | $58,670.02 | Scheduled: | $56,588.51 | Allowed: | $56,588.51 |

SUN, YUMIN
3952 KIMBROUGH LANE
PLANO, TX 75025

Claim Number: 223
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| PRIORITY | Claimed: | $27,284.59 | | | | |
|---|---|---|---|---|---|---|

DANIEL, BOBBY
2045 ENGLEWOOD DR.
APEX, NC 27539

Claim Number: 224
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $3,994.72 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,888.64 | | | | |

HAIN CAPITAL HOLDINGS, LTD
TRANSFEROR: DANIEL, BOBBY
ATTN: RACHEL YAMNIK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 225
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $3,805.54 | Scheduled: | $2,040.62 | Allowed: | $2,040.62 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $67,597.90 | Allowed: | $67,597.90 |

FROST, INGGIT
4817 MONTEVISTA LN
MCKINNEY, TX 75070

Claim Number: 226
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $46,825.80 | Scheduled: | $50,524.81 | Allowed: | $50,524.81 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ROSE, RICHARD M. | | Claim Number: 227 |
|---|---|---|
| 17 THERESA BLVD. | | Claim Date: 02/09/2009 |
| WAPPINGERS FALLS, NY 12590 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: POSSIBLY AMENDED BY 7587 |
| | | |
| PRIORITY | Claimed: | $11,429.22 |

| ROSE, RICHARD M. | | Claim Number: 228 |
|---|---|---|
| 17 THERESA BLVD. | | Claim Date: 02/09/2009 |
| WAPPINGERS FALLS, NY 12590 | | Debtor: NORTEL NETWORKS INC. |
| | | |
| PRIORITY | Claimed: | $83,920.72 |

| QUICK, JANET | | Claim Number: 229 |
|---|---|---|
| 11103 MAPLE ST. | | Claim Date: 02/09/2009 |
| CLEVELAND, TX 77328 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $2,990.48 |
| UNSECURED | Claimed: | $25,419.08 |
| TOTAL | Claimed: | $25,419.08 |

| MCGEE-SMITH ANALYTICS | | Claim Number: 230 |
|---|---|---|
| 87 HORACE GREELEY RD | | Claim Date: 02/09/2009 |
| AMHERST, NH 30311612 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4163 (10/14/2010) |
| PRIORITY | Claimed: | $2,200.00 |

| QUICK, JOHN T. | | Claim Number: 231 |
|---|---|---|
| 11103 MAPLE ST. | | Claim Date: 02/09/2009 |
| CLEVELAND, TX 77328 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $2,982.87 |
| UNSECURED | Claimed: | $25,354.40 |
| TOTAL | Claimed: | $25,354.40 |

NORTEL NETWORKS INC.                                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

ORDER, KIM                              Claim Number: 232
15 DANE CIRCLE                          Claim Date: 02/09/2009
TYNGSBORO, MA 01879                     Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $89,172.41 | | | |
| UNSECURED | | | Scheduled: | $64,654.46 | |

EISLER, MARK                            Claim Number: 233
1413 BEAVER RUN RD                      Claim Date: 02/09/2009
GREENSBURG, PA 15601                    Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $114,426.29 |

FAIR HARBOR CAPITAL, LLC                 Claim Number: 234
TRANSFEROR: ETHINGTON, ALVIN M.          Claim Date: 02/09/2009
ANSONIA FINANCE STATION                  Debtor: NORTEL NETWORKS INC.
PO BOX 237037                            Comments: ALLOWED
NEW YORK, NY 10023                       DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $24,769.20 | Scheduled: | $25,016.89 | Allowed: | $25,016.89 |

SOWARDS, ALAN                           Claim Number: 235
103 LINDENTHAL CT                       Claim Date: 02/09/2009
CARY, NC 27513                          Debtor: NORTEL NETWORKS INC.
                                        Comments: POSSIBLY AMENDED BY 72

| PRIORITY | Claimed: | $136,000.00 |

WANG, LILY HOH                          Claim Number: 236
4325 WONDERLAND DR.                     Claim Date: 02/09/2009
PLANO, TX 75093                         Debtor: NORTEL NETWORKS INC.
                                        Comments: EXPUNGED
                                        DOCKET: 2563 (02/26/2010)

| PRIORITY | Claimed: | $663.03 |
| UNSECURED | Claimed: | $35,346.93 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORONA, RONALD<br>2714 TOWNBLUFF DR.<br>PLANO, TX 75075 | | Claim Number: 237<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $18,406.30 | Scheduled: | $18,966.76 | | Allowed: | $18,966.76 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: O'LEARY, BRENT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 238<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $9,654.00 | Scheduled: | $9,644.55 | | Allowed: | $9,644.55 |
| DUFFY, BRIAN J.<br>3613 WATERWAY BLVD<br>ISLE OF PALMS, SC 29451 | | Claim Number: 239<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $9,847.32<br>$4,923.66 | Scheduled: | $10,069.05 | | Allowed: | $10,069.05 |
| MILLER, KAREN<br>11924 SYCAMORE GROVE LN.<br>RALEIGH, NC 27614 | | Claim Number: 240<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $33,744.00 | Scheduled:<br>Scheduled: | $3,433.76<br>$34,003.49 | | Allowed:<br>Allowed: | $3,433.76<br>$34,003.49 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 241<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $3,826.43 | | | | Allowed: | $2,949.43 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| GALLARDO, WILFRIDO<br>166 W. PLUM ST.<br>BRENTWOOD, NY 11717 | | Claim Number: 242<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,019.96 | | | | |
| UNSECURED | | | Scheduled: | $15,235.40 | Allowed: | $15,235.40 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROWAN, JAMES W.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 243<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $36,336.40 | | | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: NICHOLAS, DANIEL J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 244<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $4,230.77 | | | | |
| UNSECURED | | | Scheduled: | $4,881.13 | Allowed: | $4,881.13 |
| HOPF, BRIAN A<br>1081 SILVER LEAF DR.<br>YOUNGSVILLE, NC 27596 | | Claim Number: 245<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $69,083.94 | | | | |
| COLONTONIO, MARY ELLEN<br>POB 603, FAIRY ISLAND<br>MAHOPAC, NY 10541 | | Claim Number: 246<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $88,419.72 | | | | |
| UNSECURED | | | Scheduled: | $64,948.01 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | | Claim Number: 247<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $17,970.41 | | | | | |
| LONGAKER, DAVID J.<br>302 WOODLAWN RD.<br>BALTIMORE, MD 21210 | | Claim Number: 248<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $135,003.25 | | | | | |
| FISHBEIN, SHELDON<br>20226 STAGG ST.<br>WINNETKA, CA 91306-2515 | | Claim Number: 249<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $11,578.20 | Scheduled: | $21,179.52 | Allowed: | $21,179.52 |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 250<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2322 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $15,032,552.67   UNDET | | | | | |
| UNSECURED | Claimed: | $10,000.00   UNDET | | | | | |
| PANDYA, VAISHALI<br>3037 SUMMER HILL CT<br>SAN JOSE, CA 95148 | | Claim Number: 251<br>Claim Date: 02/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $48,000.00 | | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

DEPARTMENT OF THE TREASURY - IRS
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 252
Claim Date: 02/13/2009
Debtor: NORTEL ALTSYSTEMS INC.
Comments: WITHDRAWN

| PRIORITY | Claimed: | $208,028.10 |
|---|---|---|

ETELEMETRY, INC.
1475 N SCOTTSDALE RD STE 200
SCOTTSDALE, AZ 85257-3538

Claim Number: 253
Claim Date: 02/10/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $14,246.87 |
|---|---|---|

SONAR CREDIT PARTNERS, LLC
TRANSFEROR: ONPROCESS TECHNOLOGY, INC.
ATTN: MICHAEL GOLDBERG
200 BUSINESS PARK DRIVE, SUITE 201
ARMONK, NY 10504

Claim Number: 254
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $188,004.58 | Scheduled: | $79,124.00 |
|---|---|---|---|---|

RAILEY, CHRISTOPHER
6070 HEARDS CREEK DR NW
ATLANTA, GA 30328-3633

Claim Number: 255
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | Scheduled: | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,869.74 | Allowed: | $4,869.74 |
| UNSECURED | Claimed: | $48,937.62 | Scheduled: | $46,534.92 | Allowed: | $46,534.92 |

SOLUS RECOVERY FUND LP
TRANSFEROR: CULOTTI, PETER L.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 256
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $58,562.50 |
|---|---|---|

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| KALFA, JOHN P.<br>75 JOHNSON PL<br>WOODMERE, NY 11598 | | Claim Number: 257<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $173,032.26 | | | | |
| NAKAMURA, TETSUYUKI<br>105 SANDY HOOK WAY<br>CARY, NC 27513 | | Claim Number: 258<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $12,357.82 | | | | |
| NAKAMURA, TETSUYUKI<br>105 SANDY HOOK WAY<br>CARY, NC 27513 | | Claim Number: 259<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $2,242.35 | | | | |
| UNSECURED | | | Scheduled: | $24,679.28 | Allowed: | $24,679.28 |
| DELLER, JILL J.<br>2303 LAKESIDE DRIVE<br>ARLINGTON, TX 76013 | | Claim Number: 260<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $2,674.00 | Scheduled: | $7,072.27 | Allowed: | $7,072.27 |
| SECURED | Claimed: | $44,594.00 | | | | |
| UNSECURED | | | Scheduled: | $55,948.18 | Allowed: | $55,948.18 |
| TOTAL | Claimed: | $44,594.00 | | | | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

DIGICOM, INC
829 TOWLSTON RD
MC LEAN, VA 22102

Claim Number: 261
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $8,703.98 |
|---|---|---|

CAPITOL SOLUTIONS GOV'T RELATIONS
1455 PENNSYLVANIA AVE NW STE 400
WASHINGTON, DC 20004-1017

Claim Number: 262
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $33,750.00 |
|---|---|---|

SOLUS RECOVERY FUND II MASTER LP.
TRANSFEROR: TARLAMIS, ALEXANDER
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 263
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $231,661.94 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

FRADETTE, MAURICE J.
36 GLENWOOD ROAD
WEST HARTFORD, CT 06107

Claim Number: 264
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $103,833.59 |
|---|---|---|

ALTERNATE COMMUNICATIONS INTERNATIONAL
LTD
509B CENTRE ST SW
HIGH RIVER, AB T1V 2C2
CANADA

Claim Number: 265
Claim Date: 02/12/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $123,140.09 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 266<br>Claim Date: 02/13/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $127,745.00 | | |
| GNB INDUSTRIAL POWER - A DIVISION OF<br>EXIDE TECHNOLOGIES<br>3950 SUSSEX AVENUE<br>AURORA, IL 60504-7932 | | Claim Number: 267<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $67,992.00 | Allowed: | $62,992.00 |
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ONTARIO, L5W 1L8<br>CANADA | | Claim Number: 268<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8217 (08/20/2012) | | |
| UNSECURED | Claimed: | $133,500.00 | | |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO<br>COMMERCIAL OFFSHORE - VICTOR CHENG/PRES.<br>FLAT Q, 17/F., EDIFICIO CENTRO COM.<br>CHENG FENG, 336-342 ALAMEDA DR.<br>CARLOS D'ASSUMPCAO,<br>MACAO | | Claim Number: 269<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $28,512.40 | | |
| DELTA NETWORKS, INC.<br>VICTOR CHENG / PRESIDENT<br>186 RUEY KUANG ROAD<br>NEIHU<br>TAIPEI, 11491<br>TAIWAN, R.O.C. | | Claim Number: 270<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $52,993.76 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROETEN, GREGG<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | | Claim Number: 271<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,952.00 | | Scheduled: | $14,412.71 | Allowed: | $14,412.71 |
| HEARN, TERRY W.<br>695 CONSTELLATION CT.<br>DAVIDSONVILLE, MD 21035 | | | Claim Number: 272<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | | | | Scheduled: | $6,208.86 | | |
| UNSECURED | Claimed: | $59,148.09 | | Scheduled: | $74,586.12 | | |
| WHITE, IAIN ROBERT<br>8530 MCKEE ROAD<br>ROUGEMONT, NC 27572 | | | Claim Number: 273<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $33,494.73 | | | | | |
| UNSECURED | | | | Scheduled: | $33,367.92 | Allowed: | $33,367.92 |
| MCNITT, STEVE<br>3441 SUNDANCE DR<br>GAINESVILLE, GA 30506 | | | Claim Number: 274<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 72 | | | | |
| PRIORITY | Claimed: | $254,261.26 | | | | | |
| GU, JIONG<br>601 COMANCHE DR<br>ALLEN, TX 75013 | | | Claim Number: 275<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $28,016.46 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| JONES, VIRGINIA M.<br>3050 CROOKED STICK DR.<br>CUMMING, GA 30041 | | Claim Number: 276<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $1,183.43 | Allowed: | $1,183.43 |
| UNSECURED | Claimed: | $4,998.58 | Scheduled: | $16,205.93 | Allowed: | $16,205.93 |
| CULVER, JOHN K.<br>3007 BROWNSBORO VISTA DRIVE<br>LOUISVILLE, KY 40242 | | Claim Number: 277<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $38,476.14 | Scheduled: | $38,408.17 | Allowed: | $38,408.17 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 278<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $1,904.94 | Scheduled: | $6,973.97 | | |
| UNSECURED | | | Scheduled: | $74,672.47 | | |
| WONG, TRACY<br>3700 BARON COOPER PASS UNIT 101<br>RALEIGH, NC 27612 | | Claim Number: 279<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $11,560.11 | | | | |
| KIEU, KIM<br>4108 RYAN LN<br>RICHARDSON, TX 75082 | | Claim Number: 280<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $11,465.25 | Scheduled: | $13,183.94 | Allowed: | $13,183.94 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CARRION, MARIBEL<br>302 HIGHGROVE DR.<br>CHAPEL HILL, NC 27516 | | Claim Number: 281<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,195.32 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BARTLETT, ELLEN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 282<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | | | |
| UNSECURED | Claimed: | $17,882.36 | Scheduled: | $9,491.71 | Allowed: | $9,491.71 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DABRAL, AJAY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 283<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $2,274.47 | Allowed: | $2,274.47 |
| UNSECURED | Claimed: | $23,624.00 | Scheduled: | $25,265.40 | Allowed: | $25,265.40 |
| JUST, TERESA<br>719 NO. 4OO W.<br>CENTERVILLE, UT 84014 | | Claim Number: 284<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $7,649.86 | | | | |
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC, H4S 1R7<br>CANADA | | Claim Number: 285<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $72,942.87 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MURPHY III, EDGAR<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 286<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | |
| PRIORITY | Claimed: | $74,142.21 | |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | | Claim Number: 287<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| PRIORITY | Claimed: | $10,950.00 | |
| SECURED | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $31,312.44 | |
| TOTAL | Claimed: | $42,262.44 | |
| LEONARD, BRIAN ALAN<br>525 INLET WOODS CT<br>ALPHARETTA, GA 30005 | | Claim Number: 288<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $115,117.68 | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAKER, DEBRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 289<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | | | Scheduled: $3,257.98 |
| UNSECURED | Claimed: | $108,365.89 | Scheduled: $23,674.83 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPP, FLOYD P<br>1126 COUNTRY CLUB LANE<br>ZEBULON, NC 27597 | | Claim Number: 290<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $59,968.95 | | | | |
| GELO, DONALD<br>1956 WILTON CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 291<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $368.00 | | |
| UNSECURED | Claimed: | $37,442.32 | Scheduled: | $3,598.02 | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MILLER, JANET<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 292<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $40,818.78 | | | | |
| UNSECURED | | | Scheduled: | $37,884.34 | Allowed: | $37,884.34 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 293<br>Claim Date: 02/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $608,549.21 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SYMON COMMUNICATIONS INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 294<br>Claim Date: 02/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $261,688.56 | | | Allowed: | $204,162.16 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ZYXEL COMMUNICATIONS, INC.
1130 N. MILLER ST.
ANAHEIM, CA 92806-2001

Claim Number: 295-01
Claim Date: 02/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | | | Allowed: | $78,923.75 |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | | |
| UNSECURED | Claimed: | $256,526.25 | | | | Allowed: | $152,855.75 |

ZYXEL COMMUNICATIONS, INC.
1130 N. MILLER ST.
ANAHEIM, CA 92806-2001

Claim Number: 295-02
Claim Date: 02/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7355 (03/08/2012)
Paid and not entitled to any additional voting right or distribution

| UNSECURED | Claimed: | $2,940.00 |
|---|---|---|

LAGIOS, GREGORY S.
22 DEER RUN DRIVE
FREEDOM, NH 03836

Claim Number: 296
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $381,192.80 |
|---|---|---|

NETIQ CORPORATION
1233 WEST LOOP SOUTH, SUITE 810
ATTN: CREDIT DEPARTMENT
HOUSTON, TX 77027

Claim Number: 297
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $528,354.94 |
|---|---|---|

PHAN, DUONG
15 DEL PRADO DR
CAMPBELL, CA 95008-1820

Claim Number: 298
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $8,802.00 | Scheduled: | $10,406.45 | Allowed: | $10,406.45 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.                                                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

VAHDAT, VAHID
4247 BONAVITA PLACE
ENCINO, CA 91436

Claim Number: 299
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $29,538.00 |
|---|---|---|

BARNETT, CAROL
4601 IVYLEAF LANE
MCKINNEY, TX 75070

Claim Number: 300
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

RITZ, CHARLES
9501 HANGING ROCK RD.
RALEIGH, NC 27613

Claim Number: 301
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS CAPITAL CORPORATION
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $47,355.75 |
|---|---|---|

BOISVERT, DAVID
18824 PARK GROVE LN.
DALLAS, TX 75287

Claim Number: 302
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| UNSECURED | Claimed: | $44,942.00 |
|---|---|---|

CAO, TIMOTHY
1472 MIWOK PL.
MORGAN HILL, CA 95037

Claim Number: 303
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $11,783.70 | Scheduled: | $11,621.18 | Allowed: | $11,621.18 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| BRACKIN, DIANN<br>217 STEAMBOAT DRIVE<br>COPPELL, TX 75019 | | Claim Number: 304<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,899.56 | | | | | |
| BARNETT, WILLARD<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | | Claim Number: 305<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | | Claim Number: 306<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| SECURED | Claimed: | $80,000.00 | | | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SMITH, JAMES R.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 307<br>Claim Date: 02/17/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $13,938.00 | | | | | |
| UNSECURED | | | Scheduled: | $10,460.44 | Allowed: | $10,460.44 |
| HIGGINS, MORRIS W.<br>600 TALIA CIRCLE<br>FAIRVIEW, TX 75069 | | Claim Number: 308<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $561,600.00 | | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SNIDER, KRISTI<br>213 LIBERTY DR<br>WYLIE, TX 75098 | | Claim Number: 309<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $6,153.00 | | | | | |
| UNSECURED | | | Scheduled: | $6,878.70 | Allowed: | $6,878.70 | |
| XU, YUE<br>47 ABBEY RD.<br>EULESS, TX 76039 | | Claim Number: 310<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $2,363.12 | | | | | |
| UNSECURED | Claimed: | $22,023.63 | | | | | |
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ONTARIO, L1S 3G8<br>CANADA | | Claim Number: 311<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $321,090.00 | | | | | |
| VRABEL JR., JOHN P.<br>315 HAWKS VIEW DR<br>O FALLON, MO 63368-7673 | | Claim Number: 312<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $11,624.85 | | | | | |
| UNSECURED | Claimed: | $37,663.56 | | | | | |
| THIN FILM TECHNOLOGY<br>1980 COMMERCE DRIVE<br>NORTH MANKATO, MN 56003 | | Claim Number: 313<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $1,100.00 | | | | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAY, THOMAS O.<br>14034 CROSSTOWN BLVD. NW<br>ANDOVER, MN 55304 | | Claim Number: 314<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| UNSECURED | Claimed: | $388.72  UNLIQ | | | | | |
| UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PALMER, GARY S.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 315<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 4256 | | | | | |
| PRIORITY | Claimed: | $1,014.88  UNLIQ | | | | | |
| UNSECURED | Claimed: | $78,145.76  UNLIQ | | | | | |
| MILTON, DONNA CHRISTINE<br>227 PROSPECTORS LANE<br>BILLINGS, MT 59105 | | Claim Number: 316<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $18,000.00 | | | | | |
| YANG, YOW-HSIUNG<br>1504 WINDING HOLLOW LANE<br>PLANO, TX 75093 | | Claim Number: 317<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $61,900.80 | Scheduled: | $4,686.67 | Allowed: | $4,686.67 |
| UNSECURED | | | Scheduled: | $54,399.80 | Allowed: | $54,399.80 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: STR SOFTWARE COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 318<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $1,725.00 | Scheduled: | $1,725.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

JOSEPH, SONIA
2232 HOMESTEAD LN
PLANO, TX 75025-5524

Claim Number: 319
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $20,451.60 | | | | |
| UNSECURED | | | Scheduled: | $25,100.48 | Allowed: | $25,100.48 |

AVENUE TC FUND, L.P.
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 320
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $4,350.00 | | $4,350.00 |

PRESTON, ANDREW
101 HALLEYS COURT
MORRISVILLE, NC 27560

Claim Number: 321
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $26,896.14 | | $25,615.40 | | $25,615.40 |

BRAND, RICHARD C.
281 ADDISON AVE.
PALO ALTO, CA 94301

Claim Number: 322
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT
Comments: POSSIBLY AMENDED BY 8185

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $13,340.00 |
| UNSECURED | Claimed: | $26,780.00 |

HAYNES, JOSEPH
10533 DORCHESTER WAY
WOODSTOCK, MD 21163

Claim Number: 323
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $117,402.61 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZHOU, SHUN HUA<br>16227 SHADYBANK DR<br>DALLAS, TX 75248-2958 | | Claim Number: 324<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $64,124.82 | Scheduled:<br>Scheduled: | $6,483.29<br>$57,241.66 | Allowed:<br>Allowed: | $6,483.29<br>$58,729.53 |
| BROWER, KOLLEN<br>1206 MORROW LANE<br>ALLEN, TX 75002 | | Claim Number: 325<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $97,168.53 | | | Allowed:<br>Allowed: | $5,706.82<br>$89,301.58 |
| FUSION TRADE, INC.<br>206 ANDOVER STREET<br>ANDOVER, MA 01810 | | Claim Number: 326<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $33,696.00 | | | | |
| POINDEXTER, SARAH<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | | Claim Number: 327<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $7,793.62 | | | | |
| WARNER, DAVID L.<br>209 HARDWOOD RIDGE CT.<br>CLAYTON, NC 27520 | | Claim Number: 328<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $2,763.08 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARNER, DAVID L.<br>209 HARDWOOD RIDGE CT.<br>CLAYTON, NC 27520 | | Claim Number: 329<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $17,217.60 | Scheduled: | $31,918.46 | Allowed: | $31,918.46 |
| CALLANAN, RICHARD P.<br>29 SYCAMORE LANE<br>RIDGEFIELD, CT 06877 | | Claim Number: 330<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8250 | | | | | |
| PRIORITY | Claimed: | $35,607.64 | | | | | |
| CONCENTRIX CORP<br>3750 MONROE AVE<br>PITTSFORD, NY 14534 | | Claim Number: 331<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | | |
| UNSECURED | Claimed: | $39,000.00 | Scheduled: | $52,225.56 | Allowed: | $10,500.00 |
| LOEN, ERIK<br>1105 273RD PL SE<br>SAMMAMISH, WA 98075 | | Claim Number: 332<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $8,161.21 | | | | | |
| GENTLEMAN, JEANNINE<br>3 PRINCETON ST.<br>PEABODY, MA 01960 | | Claim Number: 333<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $23,731.02 | Scheduled: | $4,591.32 | Allowed: | $4,591.32 |
| UNSECURED | | | Scheduled: | $37,086.41 | Allowed: | $37,086.41 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

PATEL, GIRISHKUMAR                          Claim Number: 334
3905 JEFFERSON CIRCLE                        Claim Date: 02/18/2009
PLANO, TX 75023                              Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $83,788.26 |
|---|---|---|

HAIN CAPITAL HOLDINGS, LTD                   Claim Number: 335
TRANSFEROR: INDUSPAC RTP                     Claim Date: 02/18/2009
ATTN: GANNA LIBERCHUK                        Debtor: NORTEL NETWORKS INC.
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

---

| UNSECURED | Claimed: | $41,529.86 |
|---|---|---|

HAIN CAPITAL HOLDINGS, LTD                   Claim Number: 336
TRANSFEROR: INDUSPAC RTP                     Claim Date: 02/18/2009
ATTN: GANNA LIBERCHUK                        Debtor: NORTEL NETWORKS INC.
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

---

| UNSECURED | Claimed: | $9,040.84 |
|---|---|---|

OPTICAL NN HOLDINGS, LLC                     Claim Number: 337
TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD       Claim Date: 02/18/2009
ATTN: MICHAEL G. LINN                        Debtor: NORTEL NETWORKS INC.
ONE MARITIME PLAZA, SUITE 2100               Comments: ALLOWED
SAN FRANCISCO, CA 94111                      DOCKET: 7354 (03/08/2012)

---

| UNSECURED | Claimed: | $8,979.42 | Allowed: | $5,847.11 |
|---|---|---|---|---|

OPTICAL NN HOLDINGS, LLC                     Claim Number: 338
TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD       Claim Date: 02/18/2009
ATTN: MICHAEL G. LINN                        Debtor: NORTEL NETWORKS INC.
ONE MARITIME PLAZA, SUITE 2100               Comments: ALLOWED
SAN FRANCISCO, CA 94111                      DOCKET: 7354 (03/08/2012)

---

| UNSECURED | Claimed: | $306,714.03 | Allowed: | $300,648.15 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: LAYNE COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 339<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $180,479.26 | Scheduled: | $153,239.26 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAROS, JOHAN K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 340<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,247.56 | Allowed: | $6,247.56 |
| UNSECURED | Claimed: | $10,878.48 | Scheduled: | $19,415.75 | Allowed: | $20,022.10 |
| BUDIHARDJO, PETER S.<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | | Claim Number: 341<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $101,821.38 | | | | | |
| EDWARDS, CLYDE LEE<br>5241 LAKE EDGE DR.<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 342<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $73,681.82 | | | | | |
| KING, BARBARA J.<br>9809 LA CIENEGA ST.<br>LAS VEGAS, NV 89183 | | Claim Number: 343<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $510,353.81 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 344<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 4826 | | | | | |
| PRIORITY | Claimed: | $264,000.00 | | | | | |
| MILLER, LOIS S.<br>1800 SNOW WIND DRIVE<br>RALEIGH, NC 27615-2613 | | Claim Number: 345<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $66,087.82 | | | | | |
| REIFF, CRAIG A.<br>36 APRIL DRIVE<br>LITCHFIELD, NH 03052 | | Claim Number: 346<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $41,680.03 | Scheduled:<br>Scheduled: | $5,762.53<br>$39,374.22 | Allowed:<br>Allowed: | $5,762.53<br>$39,971.36 |
| LLOYD, BARRY<br>39 CLOVER HILL CIRCLE<br>TYNGSBOROUGH, MA 01879 | | Claim Number: 347<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $30,813.56 | Scheduled:<br>Scheduled: | $4,457.49<br>$30,573.25 | Allowed:<br>Allowed: | $4,457.49<br>$30,573.25 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KENT, SHANNON E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 348<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$34,912.00 | Scheduled: | $44,842.38 | Allowed: | $44,842.38 |

| | | |
|---|---|---|
| MCCOY, LAWRENCE W.<br>321 CHAPARRAL DRIVE<br>RICHARDSON, TX 75080 | | Claim Number: 349<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $46,584.22 |
| SIMBOL TEST SYSTEMS<br>616 RUE AUGUSTE MONDOUX<br>GATINEAU, QC, J9J 3K3<br>CANADA | | Claim Number: 350<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $88,250.00 |
| DENG, HUI<br>1820 RICE CT.<br>ALLEN, TX 75013 | | Claim Number: 351<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $11,021.89 |
| SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | | Claim Number: 352<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $31,101.35 |
| BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX 75025 | | Claim Number: 353<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $4,320.13 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GATLA, SRIMANI REDDY<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | | Claim Number: 354<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY | Claimed: | $18,472.84 | | | |
| MCMANIS FAULKNER, A PROFESSIONAL CORP.<br>50 W. SAN FERNANDO STREET, 10TH FLOOR<br>SAN JOSE, CA 95113 | | Claim Number: 355<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $528.50 | Scheduled: | $528.50 | |
| LU, HONGFENG<br>3429 DANBURY LN<br>PLANO, TX 75074 | | Claim Number: 356<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| SECURED | Claimed: | $24,230.78 | | | |
| LU, HONGFENG<br>3429 DANBURY LN<br>PLANO, TX 75074 | | Claim Number: 357<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $79,823.04 | Scheduled: | $24,230.75 | |
| TUONG MINH PROJECT MGMT. AGENCY (TMA)<br>111 NGUYEN DINH CHINH STREET,<br>PHU NHUAN DISTRICT<br>HO CHI MINH CITY,<br>VIETNAM | | Claim Number: 358<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $292,544.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| IVEY, DONALD M.<br>1203 PINKERTON LANE<br>ALLEN, TX 75002 | | Claim Number: 359<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,701.92 | Scheduled: | $8,627.65 | Allowed: | $8,627.65 |
| JUNG, ERIKA F.<br>4311 NE 20TH AV<br>OAKLAND PARK, FL 33308 | | Claim Number: 360<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $32,399.16 | | | | |
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 361<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| UNSECURED | Claimed: | $117,879.12 | | | | |
| HENINGTON, MARK<br>7912 LA COSA DR<br>DALLAS, TX 75248-4440 | | Claim Number: 362<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,405.79 | Allowed: | $5,405.79 |
| UNSECURED | Claimed: | $76,143.41 | Scheduled: | $70,881.31 | Allowed: | $70,881.31 |
| ROSS, ERIC JOHN<br>508 THARPS LN<br>RALEIGH, NC 27614 | | Claim Number: 363<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $2,210,793.92 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WINTERBERG, NICHOLAS F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 364<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 |
|---|---|---|
| PRIORITY | Claimed: | $267,386.00 |
| UNSECURED | Claimed: | $3,781,139.00 |
| BARTZOKAS, ROBERT J.<br>5432 CAMINITO BAYO<br>LA JOLLA, CA 92037 | | Claim Number: 365<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $556,576.93 |
| BURTON, RICHARD H.<br>112 NORTHAMPTON DR.<br>CANTON, GA 30115 | | Claim Number: 366<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $242,288.22 |
| SHANBHAG, RAJ<br>639 LONSDALE AVE<br>FREMONT, CA 96539 | | Claim Number: 367<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| UNSECURED | Claimed: | $58,749.65 |
| FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 368<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $70,357.88 |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 369<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 400 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $336,485.32 | | | | |
| REED SMITH LLP<br>225 5TH AVE STE 1200<br>PITTSBURGH, PA 15222-2716 | | Claim Number: 370<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $2,060.10 | | | Allowed: | $2,060.00 |
| FINCH, CARL E.<br>4108 ANGEL WING CT<br>LUTZ, FL 33558 | | Claim Number: 371<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $2,914.80 | Allowed: | $2,914.80 |
| UNSECURED | Claimed: | $88,401.05 | Scheduled: | $86,272.05 | Allowed: | $86,932.60 |
| WANG, LIPING<br>3429 DANBURY LN<br>PLANO, TX 75074 | | Claim Number: 372<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $141,208.15 | | | | |
| THOMPSON, VERNON J.<br>1012 CHASE LN<br>DENTON, TX 76209-3504 | | Claim Number: 373<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $36,744.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANAGAMA, PRAMATHI<br>2913 AGAVE LOOP<br>ROUND ROCK, TX 78681-2456 | | Claim Number: 374<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $12,703.36 | Scheduled: | $4,790.39 | Allowed: | $4,790.39 |
| UNSECURED | | | Scheduled: | $8,086.34 | Allowed: | $8,086.34 |
| FRYDACH, RONALD J<br>101 FOX BRIAR LANE<br>CARY, NC 27518 | | Claim Number: 375<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $49,306.10 | | | | |
| COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | | Claim Number: 376<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $6,738.36 | | | | |
| CABOT, GERRY<br>5452 GOLDEN CURRANT WAY<br>PARKER, CO 80134 | | Claim Number: 377<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $2,997.69 | | | | |
| SCHOFIELD, BRUCE<br>15 FARWELL ROAD<br>TYNGSBORO, MA 01879 | | Claim Number: 378<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $34,672.56 | | | | |
| UNSECURED | Claimed: | $16,860.98 | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ONTARIO, L5W 1L8<br>CANADA | | Claim Number: 379<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $133,500.00 | | | | | |
| BESSE, MARK ALDEN<br>2210 MORNING GLORY DR.<br>RICHARDSON, TX 75082 | | Claim Number: 380<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $43,892.30 | Scheduled: | $50,020.65 | Allowed: | $50,020.65 |
| ROYAL, MARK<br>5610 EXETER DR<br>RICHARDSON, TX 75082 | | Claim Number: 381<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $17,450.00 | Scheduled: | $23,533.13 | Allowed: | $23,533.13 |
| COX BUSINESS<br>ATTN: TISHA WILES<br>401 N 117TH ST<br>OMAHA, NE 68154 | | Claim Number: 382<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $103.51 | | | | | |
| FARRANTO, PETER<br>1716 WITHMERE WAY<br>ATLANTA, GA 30338 | | Claim Number: 383<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $63,620.02 | | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| AT&T CORP.<br>ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 384<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $35,287.45 |
| BOLAND, THOMAS L.<br>11651 SW 140TH LOOP<br>DUNNELLON, FL 34432 | | Claim Number: 385<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $228.94   UNLIQ |
| KIRN, JOHN<br>1063 WARBY TRAIL<br>NEWMARKET, ON, L3X 3H6<br>CANADA | | Claim Number: 386<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $77,432.95 |
| MALCOLM, BARRY L<br>1140 LONE OAK LN SW<br>ORONOCO, MN 55960 | | Claim Number: 387<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $1,542.85   UNLIQ |
| PATEL, KISHOR A.<br>2918 OAK POINT DR.<br>GARLAND, TX 75044-7814 | | Claim Number: 388<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) |
| UNSECURED | Claimed: | $13,969.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GU, JIONG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 389<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $17,066.46 | Scheduled: | $27,794.98 | Allowed: | $27,794.98 |
| PALMER, CAROLYN G.<br>3171 WINDING LAKE DRIVE<br>GAINESVILLE, GA 30504 | | Claim Number: 390<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $1,696.67   UNLIQ | | | | | |
| TOTAL | Claimed: | $226,181.61   UNLIQ | | | | | |
| HAYNES AND BOONE, LLP<br>ATTN: STEPHEN M. PEZANOSKY, PARTNER<br>2323 VICTORY AVENUE, SUITE 700<br>DALLAS, TX 75219 | | Claim Number: 391<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $41,880.54 | Scheduled: | $472.50 | | | |
| MONARCH MASTER FUNDING LTD<br>TRANSFEROR: RIVERSIDE CLAIMS LLC<br>C/O MONARCH ALTERNATIVE CAPITAL LP<br>535 MADISON AVENUE, 26TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 392<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7559 (04/18/2012) | | | | | |
| UNSECURED | Claimed: | $479,290.00 | | | | | |
| ST LOUIS COUNTY<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 393<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| PRIORITY | Claimed: | $409.43 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

WEYL, JOHN
42 WEST BUFFALO ST.
CHURCHVILLE, NY 14428

Claim Number: 394
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $75,000.00 | | | | |

STOUT, DALE T.
638 WHITNEY DRIVE
SLIDELL, LA 70461

Claim Number: 395
Claim Date: 02/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7432 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $6,753.62 | Allowed: | $6,753.62 |
| UNSECURED | Claimed: | $14,673.09 | Scheduled: | $15,962.39 | Allowed: | $15,962.39 |

ASM CAPITAL III, L.P.
TRANSFEROR: CALL, JENSEN & FERRELL
ASM CAPITAL
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 396
Claim Date: 02/24/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $151,055.13 |

VO, KHAI TUAN
608 TAYLOR TRAIL
MURPHY, TX 75094

Claim Number: 397
Claim Date: 02/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $29,096.00 |

BOSCH, ROBERT & DONNA
N77 W16219 COUNTRYSIDE DRIVE
MENOMONEE FALLS, WI 53051

Claim Number: 398
Claim Date: 02/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $93,585.57 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 399<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $70,357.88 | | | | | |
| FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 400<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $403,814.70 | | | | | |
| WARD, ANDREW D.<br>1804 HIGHLAND PARK RD.<br>DENTON, TX 76205 | | Claim Number: 401<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $13,591.05 | Scheduled: | $4,899.38 | Allowed: | $4,899.38 |
| UNSECURED | Claimed: | $19,748.72 | Scheduled: | $28,059.38 | Allowed: | $28,588.67 |
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATTORNEY-IN-FACT FOR<br>WHITNEY BLAKE CO., ASSIGNOR<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 402<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $870.00 | | | | | |
| UNSECURED | | | Scheduled: | $12,000.00 | | | |
| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: SLASH SUPPORT, INC.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 403<br>Claim Date: 02/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $1,045,970.29 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

AIRSPAN NETWORKS INC.
777 YAMATO RD., SUITE 310
BOCA RATON, FL 33431

Claim Number: 404
Claim Date: 02/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| UNSECURED | Claimed: | $1,916,683.21 | | | |

COZYN, MARTIN A.
2104 COUNTRY HILL LN
LOS ANGELES, CA 90049-6822

Claim Number: 405
Claim Date: 02/25/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $996,372.40 | Scheduled: | $168,346.20 | |

TUONG MINH PROJECT MGMT. AGENCY (TMA)
111 NGUYEN DINH CHINH STREET,
PHU NHUAN DISTRICT
HO CHI MINH CITY,
VIETNAM

Claim Number: 406
Claim Date: 02/26/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $256,592.75 | Scheduled: | $217,807.08 | |

TELEFONICA USA, INC.
ATTNETION: JOANNA ROMANO
1111 BRICKELL AVENUE - 10TH FLOOR
MIAMI, FL 33131

Claim Number: 407
Claim Date: 02/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $145,713.65 | | | |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: BINGAMAN, PETER
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 408
Claim Date: 02/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11969 (10/18/2013)

| PRIORITY | Claimed: | $85,654.10 | | | |
| UNSECURED | | | | Allowed: | $90,542.46 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HISCOE, DAVID W.<br>3448 BRADLEY PLACE<br>RALEIGH, NC 27607 | | Claim Number: 409<br>Claim Date: 02/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,500.00 | | | | | |
| UNSECURED | Claimed: | $80,769.00 | | | | | |
| STUMPF, TERRY L.<br>4421 WOODMILL RUN<br>APEX, NC 27539 | | Claim Number: 410<br>Claim Date: 02/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $70,153.92 | | | | | |
| UNSECURED | | | Scheduled: | $76,406.24 | Allowed: | $76,406.24 |
| GAO, LANYUN<br>4405 BELVEDERE DR.<br>PLANO, TX 75093 | | Claim Number: 411<br>Claim Date: 02/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| PRIORITY | Claimed: | $35,510.28 | | | | | |
| MACKINNON, PETER<br>706 BANDERA DR.<br>ALLEN, TX 75013 | | Claim Number: 412<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $166,780.65 | | | | | |
| PERVASIVE SOFTWARE<br>12365-B RIATA TRACE PARKWAY<br>AUSTIN, TX 78727 | | Claim Number: 413<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $24,960.00 | | | Allowed: | $24,960.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| KAPIL, VIVEK<br>2712 MERLIN DR.<br>LEWISVILLE, TX 75056 | | Claim Number: 414<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $176,523.84 | | |
| SECURED | Claimed: | $176,523.84 | | |
| TOTAL | Claimed: | $176,523.84 | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: GLOBAL IP SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 415<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 10804 (06/11/2013) | | |
| UNSECURED | Claimed: | $80,000.00 | | |
| MILFORD, JOHN S.<br>4516 SPYGLASS DRIVE<br>LITTLE RIVER, SC 29566 | | Claim Number: 416<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $50,890.00 | | |
| TELTRONICS, INC.<br>2511 CORPORATE WAY<br>PALMETTO, FL 34221-8478 | | Claim Number: 417<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $1,636.33 | Allowed: | $1,636.33 |
| BROWER, KOLLEN<br>1206 MORROW LANE<br>ALLEN, TX 75002 | | Claim Number: 418<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $57,053.56 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OVERCASH, LISA D.<br>5001 DEER LAKE TRAIL<br>WAKE FOREST, NC 27587 | | Claim Number: 419<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $25,033.14 | | | | | |
| UNSECURED | | | Scheduled: | $36,571.10 | Allowed: | $36,571.10 | |
| PRIEST, MARK<br>9541 BELLS VALLEY DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 420<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $6,005.60 | Scheduled: | $3,891.27 | Allowed: | $3,891.27 | |
| UNSECURED | Claimed: | $45,756.96 | Scheduled: | $51,440.66 | Allowed: | $51,440.66 | |
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138-7141 | | Claim Number: 421<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 1550 | | | | | |
| PRIORITY | Claimed: | $492.39   UNLIQ | | | | | |
| MEHROTRA, ASHISH<br>4316 CUTTER SPRINGS CT.<br>PLANO, TX 75024 | | Claim Number: 422<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $5,640.30 | Scheduled: | $4,862.27 | Allowed: | $4,862.27 | |
| UNSECURED | Claimed: | $40,337.46 | Scheduled: | $39,388.55 | Allowed: | $40,135.03 | |
| MEDIATEC PUBLISHING, INC.<br>ATTN: VINCE CZARNOWSKI<br>111 E. WACKER DRIVE, SUITE 1290<br>CHICAGO, IL 60601 | | Claim Number: 423<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $3,750.00 | Scheduled: | $3,750.00 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: DANET GMBH<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 424<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $56,813.06 | | | | | |
| CINCINNATI BELL TELEPHONE<br>221 E. 4TH STREET<br>ML347-200<br>CINCINNATI, OH 45202 | | Claim Number: 425<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $614.24 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: XO COMMUNICATIONS, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 426<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $102,089.99 | Scheduled: | $119,373.68 | Allowed: | $102,089.99 | |
| ITC NETWORKS SRL<br>VAL MANDEL, P.C.<br>80 WALL STREET, SUITE 1115<br>NEW YORK, NY 10005 | | Claim Number: 427<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $6,322,787.20 | | | | | |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | | Claim Number: 428<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3822 (08/24/2010) | | | | | |
| PRIORITY | Claimed: | $13,692.16   UNLIQ CONT | | | | | |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| TROUTMAN SANDERS LLP<br>600 PEACHTREE STREET, NE, STE 5200<br>ATLANTA, GA 30308 | | Claim Number: 429<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $23,530.46 | | | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 430<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4328 (11/15/2010) | | | | |
| PRIORITY | Claimed: | $500.00 | | | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 431<br>Claim Date: 02/24/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 4327 (11/15/2010) | | | | |
| PRIORITY | Claimed: | $500.00 | | | | |
| TW TELECOM INC. FKA TIME WARNER TELECOM<br>INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 432<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5392 (05/06/2011) | | | | |
| SECURED | Claimed: | $110,490.98 | | | | |
| AWARD SOLUTIONS, INC.<br>2100 LAKESIDE BLVD, SUITE 300<br>RICHARDSON, TX 75082 | | Claim Number: 433<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $78,562.60 | Scheduled: | $47,237.60 | Allowed: | $78,562.60 |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CRISLER, CHARLA<br>3 WOODY CREST CIRCLE<br>FAIRVIEW, TX 75069 | | Claim Number: 434<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $341,333.87 | | | | |
| LAMBERT, BOBBIE<br>320 FOLEY DRIVE<br>GARNER, NC 27529 | | Claim Number: 435<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $69,596.25 | | | | |
| SOBECK, JEFFREY S.<br>7826 S LAKEVIEW ROAD<br>TRAVERSE CITY, MI 49684 | | Claim Number: 436<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| GREEN, ROBERT<br>3016 LAKESIDE VIEW COURT<br>CARY, NC 27513 | | Claim Number: 437<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $40,397.50 | | | | |
| WAHEED, SHAHID<br>5204 SAINT CROIX CT.<br>RICHARDSON, TX 75082 | | Claim Number: 438<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $53,987.31 | Scheduled:<br>Scheduled: | $6,745.70<br>$42,227.02 | Allowed:<br>Allowed: | $6,745.70<br>$42,918.50 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

GOULET, ROY
25 LAKEHURST COURT
DURHAM, NC 27713

Claim Number: 439
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,874.65 | Scheduled: | $2,223.79 | Allowed: | $2,223.79 |
| UNSECURED | Claimed: | $38,840.00 | Scheduled: | $45,613.07 | Allowed: | $45,613.07 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BAUMANN, VINCENT
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 440
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8634 (10/03/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,721.00 | Scheduled: | $1,912.32 | Allowed: | $1,912.32 |
| UNSECURED | Claimed: | $22,595.00 | Scheduled: | $29,930.87 | Allowed: | $29,930.87 |

PATEL, KIRITKUMAR
2329 WOOTEN PLACE
CUSTER CREEK ESTATES
PLANO, TX 75025

Claim Number: 441
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $38,251.00 |

MA, CHEN CHEN
7921 CONSTITUTION DR.
PLANO, TX 75025

Claim Number: 442
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $52,673.25 |

HARPER, JAMES W. JR
101 CHERTSEY COURT
CARY, NC 27519

Claim Number: 443
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $331,924.89 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD 57301 | | Claim Number: 444<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $360,160.00 | Scheduled: | $330,764.00 | Allowed: | $360,160.00 |
| DAVIS, JAMES F.<br>1213 BALMORAL DRIVE<br>CARY, NC 27511 | | Claim Number: 445<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| PRIORITY | Claimed: | $3,872.77 | | | | |
| UNSECURED | Claimed: | $28,486.16 | | | | |
| TEKVIZION LABS<br>275 W CAMPBELL RD STE 215<br>RICHARDSON, TX 75080-8001 | | Claim Number: 446<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $35,900.00 | | | | |
| ASM SIP, L.P.<br>TRANSFEROR: SCHNEIDER, PATRICIA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 447<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $5,229.93 | Scheduled: | $6,395.49 | Allowed: | $6,395.49 |
| UNSECURED | Claimed: | $47,833.90 | Scheduled: | $44,454.05 | Allowed: | $44,454.05 |
| YE, BEIXING<br>1315 LIGHTHOUSE LN<br>ALLEN, TX 75013-3407 | | Claim Number: 448<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $9,981.20 | | | | |
| UNSECURED | | | Scheduled: | $9,925.85 | Allowed: | $9,925.85 |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KALLAM, MICHELLE L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 449<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $7,497.69 | Allowed: | $7,497.69 |
| UNSECURED | Claimed: | $12,076.40 | Scheduled: | $19,358.43 | Allowed: | $19,358.43 |
| CORPENING, IRIS L.<br>4821 MOCHA LANE<br>RALEIGH, NC 27616 | | Claim Number: 450<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $16,023.41 | | | | |
| STAPLES INC & SUBSIDIARIES<br>STAPLES CONTRACT AND COMMERCIAL<br>ATTN: LATONYA BLACKWELL<br>300 ARBOR LAKE DRIVE<br>COLUMBIA, SC 29223 | | Claim Number: 451<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $55,206.90 | | | Allowed: | $46,153.24 |
| LECHNER, KIM<br>433 OGDEN ST.<br>DENVER, CO 80218 | | Claim Number: 452<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $342,172.39 | | | | |
| UNSECURED | Claimed: | $87,622.21 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: GOOGLE, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 453<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $220,721.84 | Scheduled: | $59,292.35 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

AVENUE TC FUND, L.P.
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 454
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $2,995.00 | | | Allowed: | $2,995.00 |
|---|---|---|---|---|---|---|

LUGAR, BRENDA W.
4109 MAYNARD CIRCLE
FRANKLINTON, NC 27525

Claim Number: 455
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $1,139.65 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $41,873.68 | Scheduled: | $41,949.05 | Allowed: | $41,949.05 |

TEXAS STADIUM CORPORATION
1 COWBOYS PKWY
IRVING, TX 75063-4924

Claim Number: 456
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5089 (03/09/2011)

| UNSECURED | Claimed: | $54,952.27 | | | Allowed: | $39,570.91 |
|---|---|---|---|---|---|---|

CRT SPECIAL INVESTMENTS LLC
TRANSFEROR: BURKE, ROBERT E.
JOSEPH E. SARACHEK
262 HARBOR DRIVE
STAMFORD, CT 06902

Claim Number: 457
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 3700

| UNSECURED | Claimed: | $443,138.70   UNLIQ | | | | |
|---|---|---|---|---|---|---|

RHODES, PATRICK A.
41200 ENGLISH YEW PLACE
LEESBURG, VA 20175

Claim Number: 458
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| UNSECURED | Claimed: | $304,972.22 | | | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

PEDDI, RAJYALAKSHMI
3480 GRANADA AVE APT 145
SANTA CLARA, CA 95051-3414

Claim Number: 459
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| PRIORITY | Claimed: | $12,346.48 |
|---|---|---|

---

BOUNDS, KATHY
204 CASTLEBURY CREEK CT
CARY, NC 27519

Claim Number: 460
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $72,477.72 |
|---|---|---|

---

ROBSON, ROBERT L.
1013 MANOR GLEN WAY
RALEIGH, NC 27615

Claim Number: 461
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| PRIORITY | Claimed: | $148,293.00 |
|---|---|---|

---

TELEMATIC COMMUNICATIONS PTY LTD
T/AS ADVATEL
133 MORAY STREET
SOUTH MELBOURNE
VICTORIA, 3205
AUSTRALIA

Claim Number: 462
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $3,896.00 | Allowed: | $1,342.00 |
|---|---|---|---|---|

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: JOANNOU, DION C.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 463
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INTERNATIONAL INC.

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $689,050.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 464<br>Claim Date: 03/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $147,179.77   UNLIQ | | | |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BRADEE, WILLIAM F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 465<br>Claim Date: 03/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $358.02 |
| PRIORITY | Claimed: | $2,309.31 | | Allowed: | $1,464.62 |
| UNSECURED | Claimed: | $43,876.79 | | Allowed: | $44,345.31 |
| RITZ, CHARLES<br>9501 HANGING ROCK RD.<br>RALEIGH, NC 27613 | | Claim Number: 466<br>Claim Date: 03/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $36,405.75 | | | |
| PYLON ELECTRONICS INC<br>147 COLONNADE RD<br>OTTAWA, ON K2E 7L9<br>CANADA | | Claim Number: 467<br>Claim Date: 03/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $3,473.74 | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: GLOBAL IP SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 468<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $411,928.30 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FLAKE, JOHN<br>23 EVERGREEN PL<br>SPARTA, NJ 07871 | | Claim Number: 469<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $73,182.02 |
| KENNEDY, SCOTT<br>13523 W. SOLA DRIVE<br>SUN CITY WEST, AZ 85375 | | Claim Number: 470<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| UNSECURED | Claimed: | $35,215.87 |
| FEDYK, DONALD<br>220 HAYDEN RD<br>GROTON, MA 01450 | | Claim Number: 471<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| UNSECURED | Claimed: | $31,769.32 |
| FEDYK, DONALD<br>220 HAYDEN RD<br>GROTON, MA 01450 | | Claim Number: 472<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$24,016.51 |
| TASKER, HAROLD<br>1950 ELM TREE ROAD<br>ELM GROVE, WI 53122 | | Claim Number: 473<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $7,197.07<br>$42,724.14 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CLARK, DOUGLAS G.<br>1529 ELLIS HOLLOW RD.<br>ITHACA, NY 14850 | | Claim Number: 474<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2809 (03/29/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $131,000.00 UNLIQ | | | | |
| HANNAH, DAVID C.<br>405 SKULLEY DRIVE<br>ALPHARETTA, GA 30004 | | Claim Number: 475<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| PRIORITY | Claimed: | $513,831.00 | | | | |
| CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | | Claim Number: 476<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $89,846.56 | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TAVARES, ANTONIO CESAR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 477<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $2,039.62 | Allowed: | $2,039.62 |
| UNSECURED | Claimed: | $18,588.46 | Scheduled: | $31,468.79 | Allowed: | $31,468.79 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ARBOR INDUSTRIES U.S.A., INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 478<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $2,664.59 | Scheduled: | $2,664.59 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SEARLES, STEVEN
19119 STREAM CROSSING CT
LEESBURG, VA 20176

Claim Number: 479
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $427,511.67 | | | | |
|---|---|---|---|---|---|---|

MCKEVITT, TOM, JR.
11104 E CAROL AVE
SCOTTSDALE, AZ 85259

Claim Number: 480
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | | | Scheduled: | $4,003.73 | Allowed: | $4,003.73 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33,014.00 | Scheduled: | $36,736.34 | Allowed: | $36,736.34 |

ASM CAPITAL, L.P.
TRANSFEROR: AVATECH SOLUTIONS, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 481
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $3,365.00 | Scheduled: | $3,365.00 | Allowed: | $3,365.00 |
|---|---|---|---|---|---|---|

NATHOO, FARID
1255 JASMINE CIRCLE
WESTON, FL 33326

Claim Number: 482
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $145,908.81 | | | | |
|---|---|---|---|---|---|---|

BAXTER, TIMOTHY
404 WHISPERWOOD DRIVE
CARY, NC 27518

Claim Number: 483
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $103,498.46 | | | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| HANSON, RICHARD I.<br>10786 PORTER LN<br>SAN JOSE, CA 95127 | | Claim Number: 484<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $12,000.00 | | | | |
| CRAWFORD, BRUCE A.<br>1807 GRIST STONE CT.<br>ATLANTA, GA 30307 | | Claim Number: 485<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $68,934.85 | | | | |
| HANSON, RICHARD I.<br>10786 PORTER LN<br>SAN JOSE, CA 95127 | | Claim Number: 486<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $38,596.60 | Scheduled:<br>Scheduled: | $5,099.05<br>$45,871.46 | Allowed:<br>Allowed: | $5,099.05<br>$45,871.46 |
| BOLAND, ROBERT D.<br>1237 IROQUOIS DR.<br>BATAVIA, IL 60510 | | Claim Number: 487<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| PRIORITY | Claimed: | $348,695.00 | | | | |
| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ONT., L6C 2A6<br>CANADA | | Claim Number: 488<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $120,590.94 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

AVENUE TC FUND, L.P.
TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 489
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $41,568.75 | Scheduled: | $41,568.75 | | |
|---|---|---|---|---|---|---|

CITY OF SANTA CLARA
MUNICIPAL SERVICES
1500 WARBURTON AVE
SANTA CLARA, CA 95050

Claim Number: 490
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $347,982.20 | | | | |
|---|---|---|---|---|---|---|

CINCINNATI BELL WIRELESS
221 E. 4TH SRREET
ML347-200
CINCINNATI, OH 45202

Claim Number: 491
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $28.28 | | | | |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: TIN INC., D/B/A TEMPLE - INL
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 492
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $37,703.73 | Scheduled: | $38,594.90 | Allowed: | $37,703.73 |
|---|---|---|---|---|---|---|

BROADWING COMMUNICATIONS, LLC
1025 ELDORADO BLVD.
BROOMFIELD, CO 80021

Claim Number: 493
Claim Date: 02/19/2009
Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION

| UNSECURED | Claimed: | $468.28 | | | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: RICHARDSON, PAMELA<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | | Claim Number: 494<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4553 (12/07/2010) | | |
| UNSECURED | Claimed: | $1,095,970.00 | Allowed: | $325,000.00 |
| MEDLIN, RANDY W.<br>5711 THOM RD<br>MEBANE, NC 27302-9267 | | Claim Number: 495<br>Claim Date: 02/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $162.59   UNLIQ | | |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 496<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $296.03 | | |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 497<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $941.08 | | |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 498<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $250.77 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 499<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $764.90 | | |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 500<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $57.14 | | |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 501<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $401.01 | | |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 502<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $223.25 | | |
| AVNET, INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN EST, IL 60192-3721 | | Claim Number: 503<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $14,984.77 | Allowed: | $9,163.77 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LONG ISLAND LIGHTING COMPANY DBA LIPA<br>ELISA M PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | | Claim Number: 504<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7430 (03/22/2012) | | | |
| UNSECURED | Claimed: | $81,915.51 | | | |
| DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 505<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6108 (08/09/2011) | | | |
| UNSECURED | Claimed: | $152,895.18 | Scheduled: | $115,500.00 | |
| TALX CORPORATION<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146 | | Claim Number: 506-01<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) | | | |
| UNSECURED | Claimed: | $4,785.02 | Scheduled: | $4,999.98 | |
| TALX CORPORATION<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146 | | Claim Number: 506-02<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | |
| UNSECURED | Claimed: | $967.74 | | | |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 507<br>Claim Date: 03/03/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 3814 (08/23/2010) | | | |
| SECURED | Claimed: | $304.36   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

IRVING ISD
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
2323 BRYAN STREET, SUITE 1600
DALLAS, TX 75201

Claim Number: 508
Claim Date: 03/03/2009
Debtor: NORTHERN TELECOM INTERNATIONAL INC.
Comments: WITHDRAWN
DOCKET: 5 (07/14/2010)

| SECURED | Claimed: | $48.00   UNLIQ |
| --- | --- | --- |

---

DALLAS COUNTY
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
2323 BRYAN STREET, SUITE 1600
DALLAS, TX 75201

Claim Number: 509
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 3592 (07/14/2010)

| SECURED | Claimed: | $1,412,298.36   UNLIQ |
| --- | --- | --- |

---

STATE OF LOUISIANA
LOUISIANA DEPARTMENT OF REVENUE
PO BOX 66658
BATON ROUGE, LA 70896

Claim Number: 510
Claim Date: 03/09/2009
Debtor: NORTHERN TELECOM INTERNATIONAL INC.
Comments: WITHDRAWN
DOCKET: 4234 (11/02/2010)

| PRIORITY | Claimed: | $100.00 |
| --- | --- | --- |

---

FELFE, SIDNEY J.
1045 WOODHAVEN CIR.
ROCKWALL, TX 75087

Claim Number: 511
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $12,529.52 | Scheduled: | $14,171.61 | Allowed: | $14,171.61 |
| --- | --- | --- | --- | --- | --- | --- |

---

FLOYD, PRESTON
AKA MICHAEL PRESTON FLOYD
110 BEECHTREE TRAIL
KITTRELL, NC 27544

Claim Number: 512
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $193,485.20 |
| --- | --- | --- |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

OWINGS, JOHN R.
8237 TREEMONT PLACE
FRISCO, TX 75034

Claim Number: 513
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $312,500.00 |
|---|---|---|

ANDERSON, KELLY J.
1514 MANHATTAN AVE.
HERMOSA BEACH, CA 90254

Claim Number: 514
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $76,907.79 |
|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: STANLEY, CHRISTOPHER N.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 515
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $60,576.93 |
|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: KAISER ASSOCIATES INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 516
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $59,091.49 | Scheduled: | $56,044.00 | Allowed: | $59,091.49 |
|---|---|---|---|---|---|---|

REDDISH, RICHARD
2126 PALERMO COURT
ORANGE, CA 92867

Claim Number: 517
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| PRIORITY | Claimed: | $17,819.48 |
|---|---|---|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CT LIEN SOLUTIONS<br>PO BOX 200824<br>HOUSTON, TX 77216 | | Claim Number: 518<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | | |
| HAVERKAMP, LAWRENCE<br>PO BOX 2497<br>OREGON CITY, OR 97045 | | Claim Number: 519<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | |
| HUANG, JOCELYN<br>4525 LONG TREE DRIVE<br>PLANO, TX 75093 | | Claim Number: 520<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $17,520.00 | Scheduled: | $17,519.99 | Allowed: | $17,519.99 |
| TEMPLETON, MIKE A.<br>6405 FIELD CREST<br>SACHSE, TX 75048 | | Claim Number: 521<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $59,503.44 | | | | Allowed:<br>Allowed:<br>Allowed: | $410.95<br>$1,541.05<br>$60,888.51 |
| MORRISON, MARION<br>1221 SPRUCE DRIVE<br>ZEBULON, NC 27597 | | Claim Number: 522<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $104.56 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

RODGERS, DEBORAH
127 SHADOW RIDGE PLACE
CHAPEL HILL, NC 27516

Claim Number: 523
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT

| UNSECURED | Claimed: | $14,587.14 | | |
|---|---|---|---|---|

SOLUS RECOVERY FUND II MASTER LP.
TRANSFEROR: KOTHARI, PRIYADARSHINI
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 524
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $1,113.44 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $4,090.17 |
| UNSECURED | Claimed: | $5,576.92 | Allowed: | $727.14 |

BRYAN, STEVE
406 KINSEY STREET
RALEIGH, NC 27603

Claim Number: 525
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $433.50 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,592.43 |
| UNSECURED | Claimed: | $24,803.52 | Allowed: | $25,240.02 |

NEWTON, PERCY
3940 THREE CHIMNEYS LANE
CUMMING, GA 30041

Claim Number: 526
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT
Comments: WITHDRAWN

| UNSECURED | Claimed: | $135,667.00 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MERRILLS, ROY
10401 MANLY
CHAPEL HILL, NC 27517

Claim Number: 527
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 7808 (06/07/2012)

| UNSECURED | Claimed: | $180,000.00   UNLIQ |
|---|---|---|

---

MONDOR, DAN
3650 NEWPORT BAY DRIVE
ALPHARETTA, GA 30005

Claim Number: 528
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

WILLIAMS, MARK CAMERON
400 APRIL BLOOM LN.
CARY, NC 27519

Claim Number: 529
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | Allowed: | $391.29 |
| PRIORITY | | | | Allowed: | $1,467.36 |
| UNSECURED | Claimed: | $69,901.44 | | Allowed: | $70,049.85 |

---

LONGACRE INSTITUTIONAL OPPORTUNITY FUND
TRANSFEROR: ALFRED WILLIAMS & CO
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 530
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $54,133.57 | Scheduled: | $54,133.57 | Allowed: | $54,133.57 |
|---|---|---|---|---|---|---|

---

BERKOWITZ, MARTIN
71 REDWOOD RD
NEWTON CENTER, MA 02459

Claim Number: 531
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $13,111.54 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MUSEUM OF NATURE AND SCIENCE<br>PO BOX 151469<br>DALLAS, TX 75315 | | Claim Number: 532<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| SECURED | Claimed: | $5,000.00   UNDET | | | | | |
| ANDUX, ALBERT<br>9304 MIRANDA DR.<br>RALEIGH, NC 27617 | | Claim Number: 533<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $89,468.60 | | | Allowed:<br>Allowed: | $2,814.32<br>$91,002.75 |
| ANDUX, ALBERT<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | | Claim Number: 534<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| UNSECURED | Claimed: | $5,200.00 | | | | | |
| ANDUX, ALBERT<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | | Claim Number: 535<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $251,558.64 | Scheduled:<br>Scheduled: | $2,814.32<br>$89,899.78 | | | |
| COMPUWARE CORPORATION<br>ATTN: ELLEN JUDD<br>ONE CAMPUS MARTIUS<br>DETROIT, MI 48226 | | Claim Number: 536<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $1,770.59 | Scheduled: | $1,770.59 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| NELSON, WILLIAM K.<br>24 WESCOTT DRIVE<br>HOPKINTON, MA 01748 | Claim Number: 537<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| PRIORITY          Claimed: | $809,000.00 | | |

---

| WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>ONE PLAYERS CLUB DRIVE<br>CHARLESTON, WV 25311-1639 | Claim Number: 538<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED          Claimed: | $150.00 | | |

---

| AT&T INC.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 539<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6057 | | |
|---|---|---|---|
| UNSECURED          Claimed: | $16,988.55 | | |

---

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ALVISO, CHRIS<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 540<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $339.97 |
| PRIORITY | | Allowed: | $551.30 |
| UNSECURED          Claimed: | $24,962.40 | Allowed: | $12,254.19 |

---

| HOY, GREGORY J.<br>304 TOULOUSE LANE<br>KELLER, TX 76248 | Claim Number: 541<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
|---|---|---|---|
| PRIORITY          Claimed: | $28,575.25 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HOY, GREGORY J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 542<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,192.00 | | Allowed:<br>Allowed:<br>Allowed: | $1,811.23<br>$5,670.14<br>$19,260.96 |
| LACERTE, RICHARD M.<br>88 BUSH ST  UNITE 2127<br>SAN JOSE, CA 95126-4867 | | Claim Number: 543<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $88,049.00 | | | |
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD, 603086<br>RUSSIA | | Claim Number: 544<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | | |
| UNSECURED | Claimed: | $466,345.11 | | | |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 545<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $43,707.92 | | Allowed: | $39,337.13 |
| SRINIVASAN, SEKAR<br>1809 EAGLE GLEN DR<br>ROSEVILLE, CA 95661-4025 | | Claim Number: 546<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | |
| UNSECURED | Claimed: | $33,738.46 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| UNITED BUSINESS MEDIA LLC<br>D/A TECHWEB AND EVERYTHING CHANNEL<br>600 COMMUNITY DRIVE, 3RD FLOOR<br>MANHASSET, NY 11030 | | Claim Number: 547<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5343 (04/28/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $132,675.00 | Allowed: | $128,675.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 548<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $580.52 |
| PRIORITY | | | Allowed: | $2,132.49 |
| UNSECURED | Claimed: | $30,000.00 | Allowed: | $34,214.67 |
| PENNY, BRETT<br>1020 THREE RIVERS DRIVE<br>PROSPER, TX 75078 | | Claim Number: 549<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $22,566.14 | | |
| LOCKWOOD, MICHAEL D.<br>SJO #116338<br>PO BOX 025331<br>MIAMI, FL 33102-5331 | | Claim Number: 550<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $53,070.00 | | |
| FISCHER, TIM<br>27005 COUNTY ROAD S<br>ELIZABETH, CO 80107 | | Claim Number: 551<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| AUTOMOTIVE RENTALS, INC.<br>C/O JOHN V. FIORELLA, ESQUIRE<br>ARCHER & GREINER, PC<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 552<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $74,366.82 | | | | | |

| CANNARELLA, ROBERT A<br>17 REEVES STREET<br>SMITHTOWN, NY 11787 | | Claim Number: 553<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $62,052.32 | Scheduled: | $61,918.59 | Allowed: | | $61,918.59 |

| BASIL, NIPUN<br>5 CARDINAL CIRCLE<br>SHREWSBURY, MA 01545 | | Claim Number: 554<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | | $458.06 |
| PRIORITY | | | | | Allowed: | | $1,682.67 |
| UNSECURED | Claimed: | $33,929.27 | | | Allowed: | | $33,541.22 |

| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SVA-BIZSPHERE<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 555<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $136,267.00 | | | | | |

| MILLER, KYLE<br>PO BOX 702921<br>DALLAS, TX 75370-2921 | | Claim Number: 556<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | | $324.65 |
| PRIORITY | | | | | Allowed: | | $1,168.74 |
| UNSECURED | Claimed: | $7,360.00 | | | Allowed: | | $7,479.89 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SHEN-CHOU, KANLI MARY
3307 MORNING GLORY WAY
RICHARDSON, TX 75082

Claim Number: 557
Claim Date: 03/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,456.14 | Scheduled: | $14,581.06 | Allowed: | $14,581.06 |

BOLEN, LARRY T.
617 FALL WHEAT DRIVE
MURPHY, TX 75094

Claim Number: 558
Claim Date: 03/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $462.45 |
| PRIORITY | | | | | Allowed: | $1,891.84 |
| UNSECURED | Claimed: | $42,781.57 | | | Allowed: | $42,492.74 |

WINGO, GARY L.
9340 STONEY RIDGE LANE
ALPHARETTA, GA 30022

Claim Number: 559
Claim Date: 03/12/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $304,665.90 |

TRC MASTER FUND LLC
TRANSFEROR: INVENTORY MANAGEMENT PARTNER
ATTN: TERREL ROSS
336 ATLANTIC AVENUE SUITE 302
EAST ROCKAWAY, NY 11518

Claim Number: 560
Claim Date: 03/12/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $68,955.00 | Scheduled: | $68,955.00 |

ASM CAPITAL, L.P.
TRANSFEROR: NETFORMX, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 561
Claim Date: 03/12/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4758 (01/25/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $32,266.74 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| VARGO, ROBERT M.<br>1516 NORTH GLENEAGLE DRIVE<br>GARNER, NC 27529-4303 | | Claim Number: 562<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $34,397.10 | Scheduled: | $33,339.87 | Allowed: | $33,339.87 |
| WARREN, BEN<br>37 CREST LN<br>LA SELVA BEACH, CA 95076 | | Claim Number: 563<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5108 (03/14/2011) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $601,015.00<br>$601,015.00<br>$601,015.00 | | | | |
| KRAFT, ROBERT ANDREW<br>1408 OAKHILL DRIVE<br>PLANO, TX 75075 | | Claim Number: 564<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$12,290.28 | Scheduled:<br>Scheduled: | $1,702.37<br>$22,765.54 | Allowed:<br>Allowed: | $1,702.37<br>$22,765.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTOPHER, RAYMOND O.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 565<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,527.00 | | | Allowed:<br>Allowed:<br>Allowed: | $361.60<br>$1,301.77<br>$28,125.56 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PEPER, DEREK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 566<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $92,935.38 | | | | |
| DYKSTRA, JOHN W.<br>725 TIMBER LANE<br>SHOREVIEW, MN 55126 | | Claim Number: 567<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $7,892.00 | Scheduled: | $5,443.89 | Allowed: | $5,443.89 |
| UNSECURED | Claimed: | $48,000.00 | Scheduled: | $54,121.54 | Allowed: | $54,121.54 |
| DRAKE, IRENE<br>209 ROYAL TOWER WAY<br>CARY, NC 27513 | | Claim Number: 568<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $807.80   UNLIQ | | | | |
| FEIOCK, GERALD<br>88 GREEN RD.<br>CHURCHVILLE, NY 14428 | | Claim Number: 569<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $25,128.53 | Scheduled: | $36,446.72 | Allowed: | $36,446.72 |
| MOLINA, LAWRENCE S. JR.<br>P.O. BOX 28473<br>ST LOUIS, MO 63146-0973 | | Claim Number: 570<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $45,623.15 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| QMI-SAI GLOBAL<br>20 CARLSON COURT<br>SUITE 100<br>TORONTO, ON M9W 7K6<br>CANADA | | Claim Number: 571<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 10804 (06/11/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $24,061.13 | | | | | |
| LIGHT READING/HEAVY READING<br>240 W 35TH ST FL 8<br>NEW YORK, NY 10001-2506 | | Claim Number: 572<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7732 | | | | | |
| UNSECURED | Claimed: | $69,262.50 | Scheduled: | $69,262.50 | | | |
| ASM SIP, L.P.<br>TRANSFEROR: MOUNT, JOE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 573<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,953.00 | Allowed: | $5,953.00 |
| UNSECURED | Claimed: | $96,022.62 | Scheduled: | $89,197.95 | Allowed: | $89,197.95 |
| GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | | Claim Number: 574<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $48,794.00 | | | | | |
| GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | | Claim Number: 575<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $5,796.89 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | | Claim Number: 576<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| UNSECURED | Claimed: | $118,373.44 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 577<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| UNSECURED | Claimed: | $3,365.00 | | | | | |
| TOP GUN VENTURES, LLC<br>ATTN: PETER DONOVAN<br>15305 DALLAS PARKWAY, SUITE 300<br>ADDISON, TX 75001 | | Claim Number: 578<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $4,489.63 | Scheduled: | $4,489.63 | | | |
| ASM SIP, L.P.<br>TRANSFEROR: JACKSON, TOM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 579<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $453.95 |
| PRIORITY | | | | | | Allowed: | $1,667.59 |
| UNSECURED | Claimed: | $35,765.14 | | | | Allowed: | $34,083.79 |
| PILCH, DONNA<br>BOX 4616<br>CARY, NC 27519 | | Claim Number: 580<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| UNSECURED | Claimed: | $10,267.65 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| GRIFFIN, LARNA E.<br>8212 MUIRFIELD DRIVE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 581<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $653.04 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $2,304.86 |
| UNSECURED | Claimed: | $457.03 | | | Allowed: | $9,373.11 |
| CHINA TELECOM (AMERICAS) CORPORATION<br>SUITE 201, 607 HERNDON PARKWAY<br>HERNDON, VA 20170 | | Claim Number: 582<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $14,957.72 | | | | |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN:MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 583<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $11,264.00 | Scheduled: | $11,264.00 | Allowed: | $11,264.00 |
| CHANG, WEN-JEN<br>2813 VALLEY SPRING DRIVE<br>PLANO, TX 75025 | | Claim Number: 584<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $26,153.29 | | | | |
| UNSECURED | | | Scheduled: | $26,522.44 | Allowed: | $26,522.44 |
| POWERSOURCE 21 LLC<br>P.O. BOX 248<br>PITTSBORO, NC 27312 | | Claim Number: 585<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $2,900.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| POUSSARD, LEONARD<br>567 TREMONT ST # 23<br>BOSTON, MA 02118 | | Claim Number: 586<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $38,383.71 | | | | |
| BROUGH, CHARLES L.<br>1220 N. WEST ST.<br>NAPERVILLE, IL 60563 | | Claim Number: 587<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $23,575.98 | | | | |
| HOCURSCAK, SHARYN L.<br>35 PIKES HILL ROAD<br>STERLING, MA 01564 | | Claim Number: 588<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $3,945.50 | Allowed: | $3,945.50 |
| UNSECURED | Claimed: | $36,026.40 | Scheduled: | $32,836.50 | Allowed: | $32,836.50 |
| FELIX, AVONDA<br>6510 ROSEBUD DR.<br>ROWLETT, TX 75089 | | Claim Number: 589<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $25,778.63 | | | | |
| BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX 75025 | | Claim Number: 590<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $5,706.83 | Scheduled: | $6,325.38 | Allowed: | $6,325.38 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SAVARESE, PATRICK
2705 VILLAGE DR
BREWSTER, NY 10509-1326

Claim Number: 591
Claim Date: 03/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $626.56 |
| PRIORITY | | | | Allowed: | $2,211.39 |
| UNSECURED | Claimed: | $17,160.75 | | Allowed: | $19,656.86 |

DG VALUE PARTNERS II MASTER FUND LP
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
460 PARK AVENUE
13TH FLOOR
NEW YORK, NY 10022

Claim Number: 592
Claim Date: 03/16/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $436,896.44 |

DG VALUE PARTNERS, LP
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
460 PARK AVENUE
13TH FLOOR
NEW YORK, NY 10022

Claim Number: 592-01
Claim Date: 03/16/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $333,243.56 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: HOLLAND, ANTHONY E.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 593
Claim Date: 03/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $27,752.48 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: GASIKOWSKI, WILLIAM
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 594
Claim Date: 03/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $397.73 |
| PRIORITY | Claimed: | $70,204.01 | | Allowed: | $1,461.05 |
| UNSECURED | | | | Allowed: | $72,646.58 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| SHREWSBURY, MARK C.<br>166 LAURIE DR.<br>ORMOND BEACH, FL 32176 | | Claim Number: 595<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $237.88 |
| PRIORITY | | | | | Allowed: | $892.06 |
| UNSECURED | Claimed: | $34,300.00 | | | Allowed: | $36,861.97 |
| SUNRISE CONTRACTING SERVICES, LLC<br>4603 HILLSBOROUGH RD STE H<br>DURHAM, NC 27705 | | Claim Number: 596<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $38,414.17 | Scheduled: | $38,414.17 | Allowed: | $38,414.17 |
| RICHARDSON, JACK E.<br>7405 BRADFORD PEAR DRIVE<br>IRVING, TX 75063 | | Claim Number: 597<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $78,615.00 | | | | |
| STATHATOS, JEFF<br>509 CAP ROCK DR<br>RICHARDSON, TX 75080 | | Claim Number: 598<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $623.65 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $2,201.11 |
| UNSECURED | Claimed: | $27,425.50 | | | Allowed: | $38,225.91 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

LEE, CHARLES                              Claim Number: 599
1103 CR 3470                              Claim Date: 03/16/2009
HAWKINS, TX 75765                         Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $36,203.40 |
|---|---|---|

BALDWIN, ROBERT SHAW                      Claim Number: 600
970 VILLAGE GREEN DR # 424F               Claim Date: 03/16/2009
ALLEN, TX 75013                           Debtor: NORTEL NETWORKS INC.
                                          Comments: EXPUNGED
                                          DOCKET: 8285 (08/22/2012)

| UNSECURED | Claimed: | $18,923.00 |
|---|---|---|

HAIN CAPITAL HOLDINGS, LLC                Claim Number: 601
TRANSFEROR: BOND, BARRY W.                Claim Date: 03/16/2009
ATTN: AMANDA RAPOPORT                     Debtor: NORTEL NETWORKS INC.
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

| UNSECURED | Claimed: | $63,661.22 |
|---|---|---|

VILLARREAL, ARMANDO                       Claim Number: 602
2233 COUNTRY OAKS DR                      Claim Date: 03/16/2009
GARLAND, TX 75040                         Debtor: NORTEL NETWORKS INC.
                                          Comments: ALLOWED
                                          DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | Allowed: | $371.23 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $1,310.20 |
| UNSECURED | Claimed: | $30,224.32 | | Allowed: | $29,683.44 |

COYNE, KRISTIN L.                         Claim Number: 603
212 BAKER ST                              Claim Date: 03/16/2009
CHATTANOOGA, TN 37405-4104                Debtor: NORTEL NETWORKS INC.
                                          Comments: ALLOWED
                                          DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $4,553.83 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,553.98 | Allowed: | $4,553.98 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| POWERSOURCE 21 LLC<br>P.O. BOX 248<br>PITTSBORO, NC 27312 | | | Claim Number: 604<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,436.00 | Scheduled: | $4,336.00 | | | |
| MCCABE, ROBERT A.<br>2009 MISSION RD<br>EDMOND, OK 73034 | | | Claim Number: 605<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $68,923.08 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCABE, ROBERT A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | | Claim Number: 606<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $39,172.00 | | | | | |
| FORBIS, STANLEY<br>309 YARROW CT<br>GRAND PRAIRIE, TX 75052 | | | Claim Number: 607<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | | | Allowed:<br>Allowed:<br>Allowed: | $280.69<br>$1,052.59<br>$18,975.91 | |
| FORBIS, STANLEY<br>309 YARROW CT<br>GRAND PRAIRIE, TX 75052 | | | Claim Number: 608<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $14,500.00 | | | Allowed:<br>Allowed:<br>Allowed: | $280.69<br>$1,052.59<br>$18,975.91 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

LOUISVILLE METRO REVENUE COMMISSION
PO BOX 35410
617 W JEFFERSON ST
LOUISVILLE, KY 40232-5410

Claim Number: 609
Claim Date: 03/17/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $450.42 |
|----------|----------|---------|

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: STRAUSS, JEFF
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 610
Claim Date: 03/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $214.53 |
|----------------|----------|-----------|----------|---------|
| PRIORITY | | | Allowed: | $772.30 |
| UNSECURED | Claimed: | $33,600.00 | Allowed: | $45,595.33 |

---

TOWNSEND, JACKSON N., III
139 DAN MOODY TRAIL
GEORGETOWN, TX 78633

Claim Number: 611
Claim Date: 03/17/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $125,325.90 |
|-----------|----------|-------------|

---

HAIN CAPITAL HOLDINGS, LTD
TRANSFEROR: KENAS, ROBERT
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 612
Claim Date: 03/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| PRIORITY | Claimed: | $52,300.00 | Scheduled: | $5,719.09 |
|----------|----------|------------|------------|-----------|
| UNSECURED | Claimed: | $206,000.00 | Scheduled: | $50,052.19 |

---

EQUITY TRUST COMPANY CUSTODIAN FBO
TRANSFEROR: LAFRENIERE, SYLVIE
109806 & 109595 IRAS C/O FAIR HARBOR
CAPITAL, LLC, PO BOX 237037
NEW YORK, NY 10023

Claim Number: 613
Claim Date: 03/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| ADMINISTRATIVE | | | Allowed: | $533.44 |
|----------------|----------|-----------|----------|---------|
| PRIORITY | | | Allowed: | $1,882.72 |
| UNSECURED | Claimed: | $57,864.13 | Allowed: | $83,948.53 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

AURITAS LLC
4907 INTERNATIONAL PKWY, SUITE 1051
SANFORD, FL 32771

Claim Number: 614
Claim Date: 03/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5623 (06/07/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $21,000.00 | | | Allowed: | $21,000.00 |
| UNSECURED | | | Scheduled: | $21,000.00 | | |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: GARRISON, JOHN E.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 615
Claim Date: 03/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $478.58 |
| PRIORITY | | | Allowed: | $1,957.83 |
| UNSECURED | Claimed: | $35,950.95 | Allowed: | $36,589.62 |

---

COLONIAL GAS COMPANY D/B/A KEYSPAN
ENERGY DELIVERY NEW ENGLAND
ELISA M. PUGLIESE, ESQ.
175 E. OLD COUNTRY ROAD
HICKSVILLE, NY 11801

Claim Number: 616
Claim Date: 02/03/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,043.48 |

---

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 617
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 1078

| | | |
|---|---|---|
| PRIORITY | Claimed: | $42,225.28 |
| UNSECURED | Claimed: | $427,399.28 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

ASM CAPITAL III, L.P.
TRANSFEROR: BERRYMAN TRANSFER & STORAGE
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 618
Claim Date: 03/04/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $71,364.91 | Scheduled: | $85,235.69 |
|---|---|---|---|---|

SHEPPARD, JOHN E.
4808 WOOD VALLEY DRIVE
RALEIGH, NC 27613-6334

Claim Number: 619
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| PRIORITY | Claimed: | $70,424.62 |
|---|---|---|
| UNSECURED | Claimed: | $3,570.93 |

SHEPPARD, JOHN E.
4808 WOOD VALLEY DRIVE
RALEIGH, NC 27613-6334

Claim Number: 620
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| UNSECURED | Claimed: | $39,105.53 |
|---|---|---|

PROTIVITI
2613 CAMINO RAMON # 3
SAN RAMON, CA 94583-9128

Claim Number: 621
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $23,064.23 |
|---|---|---|

MOTOR CITY ELECTRIC TECHNOLOGIES, INC.
9440 GRINNELL ST.
DETROIT, MI 48213-1151

Claim Number: 622
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $373,668.69 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KELLY SERVICES, INC.
999 W BIG BEAVER ROAD
TROY, MI 48084

Claim Number: 623
Claim Date: 03/10/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,319.20 | Scheduled: | $3,680.00 | | |

GENERAL ELECTRIC CAPITAL CORP
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS, IA 52404

Claim Number: 624
Claim Date: 03/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $33,289.08   CONT | |

GENERAL ELECTRIC CAPITAL CORP
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS, IA 52404

Claim Number: 625
Claim Date: 03/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10804 (06/11/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,472.60 | Allowed: | $1,472.00 |

ORANGE COUNTY TREASURER
TAX COLLECTOR
ATTN: BANKRUPTCY UNIT
PO BOX 1438
SANTA ANA, CA 92703

Claim Number: 626
Claim Date: 03/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 6299 (09/02/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $137.07 |

ERKEL, ENIS
FATMAKADIN SOK.
MARMARA APT. NO. 12.29
SUADIYE
ISTANBUL, 34740
TURKEY

Claim Number: 627
Claim Date: 03/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 6091

| | | |
|---|---|---|
| PRIORITY | Claimed: | $441,080.12 |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| AVENUE TC FUND, L.P. | Claim Number: 628 | | |
| TRANSFEROR: EXCELIGHT COMMUNICATIONS INC | Claim Date: 02/17/2009 | | |
| ATTN: DAVID S. LEINWAND, ESQ. | Debtor: NORTEL NETWORKS INC. | | |
| 399 PARK AVENUE, 6TH FLOOR | Comments: ALLOWED | | |
| NEW YORK, NY 10022 | DOCKET: 565 (04/06/2009) | | |

| ADMINISTRATIVE | Claimed: | $13,663.30 | Allowed: | $13,663.30 |

---

| AVANEX CORPORATION | Claim Number: 629 |
| WINSTON & STRAWN LLP | Claim Date: 02/17/2009 |
| DAVID A HONIG - BRAIAN Y LEE | Debtor: NORTEL NETWORKS INC. |
| 101 CALIFORNIA STREET | Comments: WITHDRAWN |
| SAN FRANCISCO, CA 94111 | DOCKET: 670 (04/27/2009) |

| ADMINISTRATIVE | Claimed: | $34,112.00 |

---

| CORRE OPPORTUNITIES FUND, L.P. | Claim Number: 630 |
| TRANSFEROR: ANDREW LLC | Claim Date: 02/17/2009 |
| ATTN: CLAIMS PROCESSING (BANKRUPTCY) | Debtor: NORTEL NETWORKS INC. |
| 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 4779 (01/31/2011) |

| ADMINISTRATIVE | Claimed: | $112,557.86 |

---

| OKLAHOMA TAX COMMISSION | Claim Number: 631 |
| BANKRUPTCY SECTION | Claim Date: 03/09/2009 |
| GENERAL COUNSEL'S OFFICE | Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| 120 N. ROBINSON, SUITE 2000 | Comments: WITHDRAWN |
| OKLAHOMA CITY, OK 73102-7471 | DOCKET: 7247 (02/22/2012) |

| PRIORITY | Claimed: | $100.00 |

---

| KUCZYNSKI, ROBERT | Claim Number: 632 |
| 150 BAYVIEW DR | Claim Date: 03/04/2009 |
| NORTH HERO, VT 05474 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2563 (02/26/2010) |

| UNSECURED | Claimed: | $11,201.00   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SKIDMORE, THOMAS P.
16743 W 159TH TERRACE
OLATHE, KS 66062

Claim Number: 633
Claim Date: 03/18/2009
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $47,991.93 | |
| UNSECURED | Claimed: | $18,344.77 | |

SPRINT NEXTEL
SPRINT NEXTEL - CORRESPONDENCE
ATTN: BANKRUPTCY DEPT.
PO BOX 7949
OVERLAND PARK, KS 66207-0949

Claim Number: 634
Claim Date: 03/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED

| | | |
|---|---|---|
| UNSECURED | Claimed: | $394,266.38 |

PERRY, MARY ELLEN
1019 S. MAIN STREET
FUQUAY VARINA, NC 27526

Claim Number: 635
Claim Date: 03/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $5,947.96 |
| SECURED | Claimed: | $269,227.00 | | |
| UNSECURED | | | Allowed: | $107,762.05 |

STEIN, CRAIG
312 LORI DRIVE
BENICIA, CA 94510

Claim Number: 636
Claim Date: 03/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $39,803.67 |

BRUNO, MICHAEL
258 SILVERBELL COURT
WEST CHESTER, PA 19380

Claim Number: 637
Claim Date: 03/18/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $61,978.40 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JONES, STEPHEN G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 638<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $454,147.41 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: FILIPPI, GARY J.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 639<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $415.36 |
| PRIORITY | | | | | Allowed: | $1,495.29 |
| UNSECURED | Claimed: | $63,240.19 | | | Allowed: | $64,986.90 |
| BIRKETT, DIANA<br>5732 CR 2592<br>ROYSE CITY, TX 75189 | | Claim Number: 640<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | | |
| PRIORITY | Claimed: | $6,261.00 | Scheduled: | $6,757.95 | | |
| SECURED | Claimed: | $52,400.75 | | | | |
| UNSECURED | | | Scheduled: | $66,298.34 | | |
| TOTAL | Claimed: | $52,400.75 | | | | |
| VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING SERVICES, PC<br>BANKRUPTCY COUNSEL<br>PO BOX 2156<br>RICHMOND, VA 23218-2156 | | Claim Number: 641<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11222 (07/26/2013) | | | | |
| PRIORITY | Claimed: | $1,404,048.56 | | | Allowed: | $231,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SIVANESAN, KATHIRAVETPILLAI
3516 NEW CASTLE CT
RICHARDSON, TX 75082

Claim Number: 642
Claim Date: 03/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | Allowed: | $725.14 |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | |
| PRIORITY | | | | | Allowed: | $2,966.49 |
| UNSECURED | Claimed: | $11,134.06 | | | Allowed: | $7,795.28 |

PERRY, SHIHDAR LIU
129 ROSEWALL LANE
CARY, NC 27511

Claim Number: 643
Claim Date: 03/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| PRIORITY | Claimed: | $10,950.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,769.25 | | | | |

GUTIERREZ, JORGE
6309 KIT CREEK RD.
MORRISVILLE, NC 27560

Claim Number: 644
Claim Date: 03/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $21,914.40 | Scheduled: | $24,544.27 | Allowed: | $24,544.27 |
|---|---|---|---|---|---|---|

CARREON, JOHNNY E.
4769 NW 22ND ST
COCONUT CREEK, FL 33063

Claim Number: 645
Claim Date: 03/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| PRIORITY | Claimed: | $57,434.40 | | | | |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: STEGMAN, KENNETH
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 646
Claim Date: 03/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $21,554.48 | Scheduled: | $33,039.65 | Allowed: | $33,039.65 |
|---|---|---|---|---|---|---|

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SHORE, KEVIN<br>8222 CRABTREE DRIVE<br>AUSTIN, TX 78750 | | Claim Number: 647<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $17,354.61 | Allowed:<br>Allowed:<br>Allowed: | $742.65<br>$2,621.12<br>$32,982.44 |
| WAINHOUSE RESEARCH, LLC<br>ATTN: MARC BEATTIE<br>34 DUCK HILL TERRACE<br>DUXBURY, MA 02332 | | Claim Number: 648<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| TECHNOLOGY PARK V LIMITED PARTNERSHIP<br>JENNIFER V. DORAN, ESQ.<br>HINCKLEY, ALLEN & SNYDER LLP<br>28 STATE STREET<br>BOSTON, MA 02109-1775 | | Claim Number: 649<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $2,764,873.26 | | |
| PERRY, MARY ELLEN<br>1019 S. MAIN STREET<br>FUQUAY VARINA, NC 27526 | | Claim Number: 650<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| SECURED | Claimed: | $12,278.00 | | |
| DATTILO, AUGUST V., JR.<br>3111 AMBERCREST LOOP<br>JEFFERSONVILLE, IN 47130 | | Claim Number: 651<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $19,986.77 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| BECKHAM, DALE R.<br>2194 JOHNSON RD<br>CANYON LAKE, TX 78133-3187 | | Claim Number: 652<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | | | Allowed:<br>Allowed:<br>Allowed: | $468.87<br>$1,687.94<br>$26,360.10 |
| KOLMAN, ELIZABETH<br>2907 FOXCREEK DR.<br>RICHARDSON, TX 75082 | | Claim Number: 653<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $24,227.00 | | | | |
| MCCOY, LAWRENCE W.<br>321 CHAPARRAL DRIVE<br>RICHARDSON, TX 75080 | | Claim Number: 654<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$35,634.22 | Scheduled:<br>Scheduled: | $6,581.35<br>$39,110.55 | Allowed:<br>Allowed: | $6,581.35<br>$39,838.17 |
| SHU, STEPHEN<br>381 DALKEITH AVENUE<br>LOS ANGELES, CA 90049 | | Claim Number: 655<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $19,041.00 | | | Allowed:<br>Allowed:<br>Allowed: | $1,073.82<br>$3,944.63<br>$21,410.56 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ASM CAPITAL IV, L.P. | | | | | | |
|---|---|---|---|---|---|---|
| TRANSFEROR: LIAW, JER JIANN | | Claim Number: 656 | | | | |
| 7600 JERICHO TURNPIKE, SUITE 302 | | Claim Date: 03/20/2009 | | | | |
| WOODBURY, NY 11797 | | Debtor: NORTEL NETWORKS INC. | | | | |
| | | Comments: ALLOWED | | | | |
| | | DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $2,233.83 | Allowed: | $2,233.83 |
| UNSECURED | Claimed: | $34,892.32 | Scheduled: | $37,651.02 | Allowed: | $37,651.02 |

| ACCULOGIC, INC. | | | | | |
|---|---|---|---|---|---|
| 175 RIVIERA DRIVE | | Claim Number: 657 | | | |
| MARKHAM, ON L3R 5J6 | | Claim Date: 03/20/2009 | | | |
| CANADA | | Debtor: NORTEL NETWORKS INC. | | | |
| | | Comments: ALLOWED | | | |
| | | DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $40,984.68 | Scheduled: | $40,984.68  DISP | Allowed: | $40,984.68 |

| CUESTA, GEORGE | | |
|---|---|---|
| 2124 BRAMPTON CT | | Claim Number: 658 |
| WALNUT CREEK, CA 94598 | | Claim Date: 03/20/2009 |
| | | Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $35,387.00 |

| LIQUIDITY SOLUTIONS, INC. | | |
|---|---|---|
| TRANSFEROR: LEWIS, PATRICK B. | | Claim Number: 659 |
| ONE UNIVERSITY PLAZA | | Claim Date: 03/20/2009 |
| SUITE 312 | | Debtor: NORTEL NETWORKS INC. |
| HACKENSACK, NJ 07601 | | |
| UNSECURED | Claimed: | $390,000.00 |

| AVANEX CORPORATION | | |
|---|---|---|
| WINSTON & STRAWN LLP | | Claim Number: 660 |
| DAVID A. HONIG - BRIAN Y. LEE | | Claim Date: 02/05/2009 |
| 101 CALIFORNIA STREET | | Debtor: NORTEL NETWORKS INC. |
| SAN FRANCISCO, CA 94111 | | Comments: WITHDRAWN |
| | | DOCKET: 670 (04/27/2009) |
| ADMINISTRATIVE | Claimed: | $34,112.00 |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| EXCELIGHT COMMUNICATIONS, INC.<br>MICHAEL G. WILSON-HUNTON & WILLIAMS LLP<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219-4074 | | Claim Number: 661<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $13,663.30 |
| ANDREW, LLC<br>BRETT D. FALLON - ERICKA F. JOHNSON<br>MORRIS JAMES LLP<br>500 DELAWARE AVE, STE 1500, PO BOX 2306<br>WILMINGTON, DE 19899-2306 | | Claim Number: 662<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 793 (05/28/2009) |
| ADMINISTRATIVE | Claimed: | $112,557.86 |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID<br>ELISA M. PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | | Claim Number: 663<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $4,131.64 |
| ANIXTER INC.<br>MARLA R. ESKIN<br>AYESHA CHACKO<br>800 N KING ST., SUITE 300<br>WILMINGTON, DE 19899 | | Claim Number: 664<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 834 (06/02/2009) |
| ADMINISTRATIVE | Claimed: | $698,007.81 |
| DAUTENHAHN, DAVID<br>13913 HAYES<br>OVERLAND PARK, KS 66221 | | Claim Number: 665<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $780,116.59 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

PECOT, KENNETH W.
700 THOMAS CT.
SOUTHLAKE, TX 76092

Claim Number: 666
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $29,775.53 |
| --- | --- | --- |

CITY OF KANSAS CITY, MISSOURI
REVENUE DIVISION
MARK RHUEMS
414 EAST 12TH STREET, SUITE 201W
KANSAS CITY, MO 64106

Claim Number: 667
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $19,735.44 |
| --- | --- | --- |

GALLARDO, FRANK
8405 E HAMPDEN AVENUE APRTME
DENVER, CO 80231

Claim Number: 668
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| PRIORITY | Claimed: | $9,614.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $9,614.00 |
| TOTAL | Claimed: | $9,614.00 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: NATIVIDAD, EMILIO, JR.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 669
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $424.82 |
| --- | --- | --- | --- | --- |
| PRIORITY | | | Allowed: | $1,213.77 |
| UNSECURED | Claimed: | $34,975.20 | Allowed: | $34,808.29 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| NARUMANCHI, SRINIVASU<br>2113 SPICEWOOD DR.<br>ALLEN, TX 75013 | | Claim Number: 670<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $34,524.00 | Allowed:<br>Allowed:<br>Allowed: | | $359.32<br>$1,293.54<br>$34,185.48 |
| BOGGESS, ANITA F.<br>4214 GREENPOINT ST.<br>LAS VEGAS, NV 89147 | | Claim Number: 671<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $45,602.50 | Allowed:<br>Allowed:<br>Allowed: | | $303.24<br>$957.60<br>$46,310.61 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PHILLIPS, ALLAN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 672<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $57,545.69 | | | |
| STEPHENS, MICHAEL A.<br>5611 NOB HILL RD.<br>DURHAM, NC 27704 | | Claim Number: 673<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| PRIORITY | Claimed: | $72,600.00 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| JENSON, CHARLES E.<br>1234 COVINA CT<br>ALLEN, TX 75013 | | Claim Number: 674<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $38,044.08 | | | |
| STEPHENSON, CHARLES<br>708 WESTWIND DR<br>ALLEN, TX 75002 | | Claim Number: 675<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $50,292.20 | | | |
| KHAN, SHAMSHAD<br>17710 ASHFORD GRANDE WAY<br>ORLANDO, FL 32820 | | Claim Number: 676<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $53,307.74 | | Allowed:<br>Allowed:<br>Allowed: | $319.62<br>$1,198.55<br>$57,816.74 |
| HICKEY, KENNETH<br>5 WARD FARM CIRCLE<br>FRAMINGHAM, MA 01701 | | Claim Number: 677<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$32,957.00 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: HARRIS INTERACTIVE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 678-01<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) | | | |
| UNSECURED | Claimed: | $93,200.00 | Scheduled: | $93,150.00 | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: HARRIS INTERACTIVE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 678-02<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $31,000.00 | | |
| PRABHALA, VENKATA SUJANA<br>2113 SPICEWOOD DR.<br>ALLEN, TX 75013 | | Claim Number: 679<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $359.13 |
| PRIORITY | | | Allowed: | $1,346.72 |
| UNSECURED | Claimed: | $9,000.00 | Allowed: | $8,357.16 |
| CHRONOWIC, PETER<br>323 HOGANS VALLEY WAY<br>CARY, NC 27513 | | Claim Number: 680<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $298,505.00 | | |
| WHITE, ELISA D.<br>4122 TRAVIS ST. # 19<br>DALLAS, TX 75204 | | Claim Number: 681<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $13,100.80 | | |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 682<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $325.74 |
| PRIORITY | Claimed: | $48,807.68 | Allowed: | $1,196.59 |
| UNSECURED | | | Allowed: | $53,095.56 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BARCODES LLC
200 W MONROE ST STE 1050
CHICAGO, IL 60606-5122

Claim Number: 683
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 10804 (06/11/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,442.50 | | |

---

FLETCHER, ERIKA
12713 PINTO CHASE CT
AUSTIN, TX 78732-2058

Claim Number: 684
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,741.50 | | |

---

XYDIAS, VASILIOS
271 CRYSTAL ST
HAVERHILL, MA 01832

Claim Number: 685
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $536.81 |
| PRIORITY | Claimed: | $30,190.00 | Allowed: | $1,894.63 |
| UNSECURED | | | Allowed: | $33,050.62 |

---

CRT SPECIAL INVESTMENTS LLC
TRANSFEROR: MOORE, JOE T., III
JOSEPH E. SARACHEK
262 HARBOR DRIVE
STAMFORD, CT 06902

Claim Number: 686
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $187,172.29 | | |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PAUDDAR, SANDEEP
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 687
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $289.28 |
| PRIORITY | | | Allowed: | $1,084.83 |
| UNSECURED | Claimed: | $69,202.95 | Allowed: | $29,724.27 |

---

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MOUSSA, HACHEM<br>PO BOX 830776<br>RICHARDSON, TX 75083-0776 | | Claim Number: 688<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $335.81<br>$1,373.78 |
| UNSECURED | Claimed: | $60,531.95 | | Allowed: | $39,084.07 |
| PASTRANO, SCOTT<br>6606 MAPLESHADE LN, # 4D<br>DALLAS, TX 75252 | | Claim Number: 689<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $332.71<br>$1,222.18 |
| UNSECURED | Claimed: | $48,575.50 | | Allowed: | $47,318.86 |
| GRAINGER, BRIAN<br>6648 S MARION ST<br>CENTENNIAL, CO 80121 | | Claim Number: 690<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $44,118.00 | | | |
| NORBURY, THOMAS<br>59 THUNDER RD<br>MILLER PLACE, NY 11764 | | Claim Number: 691<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
| UNSECURED | Claimed: | $110,464.04 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40232-5410 | | Claim Number: 692<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $450.42 | | | |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: BARTOSH, WILLIAM N.<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 693<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $15,973.08 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: BRANDT, KENNETH R.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 694<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $394.42 |
| PRIORITY | | | | Allowed: | $1,419.91 |
| UNSECURED | Claimed: | $26,115.65 | | Allowed: | $24,162.16 |
| ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | | Claim Number: 695<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $116,398.69 | | | |
| JONES, TINITA M.<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | | Claim Number: 696<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $17,571.82 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MICHAELS, TESA
2333 WELSH TAVERN WAY
WAKE FOREST, NC 27587

Claim Number: 697
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | | | | | |
| UNSECURED | | $52,800.00 | | | | |
| | | | Scheduled: | $54,109.18 | Allowed: | $54,109.18 |

GRELCK, KENNETH
117 TARKINGTON CT.
MORRISVILLE, NC 27560

Claim Number: 698
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $501,018.61 |

ZONE 4 SOLUTIONS INC.
25 ERSKINE PL.
NEPEAN, ON K2H 8R8
CANADA

Claim Number: 699
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $5,880.00 |
|---|---|---|

ZONE 4 SOLUTIONS INC.
25 ERSKINE PL.
NEPEAN, ON K2H 8R8
CANADA

Claim Number: 700
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $4,410.00 |
|---|---|---|

KAPIL, VIVEK
2712 MERLIN DR.
LEWISVILLE, TX 75056

Claim Number: 701
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $176,523.84 |
|---|---|---|
| SECURED | Claimed: | $176,523.84 |
| TOTAL | Claimed: | $176,523.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KAPIL, VIVEK
2712 MERLIN DR.
LEWISVILLE, TX 75056

Claim Number: 702
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $93,137.88 | | | | | |
| SECURED | Claimed: | $93,137.88 | | | | | |
| TOTAL | Claimed: | $93,137.88 | | | | | |

OWENS, WILLIAM A.
C/O EDWIN K. SATO
BUCKNELL STEHLIK SATO & STUBNER, LLP
2003 WESTERN AVENUE, #400
SEATTLE, WA 98121

Claim Number: 703
Claim Date: 03/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,179,606.00 | | | | | |

BARCODES LLC
200 W MONROE ST STE 1050
CHICAGO, IL 60606-5122

Claim Number: 704
Claim Date: 03/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 10804 (06/11/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,142.20 | | | | | |

SOLUS RECOVERY FUND LP
TRANSFEROR: COLSON, DAMON
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 705
Claim Date: 03/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,180.38 | Scheduled: | $20,781.87 | Allowed: | $20,781.87 |

MURPH, DARREN
237 BREEZY BANKS RD.
ROPER, NC 27970

Claim Number: 706
Claim Date: 03/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $604.49 |
| PRIORITY | | | Allowed: | $1,754.97 |
| UNSECURED | Claimed: | $6,341.43 | Allowed: | $4,816.42 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCKINBILL, CHARLES R.<br>25371 S. 676 ROAD<br>GROVE, OK 74344 | | Claim Number: 707<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $211,751.97 | | | | | |
| KOBE, KEVIN<br>10406 S. CORN RD.<br>LONE JACK, MO 64070 | | Claim Number: 708<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $47,394.67 | | | | | |
| KHAN, AMNA<br>2 BAYFIELD<br>IRVINE, CA 92614-7907 | | Claim Number: 709<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $5,780.00   UNLIQ | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONTRON MODULAR COMPUTERS GM<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 710<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| PRIORITY | Claimed: | $85,467.00 | | | | Allowed: | $85,467.00 |
| UNSECURED | | | Scheduled: | $85,467.00 | | | |
| DELAURENTIS, LORRAINE<br>7317 ANGEL FIRE DRIVE<br>PLANO, TX 75025 | | Claim Number: 711<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $648.19 |
| PRIORITY | | | | | | Allowed: | $2,287.76 |
| UNSECURED | Claimed: | $31,194.31 | | | | Allowed: | $28,393.59 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUO, JIANJUN<br>2813 LAKEFIELD DR.<br>WYLIE, TX 75098 | | Claim Number: 712<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $1,927.15 | Allowed: | $1,927.15 |
| UNSECURED | Claimed: | $41,897.60 | Scheduled: | $23,902.49 | Allowed: | $23,902.49 |

| | | |
|---|---|---|
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 713<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 5984 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 714<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $403,783.96 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARREN, THOMAS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 715<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,578.33 |
| PRIORITY | Claimed: | $10,384.16 | Allowed: | $5,570.56 |
| UNSECURED | | | Allowed: | $15,071.44 |

| | | |
|---|---|---|
| COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 716<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $83,113.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 717<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

| PRIORITY | Claimed: | $8,182.54 |
|---|---|---|

| | | |
|---|---|---|
| PERSECHINO, DINO<br>5 HAWTHORNE ROAD<br>SHREWSBURY, MA 01545 | | Claim Number: 718<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |

| UNSECURED | Claimed: | $81,980.77 |
|---|---|---|

| | | |
|---|---|---|
| LUTZ, PAUL M.<br>4738 JOBE TRAIL<br>NOLENSVILLE, TN 37135 | | Claim Number: 719<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) |

| | | | Scheduled: | $6,540.91 | Allowed: | $6,540.91 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | | |
| UNSECURED | Claimed: | $25,532.76 | Scheduled: | $20,599.34 | Allowed: | $20,599.34 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 720<br>Claim Date: 03/27/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN |

| PRIORITY | Claimed: | $2,192.81 |
|---|---|---|
| UNSECURED | Claimed: | $9.57 |

| | | |
|---|---|---|
| PUTNAM, KENNETH<br>39 WYMAN TRAIL<br>MOULTONBOROUGH, NH 03254 | | Claim Number: 721<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |

| UNSECURED | Claimed: | $38,164.32 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| BURNS, JOHN A.<br>97 HIGHFIELD RD<br>TORONTO, ON M4L 2T9<br>CANADA | | Claim Number: 722<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $25,676.25 | | | Allowed:<br>Allowed:<br>Allowed: | $313.33<br>$1,281.83<br>$26,299.07 |
| HARDEN, III, JAMES E.<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | | Claim Number: 723<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $105,669.55 | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: MINDWAVE RESEARCH, INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 724<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $42,760.00 | Scheduled: | $25,400.00 | Allowed: | $25,400.00 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SIEMENS, WAYNE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 725<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $76,537.89 | Scheduled:<br>Scheduled: | $6,804.64<br>$66,699.30 | Allowed:<br>Allowed: | $6,804.64<br>$66,699.30 |
| MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | | Claim Number: 726<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $25,080.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| TOWNSEND, SCOTT<br>1500 STACY ROAD<br>FAIRVIEW, TX 75069 | | Claim Number: 727<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $25,916.93 | Scheduled: | $27,697.24 | Allowed: | $27,697.24 |
| ASM SIP, L.P.<br>TRANSFEROR: ACCTON TECHNOLOGY CORPORATIO<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 728-01<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $340,480.70 | Scheduled: | $354,975.08 DISP | Allowed: | $340,480.70 |
| ACCTON TECHNOLOGY CORPORATION<br>NO. 1 CREATION ROAD III<br>SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, 30077<br>TAIWAN, R.O.C. | | Claim Number: 728-02<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 DISP | Allowed: | $1,800.00 |
| SIMPLESOFT, INC.<br>257 CASTRO STREET, SUITE 220<br>MOUNTAIN VIEW, CA 94041 | | Claim Number: 729<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $36,573.13 | Scheduled: | $32,373.13 | Allowed: | $32,373.13 |
| HICE, JAN<br>6215 WILLIAM EDGAR DRIVE<br>ALEXANDRIA, VA 22310 | | Claim Number: 730<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8389 | | | | |
| PRIORITY | Claimed: | $12,041.05 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MUEHLENBEIN, WILLIAM
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 731
Claim Date: 03/27/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $44,653.82 |
|---|---|---|

THOMPSON, TED
PO BOX 300150
OKLAHOMA CITY, OK 73140-0150

Claim Number: 732
Claim Date: 03/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| SECURED | Claimed: | $32,000.00 |
|---|---|---|

SOLUS RECOVERY FUND LP
TRANSFEROR: BODDIE, ROBIN
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 733
Claim Date: 03/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $197.77 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $726.47 |
| UNSECURED | Claimed: | $24,739.78 | Allowed: | $11,966.61 |

FARMER, RUSSELL E.
5716 HENRY COOK BLVD APT 11307
PLANO, TX 75024-4563

Claim Number: 734
Claim Date: 03/27/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $42,770.56 |
|---|---|---|

KNIGHT, PAUL
39 NORTH HANCOCK ST.
LEXINGTON, MA 02420

Claim Number: 735
Claim Date: 03/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $466.02 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,711.90 |
| UNSECURED | Claimed: | $41,956.34 | Allowed: | $43,444.23 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HUNGLE, TERRY G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 736<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $274,222.80 | | | |
| MORGAN, MELINDA L.<br>5716 KING FOREST LANE<br>MCKINNEY, TX 75071 | | Claim Number: 737<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $295.10 |
| PRIORITY | | | | Allowed: | $948.54 |
| UNSECURED | Claimed: | $26,587.68 | | Allowed: | $29,641.83 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 738<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6633 (10/17/2011) | | | |
| UNSECURED | Claimed: | $3,336,230.97 | | Allowed: | $2,596,267.97 |
| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | | Claim Number: 739<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $77.01 | | | |
| QUESTIONMARK CORPORATION<br>535 CONNECTICUT AVE, SUITE 100<br>NORWALK, CT 06854 | | Claim Number: 740<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $600.00 | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| R.I. DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 741<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4339 (11/16/2010) |
| PRIORITY | Claimed: | $500.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONET CORP.(2)<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 742-01<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) |
| UNSECURED | Claimed: | $33,415.20 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONET CORP.(2)<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 742-02<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $50,122.80 |
| CITRIX SYSTEMS INC.<br>C/O LUIS GRULLON<br>851 W. CYPRESS CREEK RD.<br>FORT LAUDERDALE, FL 33309 | | Claim Number: 743<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $45,087.00 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 744<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $5,053,631.49 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 745<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $13,186.04 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 746-01<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) |
| UNSECURED | Claimed: | $1,772.30 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 746-02<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $768.00 |
| CITY OF KANSAS CITY, MISSOURI<br>REVENUE DIVISION<br>MARK RHUEMS<br>414 EAST 12TH STREET, SUITE 201W<br>KANSAS CITY, MO 64106 | | Claim Number: 747<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $19,735.44 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JENSON, CHARLES E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 748<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $27,094.08 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| JOHNS, RICHARD L.<br>11212 SADDLEWOOD CT<br>RALEIGH, NC 27614 | | Claim Number: 749<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $350.28 |
| PRIORITY | | | Allowed: | $1,261.03 |
| UNSECURED | Claimed: | $49,711.48 | Allowed: | $53,432.69 |
| DODD, RANDY<br>7341 E SAYAN ST.<br>MESA, AZ 85207 | | Claim Number: 750<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $369,930.23 | | |
| DEPARTMENT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 751<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $1,386.96 | | |
| UNSECURED | Claimed: | $22,788.67 | | |
| DEPARTMENT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 752<br>Claim Date: 03/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC. | | |
| PRIORITY | Claimed: | $1,135.34 | | |
| UNSECURED | Claimed: | $2,948.12 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | | Claim Number: 753<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $23,713.30 | | | | | |
| HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | | Claim Number: 754<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $5,251.58 | | | | | |
| OLSON, MICHAEL J.<br>10584 PRAIRIE LAKES DR.<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 755<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6021 | | | | | |
| UNSECURED | Claimed: | $155,312.26 | | | | | |
| CHENG, SHU-ERDIANA<br>2313 PRIMROSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 756<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $22,916.80 | Scheduled: | $24,174.19 | Allowed: | $24,174.19 | |
| FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | | Claim Number: 757<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,623.75<br>$56,831.25 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

FINK, BRAD
25129 NE 47 CT
REDMOND, WA 98053

Claim Number: 758
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $28,578.00 |
|---|---|---|

FINK, BRAD
25129 NE 47 CT
REDMOND, WA 98053

Claim Number: 759
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $15,951.31 |
|---|---|---|

FINK, BRAD
25129 NE 47 CT
REDMOND, WA 98053

Claim Number: 760
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $7,633.80 |
|---|---|---|

PERRINO, NICHOLAS J.
1165 BANYON COURT
NAPERVILLE, IL 60540

Claim Number: 761
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $1,578.05 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $5,569.60 |
| UNSECURED | Claimed: | $21,923.00 | Allowed: | $14,852.26 |

HEDRICH, NORMAN
4901 EAST VIEW COURT
MCKINNEY, TX 75070

Claim Number: 762
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $3,916.91 | Allowed: | $3,916.91 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $59,494.84 | Scheduled: | $67,080.33 | Allowed: | $67,910.27 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| BAKER, VINCENT J.<br>204 FORKS OF BUFFALO DR.<br>AMHERST, VA 24521 | | Claim Number: 763<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $18,175.20 | | | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 764<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $514,154.45 | | | Allowed: | $514,154.45 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: PARADIGM WORKS, INC.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 765<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $273,500.00 | Scheduled: | $133,000.00 | | |
| ANDEVICES INC<br>2933 BAYVIEW DRIVE<br>FREMONT, CA 94538-6520 | | Claim Number: 766<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | |
| UNSECURED | Claimed: | $36,800.00 | | | | |
| MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 767<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| PRIORITY | Claimed: | $577,143.00 | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LOCKWOOD, FRANK E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 768<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $137,880.00 | | | |
| BOTLAGUDUR, SREENIVAS<br>14 OLD CHURCH CT.<br>WESTWOOD, NJ 07675 | | Claim Number: 769<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $54,271.00 | | | |
| NG, CHI CHIU<br>22 F, HENG TIEN MANSION<br>2, TAI FUNG AVE<br>TAIKOO SHING,<br>HONG KONG, SAR | | Claim Number: 770<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $6,733.55 | | | |
| WITEC, LLC<br>TRANSFEROR: CORPORATE BUSINESS GROUP INC<br>1221 BRICKELL AVENUE<br>9TH FLOOR<br>MIAMI, FL 33131 | | Claim Number: 771<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $28,400.00 | Scheduled: | $28,400.00 | |
| KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | | Claim Number: 772<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $227,884.01 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| WEIL, NELSON<br>16651 CLEARY CIRCLE<br>DALLAS, TX 75248 | | Claim Number: 773<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| PRIORITY | Claimed: | $70,420.00 | | |
| MULLER, MICHAEL<br>4801 WALLASEY WAY<br>SALIDA, CA 95368 | | Claim Number: 774<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $308.07 |
| PRIORITY | | | Allowed: | $1,155.29 |
| UNSECURED | Claimed: | $54,804.15 | Allowed: | $59,150.58 |
| MORGAN, SHEILA M.<br>PO BOX 1387<br>STERLING, MA 1564 | | Claim Number: 775<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $343.39 |
| PRIORITY | | | Allowed: | $965.79 |
| UNSECURED | Claimed: | $33,282.22 | Allowed: | $33,662.87 |
| RIZOPOULOS, MELANIE<br>51 PAULS PATH<br>CORAM, NY 11727 | | Claim Number: 776<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $234.18 |
| PRIORITY | | | Allowed: | $860.27 |
| UNSECURED | Claimed: | $28,236.00 | Allowed: | $27,652.93 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| MCKEVITT, TOM, JR.<br>11104 E CAROL AVE<br>SCOTTSDALE, AZ 85259 | | Claim Number: 777<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $33,014.00 | | | |
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 778<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| UNSECURED | Claimed: | $18,558.64 | | | |
| PEZZULLO, WILLIAM V.<br>117 STERLING RIDGE WAY<br>CARY, NC 27519 | | Claim Number: 779<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| PRIORITY | Claimed: | $5,506.82 | | | |
| LY, VICTOR<br>1329 NEWBURY LANE<br>PLANO, TX 75025 | | Claim Number: 780<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $59,653.84 | | Allowed:<br>Allowed:<br>Allowed: | $538.61<br>$1,762.71<br>$62,556.63 |
| DEES COMMUNICATIONS CORPORATION<br>1800 NE 44TH ST STE 240<br>RENTON, WA 98056-1697 | | Claim Number: 781<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $5,972.80 | Scheduled: | $5,972.80 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NICHOLS, ALEX G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 782<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $383.67 |
| PRIORITY | | | | Allowed: | $1,569.56 |
| UNSECURED | Claimed: | $93,256.10 | | Allowed: | $96,170.41 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHI, LONG K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 783<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $556.15 |
| PRIORITY | | | | Allowed: | $1,409.97 |
| UNSECURED | Claimed: | $8,410.50 | | Allowed: | $6,940.18 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FISHER, NEIL R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 784<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $103,505.60 | | | |
| WIRELESS (TX) LP<br>C/O W.P. CAREY & CO., LLC<br>ATTN: DARREN POSTEL<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | | Claim Number: 785<br>Claim Date: 03/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $9,923,764.91 | UNLIQ CONT | Allowed: | $3,737,392.31 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

CAHILL, JOHN
668 CRESCENT RIDGE TRAIL
MABLETON, GA 30126

Claim Number: 786
Claim Date: 03/31/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $57,716.00 |
|---|---|---|

TAYLOR, THERESA R.
5435 TAYLOR AVE.
PORT ORANGE, FL 32127

Claim Number: 787
Claim Date: 03/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MCLAUGHLIN, ROBERT C.
602 WILMES DR.
AUSTIN, TX 78752

Claim Number: 788
Claim Date: 03/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| PRIORITY | Claimed: | $32,462.69 |
|---|---|---|
| UNSECURED | Claimed: | $32,462.69 |
| TOTAL | Claimed: | $32,462.69 |

SENNA, STEVEN A.
29 WESTRIDGE DR.
BOLTON, CT 06043

Claim Number: 789
Claim Date: 04/01/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $27,490.97 |
|---|---|---|

CHIRACHANCHAI, SUVANEE
2921 SHASTA DR.
PLANO, TX 75025

Claim Number: 790
Claim Date: 04/01/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $51,775.08 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| MEDIA5 CORPORATION<br>4229 GARLOCK<br>SHERBROOKE, QC J1L2C8<br>CANADA | | Claim Number: 791-01<br>Claim Date: 04/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7355 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,623.50 | | | Allowed: | $4,623.50 |
| MEDIA5 CORPORATION<br>4229 GARLOCK<br>SHERBROOKE, QC J1L2C8<br>CANADA | | Claim Number: 791-02<br>Claim Date: 04/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $2,025.00 | | | | |
| PERKOWSKI, DAVID<br>12 DARIA DRIVE<br>PEQUANNOCK, NJ 07440 | | Claim Number: 792<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | | Allowed: | $6,232.94 |
| | | | Scheduled: | $6,232.94 | | |
| UNSECURED | Claimed: | $64,438.00 | Scheduled: | $57,861.71 | Allowed: | $57,861.71 |
| GYGER, MICHAEL<br>625 E VISTA RIDGE MALL DR APT 438<br>LEWISVILLE, TX 75067-3707 | | Claim Number: 793<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $939.46 |
| PRIORITY | | | | | Allowed: | $3,451.11 |
| UNSECURED | Claimed: | $45,184.66 | | | Allowed: | $8,397.70 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 794<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 795<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 796<br>Claim Date: 04/02/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 797<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 798<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 799<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 800<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 801<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |
| MURASH, BARRY MILES<br>PMB 16788<br>2885 SANFORD AVE SW #16788<br>GRANDVILLE, MI 49418-1342 | | Claim Number: 802<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $192,892.61 |
| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | | Claim Number: 803<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $14,809.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 804<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $93,427.13 | Scheduled: | $61,845.00 | Allowed: | | $61,845.00 |

| KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010-4026 | | Claim Number: 805<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|---|
| UNSECURED | Claimed: | $11,236.86 |

| SELBREDE, KENT<br>4716 ANGEL FIRE DR<br>RICHARDSON, TX 75082 | | Claim Number: 806<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
|---|---|---|
| UNSECURED | Claimed: | $1,293.92 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SULLIVAN, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 807<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,758.17 |
| PRIORITY | | | Allowed: | $6,205.33 |
| UNSECURED | Claimed: | $23,000.00 | Allowed: | $9,549.31 |

| HILBIG, DAVID<br>1420 FARINGDON DR.<br>PLANO, TX 75075 | | Claim Number: 808<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $16,694.99 |
| UNSECURED | Claimed: | $256,032.34 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| ERICKSON, LEIGH<br>2700 BUCK HILL DR.<br>PLANO, TX 75025 | | Claim Number: 809<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,059.02 | Allowed: | $7,059.02 |
| UNSECURED | Claimed: | $41,503.76 | Scheduled: | $48,782.15 | Allowed: | $48,782.15 |
| KING COUNTY TREASURY OPERATIONS<br>KING COUNTY ADMINISTRATION BLDG<br>500 FOURTH AVENUE, ROOM #600<br>SEATTLE, WA 98104-2387 | | Claim Number: 810<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| SECURED | Claimed: | $2,852.30   UNLIQ CONT | | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: EXCELIGHT COMMUNICATIONS INC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 811<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $158,494.30 | | | Allowed: | $126,861.00 |
| NATIONAL ENVELOPE CORPORATION<br>ATTN: VALERIE SKRIVANEK<br>3211 INTERNET BLVD, STE 200<br>FRISCO, TX 75034 | | Claim Number: 812<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $7,059.93 | Scheduled: | $3,060.34 | Allowed: | $3,128.40 |
| CUMMING, CARMAN DANIEL (DAN)<br>407 MISTY MEADOW DR.<br>ALLEN, TX 75013 | | Claim Number: 813<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $426.25 |
| PRIORITY | | | | | Allowed: | $1,598.42 |
| UNSECURED | Claimed: | $75,246.63 | | | Allowed: | $79,592.13 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| PAZ, SUSANA E.<br>4645 SW 152ND AVE<br>MIRAMAR, FL 33027-3358 | | Claim Number: 814<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $20,518.65 | | |

| MOTON, GARY L.<br>3319 HILLPARK LANE<br>CARROLLTON, TX 75007 | | Claim Number: 815<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $858.33 |
| PRIORITY | | | Allowed: | $3,089.98 |
| UNSECURED | Claimed: | $9,168.41 | Allowed: | $4,514.79 |

| GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | | Claim Number: 816<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,992.53 | | |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAMMELL, DAVID<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 817<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $43,601.68 | | |

| MARGOZZI, MICHAEL A.<br>230 LA VIA AZUL COURT<br>MORGAN HILL, CA 95037 | | Claim Number: 818<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $34,323.75 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

PAPANTONIS, BASIL
515 BIRCHINGTON CLOSE
ALPHARETTA, GA 30022

Claim Number: 819
Claim Date: 04/03/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $122,703.00 |
|---|---|---|

REAVES, JAMES E.
8909 WELLSLEY WAY
RALEIGH, NC 27613

Claim Number: 820
Claim Date: 04/03/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $53,269.20 |
|---|---|---|

PAPANTONIS, BASIL
515 BIRCHINGTON CLOSE
ALPHARETTA, GA 30022

Claim Number: 821
Claim Date: 04/03/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $239,668.00 |
|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: GARCIA, JAIRO H.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 822
Claim Date: 04/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $479.55 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,569.43 |
| UNSECURED | Claimed: | $26,335.27 | Allowed: | $25,233.02 |

DOBYNS, NORMAN L.
PO BOX 47
WEEMS, VA 22576

Claim Number: 823
Claim Date: 04/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| MERRILL CORPORATON CANADA<br>BCE PLACE, 161 BAY STREET<br>24TH FLOOR<br>TORONTO, ON M5J 2S1<br>CANADA | Claim Number: 824<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $48,901.69 |
| R.I. DIVSION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | Claim Number: 825<br>Claim Date: 03/17/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 6 (11/16/2010) | |
| PRIORITY | Claimed: | $1,000.00 |
| SHEEHAN PHINNEY BASS + GREEN PA<br>BRUCE A. HARWOOD<br>1000 ELM STREET<br>P.O. BOX 3701<br>MANCHESTER, NH 03105-3701 | Claim Number: 826<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 827<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
| PRIORITY | Claimed: | $379,989.62 |
| UNSECURED | Claimed: | $3,687.75 |
| FREEMAN DECORATING SERVICES, INC.<br>ATTN: MARY OSWALD<br>1600 VICEROY; SUITE 100<br>DALLAS, TX 75235 | Claim Number: 828<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| UNSECURED | Claimed: | $195.19 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

AJILON LLC
175 BROADHOLLOW ROAD
MELVILLE, NY 11747

Claim Number: 829
Claim Date: 03/31/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $562,573.75 | | |
|---|---|---|---|---|

AJILON LLC
175 BROADHOLLOW ROAD
MELVILLE, NY 11747

Claim Number: 830
Claim Date: 03/31/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $42,240.00 | | |
|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: THORPE, MACK, JR.
301 ROUTE 17, 7TH FLOOR
ATTN: GANNA LIBERCHUK
RUTHERFORD, NJ 07070

Claim Number: 831
Claim Date: 03/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4552 (12/07/2010)

| UNSECURED | Claimed: | $1,441,417.90 | Allowed: | $115,000.00 |
|---|---|---|---|---|

ILLINOIS DEPARTMENT OF REVENUE
100 WEST RANDOLPH STREET, LEVEL 7-425
CHICAGO, IL 60601

Claim Number: 832
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 8171 (08/14/2012)

| PRIORITY | Claimed: | $8,968.00 | | |
|---|---|---|---|---|

UNITED STATES DEBT RECOVERY X, LP
TRANSFEROR: KHADBAI, AZIZ
5575 KIETZKE LANE, SUITE A
RENO, NV 89511

Claim Number: 833
Claim Date: 04/06/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,243,838.91 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | | Claim Number: 834<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $32,343.17 | | | | | |
| UNSECURED | Claimed: | $89,950.53 | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMITH, GREGORY A.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 835<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $18,664.00 | | | | | |
| UNSECURED | | | Scheduled: | $17,629.62 | Allowed: | $17,629.62 |
| SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 836<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $1,818.80 | | | | | |
| UNSECURED | Claimed: | $96,396.29 | | | | | |
| SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 837<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $7,032.98 | | | | | |
| SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 838<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $5,314.39 | | | | | |
| UNSECURED | Claimed: | $72,615.06 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DIMAGGIO, DIANE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 839<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $41,864.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: MITEC TELECOM INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 840<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 10804 (06/11/2013) |
| UNSECURED | Claimed: | $110,939.00 |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 841<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $1,195.20 |
| UNITED TELEPHONE COMPANY OF EASTERN<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 842<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $29.17 |
| CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 843<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $4,197.93 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 844<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $131.08 | | |

| LINGEN, RICHARD A<br>473 HARRISON AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 845<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $75,358.06 | | |

| NG, KENNY W.<br>52 BRIARWOOD DRIVE<br>HUNTINGTON, NY 11743 | | Claim Number: 846<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $364.64 |
| PRIORITY | | | Allowed: | $1,339.52 |
| UNSECURED | Claimed: | $32,785.45 | Allowed: | $32,721.53 |

| STANFIELD, GORDON<br>13004 SUSAN LANE<br>SODDY DAISY, TN 37379 | | Claim Number: 847<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $554.54 |
| PRIORITY | | | Allowed: | $1,957.20 |
| UNSECURED | Claimed: | $44,134.62 | Allowed: | $41,807.94 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MCPHERSON, MICHAEL D.<br>14111 VANCE JACKSON RD APT 9201<br>SAN ANTONIO, TX 78249-1998 | | Claim Number: 848<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $400.03 |
| PRIORITY | | | | Allowed: | $1,636.47 |
| UNSECURED | Claimed: | $59,543.42 | | Allowed: | $59,222.10 |
| SHAIKH, RAOUF A.<br>22756 HIGHCREST CIR<br>ASHBURN, VA 20148-6952 | | Claim Number: 849<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $51,398.00 | | | |
| UNSECURED | Claimed: | $19,615.83 | | | |
| NERA INC.<br>(ATTN: MR. RAY GARGIULO)<br>1303 EAST ARAPAHO ROAD, SUITE 202<br>RICHARDSON, TX 75081 | | Claim Number: 850<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $667,763.33 | | | |
| DELTRAP, CHRISTINE<br>3274 W SHADOWLAWN AVE NE<br>ATLANTA, GA 30305 | | Claim Number: 851<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $135,652.41 | | | |
| KLEIN, BRUCE<br>3204 BROOKHAVENRUN CIRCLE<br>DULUTH, GA 30097 | | Claim Number: 852<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $71,270.47 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| FAX, RUTH G.<br>148 MILL ST<br>NEWTON, MA 02459 | | Claim Number: 853<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $66,464.01 | | |
| BIERSCHENK, ANDREA<br>4325 HANOVER ST.<br>DALLAS, TX 75225 | | Claim Number: 854<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $260.71 |
| PRIORITY | | | Allowed: | $957.72 |
| UNSECURED | Claimed: | $39,679.60 | Allowed: | $27,470.50 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOSWELL, JOSEPH A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 855<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $211.02 |
| PRIORITY | | | Allowed: | $744.78 |
| UNSECURED | Claimed: | $35,692.28 | Allowed: | $41,608.14 |
| KA WAI CHAN<br>311 SHADY VALLEY C.T<br>SAN RAMON, CA 94582 | | Claim Number: 856<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $31,809.12 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| PANEA, DANIEL L<br>350 HILLTOP RD<br>LITTLETON, NH 03561 | | Claim Number: 857<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $7,500.00 | | | | |
| SILLS, DENISE H.<br>106 STONEYBROOK RD.<br>CHAPEL HILL, NC 27516 | | Claim Number: 858<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $53,953.90 | | | Allowed:<br>Allowed: | $2,105.99<br>$57,212.38 |
| SILLS, DENISE H.<br>106 STONEYBROOK RD.<br>CHAPEL HILL, NC 27516 | | Claim Number: 859<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $105,145.70 | | | | |
| SY, DARON<br>1008 REDBUD DRIVE<br>ALLEN, TX 75002 | | Claim Number: 860<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $19,902.27 | | | Allowed:<br>Allowed:<br>Allowed: | $488.73<br>$1,221.84<br>$20,126.30 |
| SILLS, DENISE H.<br>106 STONEYBROOK RD.<br>CHAPEL HILL, NC 27516 | | Claim Number: 861<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,004.28 | Scheduled:<br>Scheduled: | $2,105.99<br>$56,409.49 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ROTHACKER, RAINER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 862<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $485.54 |
| PRIORITY | | | | Allowed: | $1,783.62 |
| UNSECURED | Claimed: | $32,605.00 | | Allowed: | $32,075.37 |
| MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B WALDMEIR, ASST. ATTY. GENERAL<br>3030 W GRAND BLVD-CADILLAC PL STE 10-200<br>DETROIT, MI 48202 | | Claim Number: 863<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3803 (08/19/2010) | | | |
| PRIORITY | Claimed: | $2,752.00 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, CORY B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 864<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12318 (11/05/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9.20 |
| PRIORITY | | | | Allowed: | $28.55 |
| UNSECURED | Claimed: | $36,918.00 | | Allowed: | $6,289.00 |
| CONROY, MARK<br>20 ROBIN HOOD DR<br>LONDONDERRY, NH 03053 | | Claim Number: 865<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $56,102.59 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HART, CHERYL A.<br>5806 COX FARM EST.<br>ALLEN, TX 75002 | | Claim Number: 866<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $44,250.00 | | | |
| RODDA, BENJAMIN H.<br>71 BAILEY WOODS LN APT 104<br>COLLIERVILLE, TN 38017-7001 | | Claim Number: 867<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,550.99 |
| PRIORITY | | | | Allowed: | $3,579.21 |
| UNSECURED | Claimed: | $10,914.24 | | Allowed: | $6,621.54 |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 868<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $36,000.00 | | | |
| MUSEUM OF NATURE AND SCIENCE<br>PO BOX 151469<br>DALLAS, TX 75315 | | Claim Number: 869<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | |
| UNSECURED | Claimed: | $5,000.00 | | Allowed: | $5,000.00 |
| LOFTIN-HAYES, MARY GRACE<br>4309 HORSESHOE BEND<br>MATTHEWS, NC 28104 | | Claim Number: 870<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $127,251.21 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| MORLEY, MICHEL EICHAMER<br>7657 HENRY KNOX DRIVE<br>LORTON, VA 22079 | | Claim Number: 871<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $418.51 |
| PRIORITY | | | Allowed: | $1,477.09 |
| UNSECURED | Claimed: | $17,550.00   UNLIQ | Allowed: | $30,411.62 |
| DIMILLO, STEVEN<br>7765 SILVER CREEK RD.<br>DAWSONVILLE, GA 30534 | | Claim Number: 872<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $60,456.75 | | |
| MORRISON, ROBERT<br>300 MAYODAN DRIVE<br>CARY, NC 27511 | | Claim Number: 873<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $240.34 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $865.25 |
| UNSECURED | Claimed: | $26,025.00 | Allowed: | $42,214.56 |
| LAYNE, SAMUEL J.<br>9317 WEST 139TH ST.<br>OVERLAND PARK, KS 66221 | | Claim Number: 874<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| PRIORITY | Claimed: | $79,462.90 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DAVIS, MARK A.<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | Claim Number: 875<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
| PRIORITY            Claimed: | $67,670.19 | |

| | | |
|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WELLER, BURTON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 876<br>Claim Date: 04/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

ADMINISTRATIVE                                                                              Allowed:        $505.10
PRIORITY                                                                                    Allowed:      $1,782.71
UNSECURED            Claimed:        $60,820.00                                             Allowed:     $57,650.66

| | | |
|---|---|---|
| JOHNSON, EVERETT GRIER<br>3404 APPLING WAY<br>DURHAM, NC 27703 | Claim Number: 877<br>Claim Date: 04/07/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED            Claimed: | $13,488.07 | |

| | | |
|---|---|---|
| DEROSA, JOSEPH<br>LAW OFFICES OF JACQUELINE L . GIORGIO PC<br>3601 HEMPSTEAD TURNPIKE, SUITE 305<br>LEVITTOWN, NY 11756 | Claim Number: 878<br>Claim Date: 04/08/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED            Claimed: | $125,101.69 | |

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LARJ, MICHAEL G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 879<br>Claim Date: 04/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7883 | |
| UNSECURED            Claimed: | $54,931.54 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: CORNING INCORPORATED<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 880<br>Claim Date: 04/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6200 (08/23/2011) | | |
| UNSECURED | Claimed: | $124,867.31 | Allowed: | $107,798.25 |
| LANE, W.M.<br>9375 HAMILTON CIR<br>WASHINGTON, MI 48094-3947 | | Claim Number: 881<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| PRIORITY | Claimed: | $56,719.52 | | |
| LANE, W.M.<br>1610 NANTUCKET CIR.<br>APT. 218<br>SANTA CLARA, CA 95054 | | Claim Number: 882<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $507.71 |
| PRIORITY | | | Allowed: | $1,865.07 |
| UNSECURED | Claimed: | $47,267.82 | Allowed: | $48,564.33 |
| TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 883<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4733 (01/21/2011) | | |
| SECURED | Claimed: | $1,658.78   UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GROOMS, PAUL M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 884<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $609.07 |
| PRIORITY | | | Allowed: | $1,501.81 |
| UNSECURED | Claimed: | $70,619.25 | Allowed: | $72,278.76 |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SMITH, ROBIN L.<br>3226 PARKHURST LN.<br>RICHARDSON, TX 75082 | | Claim Number: 885<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $5,659.50 | Allowed: | $5,659.50 |
| UNSECURED | Claimed: | $89,563.66 | Scheduled: | $81,914.03 | Allowed: | $84,111.14 |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WALTON, GERANIMA G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 886<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $11,945.05 | Scheduled: | $20,844.79 | Allowed: | $20,844.79 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: TAKE ONE PRODUCTIONS, LTD.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 887<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $46,762.19 | Scheduled: | $46,727.19 | Allowed: | $46,762.19 |
| ANDERSON, STUART<br>178 RUE ROBERT DORION EAST<br>GATINEAU, QC 69H 7A5<br>CANADA | | Claim Number: 888<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $182,486.00 | | | | |
| HOFFMEISTER, JEFFREY M.<br>900 THORNBERRY DR.<br>MCKINNEY, TX 75071 | | Claim Number: 889<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| UNSECURED | Claimed: | $31,615.98 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| GRIZZAFFI, PAUL<br>8595 MARKHAM DRIVE<br>FRISCO, TX 75035 | | Claim Number: 890<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $547.31 |
| PRIORITY | | | | Allowed: | $1,515.62 |
| UNSECURED | Claimed: | $46,770.20 | | Allowed: | $46,419.87 |

| | | | | | |
|---|---|---|---|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>JOSEPH P. CORRIGAN, ESQ.<br>754 ATLANTIC AVENUE, 10TH FLOOR<br>BOSTON, MA 02111 | | Claim Number: 891<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $26,793.00 | | Allowed: | $26,793.00 |
| UNSECURED | Claimed: | $62,957.21 | | Allowed: | $59,737.75 |

| | | | | | |
|---|---|---|---|---|---|
| SEID, GUY A.<br>1420 W. MCDERMOTT DRIVE<br>APT 938<br>ALLEN, TX 75013 | | Claim Number: 892<br>Claim Date: 04/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $49,943.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BHATE, ANURADHA<br>395 ANO NUEVO AVE. # 106<br>SUNNYVALE, CA 94085 | | Claim Number: 893<br>Claim Date: 04/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,016.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MALIK, ALKA<br>40 FREDERICK STREET<br>BELMONT, MA 02478 | | Claim Number: 894<br>Claim Date: 04/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,027.02 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

NGUYEN, DINH
500 STONEFIELD COURT
SAN JOSE, CA 95136

Claim Number: 895
Claim Date: 04/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | | Allowed: | $546.08 |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | | |
| PRIORITY | | | | | | Allowed: | $712.27 |
| UNSECURED | Claimed: | $33,315.36 | | | | Allowed: | $15,970.63 |

DAHAN, BARUK
6 CHURCH MOUNT
LONDON, N2-0RP
UNITED KINGDOM

Claim Number: 896
Claim Date: 04/10/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $210,524.70 | | | | | |
|---|---|---|---|---|---|---|---|

TANNOR PARTNERS CREDIT FUND II, LP
TRANSFEROR: THEBIGWORD
150 GRAND STREET, SUITE 401
WHITE PLAINS, NY 10601

Claim Number: 897
Claim Date: 04/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $2,717.97 | Scheduled: | $2,455.21 | Allowed: | $2,039.23 |
|---|---|---|---|---|---|---|

SPRINT NEXTEL
SPRINT NEXTEL - CORRESPONDENCE
ATTN: BANKRUPTCY DEPT.
PO BOX 7949
OVERLAND PARK, KS 66207-0949

Claim Number: 898
Claim Date: 04/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED

| UNSECURED | Claimed: | $404,224.97 | | | | | |
|---|---|---|---|---|---|---|---|

DELL MARKETING, L.P.
811 BARTON SPRINGS RD STE 811
AUSTIN, TX 78704-1166

Claim Number: 899
Claim Date: 04/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| PRIORITY | Claimed: | $32,343.17 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $89,950.53 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATA CONNECTION LTD<br>BROOKER, D<br>100 CHURCH ST.<br>ENFIELD, EN2 6BQ<br>UNITED KINGDOM | | Claim Number: 900<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | | |
| RHYNES, VINCENT E.<br>513 W 159TH ST<br>GARDENA, CA 90248-2411 | | Claim Number: 901<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| DATA CONNECTION LTD<br>BROOKER, D<br>100 CHURCH ST.<br>ENFIELD, EN2 6BQ<br>UNITED KINGDOM | | Claim Number: 902<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $11,250.00 | | | | | |
| VERIZON WIRELESS SOUTH<br>VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | | Claim Number: 903<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $25,849.89 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: TELOGY, LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 904<br>Claim Date: 04/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $2,805.62 | Scheduled: | $2,672.00 | Allowed: | $2,805.62 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ASM CAPITAL, L.P.
TRANSFEROR: FORD & HARRISON LLP
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 905
Claim Date: 04/07/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $36,674.66 | Scheduled: | $25,293.65 | | |
|---|---|---|---|---|---|---|

CLEMENS, DAVID H.
2958 ROCKY RIDGE LOOP
CANYON LAKE, TX 78133

Claim Number: 906
Claim Date: 04/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | | | Scheduled: | $3,481.16 | Allowed: | $3,481.16 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,992.78 | Scheduled: | $51,092.54 | Allowed: | $51,092.54 |

WALES, SCOTT
414 ROYAL VIEW ROAD
SALADO, TX 76571

Claim Number: 907
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $28,874.78 | | | | |
|---|---|---|---|---|---|---|

MCCLAIN, JENNIFER
3105 FOXBORO DR.
RICHARDSON, TX 75082

Claim Number: 908
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $20,749.80 | Scheduled: | $5,892.22 | Allowed: | $5,892.22 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $17,671.18 | Allowed: | $17,671.18 |

WONG, SHARON
4400 CUTTER SPRINGS COURT
PLANO, TX 75024

Claim Number: 909
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | | | Scheduled: | $5,211.44 | Allowed: | $5,211.44 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $26,602.42 | Scheduled: | $23,220.41 | Allowed: | $23,220.41 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| CORDARO, THERESE<br>24 BRUNSWICK RD<br>CEDAR GROVE, NJ 07009 | | Claim Number: 910<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $32,000.00 | Scheduled: | $6,678.56 | Allowed: | $6,678.56 |
| UNSECURED | Claimed: | $32,000.00 | Scheduled: | $28,823.90 | Allowed: | $28,823.90 |
| TOTAL | Claimed: | $32,000.00 | | | | $0.00 |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 911<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $28,807.68 | | | | |
| RIZZOLO, DAVID J<br>2828 NORTH M52<br>STOCKBRIDGE, MI 49285 | | Claim Number: 912<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $327.65 |
| PRIORITY | | | | | Allowed: | $1,179.53 |
| UNSECURED | Claimed: | $48,341.88 | | | Allowed: | $38,740.90 |
| WARD, JENNIFER<br>3218 EDEN WAY PL<br>CARMEL, IN 46033 | | Claim Number: 913<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,598.11 |
| PRIORITY | Claimed: | $8,653.84 | | | Allowed: | $5,640.38 |
| UNSECURED | | | | | Allowed: | $10,873.40 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SIEGEL, GARY<br>621 TAYLOR TR.<br>MURPHY, TX 75094 | | Claim Number: 914<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $35,962.84 | | |
| D'AGOSTINO, ROSEMARY<br>18 BJORKLUND AVE<br>WORCESTER, MA 01605 | | Claim Number: 915<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $805.39<br>$1,858.59 |
| UNSECURED | Claimed: | $35,824.66 | Allowed: | $36,180.53 |
| PHAM, KEVIN<br>1011 WELLINGTON LN<br>MURPHY, TX 75094 | | Claim Number: 916<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $19,613.00 | | |
| OPEN TEXT<br>275 FRANK TOMPA DR.<br>WATERLOO, ON N2L 0A1<br>CANADA | | Claim Number: 917<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $5,369.38 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OFFERS, ALBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 918<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $110,423.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| DURKEE, MR. PETER<br>24251 S CENTRAL POINT RD<br>CANBY, OR 97013 | | Claim Number: 919<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $609.38 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $2,150.77 |
| UNSECURED | Claimed: | $28,019.29 | | Allowed: | $35,093.28 |
| TOTAL | Claimed: | $28,019.29 | | | $0.00 |
| KUO, CATHY<br>1509 ANGLEBLUFF LANE<br>PLANO, TX 75093 | | Claim Number: 920<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $220,046.23 | | | |
| ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | | Claim Number: 921<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4475 (12/03/2010) | | | |
| SECURED | Claimed: | $2,050.87   UNLIQ | | | |
| KALSEY, DAVID<br>7270 LYNE BAY DR.<br>ROSEVILLE, CA 95747 | | Claim Number: 922<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $52,199.00 | | | |
| KALSEY, DAVID<br>7270 LYNE BAY DR.<br>ROSEVILLE, CA 95747 | | Claim Number: 923<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,505.55 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLMES, ROBERT D.<br>1107 S WELLINGTON POINT RD<br>MCKINNEY, TX 75070-6964 | | Claim Number: 924<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $64,286.87 | | | | | |
| ABIDI, SALMAN<br>3060 BENT CREEK TER<br>ALPHARETTA, GA 30005-8703 | | Claim Number: 925<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$33,848.80 | | | | | |
| NFORMI, SULE<br>1833 MOUNTAIN LAUREL LANE<br>ALLEN, TX 75002 | | Claim Number: 926<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,855.00<br>$26,637.00 | Scheduled:<br>Scheduled: | $2,280.86<br>$27,341.10 | Allowed:<br>Allowed: | $2,280.86<br>$27,341.10 | |
| GUERIN & RODRIGUEZ, LLP<br>5 MT ROYAL AVE<br>MARLBORO, MA 01752 | | Claim Number: 927<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | | |
| UNSECURED | Claimed: | $87,498.63 | | | | | |
| FAULKNER, TERESA B.<br>608 19TH STREET<br>BUTNER, NC 27509 | | Claim Number: 928<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br>Claimed:<br>Claimed: | <br>$10,950.00<br>$16,330.00 | | | Allowed:<br>Allowed:<br>Allowed: | $225.59<br>$812.10<br>$29,420.60 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SIKDAR, ASIR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 929<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,074.56 | Allowed: | $6,074.56 |
| UNSECURED | Claimed: | $17,094.14 | Scheduled: | $21,643.86 | Allowed: | $21,643.86 |
| BASS, MICHELLE J.<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070-9507 | | Claim Number: 930<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $40,104.00 | | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: HINGORANI, MANOJ<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 931<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,275.81 |
| PRIORITY | | | | | Allowed: | $4,019.03 |
| UNSECURED | Claimed: | $31,153.85 | | | Allowed: | $36,943.51 |
| JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | | Claim Number: 932<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $23,100.00 | | | | |
| UNSECURED | Claimed: | $134,883.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: REINKE, KARL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 933<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $680.06 |
| PRIORITY | | | | | Allowed: | $887.04 |
| UNSECURED | Claimed: | $51,974.01 | | | Allowed: | $29,720.74 |
| CHAVEZ, TOM<br>6408 CALLE LOMAS<br>EL PASO, TX 79912 | | Claim Number: 934<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $65,567.16 | | | | |
| KROL, EDWARD J.<br>2 TORONTO<br>ALISO VIEJO, CA 92656 | | Claim Number: 935<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $846.46 | | | | |
| T-METRICS, INC.<br>4430 STUART ANDREW BLVD<br>CHARLOTTE, NC 28217 | | Claim Number: 936<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $12,038.00 | Scheduled: | $12,038.00 | Allowed: | $12,038.00 |
| DRAKAGE, MARK<br>1321 APACHE LN<br>APEX, NC 27502 | | Claim Number: 937<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $90,375.52 | | | | |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ASM CAPITAL, L.P.<br>TRANSFEROR: ROBBINS, ARLENE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 938<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7867 |
|---|---|---|
| PRIORITY | Claimed: | $29,879.10 |
| STONE, G. OLIVER, IV<br>41 LOUISE DR.<br>HOLLIS, NH 03049 | | Claim Number: 939<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $42,452.39 |
| KROL, EDWARD J.<br>2 TORONTO<br>ALISO VIEJO, CA 92656 | | Claim Number: 940<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $25,393.92 |
| MONGA, INDERMOHAN S.<br>2091 MIDDLEFIELD ROAD<br>PALO ALTO, CA 94301 | | Claim Number: 941<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $52,608.00 |
| KROPUENSKE, GARY<br>569 CIRCLE DRIVE<br>FAIRMOUNT, IN 46928 | | Claim Number: 942<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $31,640.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

AVENUE TC FUND, L.P.
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 943
Claim Date: 04/14/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT
Comments: EXPUNGED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $3,812.00 |
|---|---|---|

---

CRT SPECIAL INVESTMENTS LLC
TRANSFEROR: BARTON, WILLIAM C.
JOSEPH E. SARACHEK
262 HARBOR DRIVE
STAMFORD, CT 06902

Claim Number: 944
Claim Date: 04/14/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $238,669.00 |
|---|---|---|

---

COVEY, NIEL A.
23314 SE 13 CT
SAMMAMISH, WA 98075

Claim Number: 945
Claim Date: 04/15/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $168,857.07   UNLIQ |
|---|---|---|

---

HEMINGWAY & HANSEN, LLP
D. SCOTT HEMINGWAY
COMERICA BANK TOWER, SUITE 2500
1717 MAIN STREET
DALLAS, TX 75201

Claim Number: 946
Claim Date: 04/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $34,005.50 |
|---|---|---|

---

KHANNA, BAKUL
58 BLAKE ROAD
LEXINGTON, MA 02420

Claim Number: 947
Claim Date: 04/15/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $109,862.46 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

STANELLE, RALPH J.
2810 LINDA DRIVE
ENNIS, TX 75119

Claim Number: 948
Claim Date: 04/15/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $115,689.79   UNLIQ CONT |
| --- | --- | --- |

LYNHAM, SUSAN
163 BUCKINGHAM DRIVE
REHOBOTH BEACH, DE 19971

Claim Number: 949
Claim Date: 04/15/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $63,610.96 |
| --- | --- | --- |

ASM CAPITAL III, L.P.
TRANSFEROR: TELCORDIA TECHNOLOGIES, INC.
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 950
Claim Date: 04/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $65,525.00 | Allowed: | $65,525.00 |
| --- | --- | --- | --- | --- |

KEYLOR, STEPHEN W.
19 HILLSIDE AVE
STONEHAM, MA 02180

Claim Number: 951
Claim Date: 04/15/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $43,860.00 |
| --- | --- | --- |

UNDERWRITERS LABORATORIES INC.
C/O LEGAL DEPT.
333 PFINGSTEN RD.
NORTHBROOK, IL 60062

Claim Number: 952
Claim Date: 04/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $42,811.23 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| UNDERWRITERS LABORATORIESOF CANADA<br>C/O UNDERWRITERS LABORATORIES INC.<br>ATTN: LEGAL DEPT.<br>333 PFINGSTEN RD.<br>NORTHBROOK, IL 60062 | | Claim Number: 953<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $48,658.01 | | | | |
| MOSELEY, ROBERT J.<br>PO BOX 600278<br>DALLAS, TX 75360-0278 | | Claim Number: 954<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | | | | | Allowed: | $6,103.37 |
| UNSECURED | Claimed: | $68,273.56 | | | Allowed: | $55,914.03 |
| MOSELEY, ROBERT J.<br>PO BOX 600278<br>DALLAS, TX 75360-0278 | | Claim Number: 955<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $29,369.84 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANT CORPORATION, THE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 956<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $22,350.00 | Scheduled: | $14,190.00 | Allowed: | $22,350.00 |
| SANT CORPORATION, THE<br>ATTN: MARK CLAVER<br>10260 ALLIANCE ROAD<br>CINCINNATI, OH 45242 | | Claim Number: 957<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $23,368.75 | | | Allowed: | $23,368.75 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| OSTASZEWSKI, JOHN<br>1933 CAMBORNE CRESCENT<br>OTTAWA, ON K1H 7B6<br>CANADA | | Claim Number: 958<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| UNSECURED | Claimed: | $14,390.00 | | |
| NOVELLINE, DAVID<br>26 BROOKSIDE AVE<br>LEXINGTON, MA 02421 | | Claim Number: 959<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $681.06 |
| PRIORITY | | | Allowed: | $1,571.67 |
| UNSECURED | Claimed: | $46,845.10 | Allowed: | $48,870.16 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HALL, NITA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 960<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $294.48 |
| PRIORITY | Claimed: | $12,500.00 | Allowed: | $815.48 |
| UNSECURED | | | Allowed: | $13,305.89 |
| KAYE, DOUGLAS J.<br>631 BELMONT CREST DR.<br>MARIETTA, GA 30067 | | Claim Number: 961<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $408,748.37 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TSENG, HSU-DOUNG<br>214 LONG CANYON COURT<br>RICHARDSON, TX 75080 | | Claim Number: 962<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| PRIORITY | Claimed: | $159,924.51 |
| TRAVERS, JOHN<br>2821 LA NEVASCA LANE<br>CARLSBAD, CA 92009 | | Claim Number: 963<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $71,095.00 |
| RAFAEL CAMPO ASOCIADOS LTDA<br>INDUSTRIAL PROPERTY<br>CALLE 113 NO-7-21 TORRE A OF. 508<br>BOGOTA,<br>COLOMBIA | | Claim Number: 964<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $1,185.00 |
| TURNER, MARGARET<br>2306, MARCHURST ROAD<br>KANATA, ON K2K 1X7<br>CANADA | | Claim Number: 965<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| UNSECURED | Claimed: | $53,425.37 |
| HOPE, STEVE F.<br>16562 ELM STREET<br>OMAHA, NE 68130 | | Claim Number: 966<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| UNSECURED | Claimed: | $38,388.52 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ASM CAPITAL, L.P.<br>TRANSFEROR: ABULGUBEIN, KHAMIS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 967<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $788.89 |
| PRIORITY | | | Allowed: | $2,057.98 |
| UNSECURED | Claimed: | $7,169.14 | Allowed: | $4,047.36 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: QUASAR INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 968<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| UNSECURED | Claimed: | $81,180.00 | | |
| KUBLISKI, KAREN, V.<br>7527 SPICEWOOD DR.<br>GARLAND, TX 75044 | | Claim Number: 969<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| PRIORITY | Claimed: | $13,149.42 | Allowed: | $1,008.05 |
| UNSECURED | Claimed: | $27,665.87 | Allowed: | $26,852.89 |
| KUCZYNSKI, ROBERT<br>150 BAYVIEW DR<br>NORTH HERO, VT 05474 | | Claim Number: 970<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | |
| UNSECURED | Claimed: | $11,201.00 | | |
| ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | | Claim Number: 971<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| SECURED | Claimed: | $2,050.87   UNLIQ CONT | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| ROCHESTER ELECTRONICS LLC<br>16 MALCOLM HOYT DRIVE<br>NEWBURYPORT, MA 01950 | | Claim Number: 972<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| UNSECURED | Claimed: | $191,125.00 | | |
| BELDEN (CANADA) INC.<br>ATTN: TRACEY MEALING<br>130 WILLMOTT STREET<br>COBOURG, ON K9A 4M3<br>CANADA | | Claim Number: 973<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $185,958.31 | | |
| TRAPEZE NETWORKS<br>ATTN: SUE BRENT<br>5753 W. LAS POSITAS BLVD.<br>PLEASANTON, CA 94588 | | Claim Number: 974<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $624,809.82 | Allowed: | $472,118.27 |
| DELOITTE & TOUCHE LLP<br>2200 ROSS AVE., SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 975<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 1793 (10/30/2009) | | |
| UNSECURED | Claimed: | $10,478.00 | | |
| KHANNA, BAKUL G.<br>58 BLAKE ROAD<br>LEXINGTON, MA 02420 | | Claim Number: 976<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $62,543.29 | | |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| WANG, CHIHWEI<br>4325 WONDERLAND DR.<br>PLANO, TX 75093 | | Claim Number: 977<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $38,368.80 | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASEMOTA, CHARLES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 978<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $641.68 |
| PRIORITY | | | Allowed: | $1,391.60 |
| UNSECURED | Claimed: | $48,538.00 | Allowed: | $25,412.11 |
| HOFFMEISTER, JEFFREY M.<br>900 THORNBERRY DR.<br>MCKINNEY, TX 75071 | | Claim Number: 979<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $630.69 |
| PRIORITY | | | Allowed: | $1,437.00 |
| UNSECURED | Claimed: | $18,126.50 | Allowed: | $30,711.81 |
| INTELLIGRAPHICS, INC<br>1401 N. CENTRAL EXPRESSWAY # 320<br>RICHARDSON, TX 75080 | | Claim Number: 980<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $1,625.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AMERSHEK, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 981<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $40,538.47 | Allowed:<br>Allowed:<br>Allowed: | | $799.19<br>$2,084.86<br>$51,287.57 |
| STEINMETZ, GEORGE J., III<br>7506 WOODBRIDGE PLACE<br>GARLAND, TX 75044 | | Claim Number: 982<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $70,625.00 | Allowed:<br>Allowed:<br>Allowed: | | $782.62<br>$1,677.02<br>$73,928.83 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: DINH, HA K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 983<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $27,542.31 | Allowed:<br>Allowed:<br>Allowed: | | $349.21<br>$1,083.76<br>$17,346.11 |
| SPEARS, EVA M.<br>326 TERESA DR.<br>ROLESVILLE, NC 27571 | | Claim Number: 984<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $23,782.90 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SACCO, DONALD F.<br>336 LAKEVIEW AVE. E<br>BRIGHTWATERS, NY 11718 | | Claim Number: 985<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| UNSECURED | Claimed: | $9,989.50 |
| NIELSON, DAVID D.<br>504 S. HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | | Claim Number: 986<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| PRIORITY | Claimed: | $205,480.27 |
| PECOT, KENNETH W.<br>700 THOMAS CT.<br>SOUTHLAKE, TX 76092 | | Claim Number: 987<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $125,996.36 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: AGNEW, BRUCE K.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 988<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $81,230.00 |
| CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | | Claim Number: 989<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $18,754.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| GRAYBAR ELECTRIC COMPANY, INC.<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX 76155 | | Claim Number: 990<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| ADMINISTRATIVE | | | Allowed: | $17,789.87 |
| SECURED | Claimed: | $34,410.34 | | |
| HARRIS STRATEX NETWORKS OPERATING CORP.<br>HARRIS STRATEX NETWORKS, INC.<br>ATTN: LEGAL DEPARTMENT<br>637 DAVIS DRIVE<br>MORRISVILLE, NC 27560 | | Claim Number: 991<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | |
| UNSECURED | Claimed: | $413,055.21 | | |
| WALTERS, PEGGY<br>1012 BARRYMORE LN<br>ALLEN, TX 75013 | | Claim Number: 992<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| UNSECURED | Claimed: | $93,321.16 | | |
| SINGH, HIMANI<br>1079 NOVEMBER DR.<br>CUPERTINO, CA 95014 | | Claim Number: 993<br>Claim Date: 04/21/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $150.49 |
| PRIORITY | | | Allowed: | $248.51 |
| UNSECURED | Claimed: | $14,160.19 | Allowed: | $1,107.26 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MANNO, MICHAEL A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 994<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $377.24 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,508.98 |
| UNSECURED | Claimed: | $38,585.17 | Allowed: | $69,982.88 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| STATE OF MICHIGAN, DEPT. OF TREASURY<br>DEBORAH B. WALDMEIR<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 995<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3803 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $15,199.17 | | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEROSAS, RAMON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 996<br>Claim Date: 04/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $735.57 |
| PRIORITY | | | | | Allowed: | $1,576.23 |
| UNSECURED | Claimed: | $25,601.40 | | | Allowed: | $26,331.85 |
| WANDERLICK, JEFFREY<br>4 WHISPERING PINES LANE<br>MERRIMACK, NH 03054 | | Claim Number: 997<br>Claim Date: 04/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $26,084.19 | | | | |
| CTS ELECTRONIC COMPONENTS, INC.<br>2375 CABOT DR<br>LISLE, IL 60532-3631 | | Claim Number: 998<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $8,185.00 | Scheduled: | $2,300.00 | Allowed: | $2,300.00 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: SECURITAS SECURITY SERVICES<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 999<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5928 (07/11/2011) | | | | |
| UNSECURED | Claimed: | $824,348.53 | Scheduled: | $529,021.16 | Allowed: | $797,648.75 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 1000<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $512,855.00 |
| TOTAL | Claimed: | $812,855.00 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 1001<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $275,330.00   UNLIQ |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 1002<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
| PRIORITY | Claimed: | $275,330.00   UNLIQ |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 1003<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
| PRIORITY | Claimed: | $275,330.00   UNLIQ |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 1004<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
| PRIORITY | Claimed: | $275,330.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 1005<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $275,330.00   UNLIQ | | |

| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 1006<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $275,330.00   UNLIQ | | |

| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 1007<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $275,330.00   UNLIQ | | |

| TOWNLEY, JEFF<br>4104 PICARDY DR.<br>RALEIGH, NC 27612 | | Claim Number: 1008<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $166,553.77 | | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: QUASAR, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1009<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $85,500.00 | Scheduled: | $36,720.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

INROADS, INC
ATTN: JILL HATCH
10 SOUTH BROADWAY SUITE 300
SAINT LOUIS, MO 63102

Claim Number: 1010
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $75,200.00 | Allowed: | $75,200.00 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CHRYSALIS SOFTWARE, INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1011
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10804 (06/11/2013)

| UNSECURED | Claimed: | $12,892.50 | Allowed: | $12,892.50 |

PAUL, CLINTON
174 HILLCREST DR
BARRINGTON, IL 60010

Claim Number: 1012
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $63,442.51 |

LANIER, GAYLE S.
2112 OAKTON DRIVE
RALEIGH, NC 27606-8908

Claim Number: 1013
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $222,284.00 |

PRITCHARD, ALAN W.
1423 LUCKENBACH DRIVE
ALLEN, TX 75013

Claim Number: 1014
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $99,428.72 |
| TOTAL | Claimed: | $99,428.42 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| AT4 WIRELESS, S.A.<br>MS. LAURA LUQUE CABEZAS<br>PTA. C/. SEVERO OCHOA, 2.<br>CAMPANILLAS, MALAGA, 29590<br>SPAIN | | Claim Number: 1015<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $33,631.50 | | | | |
| MCCULLOUGH, JEFFREY D.<br>2904 WHITEHART LANE<br>RALEIGH, NC 27606 | | Claim Number: 1016<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $43,318.37 | Scheduled: | $54,268.42 | Allowed: | $54,268.42 |
| REID, ALAN B.<br>2900 SHADYWOOD LANE<br>PLANO, TX 75023 | | Claim Number: 1017<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $14,971.22 | | | | |
| SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | | Claim Number: 1018<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $11,430.00 | | | | |
| UNSECURED | Claimed: | $51,045.00 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KADLIK, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1019<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $472.08 |
| PRIORITY | Claimed: | $30,958.59 | | | Allowed: | $1,734.16 |
| UNSECURED | | | | | Allowed: | $29,711.94 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| JAMES, JOSEPH M.<br>309 S 62ND ST<br>BROKEN ARROW, OK 74014-6935 | | Claim Number: 1020<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $15,273.60 | Allowed:<br>Allowed:<br>Allowed: | | $246.80<br>$1,009.64<br>$15,688.73 |
| CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | | Claim Number: 1021<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $25,368.48 | | | |
| PELLEGRINI, GINA<br>100 LOCKE WOODS ROAD<br>RALEIGH, NC 27603 | | Claim Number: 1022<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $21,398.93 | Allowed:<br>Allowed:<br>Allowed: | | $675.97<br>$1,540.18<br>$8,599.36 |
| RICKS, RICHARD C.<br>2751 MARSHALL LAKE DR.<br>OAKTON, VA 22124 | | Claim Number: 1023<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $422,173.43 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| CHANG, TONY<br>621 WATER OAK<br>PLANO, TX 75025 | | Claim Number: 1024<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $41,700.96 | | | |
| GILBERTSON, WAYNE<br>34 WEDGEWOOD DRIVE<br>HAWTHORN WOODS, IL 60047-7552 | | Claim Number: 1025<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $532.55 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,879.56 |
| UNSECURED | Claimed: | $34,709.00 | | Allowed: | $71,486.11 |
| CHADWICK, STEPHEN A.<br>425 S. HUBBARDS LN. #386<br>LOUISVILLE, KY 40207 | | Claim Number: 1026<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $87,000.00 | | | |
| CHADWICK, STEPHEN A.<br>425 S. HUBBARDS LN. #386<br>LOUISVILLE, KY 40207 | | Claim Number: 1027<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $89,000.00 | | | |
| FITZPATRICK, KEVIN M.<br>5760 DEVONSHIRE WAY<br>CUMMING, GA 30040 | | Claim Number: 1028<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | |
| PRIORITY | Claimed: | $45,380.40 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FITZPATRICK, KEVIN M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1029<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,225.80 |
| PRIORITY | Claimed: | $38,486.50 | | | | Allowed: | $2,372.52 |
| UNSECURED | | | | | | Allowed: | $37,512.05 |
| SURAPANENI, MADHAV<br>813 COLD SPRINGS CT.<br>MURPHY, TX 75094 | | Claim Number: 1030<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $418.77 |
| PRIORITY | Claimed: | $28,742.28 | | | | Allowed: | $1,538.33 |
| UNSECURED | | | | | | Allowed: | $27,852.36 |
| RAVENSWOOD SYSTEMS INC.<br>35 LEXINGTON ST.<br>BURLINGTON, MA 01803 | | Claim Number: 1031<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $38,989.04 | Scheduled: | $10,500.00 | | | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: DOBBINS, RICHARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1032<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $3,614.52 | | Allowed: | $3,614.52 |
| UNSECURED | Claimed: | $18,269.25 | Scheduled: | $16,351.42 | | Allowed: | $16,351.42 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

MCFARLAND, DANA
7026 APEX BARBECUE ROAD
APEX, NC 27502

Claim Number: 1033
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $328,826.57 | | |
|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: CORPENING, STEPHEN K.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1034
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| ADMINISTRATIVE | | | Allowed: | $246.13 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $923.00 |
| UNSECURED | Claimed: | $57,438.66 | Allowed: | $56,052.07 |

DELTA NETWORKS INC.
DELTA PRODUCTS CORP. FREMONT OFFICE
YAO CHOU/SENIOR VICE PRESIDENT
4405 CUSHING PARKWAY
FREMONT, CA 94538

Claim Number: 1035
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

---

| ADMINISTRATIVE | Claimed: | $5,227.28 |
|---|---|---|

SVG ADVISERS INC.
PATRICK J. POTTER
2300 N STREET, NW
WASHINGTON, DC 20037

Claim Number: 1036
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED

---

| UNSECURED | Claimed: | $127,057.00   UNLIQ |
|---|---|---|

BENEDICT, GEORGE E.
1610 POETS GLADE DRIVE
APEX, NC 27523

Claim Number: 1037
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $50,599.02 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MOSCA, MICHELE
115 CHATHAM FOREST DRIVE
PITTSBORO, NC 27312

Claim Number: 1038
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| PRIORITY | Claimed: | $1,923.06 | | |
|---|---|---|---|---|

RAYBARMAN, BAPPADITYA (ROBERT)
3208 TEAROSE DR.
RICHARDSON, TX 75082

Claim Number: 1039
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $13,615.40 | | |
|---|---|---|---|---|

PARKER, LARUE T.
349 ALPINE DRIVE
MONCURE, NC 27559

Claim Number: 1040
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $330.12 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $914.20 |
| UNSECURED | Claimed: | $46,824.00 | Allowed: | $47,767.06 |

LEGER, ANTHONY M
9409 STONE MOUNTAIN ROAD
RALEIGH, NC 27613

Claim Number: 1041
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $55,266.06 | | |
|---|---|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: RADWAN, MIKE
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1042
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $1,750.59 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $4,039.82 |
| UNSECURED | Claimed: | $19,519.00 | Allowed: | $15,485.96 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KUMAR, SURENDRA
47734 BRILES CT
FREMONT, CA 94539

Claim Number: 1043
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $15,554.00 |
|-----------|----------|------------|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HEMINGER, FRANCESCA M.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1044
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $867.00 |
|----------------|----------|------------|----------|---------|
| PRIORITY | Claimed: | $13,320.00 | Allowed: | $3,060.01 |
| UNSECURED | | | Allowed: | $25,636.08 |

KING, JOSEPH
8311 SAN BENITO WAY
DALLAS, TX 75218

Claim Number: 1045
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $87,301.71 |
|-----------|----------|------------|

OFFERS, ALBERT
2352 HEDGEWOOD LANE
ALLEN, TX 75013

Claim Number: 1046
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $290,090.00 |
|----------|----------|-------------|

DOGGETT, ERIC L.
1910 HIGHLAND PL
RALEIGH, NC 27607-3102

Claim Number: 1047
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| UNSECURED | Claimed: | $140,000.00   UNLIQ |
|-----------|----------|---------------------|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PARILLO, WILLIAM<br>722 BEAR LAKE DR.<br>LONGS, SC 29568 | | Claim Number: 1048<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WOLFSON, CASH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1049<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $397.68 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,403.55 |
| UNSECURED | Claimed: | $21,337.50 | Allowed: | $45,771.36 |
| HEWLETT PACKARD COMPANY<br>RAMONA S NEAL, SR COUNSEL, HP COMPANY<br>11307 CHINDEN BLVD<br>MS 314<br>BOISE, ID 83714 | | Claim Number: 1050<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Address changed per Counsel's request on 7/24/09 | | |
| ADMINISTRATIVE | Claimed: | $316,346.72 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BARABE, AMY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1051<br>Claim Date: 04/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $2,012.25 | | |
| JOY, DANIEL<br>15 STEARNS AVE<br>MEDFORD, MA 02155 | | Claim Number: 1052<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $11,442.31 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| CHILDRESS, ROBERT<br>110 CAVE STREET<br>LURAY, VA 22835 | | Claim Number: 1053<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $64,000.04 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CALMENSON, KENNETH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1054<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $367,200.00 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1055<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $969,679.55 | | Allowed: | $915,784.64 |
| EASYLINK SERVICES INTERNATIONAL CORP.<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | | Claim Number: 1056<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED | Claimed: | $910.00 | | Allowed: | $530.00 |
| DELTA PRODUCTS CORP.<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538 | | Claim Number: 1057<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| UNSECURED | Claimed: | $21,680.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FANNIN CAD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 1058<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3590 (07/14/2010) | | | | | |
| SECURED | Claimed: | $4,296.80   UNLIQ | | | | | |
| CITY OF RICHARDSON<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 1059<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4697 (01/11/2011) | | | | | |
| SECURED | Claimed: | $868,423.59   UNLIQ | | | | | |
| SELIGSON, JOHN<br>330 ESATTO PL<br>EL DORADO HLS, CA 95762-3964 | | Claim Number: 1060<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $157,031.55 | | | | | |
| SPIRENT COMMUNICATIONS INC.<br>26750 AGOURA ROAD<br>CALABASAS, CA 91302 | | Claim Number: 1061<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7686 (05/24/2012) | | | | | |
| UNSECURED | Claimed: | $12,718.76 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CURTIS, CHRIS L.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1062<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$11,216.66 | Scheduled:<br>Scheduled: | $1,543.56<br>$20,894.87 | Allowed:<br>Allowed: | $1,543.56<br>$20,894.87 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PEOPLECLICK, INC.
TWO HANNOVER SQ 7TH FL
RALEIGH, NC 27601

Claim Number: 1063
Claim Date: 04/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $69,923.00 | Scheduled: | $58,420.00 | Allowed: | $69,923.00 |
|---|---|---|---|---|---|---|

REDAPT SYSTEMS, INC.
12226 134TH CT NE BLDG D
REDMOND, WA 98052

Claim Number: 1064
Claim Date: 04/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $17,300.17 | Scheduled: | $9,345.00 | Allowed: | $11,133.67 |
|---|---|---|---|---|---|---|

DELTA NETWORKS INC.
DELTA PRODUCTS CORP. FREMONT OFFICE
YAO CHOU/SENIOR VICE PRESIDENT
4405 CUSHING PARKWAY
FREMONT, CA 94538

Claim Number: 1065
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3218 (06/24/2010)

| ADMINISTRATIVE | Claimed: | $5,227.28 |
|---|---|---|

ASHBY, ROBERT L.
11985 HWY. 641 SOUTH
HOLLADAY, TN 38341

Claim Number: 1066
Claim Date: 05/01/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $91,134.56 |
|---|---|---|

CHEN, JIANYONG
4649 CHAPEL CREEK DR.
PLANO, TX 75024

Claim Number: 1067
Claim Date: 05/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| PRIORITY | Claimed: | $53,572.26 | Scheduled: | $7,024.42 | Allowed: | $7,024.42 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $45,035.79 | Allowed: | $46,343.59 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| BIRD, THOMAS<br>1325 INDIAN WOOD DR.<br>BROOKFIELD, WI 53005 | | Claim Number: 1068<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $14,856.80 | | |

| AKIN, MARJORIE<br>4436 EDMONDSON AVE.<br>DALLAS, TX 75205 | | Claim Number: 1069<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $32,353.00 | | |

| BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | | Claim Number: 1070<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,408.00 | | |

| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: SHAW, DARRELL K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1071<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $470.17 |
| PRIORITY | | | Allowed: | $1,538.72 |
| UNSECURED | Claimed: | $53,416.58 | Allowed: | $56,291.67 |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| GILBERTSON, WAYNE<br>34 WEDGEWOOD DRIVE<br>HAWTHORN WOODS, IL 60047-7552 | | Claim Number: 1072<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $34,709.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCDADE, LEE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1073<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $465.68 |
| PRIORITY | | | Allowed: | $1,289.56 |
| UNSECURED | Claimed: | $65,753.00 | Allowed: | $66,326.44 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUFFINI, PHIL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1074<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,302.65 |
| PRIORITY | | | Allowed: | $4,597.58 |
| UNSECURED | Claimed: | $11,769.23 | Allowed: | $14,942.14 |
| HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | | Claim Number: 1075<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $220,000.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SICOTTE, LUC P.<br>1933 PEMBROKE LANE<br>MCKINNEY, TX 75070 | | Claim Number: 1076<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $129,179.50 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YANG, LING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1077<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $52,538.36 | | | |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 4396<br>TIMONIUM, MD 21094 | | Claim Number: 1078<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7251<br>also amended by 7254 | | | |
| PRIORITY | Claimed: | $128,355.02 | | | |
| UNSECURED | Claimed: | $270,709.54 | | | |
| EMC CORPORATION<br>C/O RMS<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1079<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $70,560.00 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEBSLINGERZ, INC.<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 1080<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $85,000.00 | Scheduled: | $87,500.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COMPTROLLER OF MARYLAND<br>301  WEST PRESTON ST. ROOM 410<br>BALTIMORE, MD 21201 | | Claim Number: 1081<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3050 (05/24/2010) |
| PRIORITY | Claimed: | $3,374.00 |
| UNSECURED | Claimed: | $517.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: WELLS FARGO BANK, N.A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1082<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) |
| UNSECURED | Claimed: | $380,121.95 |
| SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | | Claim Number: 1083<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $127,057.00 |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 1084<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7149 (02/01/2012) |
| PRIORITY | Claimed: | $171,000.00   UNLIQ |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 1085<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7149 (02/01/2012) |
| UNSECURED | Claimed: | $25,000.00   UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 1086<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4326 (11/15/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $512,855.00 | | |
| SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 1087<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $406,692.95 | Allowed: | $398,250.00 |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 1088<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| SECURED | Claimed: | $1,195.20 | | |
| CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 1089<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| SECURED | Claimed: | $131.08 | | |
| MUTHURAMAN, ALAGAPPAN<br>14041 MARILYN LN<br>SARATOGA, CA 95070 | | Claim Number: 1090<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $284,647.00 | | |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CLARK, CALVIN C.<br>11061 MORGAN DRIVE<br>LAVON, TX 75166 | | Claim Number: 1091<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $52,886.80 | | Allowed: | $1,500.61 |
| UNSECURED | | | | Allowed: | $51,456.18 |
| ALSHABOUT, NADIM<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | | Claim Number: 1092<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $123,360.59 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOK, JASON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1093<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $663.10 |
| PRIORITY | | | | Allowed: | $1,729.83 |
| UNSECURED | Claimed: | $77,270.36 | | Allowed: | $39,392.20 |
| XIONG, NANCY<br>1 FARMERS ROW<br>ACTON, MA 01720 | | Claim Number: 1094<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $476.44 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,361.26 |
| UNSECURED | Claimed: | $21,388.40 | | Allowed: | $30,840.12 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SINGH, INDERPAL<br>5406 WELLINGTON DR<br>RICHARDSON, TX 75082 | | Claim Number: 1095<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $23,826.94 | | |
| HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | | Claim Number: 1096<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $54,328.00 | | |
| FERNANDES, NICOLE<br>70 BILLINGS ST.<br>LOWELL, MA 01850 | | Claim Number: 1097<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $547.67 |
| PRIORITY | | | Allowed: | $995.77 |
| UNSECURED | Claimed: | $15,767.75 | Allowed: | $15,893.64 |
| SULTAN, KASHIF<br>6814 CREEK VALE WAY APT 3H<br>INDIANAPOLIS, IN 46237-8800 | | Claim Number: 1098<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $512.34 |
| PRIORITY | | | Allowed: | $1,280.84 |
| UNSECURED | Claimed: | $22,974.00 | Allowed: | $22,186.99 |

NORTEL NETWORKS INC.                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| WEVER, JOHN P.<br>8817 WOODY HILL RD.<br>RALEIGH, NC 27613 | | Claim Number: 1099<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $620.80 |
| PRIORITY | | | Allowed: | $1,330.29 |
| UNSECURED | Claimed: | $61,332.00 | Allowed: | $65,627.66 |
| TOTAL | Claimed: | $61,332.21 | | $0.00 |
| KOTLIAR, MICHAEL<br>205 GLENMORE ROAD<br>CHAPEL HILL, NC 27516 | | Claim Number: 1100<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $396.72 |
| PRIORITY | | | Allowed: | $1,487.68 |
| UNSECURED | Claimed: | $48,265.56 | Allowed: | $46,142.97 |
| SHISHAKLY, MARWAN<br>9506 SHELLY KRASNOW LN.<br>FAIRFAX, VA 22031 | | Claim Number: 1101<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $199,075.50 | | |
| DERSE, INC.<br>3800 W. CANAL STREET<br>MILWAUKEE, WI 53208 | | Claim Number: 1102<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| UNSECURED | Claimed: | $43,574.57 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

PATTERSON, MAUREEN T.
111 ISLE OF VENICE DR
FORT LAUDERDALE, FL 33301

Claim Number: 1103
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $267,231.80 | | | | |
|---|---|---|---|---|---|---|

NGUYEN, DOUG
7117 SHARPS DRIVE
PLANO, TX 75025

Claim Number: 1104
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $32,692.31 | Scheduled: | $33,700.30 | Allowed: | $33,700.30 |
|---|---|---|---|---|---|---|

SHABOUT, AZMEENA VIRANI
1431 GARDENIA ST.
IRVING, TX 75063

Claim Number: 1105
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| PRIORITY | Claimed: | $82,897.10 | | | | |
|---|---|---|---|---|---|---|

ALSHABOUT, NADIM
1431 GARDENIA ST.
IRVING, TX 75063

Claim Number: 1106
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | | | Allowed: | $557.04 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $1,542.56 |
| UNSECURED | Claimed: | $56,408.73 | | | Allowed: | $59,482.71 |

DEFINA, PAUL
126 ALLISON WAY
CARY, NC 27511

Claim Number: 1107
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $648.92 |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,000.00 | | | Allowed: | $2,383.78 |
| UNSECURED | | | | | Allowed: | $11,362.72 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| CLARK, CALVIN C.<br>11061 MORGAN DRIVE<br>LAVON, TX 75166 | | Claim Number: 1108<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,500.61 | | |
| UNSECURED | Claimed: | $68,037.73 | Scheduled: | $51,456.18 | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: RADIO FREQUENCY SYSTEMS, INC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1109<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $1,823,330.49 | Scheduled: | $97,849.52 | Allowed: | $1,393,585.20 |
| PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD.<br>CLEVELAND, OH 44124 | | Claim Number: 1110<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $10,698.60 | | | Allowed: | $650.00 |
| ZOMAX, INC.<br>KOHNER MANN & KAILAS, S.C.<br>WASHINGTON BUILDING, BARNABAS BUSINESS<br>CENTER, 4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212-1059 | | Claim Number: 1111<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 10804 (06/11/2013) | | | | |
| UNSECURED | Claimed: | $1,944.60 | | | | |
| CHINA PATENT AGENT (H.K.) LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | | Claim Number: 1112<br>Claim Date: 05/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $1,454.30 | Scheduled: | $73.30 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| CHIN, ALEX<br>2448 CIMMARON DR.<br>PLANO, TX 75025 | | Claim Number: 1113<br>Claim Date: 05/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $46,838.46 | | | | |
| MOYSE, PETER<br>234 CHERRY LANE<br>FLORAL PARK, NY 11001 | | Claim Number: 1114<br>Claim Date: 05/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $81,850.74 | | | Allowed:<br>Allowed:<br>Allowed: | $502.95<br>$1,810.62<br>$32,993.45 |
| BARRETT, JAMES P.<br>71 BRADLEY AVE<br>HAVERHILL, MA 01832-3402 | | Claim Number: 1115<br>Claim Date: 05/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $37,774.20 | Scheduled:<br>Scheduled: | $3,873.18<br>$36,133.69 | Allowed:<br>Allowed: | $3,873.18<br>$36,133.69 |
| EICHMANN, ROBERT J.<br>15 HASKELL AVENUE<br>LEOMINSTER, MA 01453 | | Claim Number: 1116<br>Claim Date: 05/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $21,573.20 | Scheduled:<br>Scheduled: | $4,952.06<br>$17,834.18 | Allowed:<br>Allowed: | $4,952.06<br>$17,834.18 |

NORTEL NETWORKS INC.                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DEVELOPMENT DIMIENSIONS INTN'L INC.<br>367 MORGANZA ROAD<br>CANONSBURG, PA 15317 | | Claim Number: 1117<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $10,002.50 | | | |
| FARMER, CECIL GREGORY<br>621 A ST., N.E.<br>WASHINGTON, DC 20002 | | Claim Number: 1118<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $723,054.69 | | | |
| UNITED STATES DEBT RECOVERY IV, LLC<br>TRANSFEROR: TELFUSION, INC.<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 1119<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 | |
| IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | | Claim Number: 1120<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $241,334.62 | | | |
| CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | | Claim Number: 1121<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $89,846.56 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

CAVASSO, BLAINE
3704 ARBOR VISTA DR.
PLANO, TX 75093

Claim Number: 1122
Claim Date: 05/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $413.33 |
| PRIORITY | | | Allowed: | $1,458.81 |
| UNSECURED | Claimed: | $51,064.42 | Allowed: | $53,587.05 |

IACOVIELLO, VINCE
20 BROADVIEW AVE.
MADISON, NJ 07940

Claim Number: 1123
Claim Date: 05/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,691.88 |

BORCHGREVINK, JACK
12006 TIDESWEPT COURT
HOUSTON, TX 77095

Claim Number: 1124
Claim Date: 05/07/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $43,874.65 |

WHITE, JOHN STERLING
36 ENGLISH TURN DR.
NEW ORLEANS, LA 70131

Claim Number: 1125
Claim Date: 05/07/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $255,130.00 |

GARCIA-MALDONADO, ROSA C.
6656 LURAIS DR.
LAKE WORTH, FL 33463

Claim Number: 1126
Claim Date: 05/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $551.88 |
| PRIORITY | | | Allowed: | $1,379.72 |
| UNSECURED | Claimed: | $40,711.18 | Allowed: | $26,161.01 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

MENESES, KAREN
3154 NW 72 AVENUE
POMPANO BEACH, FL 33063

Claim Number: 1127
Claim Date: 05/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,471.41 | Allowed: | $2,471.41 |
| UNSECURED | Claimed: | $19,631.73 | Scheduled: | $17,864.07 | Allowed: | $17,864.07 |

WANDERLICK, JEFFREY
4 WHISPERING PINES LANE
MERRIMACK, NH 03054

Claim Number: 1128
Claim Date: 05/08/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $26,084.19 |

AL-DAYAA, HANI
72 OLD STAGE ROAD
CHELMSFORD, MA 01824

Claim Number: 1129
Claim Date: 05/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $31,852.25 |

ALVI, JOHN
3913 BENTLEY BROOK DR.
RALEIGH, NC 27612

Claim Number: 1130
Claim Date: 05/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $105,263.74 |

ROWE, KEVIN W.
1121 DOVER DR.
SAINT JOHNS, FL 32259

Claim Number: 1131
Claim Date: 05/08/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,666.67 |
| UNSECURED | Claimed: | $12,688.33 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LUKAS, YVONNE<br>6909 SHORECREST DR.<br>ROWLETT, TX 75089 | | Claim Number: 1132<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) |
| UNSECURED | Claimed: | $23,070.44 |
| PELLEGRINO, ROBERT G.<br>24 BRANTWOOD PLACE<br>CLIFTON, NJ 07013 | | Claim Number: 1133<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $19,618.73 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1134<br>Claim Date: 05/08/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| PRIORITY | Claimed: | $504.58 |
| UNSECURED | Claimed: | $540.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1135<br>Claim Date: 05/08/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 2187 (12/21/2009) |
| PRIORITY | Claimed: | $456.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1136<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| PRIORITY | Claimed: | $25,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SHIH, YUHSIANG<br>3262 ORLANDO RD.<br>PASADENA, CA 91107 | | Claim Number: 1137<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $4,076.90 | Allowed: | $4,076.90 |
| UNSECURED | Claimed: | $36,898.00 | Scheduled: | $35,830.15 | Allowed: | $36,477.48 |
| MICHAILOV, SERGEI<br>6056 WILLOW WOOD LANE<br>DALLAS, TX 75252 | | Claim Number: 1138<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $1,937.70 | Allowed: | $1,937.70 |
| UNSECURED | Claimed: | $72,495.19 | Scheduled: | $70,037.65 | Allowed: | $70,037.65 |
| COLTON, JAY<br>U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION<br>33 WHITEHALL STREET, 5TH FL<br>NEW YORK, NY 10004 | | Claim Number: 1139<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2855 (04/08/2010) | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: APTO SOLUTIONS INC<br>200 BUSINESS PARK DRIVE, STE 200<br>ARMONK, NY 10504 | | Claim Number: 1140<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
| SECURED | Claimed: | $1,264.00 | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ACTUA<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1141<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim amount is CAD $50,000.00 | | | | |
| UNSECURED | Claimed: | $40,010.00 | Scheduled: | $50,000.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS, AVERY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1142<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $566.08 |
| PRIORITY | | | | | | Allowed: | $1,323.30 |
| UNSECURED | Claimed: | $28,684.92 | | | | Allowed: | $28,796.46 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS AARON D.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1143<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $46,151.00 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REDISH, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1144<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $112,481.52 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BALLOTA, DONNA H.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1145<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $3,127.62 | Scheduled: | $3,127.62 | Allowed: | $3,127.62 | |
| SHAPPELL, MICHAEL J.<br>5785 SEVEN OAKS PKWY<br>ALPHARETTA, GA 30005 | | Claim Number: 1146<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $85,176.61 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| SOBERAY, DETLEF<br>4550 CROSSTIE RD.  SOUTH<br>JACKSONVILLE, FL 32257 | Claim Number: 1147<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $105,198.03 | |

| MCPHERSON, GEOFFREY L.<br>541 CAROLYN LANE<br>GALLATIN, TN 37066 | Claim Number: 1148<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $555.01 |
| PRIORITY | | Allowed: | $1,536.94 |
| UNSECURED | Claimed: $20,308.80 | Allowed: | $14,037.41 |

| COOMANS, JEFF<br>574 POIPU DR<br>HONOLULU, HI 96825-2034 | Claim Number: 1149<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,673.56 |
| PRIORITY | | Allowed: | $3,765.50 |
| UNSECURED | Claimed: $16,516.93 | Allowed: | $25,710.04 |

| WARD, DENNIS<br>4604 SPRING CREST COURT<br>FUQUAY VARINA, NC 27526 | Claim Number: 1150<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $61,034.83 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ABEL, LEE R., JR.
1048 SILVERBERRY RD
PITTSBORO, NC 27312

Claim Number: 1151
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $67,465.26 | | |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PIASENTIN, RICHARD
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1152
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $275,000.00 | | |

JORDALE TECHNOLOGIES
2280 ALFRED-NOBEL BLVD.
3RD FLOOR
ST. LAURENT, QC H4S 2A4
CANADA

Claim Number: 1153
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5624 (06/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $168,492.02 | | |

POLYCOM, INC.
C/O VECTIS LAW GROUP
PMB# 551, 270 REDWOOD SHORES PKWY
REDWOOD CITY, CA 94065

Claim Number: 1154
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8488 (09/18/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,203,597.46 | Allowed: | $118,689.45 |

WB CLAIMS HOLDING - NORTEL, LLC
TRANSFEROR: POLYCOM, INC.
C/O WHITEBOX ADVISORS, LLC
3033 EXCELSIOR BLVD., SUITE 300
MINNEAPOLIS, MN 55416-4675

Claim Number: 1155
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8488 (09/18/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,203,597.46 | | |
| UNSECURED | Claimed: | $397,827.38 | Allowed: | $1,093,763.82 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NARAYANAN, RAVI KUMAR<br>2912 MONTELL CT<br>PLANO, TX 75025 | | Claim Number: 1156<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $34,404.53 | | | | | |
| NEOPHOTONICS CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATTN: CARREN SHULMAN<br>30 ROCKEFELLER PLAZA, 24TH FLOOR<br>NEW YORK, NY 10112 | | Claim Number: 1157<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6645 (10/17/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $179,840.00 | | | | | |
| TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD 21076 | | Claim Number: 1158<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $1,738,599.07 | | | | | |
| ZHANG, ZHIQIANG<br>3332 LANGSTON DR.<br>PLANO, TX 75025 | | Claim Number: 1159<br>Claim Date: 05/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $7,819.98 | | | | | |
| UNSECURED | | | Scheduled: | $11,769.18 | Allowed: | $11,769.18 | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAUROTE, JOSEPH H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1160<br>Claim Date: 05/12/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $47,343.75 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| LEE, LAUREN<br>3332 LANGSTON DR.<br>PLANO, TX 75025 | | Claim Number: 1161<br>Claim Date: 05/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $81,258.46 | | |
| WB CLAIMS HOLDING - NORTEL, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>C/O WHITEBOX ADVISORS, LLC<br>3033 EXCELSIOR BLVD., SUITE 300<br>MINNEAPOLIS, MN 55416-4675 | | Claim Number: 1162<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $1,291,998.00 | Allowed: | $762,469.26 |
| COOMANS, JEFF<br>7012 HAWAII KAI DR. UNIT 1304<br>HONOLULU, HI 96825 | | Claim Number: 1163<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $16,516.93 | | |
| HUGHES, DEAN W.<br>1335 W. 13TH AVE.<br>BROOMFIELD, CO 80020 | | Claim Number: 1164<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | |
| PRIORITY | Claimed: | $7,603.50 | | |
| DG VALUE PARTNERS II MASTER FUND LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>460 PARK AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1165<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $152,982.95 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

DG VALUE PARTNERS, LP
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
460 PARK AVENUE
13TH FLOOR
NEW YORK, NY 10022

Claim Number: 1165-01
Claim Date: 05/13/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $116,688.03 | | | | | |

---

GEOMANT KFT.
F.A.O. ROBERT SIMON
MARTANVOLGY UT 17
BUDAPEST, 1124
HUNGARY

Claim Number: 1166
Claim Date: 05/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,466.00 | Scheduled: | $2,848.00 | Allowed: | $2,848.00 |

---

VENKATRAMAN, CHANDRIKA
10 NOUVELLE WAY UNIT S1213
NATICK, MA 01760-1598

Claim Number: 1167
Claim Date: 05/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,304.38 |
| PRIORITY | | | | Allowed: | $3,010.11 |
| UNSECURED | Claimed: | $9,230.76 | | Allowed: | $5,752.67 |

---

TRC MASTER FUND LLC
TRANSFEROR: BAKER, DONELSON, BEARMAN, CA
ATTN: TERREL ROSS
336 ATLANTIC AVENUE SUITE 302
EAST ROCKAWAY, NY 11518

Claim Number: 1168
Claim Date: 05/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,138.48 | Scheduled: | $5,985.63 | Allowed: | $12,514.53 |

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: DAMPOLO, CONRAD G.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1169
Claim Date: 05/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $845.08 |
| PRIORITY | Claimed: | $24,045.78 | | Allowed: | $1,358.17 |
| UNSECURED | | | | Allowed: | $24,854.55 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| JESIONEK, ANDRZEJ<br>8140 STONE RIDGE DR<br>PLANO, TX 75025 | | Claim Number: 1170<br>Claim Date: 05/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $914.31 |
| PRIORITY | | | Allowed: | $1,469.43 |
| UNSECURED | Claimed: | $39,835.32 | Allowed: | $41,544.13 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CLEMONS, THOMAS S.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1171<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $24,120.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $13,170.00 |
| TOTAL | Claimed: | $10,950.00 |

| CLEMONS, THOMAS S.<br>3808 WALWORTH ROAD<br>MARION, NY 14505 | | Claim Number: 1172<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| MARK, RAYMOND<br>1 RIVER PL APT 1406<br>NEW YORK, NY 10036-4370 | | Claim Number: 1173<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
|---|---|---|
| PRIORITY | Claimed: | $113,160.07 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KHAN, AMNA                          Claim Number: 1174
2 BAYFIELD                          Claim Date: 05/15/2009
IRVINE, CA 92614-7907               Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $2,890.00   UNLIQ |
|---|---|---|

CREAMER, BOYCE HARRY, JR.           Claim Number: 1175
27 GATE 11                          Claim Date: 05/15/2009
CALABASH, NC 28467-2621             Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $81,268.35 |
|---|---|---|

CHANG, YUAN-SHEN                    Claim Number: 1176
4340 PHYLLIS LN                     Claim Date: 05/15/2009
PLANO, TX 75074                     Debtor: NORTEL NETWORKS INC.
                                    Comments: ALLOWED
                                    DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $814.62 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,234.11 | Allowed: | $1,593.82 |
| UNSECURED | Claimed: | $37,979.96 | Allowed: | $41,501.29 |

ASM SIP, L.P.                       Claim Number: 1177
TRANSFEROR: KOEHLER, DONALD E       Claim Date: 05/15/2009
ASM CAPITAL                         Debtor: NORTEL NETWORKS INC.
7600 JERICHO TURNPIKE SUITE 302     Comments: ALLOWED
WOODBURY, NY 11797                  DOCKET: 10457 (05/06/2013)

| ADMINISTRATIVE | | | Allowed: | $1,136.17 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $93,596.15 | Allowed: | $1,825.98 |
| UNSECURED | Claimed: | $93,596.15 | Allowed: | $97,821.99 |
| TOTAL | Claimed: | $93,596.15 | | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

BIGHAM, KENNETH
1310 KILMORY DR
CARY, NC 27511

Claim Number: 1178
Claim Date: 05/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8634 (10/03/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $29,091.90 | Scheduled: | $42,546.28 | Allowed: | $42,546.28 |

ASM SIP, L.P.
TRANSFEROR: FELIX, AVONDA
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1179
Claim Date: 05/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $287.20 |
| PRIORITY | | | | | Allowed: | $1,174.92 |
| UNSECURED | Claimed: | $25,778.63 | | | Allowed: | $25,476.23 |

BLANKENSHIP, CURTIS M.
15611 TRAILS END DR.
DALLAS, TX 75248

Claim Number: 1180
Claim Date: 05/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,179.74 |

BAKER, DONELSON, BEARMAN, CALDWELL &
BERKOWITZ, P.C.
ATTN: BLAIR B. EVANS
165 MADISON AVENUE, STE 2000
MEMPHIS, TN 38103

Claim Number: 1181
Claim Date: 05/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,138.48 |

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
BANKRUPTCY SECTION
P.O. BOX 161108
ATLANTA, GA 30321

Claim Number: 1182
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT
Comments: WITHDRAWN
DOCKET: 4186 (10/22/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $510.00 |
| UNSECURED | Claimed: | $75.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SIMCO ELECTRONICS
1178 BORDEAUX DR
SUNNYVALE, CA 94089

Claim Number: 1183
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $8,856.00 | Scheduled: | $8,856.00 |
|---|---|---|---|---|

MCDONOUGH, MICHAEL J., III
31 OLDE YORKE RD
RANDOLPH, NJ 07869

Claim Number: 1184
Claim Date: 05/18/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $57,237.79 |
|---|---|---|
| UNSECURED | Claimed: | $57,237.79 |
| TOTAL | Claimed: | $57,237.79 |

MOTL, LORI A.
1012 N. 26TH ST.
ARKADELPHIA, AR 71923

Claim Number: 1185
Claim Date: 05/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $752.44 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $22,119.23 | Allowed: | $1,198.57 |
| UNSECURED | | | Allowed: | $23,178.96 |

YANKEE GROUP RESEARCH, INC.
1 LIBERTY SQ STE 7
BOSTON, MA 21094868

Claim Number: 1186
Claim Date: 05/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $42,300.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HOFFMAN, JASON<br>P.O. BOX 81533<br>LAS VEGAS, NV 89180 | | Claim Number: 1187<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $710.45 |
| PRIORITY | | | | | Allowed: | $1,141.80 |
| UNSECURED | Claimed: | $21,799.62 | | | Allowed: | $21,028.16 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SAYWELL, JOHN G.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1188<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | | |
| PRIORITY | Claimed: | $57,166.00 | | | | |
| MIRABAL, ROSANNA<br>3205 PORT ROYALE DR S APT H<br>FT LAUDERDALE, FL 33308-7872 | | Claim Number: 1189<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | |
| UNSECURED | Claimed: | $7,178.00 | | | | |
| ROCHESTER INSTITUTE OF TECHNOLOGY<br>SPONSORED PROGRAMS ACCOUNTING<br>7 LOMB MEMORIAL DR<br>ROCHESTER, NY 14623 | | Claim Number: 1190<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | | |
| HARTMAN, PAUL L.<br>12627 GREEN TREE TRAIL<br>SOUTH LYON, MI 48178 | | Claim Number: 1191<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,269.06 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $3,310.59 |
| UNSECURED | Claimed: | $703.86 | | | Allowed: | $7,540.80 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

NOVATIONS GROUP, INC
10 GUEST ST. SUITE 300
BOSTON, MA 02135

Claim Number: 1192
Claim Date: 05/18/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,610.00 | | |

MOTL, LORI A.
1012 N. 26TH ST.
ARKADELPHIA, AR 71923

Claim Number: 1193
Claim Date: 05/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $22,119.23 | | |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BREWER, TOMMY JOE
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1194
Claim Date: 05/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $206.96 |
| PRIORITY | Claimed: | $27,577.00 | Allowed: | $846.69 |
| UNSECURED | | | Allowed: | $31,463.76 |

PILSWORTH, JANE
E13934 COMPTON RD.
LA FARGE, WI 54639

Claim Number: 1195
Claim Date: 05/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $753.04 |
| PRIORITY | | | Allowed: | $1,199.52 |
| UNSECURED | Claimed: | $25,784.32 | Allowed: | $26,196.37 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: KLINGLER, PAUL<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1196<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) |
| UNSECURED | Claimed: | $50,000.00 |
| MCCOY, GEORGE<br>1977 SLEEPYHOLLOW<br>OLATHE, KS 66062 | | Claim Number: 1197<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| PRIORITY | Claimed: | $41,811.89 |
| CONNOR, DANIEL J.<br>2032 SORRELWOOD COURT<br>SAN RAMON, CA 94582 | | Claim Number: 1198<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7714 |
| PRIORITY | Claimed: | $251,586.70 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1199<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $14,872.50 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1200<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $21,195.00 |

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1201<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $14,872.50 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1202<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $2,452.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1203<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $3,880.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1204<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $22,400.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1205<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $5,020.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1206<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $16,280.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1207<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $2,080.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1208<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $400.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1209<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $6,700.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1210<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $1,460.00 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1211<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $3,000.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1212<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $6,000.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1213<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $1,035.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1214<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $11,450.00 |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1215<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $32,175.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZUKAS, JAMES<br>10900 QUIMBY POINT LANE<br>RESTON, VA 20191-5006 | | Claim Number: 1216<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $182,735.28 | | | | | |
| FCS NORTH AMERICA, INC<br>1430 GLENCOE DRIVE<br>ARCADIA, CA 91006 | | Claim Number: 1217<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $142,615.74 | Scheduled: | $19,750.00 | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BOULDER LOGIC LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1218<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $7,502.28 | | | | Allowed: | $7,502.28 |
| BURKE, PAUL<br>1 ORCHID CIRCLE<br>BURLINGTON, MA 01803 | | Claim Number: 1219<br>Claim Date: 05/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $21,692.31 | | | | Allowed:<br>Allowed:<br>Allowed: | $4,078.80<br>$5,723.10<br>$11,128.77 |
| RODRIGUEZ, JOSEPH<br>1734 MAPLE LEAF DRIVE<br>WYLIE, TX 75098 | | Claim Number: 1220<br>Claim Date: 05/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,930.96<br>$19,051.24 | Scheduled:<br>Scheduled: | $1,359.41<br>$22,934.34 | | Allowed:<br>Allowed: | $1,359.41<br>$22,934.34 |

NORTEL NETWORKS INC.                                                                                        Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| LARA, ENRIQUE 17042 WESTGROVE DR. ADDISON, TX 75001 | | Claim Number: 1221 Claim Date: 05/22/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 9585 (03/05/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $27,500.00 | | | | |
| LUCERO, MARTIN 3011 CHANCELLORS WAY NE WASHINGTON, DC 20017 | | Claim Number: 1222 Claim Date: 05/22/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE PRIORITY | | | | | Allowed: Allowed: | $400.09 $1,440.33 |
| UNSECURED | Claimed: | $10,099.52 | | | Allowed: | $8,826.03 |
| LIONBRIDGE 1050 WINTER ST WALTHAM, MA 02451 | | Claim Number: 1223 Claim Date: 05/22/2009 Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $700.35 | Scheduled: | $700.35 | | |
| LIONBRIDGE 1050 WINTER ST WALTHAM, MA 02451 | | Claim Number: 1224 Claim Date: 05/22/2009 Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $18,330.00 | Scheduled: | $8,126.00 | | |
| BISHOP, TAMMY BISHOP, CORDELL (DECEASED) 836 ALTAIRE WALK PALO ALTO, CA 94303-4642 | | Claim Number: 1225 Claim Date: 05/22/2009 Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $30,891.25 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 1226<br>Claim Date: 05/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2322 (01/21/2010) | | | |
| PRIORITY | Claimed: | $35,000.00 | | | |
| UNSECURED | Claimed: | $136,918.00 | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 1227<br>Claim Date: 05/22/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 1228<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7149 (02/01/2012) | | | |
| ADMINISTRATIVE | Claimed: | $31,307.23 | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1229<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $50,000.00 | | Allowed: | $50,000.00 |
| HIFN, INC.<br>48720 KATO RD<br>FREMONT, CA 94538-7312 | | Claim Number: 1230<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIVERSAL SERVICE ADMINISTRATIVE CO.<br>ATTN: STEFFANI WATTERSON, ASST GEN COUNS<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, SUITE 200<br>WASHINGTON, DC 20036 | | Claim Number: 1231<br>Claim Date: 05/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7220 (02/16/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| UNIVERSAL SERVICE ADMINISTRATIVE CO.<br>ATTN: STEFFANI WATTERSON, ASST GEN COUNS<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, SUITE 200<br>WASHINGTON, DC 20036 | | Claim Number: 1232<br>Claim Date: 05/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7219 (02/16/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MOBILE COUNTY LICENSE COMMISSIONER<br>ATTN: MISSTY C. GRAY, ESQ.<br>P.O. BOX 210<br>MOBILE, AL 36601 | | Claim Number: 1233<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3943 (09/15/2010) | | | | |
| PRIORITY | Claimed: | $249.29 | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MILLER, JASON<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1234<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $7,445.08 | Allowed: | $7,445.08 |
| UNSECURED | Claimed: | $27,692.29 | Scheduled: | $24,332.84 | Allowed: | $24,332.84 |
| IMA CONSULTING<br>3 CHRISTY DR STE 100<br>CHADDS FORD, PA 19317-9663 | | Claim Number: 1235<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $18,484.29 | | | Allowed: | $18,484.29 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENNEBERGER, JOSEPH M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1236<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,233.85 | Allowed: | $7,233.85 |
| UNSECURED | Claimed: | $70,017.85 | Scheduled: | $75,379.84 | Allowed: | $75,379.84 |
| TUMMALA, RAMBABU<br>4324 GIOVANNI DR<br>PLANO, TX 75024 | | Claim Number: 1237<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $42,000.00 | | | | |
| NATIONAL FUEL GAS DISTRIBUTION CORP.<br>LEGAL DEPARTMENT<br>6363 MAIN STREET<br>WILLIAMSVILLE, NY 14221 | | Claim Number: 1238<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7686 (05/24/2012) | | | | |
| UNSECURED | Claimed: | $230.43 | | | | |
| MCCOY, GEORGE<br>1977 SLEEPYHOLLOW<br>OLATHE, KS 66062 | | Claim Number: 1239<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $41,811.89 | | | | |
| PARKER, JOHN KEVIN<br>903 SPRING BROOK DR<br>ALLEN, TX 75002-2304 | | Claim Number: 1240<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $707.28 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,136.72 |
| UNSECURED | Claimed: | $49,521.45 | | | Allowed: | $61,028.84 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

KELLY, HAROLD
6428 BRANDYWINE RD
RALEIGH, NC 27607

Claim Number: 1241
Claim Date: 05/26/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $79,524.99 | | | | | |
|---|---|---|---|---|---|---|---|

TIMSON, WAYNE
675 TOBIAS ST SE
PALM BAY, FL 32909-8705

Claim Number: 1242
Claim Date: 05/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $10,822.14 | Scheduled: | $12,456.53 | Allowed: | $12,456.53 |
|---|---|---|---|---|---|---|

HERMAN, RON
7308 BECKINGTON DR.
FRISCO, TX 75035

Claim Number: 1243
Claim Date: 05/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $957.52 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $1,511.88 |
| UNSECURED | Claimed: | $52,612.50 | | | Allowed: | $55,099.86 |

WOLFSON, CASH
7704 MICHAEL CT
MCKINNEY, TX 75071

Claim Number: 1244
Claim Date: 05/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

OZ OPTICS LIMITED
219 WESTBROOK ROAD
OTTAWA, ON K0A 1L0
CANADA

Claim Number: 1245
Claim Date: 05/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $2,081.10 | | | | |
|---|---|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

DJOKO, SURNJANI
5411 LINCOLNSHIRE DR.
RICHARDSON, TX 75082

Claim Number: 1246
Claim Date: 05/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $792.29 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,440.52 |
| UNSECURED | Claimed: | $17,415.62 | | | Allowed: | $27,938.05 |

CHANDRAMOULI, DEVAKI
2729 RASPBERRY CT
PLANO, TX 75074

Claim Number: 1247
Claim Date: 05/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $25,425.00 |

RIGHT MANAGEMENT, INC.
C/O PEPPER HAMILTON LLP
ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN
1311 N. MARKET ST., SUITE 5100
WILMINGTON, DE 19899-1709

Claim Number: 1248
Claim Date: 05/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,376,654.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1249
Claim Date: 05/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $467,078.44 | Scheduled: | $117.52 | Allowed: | $126,388.67 |

ELY, RICHARD J.
9 MINUTEMAN LANE
SUDBURY, MA 01776

Claim Number: 1250
Claim Date: 05/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $43,229.95 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PEPER, DEREK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1251<br>Claim Date: 05/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $19,547.05 | | | | | |
| UNSECURED | Claimed: | $28,384.11 | | | | | |
| OMNITURE, INC.<br>BRENT D. WRIDE<br>RAY QUINNEY & NEBEKER PC<br>PO BOX 45385<br>SALT LAKE CITY, UT 84145-0385 | | Claim Number: 1252<br>Claim Date: 05/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $47,042.19 | | | | | |
| SAFE RECORDS CENTER LLC D/B/A<br>ARCHIVES USA<br>JENNIFER R. HOOVER, ESQ.<br>222 DELAWARE AVENUE, SUITE 801<br>WILMINGTON, DE 19801 | | Claim Number: 1253<br>Claim Date: 05/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 1722 (10/26/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $31,754.62   UNLIQ | | | | | |
| BDO SEIDMAN, LLP<br>ATTN: LAURENCE W. GOLDBERG<br>4035 PREMIER DR., SUITE 333<br>HIGH POINT, NC 27265-8143 | | Claim Number: 1254<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $2,980.24 | Scheduled: | $2,980.24 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZAIDI, SYED M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1255<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,233.36 |
| PRIORITY | | | | | | Allowed: | $1,982.18 |
| UNSECURED | Claimed: | $57,426.74 | | | | Allowed: | $58,122.07 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| FORTUNE, ANTHONY W.<br>900 WILLIE RD.<br>MONTICELLO, FL 32344 | | Claim Number: 1256<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $767.20 |
| PRIORITY | | | Allowed: | $1,233.00 |
| UNSECURED | Claimed: | $23,452.80 | Allowed: | $22,516.07 |

| LANGEN, WILLIAM F.<br>21 CHERRY ST.<br>LEOMINSTER, MA 01453 | | Claim Number: 1257<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,945.78 | | |

| LANGEN, WILLIAM F.<br>21 CHERRY ST.<br>LEOMINSTER, MA 01453 | | Claim Number: 1258<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,416.13 | | |

| SUTCLIFFE, ANDREW J.<br>34300 LANTERN BAY DRIVE<br>UNIT 50<br>DANA POINT, CA 92629 | | Claim Number: 1259<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $256,701.28 | | |

| PARKER, SUSAN M.<br>23 CASTLE DR.<br>GROTON, MA 01450 | | Claim Number: 1260<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $459.02 |
| PRIORITY | Claimed: | $507.72 | Allowed: | $1,686.16 |
| UNSECURED | Claimed: | $35,967.12 | Allowed: | $35,971.56 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BECKMAN, CHARLES A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1261<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $7,083.28 | Allowed: | $7,083.28 |
| UNSECURED | Claimed: | $61,811.00 | Scheduled: | $63,455.59 | Allowed: | $63,455.59 |

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: VAN LIEW, CATHERINE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1262<br>Claim Date: 06/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $866.02 |
| PRIORITY | | | Allowed: | $1,948.55 |
| UNSECURED | Claimed: | $102,334.00 | Allowed: | $85,519.45 |

| | | | | | |
|---|---|---|---|---|---|
| BREUER & CO.<br>701 EDGEWATER DR STE 360<br>WAKEFIELD, MA 01880-6243 | | Claim Number: 1263<br>Claim Date: 06/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 10804 (06/11/2013) | | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,752.00 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KUMAR, RAVI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1264<br>Claim Date: 06/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $608.99 |
| PRIORITY | Claimed: | $40,365.78 | Allowed: | $891.20 |
| UNSECURED | | | Allowed: | $16,239.75 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: BUTTERMORE, THOMAS N., JR.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1265
Claim Date: 06/03/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $110,885.11 | Scheduled: | $120,962.31 | | |

YOUNG, MASON
8000 HONG KONG PL
DULLES, VA 20189-8000

Claim Number: 1266
Claim Date: 06/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $31,138.98 | |

RAMIREZ, MELISSA A.
11764 TWO TOWERS DR
EL PASO, TX 79936-2655

Claim Number: 1267
Claim Date: 06/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,915.00 | Scheduled: | $19,548.08 | Allowed: | $19,548.08 |

COLE, JANE A.
4  MCALLISTER  WAY
METHUEN, MA 01844-2275

Claim Number: 1268
Claim Date: 06/03/2009
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $21,827.20 | |

OPTICAL NN HOLDINGS, LLC
TRANSFEROR: UNITED STATES DEBT RECOVERY
ATTN: MICHAEL G. LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 1269
Claim Date: 06/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75,000.00 | Scheduled: | $58,520.00 | Allowed: | $75,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| HANSEN, MARK<br>1400 OUSLEY DRIVE<br>GILROY, CA 95020 | | Claim Number: 1270<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $80,555.00 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEARS, RANDOLPH R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1271<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,054.45 | Allowed: | $5,054.45 |
| UNSECURED | Claimed: | $96,888.87 | Scheduled: | $97,009.65 | Allowed: | $97,009.65 |
| GUNDUZHAN, EMRE<br>5212 ACACIA AVE<br>BETHESDA, MD 20814 | | Claim Number: 1272<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $13,339.00 | | | | |
| UNSECURED | Claimed: | $21,412.00 | Scheduled: | $34,759.96 | Allowed: | $34,759.96 |
| BLACKWELL PARTNERS LLC<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>C/O DUMAC, INC<br>280 SOUTH MANGUM STREET, SUITE 210<br>DURHAM, NC 27701 | | Claim Number: 1273<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $67,000.00 | Scheduled: | $67,000.00 | | |
| ALTERNATE COMMUNICATIONS INTERNATIONAL<br>LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | | Claim Number: 1274<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $123,140.09 | Scheduled: | $93,043.47 | Allowed: | $123,140.09 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

STEARNS, MARGARET
15 NARTOFF RD
HOLLIS, NH 03049

Claim Number: 1275
Claim Date: 06/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $454.01 |
| PRIORITY | | | | Allowed: | $1,667.82 |
| UNSECURED | Claimed: | $67,171.31 | | Allowed: | $40,796.73 |

ASM SIP, L.P.
TRANSFEROR: OCKELMANN, GREGORY
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1276
Claim Date: 06/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,007.30 |
| PRIORITY | | | | Allowed: | $1,618.89 |
| UNSECURED | Claimed: | $36,861.92 | | Allowed: | $37,684.02 |

STUKEL, MARK A.
14601 HOWE DR
LEAWOOD, KS 66224

Claim Number: 1277
Claim Date: 06/05/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $37,203.92 |

DAHL, STEVE A.
1508 EDELWEISS DR
ALLEN, TX 75002-4671

Claim Number: 1278
Claim Date: 06/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $686.71 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,093.86 |
| UNSECURED | Claimed: | $16,748.92 | | Allowed: | $27,206.86 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SOLUTION SOURCES PROGRAMMING, INC.<br>1600 N 4TH ST<br>SAN JOSE, CA 95112 | | Claim Number: 1279<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $26,000.00 | Allowed: | $26,000.00 |
| WHITE, MITZI A.<br>2606 E ILLINOIS AVE<br>DALLAS, TX 75216 | | Claim Number: 1280<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $684.18 |
| PRIORITY | | | Allowed: | $977.41 |
| UNSECURED | Claimed: | $22,157.00 | Allowed: | $21,725.61 |
| AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 1281<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $31,852.25 | | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1282<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $14,872.50 | | |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1283<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $2,452.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1284<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $11,450.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1285<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $32,175.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1286<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $21,195.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1287<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $2,080.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1288<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $22,400.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1289<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $5,020.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1290<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $6,000.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1291<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $16,280.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1292<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $400.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1293<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $6,700.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1294<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $1,460.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1295<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $3,000.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1296<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $1,035.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1297<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $3,880.00 |
| MIAMI-DADE COUNTY TAX COLLECTOR<br>MIAMI-DADE COUNTY BANKRUPTCY UNIT<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | | Claim Number: 1298<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$267.01   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>CARSON L. OWEN, SENIOR TRIAL ATTORNEY<br>1407 UNION AVENUE, SUITE 901<br>MEMPHIS, TN 38104 | | Claim Number: 1299<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3086 (05/28/2010) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SCOTT, JEFFREY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1300<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $908.57 |
| PRIORITY | | | | Allowed: | $1,460.20 |
| UNSECURED | Claimed: | $40,573.74 | | Allowed: | $40,861.26 |
| SCOTT, JEFFREY<br>123 MOONLIGHT DR.<br>MURPHY, TX 75094 | | Claim Number: 1301<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $40,573.74 | | | |
| RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | | Claim Number: 1302<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $35,343.23 | | | |
| RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | | Claim Number: 1303<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $35,343.23 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| KOEHLER JR., EDWIN<br>7319 FURNACE ROAD<br>ONTARIO, NY 14519 | | Claim Number: 1304<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $76,054.79 | | |
| HOME INSURANCE COMPANY IN LIQUIDATION,<br>THE - KAREN TISDELL<br>55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | | Claim Number: 1305<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TWO TOWNE SQUARE LLC<br>C/O JAFFE RAITT HEUER & WEISS, P.C.<br>ALICIA SCHEHR, ESQ.<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | | Claim Number: 1306<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $1,254.43 | | |
| DIEP, KHANH<br>3088 GREENFIELD DR.<br>RICHARDSON, TX 75082 | | Claim Number: 1307<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $559.85 |
| PRIORITY | | | Allowed: | $1,399.64 |
| UNSECURED | Claimed: | $39,846.15 | Allowed: | $42,043.39 |
| 3G AMERICAS LLC<br>CHRIS PEARSON<br>1750-112TH AVE. NE #B220<br>BELLEVUE, WA 98004 | | Claim Number: 1308-01<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) | | |
| UNSECURED | Claimed: | $8,035.72 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

3G AMERICAS LLC
CHRIS PEARSON
1750-112TH AVE. NE #B220
BELLEVUE, WA 98004

Claim Number: 1308-02
Claim Date: 06/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $618.13 | | |

---

SOLUS RECOVERY FUND LP
TRANSFEROR: MOFFITT, GARY
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 1309
Claim Date: 06/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $799.38 |
| PRIORITY | | | Allowed: | $1,035.17 |
| UNSECURED | Claimed: | $35,495.16 | Allowed: | $37,058.95 |

---

SHERALI, RAY
72 WISTERIA LANE
APEX, NC 27523

Claim Number: 1310
Claim Date: 06/08/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $149,748.43 | | |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: ANSELMO, LORENA
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1311
Claim Date: 06/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $922.49 |
| PRIORITY | | | Allowed: | $1,194.59 |
| UNSECURED | Claimed: | $35,251.50 | Allowed: | $37,516.76 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| SCHMIDT, JONATHAN E.<br>202 CLIFFSIDE<br>SAN ANTONIO, TX 78231 | Claim Number: 1312<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $22,078.27 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, DEANA G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1313<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |

| ADMINISTRATIVE | | | Allowed: | $370.98 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,980.00 | Allowed: | $1,192.44 |
| UNSECURED | | | Allowed: | $7,167.88 |

| | | |
|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: JOHNSON, ROBERT<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1314<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| ADMINISTRATIVE | | | Allowed: | $754.52 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $977.07 |
| UNSECURED | Claimed: | $21,850.00 | Allowed: | $22,402.22 |

| | | |
|---|---|---|
| KOEHLER JR., EDWIN C.<br>7319 FURNACE ROAD<br>ONTARIO, NY 14519 | Claim Number: 1315<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $41,014.45 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | | Claim Number: 1316<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| PRIORITY | Claimed: | $62,979.24 | | | | | |
| ASM SIP, L.P.<br>TRANSFEROR: BRIDGEWATER, BENNYFER<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1317<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $15,708.64 | | | Allowed:<br>Allowed:<br>Allowed: | $1,028.16<br>$1,652.39<br>$13,724.01 | |
| STEDMAN, GARY H<br>1002 BELVEDERE CT.<br>ALLEN, TX 75013 | | Claim Number: 1318<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br><br>Claimed: | $34,615.00<br>$34,615.00<br><br>$34,615.00 | Scheduled: | $35,771.21 | Allowed: | $35,771.21<br>$0.00 | |
| DAHL, STEVE A.<br>1508 EDELWEISS DR<br>ALLEN, TX 75002-4671 | | Claim Number: 1319<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$16,748.92 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PHILLIPS, DOUGLASS M<br>1004 DAWES STREET<br>CHAPEL HILL, NC 27516 | | Claim Number: 1320<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $296,353.80 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GOULD, CATHERINE B.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1321<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $70,529.06 | Allowed:<br>Allowed:<br>Allowed: | $338.61<br>$1,218.98<br>$71,933.46 |
| PATENT ART, LLC<br>635 FRITZ DR., STE 110<br>COPPELL, TX 75019 | | Claim Number: 1322<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $75.00 | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: PEAVEY, WILLIAM L., JR.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1323<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $53,571.35 | | |
| PEREZ, MARK J.<br>1239 CASA MARCIA PLACE<br>FREMONT, CA 94539-3635 | | Claim Number: 1324<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $30,009.33 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

L.A. COUNTY TREASURER AND TAX COLLECTOR
PO BOX 54110
LOS ANGELES, CA 90054-0110

Claim Number: 1325
Claim Date: 06/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4398 (11/23/2010)

| PRIORITY | Claimed: | $39,939.88 | | | | | |

YEH, RAE-LING
2143 CHANNEL ISLANDS DR.
ALLEN, TX 75013

Claim Number: 1326
Claim Date: 06/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $17,707.43 | Scheduled: | $18,373.14 | Allowed: | $18,373.14 |

BOLING, EDWARD
7312 MIDCREST CT
MCKINNEY, TX 75070

Claim Number: 1327
Claim Date: 06/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| UNSECURED | Claimed: | $41,793.23 | | | | |

BOVARNICK, ELLEN
120 MATTISON COVE NE
ATLANTA, GA 30319

Claim Number: 1328
Claim Date: 06/11/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $797,733.63 | | | | |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PATTEN, STEPHANIE C.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1329
Claim Date: 06/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| UNSECURED | Claimed: | $23,082.34 | Scheduled: | $23,575.16 | Allowed: | $23,925.46 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HERR, CHRIS<br>3527 32ND WAY NW<br>OLYMPIA, WA 98502 | | Claim Number: 1330<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $35,356.70 | | | |
| DHONDT, LUC<br>GROENSTRAAT 11<br>9820 MERELBEKE,<br>BELGIUM | | Claim Number: 1331<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $120,858.71 | | | |
| PHAM, JOHN<br>1509 WEATHERED WOOD LN<br>GARLAND, TX 75040 | | Claim Number: 1332<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $545.67 |
| PRIORITY | | | | Allowed: | $1,364.17 |
| UNSECURED | Claimed: | $33,000.00 | | Allowed: | $29,155.37 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHANDRAMOULI, DEVAKI<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1333<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $25,425.00 | | Allowed: | $889.71 |
| PRIORITY | | | | Allowed: | $1,429.89 |
| UNSECURED | | | | Allowed: | $23,442.29 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| COCA-COLA COMPANY, THE<br>ATTN: JOE JOHNSON, NAT 2008<br>P.O. BOX 1734<br>ATLANTA, GA 30313 | | Claim Number: 1334<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4401 (11/23/2010) | | | |
| UNSECURED | Claimed: | $90,200.00 | Allowed: | | $75,000.00 |
| TORNES, RANDY<br>4761 PAXTON LN<br>FRISCO, TX 75034 | | Claim Number: 1335<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $183,160.53 | | | |
| GLOBAL IP SOLUTIONS, INC.<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043-1351 | | Claim Number: 1336<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $411,928.30 | | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: ONE BOSTON PLACE L.L.C<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1337<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6878 (11/28/2011) | | | |
| UNSECURED | Claimed: | $1,898,213.16 | Allowed: | | $1,845,117.96 |
| JONES, TINITA M.<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | | Claim Number: 1338<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $19,279.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DONDERO, A. MICHAEL<br>213 WASHINGTON ST.<br>LEOMINSTER, MA 01453 | | Claim Number: 1339<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $25,439.71 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DONDERO, A. MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1340<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $18,665.98 | | Allowed:<br>Allowed:<br>Allowed: | $830.69<br>$1,068.03<br>$18,465.06 |
| UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: FITZGERALD, LISA<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 1341<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $500,000.00 | | Allowed: | $400,000.00 |
| JONES, TINITA M.<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | | Claim Number: 1342<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $1,710.00 | | | |
| VOLT DELTA RESOURCES, LLC<br>ATTN: COLLECTIONS<br>1600 STEWART AVENUE - SUITE 305<br>WESTBURY, NY 11590 | | Claim Number: 1343<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $5,681.50 | Scheduled: | $5,681.50 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 1344<br>Claim Date: 04/07/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| PRIORITY | Claimed: | $2,110.00 | |
| UNSECURED | Claimed: | $375.00 | |
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1345<br>Claim Date: 04/21/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | |
| PRIORITY | Claimed: | $275,330.00   UNLIQ | |
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1346<br>Claim Date: 04/21/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax | |
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ | |
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1347<br>Claim Date: 04/21/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax | |
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ | |
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1348<br>Claim Date: 04/21/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax | |
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1349<br>Claim Date: 04/21/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
| PRIORITY | Claimed: | $275,330.00   UNLIQ |
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1350<br>Claim Date: 04/21/2009<br>Debtor: CORETEK, INC.<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax |
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ |
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1351<br>Claim Date: 04/21/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax |
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ |
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1352<br>Claim Date: 04/21/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax |
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | | Claim Number: 1353<br>Claim Date: 06/09/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments:<br>California Payroll Tax |
| PRIORITY | Claimed: | $20,152.81 |
| UNSECURED | Claimed: | $2,447.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| WEBEX COMMUNICATIONS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1354<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $25,619.57 | | | |
| OPSWAT, INC.<br>640 2ND ST, 2ND FL<br>SAN FRANCISCO, CA 94107 | | Claim Number: 1355<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $4,375.00 | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CALIFORNIA SOFTWARE LABORATO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1356<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $992,155.46 | | Allowed: | $982,555.46 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ARCHIVES USA<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 1357<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7686 (05/24/2012) | | | |
| UNSECURED | Claimed: | $39,097.01 | | | |
| UNISYS DE MEXICO S.A. DE C.V.<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | | Claim Number: 1358<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 937 (06/23/2009) | | | |
| UNSECURED | Claimed: | $367,014.17 | | | |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CARLSON MARKETING CANADA LTD<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1359<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $617,237.04 | | | | | |
| KASSNER, RONALD<br>17745 S. AUSTIN RD<br>MANTECA, CA 95336 | | Claim Number: 1360<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $5,888.07 | Scheduled: | $5,980.68 | | | |
| WONG, YOUNG<br>36 SEAONS LANE<br>LONDONDERRY, NH 03053 | | Claim Number: 1361<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $31,018.00 | | | Allowed:<br>Allowed:<br>Allowed: | $1,449.99<br>$1,775.50<br>$28,141.64 |
| DATTATREYA, MOHAN<br>1569 BLACKHAWK DR<br>SUNNYVALE, CA 94087 | | Claim Number: 1362<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $60,898.03 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BISHOP, HUNTER L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1363<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$18,300.00 | | | Allowed:<br>Allowed:<br>Allowed: | $508.42<br>$1,830.34<br>$29,580.32 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DATTATREYA, MOHAN<br>1569 BLACKHAWK DR<br>SUNNYVALE, CA 94087 | | Claim Number: 1364<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $46,153.80 |
| ITOH INTERNATIONAL PATENT OFFICE<br>TADAHIKO ITOH<br>32ND FL. YGPTOWER, 20-3 EBISU, 4-CHOME<br>SHIBUYA-KU<br>TOKYO, 150-6032<br>JAPAN | | Claim Number: 1365<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
| UNSECURED | Claimed: | $4,743.41 |
| ITAAS, INC.<br>C/O SONJUI L. KUMAR<br>KUMAR PATHAK, LLC<br>1117 PERIMETER CENTER WEST, SUITE W311<br>ATLANTA, GA 30338 | | Claim Number: 1366<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $18,330.00 |
| UNSECURED | Claimed: | $125,990.00 |
| SHIELDS, BRIAN<br>1800 PARK RIDGE WAY<br>RALEIGH, NC 27614-9040 | | Claim Number: 1367<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| PRIORITY | Claimed: | $56,667.12 |
| DAVIS, RAYMOND A.<br>15 SKYLARK COURT<br>NEW BRITAIN, CT 06053 | | Claim Number: 1368<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $106,500.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MARKETSOURCE, INC.
ATTN: JESSICA SEARS
11700 GREAT OAKS WAY
ALPHARETTA, GA 30041

Claim Number: 1369
Claim Date: 06/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $1,966,984.39 |
|-----------|----------|---------------|

---

BELDEN (CANADA) INC.
ATTN: TRACEY MEALING
130 WILLMOTT STREET
COBOURG, ON K9A 4M3
CANADA

Claim Number: 1370
Claim Date: 06/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 3531

| UNSECURED | Claimed: | $332,344.57 |
|-----------|----------|-------------|

---

WEST COLONY OFFICE ASSOCIATES, LP
330 GARFIELD ST
SANTA FE, NM 87501

Claim Number: 1371
Claim Date: 06/16/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $31,230.03 |
|-----------|----------|------------|

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BAILS, RICHARD
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1372
Claim Date: 06/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $822.96 |
|----------------|----------|------------|----------|-----------|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,322.60 |
| UNSECURED | Claimed: | $31,000.00 | Allowed: | $30,838.66 |
| TOTAL | Claimed: | $31,000.00 | | $0.00 |

---

C-MARK CORP
10515 MARKISON ROAD
DALLAS, TX 75238

Claim Number: 1373
Claim Date: 06/17/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $992,966.00 |
|-----------|----------|-------------|

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

GRASBY, ROBERT                          Claim Number: 1374
3077 HILARY DR                          Claim Date: 06/17/2009
SAN JOSE, CA 95124                       Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $27,136.30 |
|---|---|---|

GRASBY, ROBERT                          Claim Number: 1375
3077 HILARY DR                          Claim Date: 06/17/2009
SAN JOSE, CA 95124                       Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $8,134.30 |
|---|---|---|

GRASBY, ROBERT                          Claim Number: 1376
3077 HILARY DR                          Claim Date: 06/17/2009
SAN JOSE, CA 95124                       Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $50,486.14 |
|---|---|---|

GRASBY, ROBERT                          Claim Number: 1377
3077 HILARY DR                          Claim Date: 06/17/2009
SAN JOSE, CA 95124                       Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $3,447.30 |
|---|---|---|

ASM CAPITAL III, L.P.                            Claim Number: 1378
TRANSFEROR: MERCURY COMPUTER SYSTEMS INC   Claim Date: 06/17/2009
7600 JERICHO TURNPIKE SUITE 302                  Debtor: NORTEL NETWORKS INC.
WOODBURY, NY 11797

| ADMINISTRATIVE | Claimed: | $184,800.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br>GEORGETOWN, ON L7G 5L1<br>CANADA | | Claim Number: 1379<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6097 | | |
| PRIORITY | Claimed: | $45,856.00 | | |
| UNSECURED | Claimed: | $11,743.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DICKSON, DAVID E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1380<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $510.40 |
| PRIORITY | | | Allowed: | $1,837.45 |
| UNSECURED | Claimed: | $33,653.84 | Allowed: | $33,625.29 |
| BROADCOM CORPORATION<br>5300 CALIFORNIA AVENUE<br>IRVINE, CA 92617 | | Claim Number: 1381<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $39,376.92 | | |
| HAWKINS, SHERMAN V.<br>1045 PINE GROVE PTE. DR.<br>ROSWELL, GA 30075-2704 | | Claim Number: 1382<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $22,998.57 | | |
| HAWKINS, SHERMAN V.<br>1045 PINE GROVE PTE. DR.<br>ROSWELL, GA 30075-2704 | | Claim Number: 1383<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $205,948.45 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAWKINS, SHERMAN V.<br>1045 PINE GROVE PTE. DR.<br>ROSWELL, GA 30075-2704 | | Claim Number: 1384<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $579,412.68 | | | | | |
| RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | | Claim Number: 1385<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $43,497.72 | | | | | |
| RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | | Claim Number: 1386<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $43,497.72 | | | | | |
| AON CONSULTING<br>WILLIAM GRUBBS<br>1100 REYNOLDS BLVD.<br>WINSTON SALEM, NC 27105 | | Claim Number: 1387<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $8,390.00 | Scheduled: | $1,000.00 | Allowed: | | $5,890.00 |
| CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC 27613 | | Claim Number: 1388<br>Claim Date: 06/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $40,788.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: JOHNSON, RONNIE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1389<br>Claim Date: 06/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,880.00 | | Allowed:<br>Allowed:<br>Allowed: | $466.81<br>$1,750.51<br>$10,522.56 |
| LAGIOS, GREGORY S.<br>22 DEER RUN DRIVE<br>FREEDOM, NH 03836 | | Claim Number: 1390<br>Claim Date: 06/19/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $35,118.05 | | | |
| BURWELL, SCOTT A.<br>8633 BAYBRIDGE WYND<br>RALEIGH, NC 27613 | | Claim Number: 1391<br>Claim Date: 06/19/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $73,256.83 | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: TELENET MARKETING SOLUTIONS<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 1392<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $73,050.00 | Scheduled: | $73,050.00 | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: PITNEY BOWES MGMT SERVICES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1393<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $137,646.80 | Scheduled: | $56,045.37 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BLATTER, KEVIN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1394<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,452.59 |
| PRIORITY | | | | Allowed: | $5,126.80 |
| UNSECURED | Claimed: | $22,979.00 | | Allowed: | $15,864.61 |
| GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR<br>WHITSETT, NC 27377-9317 | | Claim Number: 1395<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $96,400.69 | | | |
| HARDEN, JAMES E., III<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | | Claim Number: 1396<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $105,699.55 | | | |
| TOTAL | Claimed: | $105,669.55 | | | |
| BLISS, RALPH F.<br>249 ASTLE STREET<br>TEWKSBURY, MA 01876 | | Claim Number: 1397<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| PRIORITY | Claimed: | $2,057.90 | | | |
| UNSECURED | Claimed: | $28,810.60 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ELIE, DENNIS
8201 BUCKELL LAKE ROAD
HOLLY, MI 48442

Claim Number: 1398
Claim Date: 06/22/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $59,630.40 |
|---|---|---|

LLOYD, MARK W.
291 FIRE TOWER DR
ROUGEMONT, NC 27572-6890

Claim Number: 1399
Claim Date: 06/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| UNSECURED | Claimed: | $59,400.00 |
|---|---|---|

SOLUS RECOVERY LH FUND LP.
TRANSFEROR: VASILE, VINCENT
ATTN: JON ZINMAN
410 PARK AVENEU, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 1400
Claim Date: 06/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $1,110.32 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,437.83 |
| UNSECURED | Claimed: | $22,220.00 | Allowed: | $29,755.03 |

FOSTER, LINWOOD
7575 FRANKFORD RD. # 623
DALLAS, TX 75252

Claim Number: 1401
Claim Date: 06/22/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $14,309.81 |
|---|---|---|

MCCOY, STACY E.
8329 COTTAGE HILL COURT
GAITHERSBURG, CT 20877

Claim Number: 1402
Claim Date: 06/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $554.77 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $891.60 |
| UNSECURED | Claimed: | $10,071.42 | Allowed: | $19,674.43 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MCDUFFIE, WILLIAM I.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1403<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $466.76 |
| PRIORITY | | | | | Allowed: | $1,012.27 |
| UNSECURED | Claimed: | $55,171.71 | | | Allowed: | $56,473.08 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1404<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $11,844.75 | Scheduled: | $9,549.75 | Allowed: | $9,549.75 |
| ROLLAND, CHESTER M.<br>3121 KINGSTON DR<br>RICHARDSON, TX 75082 | | Claim Number: 1405<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $45,256.95 | | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ELLERMAN, MARK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1406<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $772.04 |
| PRIORITY | | | | | Allowed: | $1,111.75 |
| UNSECURED | Claimed: | $33,750.00 | | | Allowed: | $45,328.44 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SANKARAN, HARISH
26023 JUNIPER STONE LN
KATY, TX 77494-2615

Claim Number: 1407
Claim Date: 06/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $29,533.77 |
| --- | --- | --- |

CARLIN SYSTEMS, INC.
31 FLOYDS RUN
BOHEMIA, NY 11716

Claim Number: 1408
Claim Date: 06/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| UNSECURED | Claimed: | $78,960.00 |
| --- | --- | --- |

COUNTY OF SANTA CLARA
TAX COLLECTOR - TAX COLLECTIONS DIVISION
COUNTY GOVT CENTER, EAST WING
70 WEST HEDDING STREET
SAN JOSE, CA 95110

Claim Number: 1409
Claim Date: 06/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4808 (02/03/2011)

| PRIORITY | Claimed: | $449,059.96 |
| --- | --- | --- |

KETSLER, RITA
7617 WAASLAND DR
PLANO, TX 75025

Claim Number: 1410
Claim Date: 06/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $1,062.40 |
| --- | --- | --- | --- | --- |
| PRIORITY | Claimed: | $27,723.00 | Allowed: | $1,292.10 |
| UNSECURED | | | Allowed: | $26,459.37 |

SHEFFIELD, BEVERLY
1417 FORESTGLEN DR
LEWISVILLE, TX 75067

Claim Number: 1411
Claim Date: 06/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $49,132.73 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| TROSCLAIR, TERRY<br>2507 SAGE RIDGE DRIVE<br>FRISCO, TX 75034 | | Claim Number: 1412<br>Claim Date: 06/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| UNSECURED | Claimed: | $23,920.00 | | | |
| GARVEY, HOWARD<br>213 BAYLEAF DR<br>RALEIGH, NC 27615 | | Claim Number: 1413<br>Claim Date: 06/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>"22,410 annually" | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BUSCH, JAMES D.<br>3713 MULBERRY LANE<br>BEDFORD, TX 76021 | | Claim Number: 1414<br>Claim Date: 06/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $99,035.96 | | | |
| PONTIFF, MARY<br>509 OAKWOOD DR<br>ALLEN, TX 75013 | | Claim Number: 1415<br>Claim Date: 06/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $83,336.25 | | | |
| I&G DIRECT REAL ESTATE 18, LP<br>ROBERT L. STRILER, ESQ.<br>MCCARTHY, LEONARD & KAEMMERER, LC<br>400 S. WOODS MILL RD, SUITE 250<br>CHESTERFIELD, MO 63017 | | Claim Number: 1416<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| PRIORITY | Claimed: | $155,928.50   UNDET | | | |
| UNSECURED | | | | Allowed: | $155,928.50 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRAN, HON<br>402 OAK ISLAND DR<br>CARY, NC 27513 | | Claim Number: 1417<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $32,180.76 | | | | | |
| ZHANG, LI<br>2524 CIMA HILL DR<br>PLANO, TX 75025 | | Claim Number: 1418<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $34,744.92 | | | | | |
| UNSECURED | | | Scheduled: | $33,700.50 | Allowed: | $33,700.50 | |
| CLINE, GLENN B.<br>602 CHAFFEE DR<br>ARLINGTON, TX 76006 | | Claim Number: 1419<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $36,501.58 | | | | | |
| NGUYEN, ANH DONG<br>3808 MARCHWOOD DR<br>RICHARDSON, TX 75082 | | Claim Number: 1420<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $871.38 | |
| PRIORITY | Claimed: | $15,112.20 | | | Allowed: | $1,400.43 | |
| UNSECURED | Claimed: | $56,602.20 | | | Allowed: | $50,493.19 | |
| TOTAL | Claimed: | $56,602.20 | | | | $0.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

CRAMER, CARL
106 PITCHSTONE CV
GEORGETOWN, TX 78628-6939

Claim Number: 1421
Claim Date: 06/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| PRIORITY | Claimed: | $72,820.36 |
|---|---|---|

SHIELDS, BRIAN
1800 PARK RIDGE WAY
RALEIGH, NC 27614-9040

Claim Number: 1422
Claim Date: 06/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $570.99 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $56,667.12 | Allowed: | $1,581.22 |
| UNSECURED | | | Allowed: | $57,591.50 |

BUONOCORE, DOMINIC J.
290 CITIZENS AVE
WATERBURY, CT 06704

Claim Number: 1423
Claim Date: 06/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $34,223.10 |
|---|---|---|

OVERSEAS PATENT AGENCY, INC.
2067 15 MILE RD
STERLING HEIGHTS, MI 48310

Claim Number: 1424
Claim Date: 06/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $1,285.00 |
|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BLASIAK, MARK
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1425
Claim Date: 06/26/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $49,107.69 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

PEARSON, CLARK
2308 GLASGOW DR
CERES, CA 95307

Claim Number: 1426
Claim Date: 06/26/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,304.08 | Scheduled: | $7,862.20 |

SZASZ, DAVID
14 LAURIE LN.
DEDHAM, MA 02026

Claim Number: 1427
Claim Date: 06/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $676.95 |
| PRIORITY | | | Allowed: | $2,437.04 |
| UNSECURED | Claimed: | $5,576.92 | Allowed: | $2,613.04 |

ASM CAPITAL, L.P.
TRANSFEROR: GRAY, MICHAEL S.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1428
Claim Date: 06/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 10157 (04/17/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $24,316.43 |

LOS ANGELES COUNTY TREASURER & TAX
COLLECTOR
ATTN: B SANDOZ
PO BOX 54110
LOS ANGELES, CA 90054-0110

Claim Number: 1429
Claim Date: 06/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>HAWAII STATE TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | | Claim Number: 1430<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4176 (10/19/2010) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MERRILL, ALBERT III (DECEASED)<br>JOANNE MERRILL<br>316 PONFIELD RD W<br>FOREST HILL, MD 20150 | | Claim Number: 1431<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $3,787.81 | | | |
| BELL MICROPRODUCTS, INC.<br>ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 1432<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | | |
| UNSECURED | Claimed: | $528,809.98 | | | |
| BELL MICROPRODUCTS, INC.<br>ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 1433<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | | |
| DELTA ENERGY SYSTEMS (SWEDEN) AB<br>BOX 3096<br>VAXJO, SE-350 33<br>SWEDEN | | Claim Number: 1434<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $6,136.00 | | Allowed: | $6,136.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SLATTERY, STEVE
507 LAREDO CIRCLE
ALLEN, TX 75013

Claim Number: 1435
Claim Date: 06/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| PRIORITY | Claimed: | $905,839.41 |
|---|---|---|

SYBASE INC.
561 VIRGINIA ROAD
CONCORD, MA 01742

Claim Number: 1436
Claim Date: 06/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $42,144.39 |
|---|---|---|

HENDERSON, NEAL
312 BURGWIN WRIGHT WAY
CARY, NC 27519

Claim Number: 1437
Claim Date: 06/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| PRIORITY | Claimed: | $108,782.26 |
|---|---|---|
| UNSECURED | Claimed: | $119,007.99 |

DANFORTH, JEFFREY
25132 FORTITUDE TER
CHANTILLY, VA 02152-6052

Claim Number: 1438
Claim Date: 06/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $48,719.27 | Scheduled: | $38,848.23 | Allowed: | $38,848.23 |
|---|---|---|---|---|---|---|

PALANIVELU, VENKATASUBRAMANIAM
2608 WHEELER BND
PLANO, TX 75025

Claim Number: 1439
Claim Date: 06/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $36,888.00 |
| TOTAL | Claimed: | $47,838.00 |

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| ONE CAPITAL MALL INVESTORS, L.P.<br>HEFNER, STARK & MAROIS, LLP<br>ATTN: THOMAS P. GRIFFIN, JR.<br>2150 RIVER PLAZA DRIVE, STE. 450<br>SACRAMENTO, CA 95833 | | Claim Number: 1440<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10804 (06/11/2013) | | | |
| PRIORITY | Claimed: | $7,747.43 | | | |
| UNSECURED | Claimed: | $27,234.21 | | | |
| BRISTOL, SHARMILA<br>104 HORNE CREEK COURT<br>CARY, NC 27519 | | Claim Number: 1441<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,093.20 |
| PRIORITY | | | | Allowed: | $1,756.92 |
| UNSECURED | Claimed: | $41,952.00 | | Allowed: | $41,170.70 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCNULTY, KEITH J<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1442<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,875.71 |
| PRIORITY | | | | Allowed: | $7,896.24 |
| UNSECURED | Claimed: | $104,615.00 | | Allowed: | $6,727.40 |
| TULLO, JOHN A<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 1443<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6018 | | | |
| UNSECURED | Claimed: | $75,426.00 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| VEGA, MARIA A<br>549 NW 130 WAY<br>PEMBROKE PINES, FL 33028 | | Claim Number: 1444<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,983.26 | | |
| O'CONNELL, DAVID<br>PO BOX 461263<br>GARLAND, TX 75046-1263 | | Claim Number: 1445<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $19,200.00   UNLIQ | | |
| SAJDAK, CHRISTOPHER<br>1405 STILLFOREST DR<br>ALLEN, TX 75002 | | Claim Number: 1446<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $355.19 |
| PRIORITY | | | Allowed: | $1,278.68 |
| UNSECURED | Claimed: | $36,542.32 | Allowed: | $39,212.87 |
| WOODS, CRAIG<br>3700 LEGACY DR.<br>APT. 20105<br>FRISCO, TX 75034 | | Claim Number: 1447<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,027.30 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,185.35 |
| UNSECURED | Claimed: | $12,614.41 | Allowed: | $22,567.83 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WORSLEY, SHIRLEY E<br>PO BOX 1495 509 SIMCOE ST<br>NIAGARA ON THE LAKE, ON L0S1J-0<br>CANADA | | Claim Number: 1448<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>"32,927.64 per annum" | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CARRILLO, OMAR<br>6824 TUDOR DRIVE<br>PLANO, TX 75023 | | Claim Number: 1449<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 1450<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $19,974.40 | | |
| STEINMAN, JEFFREY<br>2721 HALIFAX CT<br>MCKINNEY, TX 75070 | | Claim Number: 1451<br>Claim Date: 06/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| PRIORITY | Claimed: | $90,804.45 | | |
| BABB, LISA I<br>8425 CATSKILL CT<br>PLANO, TX 75025-4212 | | Claim Number: 1452<br>Claim Date: 06/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $37,173.46 | Allowed:<br>Allowed:<br>Allowed: | $1,254.35<br>$1,385.17<br>$37,199.64 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HOFFMAN, WILLIAM A JR<br>340 ROCK RIDGE PL<br>ESCONDIDO, CA 92027 | | Claim Number: 1453<br>Claim Date: 06/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $26,608.40 | | |
| THOMPSON, GEOFFREY O<br>158 PASEO CT<br>MOUNTAIN VIEW, CA 94043-5286 | | Claim Number: 1454<br>Claim Date: 07/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $40,425.00 | | |
| WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | | Claim Number: 1455<br>Claim Date: 07/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $114,152.00 | | |
| DATA-COM TELECOMMUNICATIONS<br>354 ROUTE 206 SOUTH<br>FLANDERS, NJ 07836 | | Claim Number: 1456<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $9,687.50 | Allowed: | $8,687.50 |
| MAUNG, ZAW<br>4012 DUCLAIR DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 1457<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $449.32 |
| PRIORITY | | | Allowed: | $1,123.30 |
| UNSECURED | Claimed: | $17,271.92 | Allowed: | $16,624.77 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| ADVERTISING CHECKING BUREAU, INC., THE<br>2 PARK AVENUE, 18TH FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 1458<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: WITHDRAWN<br>DOCKET: 6766 (11/14/2011) | | |
| UNSECURED | Claimed: | $79,717.75 | | |
| KOOP, JERRY<br>10209 SAULS RD<br>RALEIGH, NC 27603 | | Claim Number: 1459<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $53,692.80 | | |
| MILLER, ROBERT ANDREW<br>23611 N VALLEY RD<br>LAKE ZURICH, IL 60047 | | Claim Number: 1460<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $24,050.00 | | |
| SPCP GROUP, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: BRIAN JARMAIN<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | | Claim Number: 1461<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | |
| UNSECURED | Claimed: | $1,930,797.31 | Allowed: | $1,794,113.75 |
| BLUE MOUNTAIN TIMBERLINE LTD.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | | Claim Number: 1461-03<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | |
| UNSECURED | Claimed: | $108,479.39 | Allowed: | $100,800.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BLUE MOUNTAIN DISTRESSED MASTER FUND, LP<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 1461-04<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | | |
| UNSECURED | Claimed: | $99,439.44 | Allowed: | $92,400.00 |
| BLUE MOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 1461-06<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | | |
| UNSECURED | Claimed: | $87,386.18 | Allowed: | $81,200.00 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 1461-07<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | | |
| UNSECURED | Claimed: | $1,714,577.05 | Allowed: | $1,593,200.00 |
| BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 1461-08<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | | |
| UNSECURED | Claimed: | $488,157.26 | Allowed: | $453,600.00 |
| BLUE MOUNTAIN LONG/SHORT CREDIT MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 1461-09<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | | |
| UNSECURED | Claimed: | $464,050.73 | Allowed: | $431,200.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| AAI BLUEMOUNTAIN FUND PLC<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 1461-10<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | | |
| UNSECURED      Claimed:        $51,226.37 | | | Allowed: | $47,600.00 |
| KONET CORP.<br>PO BOX 366243<br>SAN JUAN, PR 00936 | Claim Number: 1462<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| UNSECURED      Claimed:        $33,415.20 | | | | |
| NEI<br>3501 E. PLANO PARKWAY<br>PLANO, TX 75074 | Claim Number: 1463<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED      Claimed:        $18,765.00 | | | | |
| BLAND, JUDY D.<br>C/O LEON A. LUCAS, P.A.<br>209 WEST SECOND STREET<br>PO BOX 910<br>KENLY, NC 27542 | Claim Number: 1464<br>Claim Date: 07/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| UNSECURED      Claimed:        $107,000.00 | | | | |
| DALEY, JANE E.<br>7717 E. SOARING EAGLE WAY<br>SCOTTSDALE, AZ 85266 | Claim Number: 1465<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY      Claimed:        $9,911.01 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PROGRESS SOFTWARE CORPORATION<br>FKA: IONA CORPORATION<br>14 OAK PARK DR<br>BEDFORD, MA 01730-1485 | | Claim Number: 1466<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $191,600.00 | | |
| PROGRESS SOFTWARE CORPORATION<br>FKA: IONA CORPORATION<br>14 OAK PARK DR<br>BEDFORD, MA 01730-1485 | | Claim Number: 1467<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $61,128.47 | Allowed: | $46,675.00 |
| PROVOST, CURTIS M.<br>3608 MCCREARY ROAD<br>PARKER, TX 75002-6906 | | Claim Number: 1468<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,067.77 |
| PRIORITY | | | Allowed: | $1,716.07 |
| UNSECURED | Claimed: | $38,038.46 | Allowed: | $38,477.93 |
| SCHAUER, SCOTT<br>1337 FOUR WINDS DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 1469<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $6,127.99 | | |
| SCHAUER, SCOTT<br>1337 FOUR WINDS DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 1470<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $91,323.14 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1471<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 71 | | |
| PRIORITY | Claimed: | $44,127.53 | | |
| WB CLAIMS HOLDING - NORTEL, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>C/O WHITEBOX ADVISORS, LLC<br>3033 EXCELSIOR BLVD., SUITE 300<br>MINNEAPOLIS, MN 55416-4675 | | Claim Number: 1472<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7340 (03/22/2012) | | |
| UNSECURED | Claimed: | $3,037,028.59 | Allowed: | $3,020,440.87 |
| SPCP GROUP, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: BRIAN JERMAIN<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | | Claim Number: 1472-01<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7430 (03/22/2012) | | |
| UNSECURED | Claimed: | $204,771.22 | Allowed: | $203,652.79 |
| WB CLAIMS HOLDING - NORTEL, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>C/O WHITEBOX ADVISORS, LLC<br>3033 EXCELSIOR BLVD., SUITE 300<br>MINNEAPOLIS, MN 55416-4675 | | Claim Number: 1472-03<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7430 (03/22/2012) | | |
| UNSECURED | Claimed: | $282,661.82 | Allowed: | $281,117.97 |
| BOLAND, TERRENCE<br>404 S KENTUCKY ST<br>MCKINNEY, TX 75069 | | Claim Number: 1473<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $63,461.53 | Allowed:<br>Allowed:<br>Allowed: | $1,663.98<br>$1,860.35<br>$63,096.93 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ILX GROUP PLC<br>GEORGE HOUSE, PRINCES COURT<br>BEAM HEATH WAY, NANTWICH<br>CHESHIRE, CW5 6GD<br>UNITED KINGDOM | | Claim Number: 1474<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $6,395.99 | | | | |
| SMITH, ROBERT PAUL<br>3408 STALLION CT<br>RALEIGH, NC 27613 | | Claim Number: 1475<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $89,939.20 | | | | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: ENGWER, DARWIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1476<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $829.18 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,913.48 |
| UNSECURED | Claimed: | $45,654.30 | | | Allowed: | $55,257.19 |
| KEELAN, WILLIAM M.<br>3105 BUCKINGHAM ROAD<br>DURHAM, NC 27707 | | Claim Number: 1477<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,671.24 | Allowed: | $5,671.24 |
| UNSECURED | Claimed: | $73,771.88 | Scheduled: | $71,691.43 | Allowed: | $71,691.43 |
| BROUWER, LINDA<br>1220 VIENNA DR. #487<br>SUNNYVALE, CA 94089 | | Claim Number: 1478<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $771.09 |
| PRIORITY | Claimed: | $28,784.24 | | | Allowed: | $991.41 |
| UNSECURED | | | | | Allowed: | $29,808.34 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| ITAAS, INC.<br>C/O SONJUI L. KUMAR<br>KUMAR PATHAK, LLC<br>1117 PERIMETER CENTER WEST, SUITE W311<br>ATLANTA, GA 30338 | | Claim Number: 1479<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| PRIORITY | Claimed: | $18,330.00 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEPREGI, TERRI A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1480<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $35,455.77 | Allowed:<br>Allowed:<br>Allowed: | $867.86<br>$1,014.39<br>$38,490.37 |
| LOCKWOOD, MICHAEL D<br>SJO #116338<br>PO BOX 025331<br>MIAMI, FL 33102-5331 | | Claim Number: 1481<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $243,147.97 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LYNCH, MICHAEL J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1482<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $48,623.20 | | | |
| GUREVITCH, MORRIS<br>17890 ABERDEEN WAY<br>BOCA RATON, FL 33496 | | Claim Number: 1483<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $199,687.02 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| DALEY, JANE E.<br>7717 E. SOARING EAGLE WAY<br>SCOTTSDALE, AZ 85266 | | Claim Number: 1484<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $41,420.82 | | |
| ARNOLD, JEFFREY J.<br>20903 W 48TH ST<br>SHAWNEE, KS 66218-9480 | | Claim Number: 1485<br>Claim Date: 07/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $67,307.70 | | |
| KALSI, VISHAL<br>4387 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | | Claim Number: 1486<br>Claim Date: 07/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| PRIORITY | Claimed: | $25,143.90 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CALIFORNIA STATE TEACHERS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1487<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $103,656.34 | Allowed: | $56,783.00 |
| DUKE REALTY OHIO<br>C/O DUKE REALTY CORPORATION<br>ATTN: LISA STARCEVICH<br>6133 N. RIVER ROAD, SUITE 200<br>ROSEMONT, IL 60018 | | Claim Number: 1488<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $56,422.44 | Allowed: | $46,420.44 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 1489<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $52,969.67 | Scheduled: | $52,969.67 | Allowed: | $52,969.67 |

| DUKE REALTY OHIO<br>C/O DUKE REALTY CORPORATION<br>ATTN: LISA STARCEVICH<br>6133 N. RIVER ROAD, SUITE 200<br>ROSEMONT, IL 60018 | Claim Number: 1490<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED |
|---|---|
| UNSECURED | Claimed: | $52,415.34 |

| CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: STANDEL, RICHARD R., JR.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | Claim Number: 1491<br>Claim Date: 05/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 3821 |
|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| PROGRESS SOFTWARE CORPORATION<br>14 OAK PARK<br>BEDFORD, MA 01730 | Claim Number: 1492<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
|---|---|
| UNSECURED | Claimed: | $60,000.00 |

| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | Claim Number: 1493<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
|---|---|
| UNSECURED | Claimed: | $51,100.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 1494<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $7,407.75 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 1495<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $26,456.04 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 1496<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $97,005.32 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 1497<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $21,142.59 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 1498<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $31,695.46 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 1499<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $530,465.01 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 1500<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $75,600.00 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 1501<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $2,520.00 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 1502<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $9,525.60 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 1503<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $50,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| BAGLEY, JAMES<br>41 BRENTON ST.<br>REVERE, MA 02151 | | Claim Number: 1504<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $15,843.00 | | | | |
| ROVIRA, ALBA<br>10553 MENDOCINO LN<br>BOCA RATON, FL 33428-1209 | | Claim Number: 1505<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $20,272.00 | | | | |
| ROVIRA, ALBA<br>1604 SE SHELBURNIE WAY<br>PORT ST LUCIE, FL 34952-6054 | | Claim Number: 1506<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $20,272.00 | | | | |
| GATEWAY ASSOCIATES, LTD.<br>C/O THE BOYER COMPANY<br>90 SOUTH 400 WEST, SUITE 200<br>SALT LAKE CITY, UT 84101 | | Claim Number: 1507<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $51,101.82 | | | Allowed: | $41,516.82 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: JOHNSON, STEVEN M.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1508<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $63,450.00 | Scheduled: | $67,222.63 | Allowed: | $67,222.63 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

OWENS, RICHARD N.
213 LECKFORD WAY
CARY, NC 27513

Claim Number: 1509
Claim Date: 07/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,230.74 | Scheduled: | $65,720.71 | Allowed: | $65,720.71 |

---

COUNTY OF FAIRFAX
OFFICE OF THE COUNTY ATTORNEY
12000 GOVERNMENT CENTER PARKWAY
SUITE 549
FAIRFAX, VA 22035

Claim Number: 1510
Claim Date: 07/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,113.05 |
| SECURED | Claimed: | $15,113.05 |
| TOTAL | Claimed: | $15,113.05 |

---

STATE OF FLORIDA - DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
POST OFFICE BOX 6668
TALLAHASSEE, FL 32314-6668

Claim Number: 1511
Claim Date: 07/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3218 (06/24/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $239.34 |

---

USAA STRATUM EXEC. CENTER JOINT VENTURE
STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP
300 CONVENT STREET, SUITE 2200
SAN ANTONIO, TX 78205-3792

Claim Number: 1512
Claim Date: 07/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4053 (09/30/2010)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $5,221.60 | | |
| UNSECURED | Claimed: | $30,082.81 | Allowed: | $30,082.81 |

---

TURNER, BRAD
1793 BALTIMORE DR
ALLEN, TX 75002-2679

Claim Number: 1513
Claim Date: 07/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $431.34 |
| PRIORITY | | | Allowed: | $1,764.57 |
| UNSECURED | Claimed: | $70,312.50 | Allowed: | $73,258.93 |

---

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

PATTERSON, CARROL                          Claim Number: 1514
2616 ALEXA CT                              Claim Date: 07/10/2009
PLANO, TX 75075                            Debtor: NORTEL NETWORKS INC.
                                           Comments: ALLOWED
                                           DOCKET: 8285 (08/22/2012)

ADMINISTRATIVE                                                                    Allowed:              $1,126.01
PRIORITY                                                                          Allowed:              $1,675.57
UNSECURED            Claimed:            $49,091.52                               Allowed:             $50,602.14

JOHNSON, GLENDA F.                         Claim Number: 1515
1103 DOVE BROOK DRIVE                      Claim Date: 07/10/2009
ALLEN, TX 75002                            Debtor: NORTEL NETWORKS INC.
                                           Comments: ALLOWED
                                           DOCKET: 8285 (08/22/2012)

ADMINISTRATIVE                                                                    Allowed:                $862.50
PRIORITY                                                                          Allowed:              $1,386.16
UNSECURED            Claimed:            $43,151.50                               Allowed:             $42,454.96

CARR, STEVEN M.                            Claim Number: 1516
37 BRAMS HILL DR.                          Claim Date: 07/10/2009
MAHWAH, NJ 07430                           Debtor: NORTEL NETWORKS INC.
                                           Comments: EXPUNGED
                                           DOCKET: 9098 (12/12/2012)

UNSECURED            Claimed:            $43,160.76

JONES, ANN J.                              Claim Number: 1517
PO BOX 294                                 Claim Date: 07/02/2009
BIG ISLAND, VA 24526                       Debtor: NORTEL NETWORKS INC.


PRIORITY             Claimed:            $30,000.00

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: WELLS FARGO BANK, N.A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1518<br>Claim Date: 07/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | |
| UNSECURED | Claimed: | $380,121.95 | Allowed: | $366,201.35 |
| NAKKALA, VENKATESH<br>1415 FAIRFAX WOODS DR<br>APEX, NC 27502 | | Claim Number: 1519<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,113.97 |
| PRIORITY | | | Allowed: | $1,245.43 |
| UNSECURED | Claimed: | $40,718.90 | Allowed: | $24,583.38 |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: TARDIFF, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1520<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8439 | | |
| PRIORITY | Claimed: | $9,832.84 | | |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: TARDIFF, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1521<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8439 | | |
| PRIORITY | Claimed: | $61,455.25 | | |
| IBISKA TELECOM, LTD.<br>7997 S PONTIAC WAY<br>CENTENNIAL, CO 80112 | | Claim Number: 1522<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $51,191.61 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SERAFINI, EDUARDO ACOSTA<br>60 TADMUCK RD<br>WESTFORD, MA 01886 | | Claim Number: 1523<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $16,276.68 | | | | | |
| GROTH, LOUISE<br>1127 LINCOLN COURT<br>SAN JOSE, CA 95125 | | Claim Number: 1524<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $20,764.00 | Scheduled: | $31,603.20 | Allowed: | $31,603.20 |
| NUI SOLUTIONS<br>401 N WABASH AVE, UNIT 35J<br>CHICAGO, IL 60611 | | Claim Number: 1525<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $42,060.31 | Scheduled: | $42,060.31 | | | |
| NUI SOLUTIONS<br>18N269 NORTHWIND LANE<br>DUNDEE, IL 60118 | | Claim Number: 1526<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $42,060.31 | | | | | |
| DUBAY, MARY LOUISE<br>2428 MCCARRAN DRIVE<br>PLANO, TX 75025 | | Claim Number: 1527<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8277 | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $163,851.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| CITY AND COUNTY OF DENVER/ TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W COLFAX AVE, ROOM 384<br>DENVER, CO 80202-5391 | Claim Number: 1528<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5109 (03/14/2011) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $67,296.30 | |
| SECURED | Claimed: | $48,050.08 | |
| TOTAL | Claimed: | $67,296.30 | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOSTER, SANDRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1529<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $338.69 |
| PRIORITY | | Allowed: | $1,270.12 |
| UNSECURED | Claimed: | $25,529.78 | Allowed: | $24,986.08 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ANDERSON, JOHN P., JR.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1530<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $956.92 |
| PRIORITY | | Allowed: | $1,204.52 |
| UNSECURED | Claimed: | $28,167.36 | Allowed: | $27,101.59 |

| NANCE, JIM<br>1204 DAME SUSAN LANE<br>LEWISVILLE, TX 75056 | Claim Number: 1531<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $29,368.24 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HENDERSON, NEAL<br>312 BURGWIN WRIGHT WAY<br>CARY, NC 27519 | | Claim Number: 1532<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,249.89 |
| PRIORITY | | | Allowed: | $1,618.56 |
| UNSECURED | Claimed: | $119,007.99 | Allowed: | $68,141.23 |
| PAGE, BRIAN E<br>1108 REDFIELD RIDGE<br>DUNWOODY, GA 30338 | | Claim Number: 1533<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| UNSECURED | Claimed: | $40,115.47 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KING, DONALD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1534<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $51,797.31 | | |
| BANDOPADHAY, ANU<br>16 LAKESIDE TERRACE<br>WESTFORD, MA 01886 | | Claim Number: 1535<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $36,891.33 | | |
| WERKOFF, DIDIER<br>5301 MISSION ST., APT. #4<br>SAN FRANCISCO, CA 94112 | | Claim Number: 1536<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $84,487.13 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| PAVLIS, PETER J.<br>101 CRANBORN PLACE<br>HILLSBOROUGH, NC 27278 | | Claim Number: 1537<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $41,062.87 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEST, KENNETH LEON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1538<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $36,000.00 | Allowed:<br>Allowed:<br>Allowed: | $504.82<br>$1,652.17<br>$37,595.83 | |
| JAUCH, THOMAS E.<br>7014 CREEKVIEW DR<br>PENDLETON, NY 14094 | | Claim Number: 1539<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DESHPANDE, VYENKATESH<br>3220 FOXBORO PLACE<br>SAN JOSE, CA 95135 | | Claim Number: 1540<br>Claim Date: 07/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $41,617.00 | | | |
| DIETZ, JEFFREY B.<br>10 ORCHARD PARK DRIVE<br>READING, MA 01867 | | Claim Number: 1541<br>Claim Date: 07/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $24,653.50 | Allowed:<br>Allowed:<br>Allowed: | $991.96<br>$2,289.13<br>$23,527.20 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

LEUTERITZ, MARK
14 BUCKTHORN
IRVINE, CA 92604

Claim Number: 1542
Claim Date: 07/15/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $41,104.00 | | | | | |

RIGHT MANAGEMENT INC
ATTN: HENRY J JAFFE & JAMES C CARIGNAN
PEPPER HAMILTON LLP
1313 N MARKET ST, STE 5100 PO BOX 1709
WILMINGTON, DE 19899-1709

Claim Number: 1543
Claim Date: 07/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,376,654.00 | | | | | |

MALONE-WILLIAMSON, CONNIE C
197 HILL COUNTY RD 4141
ITASCA, TX 76055

Claim Number: 1544
Claim Date: 07/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,643.02 | Allowed: | $4,643.02 |
| UNSECURED | Claimed: | $46,300.36 | Scheduled: | $27,124.18 | Allowed: | $27,591.96 |

KOLISCH HARTWELL, P.C.
520 SW YAMHILL STREET, SUITE 200
PORTLAND, OR 97204

Claim Number: 1545
Claim Date: 07/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7354 (03/08/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,413.49 | | | | | |

MICKENS, DELBERT J.
1985 SHILOH DR.
CASTLE ROCK, CO 80104

Claim Number: 1546
Claim Date: 07/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,697.25 |
| PRIORITY | | | | | Allowed: | $1,818.48 |
| UNSECURED | Claimed: | $95,252.94 | | | Allowed: | $83,700.86 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC 27613 | | Claim Number: 1547<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $54,681.00 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CIOFFI, ANTHONY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1548<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $210,521.53 | | | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: BLAIR CONSULTING<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 1549<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $13,699.00 | Scheduled: | $13,699.00 | Allowed: | $13,699.00 |
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | | Claim Number: 1550<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 421. | | | | | |
| PRIORITY | Claimed: | $231,209.63 | | | | | |
| KUBITSCHEK, LEO<br>10070 TIMBERSTONE RD.<br>ALPHARETTA, GA 30022 | | Claim Number: 1551<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $79,486.22 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | | Claim Number: 1552<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $34,539.49 |
| GOWIN, VINOD N.<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | | Claim Number: 1553<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $50,908.19 |
| IBRAHIM, TAREK F.<br>224 HUDSON ST., # 4B<br>HOBOKEN, NJ 07030 | | Claim Number: 1554<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $250,468.46 |
| IBRAHIM, TAREK F.<br>224 HUDSON ST., # 4B<br>HOBOKEN, NJ 07030 | | Claim Number: 1555<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $418,699.74 |
| GRACE, SAMUEL J.<br>2964 COVE TRACE<br>CHARLOTTESVILLE, VA 22911 | | Claim Number: 1556<br>Claim Date: 07/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $146,199.69 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: RANADE, MILIND<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1557<br>Claim Date: 07/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $453.88 |
| PRIORITY | | | Allowed: | $1,667.33 |
| UNSECURED | Claimed: | $36,740.11 | Allowed: | $49,686.23 |
| WILLIAMS, NANCY J.<br>204 COLONIAL CIRCLE<br>GRANDALL, TX 75114 | | Claim Number: 1558<br>Claim Date: 07/17/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $14,105.20 | | |
| ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1559<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $15,333.00 | Allowed: | $15,333.00 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | | Claim Number: 1560<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $372,789.28 | | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | | Claim Number: 1561<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $372,789.28 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PINEVIEW ASSOCIATES
C/O CIMINELLI DEVELOPMENT CO., INC.
350 ESSJAY ROAD, SUITE 101
WILLIAMSVILLE, NY 14221

Claim Number: 1562
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $43,655.01 | Allowed: | $25,034.97 |

FINNEGAN LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4413

Claim Number: 1563
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2882 (04/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $27,702.83 |

HUGHES, PATRICIA
6836 GREYSTONE DR.
RALEIGH, NC 27615

Claim Number: 1564
Claim Date: 07/20/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,766.44 |

JONES, EUGENE W.
405 PLEASANT VALLEY RD.
ALFRED STATION, NY 14803

Claim Number: 1565
Claim Date: 07/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $273.07 |
| PRIORITY | | | Allowed: | $1,003.09 |
| UNSECURED | Claimed: | $26,319.06 | Allowed: | $26,431.60 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HAYWARD, DONALD
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1566
Claim Date: 07/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $549.42 |
| PRIORITY | | | Allowed: | $1,569.79 |
| UNSECURED | Claimed: | $48,876.66 | Allowed: | $51,070.39 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

JANIS, MARK R.
193 VIA SODERINI
APTOS, CA 95003

Claim Number: 1567
Claim Date: 07/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7648

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $18,074.86 | | |

BRIEDA, PAUL
500 CAMBRIDGE COURT
TECUMSEH, ON N8N 4B4
CANADA

Claim Number: 1568
Claim Date: 07/20/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $54,510.28 | | |

AIRSPAN NETWORKS, INC.
777 YAMATO ROAD, SUITE 310
BOCA RATON, FL 33431

Claim Number: 1569
Claim Date: 07/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $149,958.68 | | |
| UNSECURED | Claimed: | $1,712,278.81 | | |

MUSCA, DANIEL G.
2612 OAK GROVE DR
PLANO, TX 75074

Claim Number: 1570
Claim Date: 07/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,161.97 |
| PRIORITY | | | Allowed: | $1,287.68 |
| UNSECURED | Claimed: | $49,771.00 | Allowed: | $47,429.54 |

CONLEY ROSE, P.C.
ATTN: RODNEY B. CARROLL
5601 GRANITE PARKWAY, SUITE 750
PLANO, TX 75024

Claim Number: 1571
Claim Date: 07/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $43,626.00 | Allowed: | $29,027.50 |

NORTEL NETWORKS INC.                                                                                                     Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 1572<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |

| PRIORITY | Claimed: | $1,309,300.61 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAWLEY, DAWNA<br>8400 STERLING BRIDGE RD<br>CHAPEL HILL, NC 27516 | | Claim Number: 1573<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |

| PRIORITY | Claimed: | $13,567.04 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33,201.68 | | |
| TOTAL | Claimed: | $33,201.68 | | |

| | | | | |
|---|---|---|---|---|
| PERVASIVE SOFTWARE INC<br>12365-B RIATA TRACE PARKWAY<br>AUSTIN, TX 78727 | | Claim Number: 1574<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |

| UNSECURED | Claimed: | $2,400.00 | Allowed: | $2,400.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| AIRSPAN NETWORKS INC.<br>777 YAMATO RD., SUITE 310<br>BOCA RATON, FL 33431 | | Claim Number: 1575<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |

| ADMINISTRATIVE | Claimed: | $149,958.68 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,712,278.81 | | |

| | | | | |
|---|---|---|---|---|
| TIMLER, PAUL<br>14306 JUNIPER STREET<br>LEAWOOD, KS 66224 | | Claim Number: 1576<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $129,999.86 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 1577<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 1578<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6763 (11/14/2011) |
|---|---|---|

| PRIORITY | Claimed: | $1,309,300.61 |
|---|---|---|

| STATE OF NEBRASKA<br>DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509-4818 | | Claim Number: 1579<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4158 (10/14/2010) |
|---|---|---|

| UNSECURED | Claimed: | $2,064,874.00 |
|---|---|---|

| CHAPPELL, TOMMA C.<br>1282 BRUNELL STREET<br>THE VILLAGES, FL 32163 | | Claim Number: 1580<br>Claim Date: 07/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 4814 |
|---|---|---|

| PRIORITY | Claimed: | $71,267.23 |
|---|---|---|

| ADOM, PRINCE F.<br>3651 SMOKE TREE TRL<br>EULESS, TX 76040 | | Claim Number: 1581<br>Claim Date: 07/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
|---|---|---|

| UNSECURED | Claimed: | $86,813.07 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASM CAPITAL III, L.P.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1582<br>Claim Date: 07/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $667,763.33 | Scheduled: | $439,902.21 | Allowed: | $620,875.33 |
| DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | | Claim Number: 1583<br>Claim Date: 07/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $11,684.54 | | | Allowed: | $11,684.54 |
| UNSECURED | Claimed: | $86,874.35 | Scheduled: | $69,042.69 | Allowed: | $64,332.20 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: WALTERS, ROBERT<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1584<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $392.75 |
| PRIORITY | | | | | Allowed: | $1,442.76 |
| UNSECURED | Claimed: | $36,817.29 | | | Allowed: | $38,858.26 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAMSAYER, CHRISTOPHER G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1585<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $773.57 |
| PRIORITY | | | | | Allowed: | $1,243.24 |
| UNSECURED | Claimed: | $60,517.00 | | | Allowed: | $47,795.76 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

YEE, MENG F.
1506 SOMERSET PLACE
RICHARDSON, TX 75081

Claim Number: 1586
Claim Date: 07/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $20,764.59 |

ASM SIP, L.P.
TRANSFEROR: HAMM, H. JOSEPH
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1587
Claim Date: 07/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,225.68 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,587.22 |
| UNSECURED | Claimed: | $21,306.56 | Allowed: | $30,465.69 |

HUGHES, ROB
521 SUNCREEK DR
ALLEN, TX 75013

Claim Number: 1588
Claim Date: 07/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $41,788.82 |

ASM CAPITAL IV, L.P.
TRANSFEROR: PETERSON, JEFFREY
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1589
Claim Date: 07/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 10157 (04/17/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $65,190.00 |

PETERSON, JEFFREY
7 SCOTCH PINE LAKE
EAST SETAUKET, NY 11733

Claim Number: 1590
Claim Date: 07/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $65,190.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHWARTZ, SUSAN FOX<br>6726 SAWMILL ROAD<br>DALLAS, TX 75252 | | Claim Number: 1591<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $30,212.00 | | | | |
| HUBOI, PETER<br>522 S 13TH ST<br>SAN JOSE, CA 95112 | | Claim Number: 1592<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $83,731.22 | | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1593<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $615,914.25 | Scheduled: | $324,090.00 | Allowed: | $587,693.25 |
| MOBILENET SERVICES, INC<br>ATTN: RICHARD GRANT<br>18 MORGAN, SUITE 200<br>IRVINE, CA 92614 | | Claim Number: 1594<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $614,914.25 | | | | |
| MULLANEY, KEVIN<br>214 TRIMBLE AVE<br>CARY, NC 27511 | | Claim Number: 1595<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $850.92 |
| PRIORITY | Claimed: | $63,861.79 | | | Allowed: | $1,094.05 |
| UNSECURED | | | | | Allowed: | $64,549.02 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| KGP LOGISTICS, INC. AS SUCCESSOR-IN-INTEREST TO EMBARQ LOGISTICS<br>ATTN: ANTHONY J. CARUSO<br>3305 HIGHWAY 60 W.<br>FARIBAULT, MN 55021 | | Claim Number: 1596<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $35,876.19 | | | | |
| HEWLETT-PACKARD COMPANY<br>12610 PARK PLAZA DR #100<br>CERRITOS, CA 90703-9361 | | Claim Number: 1597<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) | | | | |
| UNSECURED | Claimed: | $1,693,274.98 | | | | |
| BINNER, SCOTT E.<br>2505 JAKIN WAY<br>SUWANEE, GA 30024 | | Claim Number: 1598<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $100,814.47 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GANNON, MATT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1599<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $15,120.15 | | | Allowed: | $3,570.48 |
| UNSECURED | Claimed: | $35,020.75 | | | Allowed: | $42,062.32 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>SUITE # 5<br>WESTON, FL 33326 | | Claim Number: 1600<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $10,590.00 | Scheduled: | $590.00 | Allowed: | $590.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| FEDEX FREIGHT INC. FKA<br>FEDEX FREIGHT EAST & FEDEX FREIGHT WEST<br>PO BOX 840<br>HARRISON, AR 72602-0840 | | Claim Number: 1601<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $885.28 | | | | |
| IEEE<br>445 HOES LANE<br>PISCATAWAY, NJ 08854 | | Claim Number: 1602<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $6,600.00 | Scheduled: | $6,600.00 | Allowed: | $6,600.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PANGEA3 LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1603<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $4,050.00 | | | Allowed: | $4,050.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, SHARON R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1604<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $454.55 |
| PRIORITY | Claimed: | $34,910.00 | | | Allowed: | $676.20 |
| UNSECURED | | | | | Allowed: | $38,644.81 |
| PATEL, AVNISH<br>2670 HAMPTONS CHASE<br>ALPHARETTA, GA 30005 | | Claim Number: 1605<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $34,888.05 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ARAPAHOE COUNTY TREASURER<br>PO BOX 571<br>LITTLETON, CO 80160-0571 | Claim Number: 1606<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2985 (05/13/2010) | | |
|---|---|---|---|
| SECURED          Claimed: | $5,431.44 | | |
| BOTTORFF, PAUL A.<br>1470 SAND HILL RD., APT 102<br>PALO ALTO, CA 94304 | Claim Number: 1607<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED          Claimed: | $108,612.00 | | |
| BOTTORFF, PAUL A.<br>1470 SAND HILL RD., APT 102<br>PALO ALTO, CA 94304 | Claim Number: 1608<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY          Claimed: | $10,463.94 | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DIMILLO, LYNETTE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1609<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED          Claimed: | $40,865.00 | Allowed:<br>Allowed:<br>Allowed: | $1,342.04<br>$1,568.62<br>$38,640.31 |
| PRITCHARD, ALAN W.<br>1423 LUCKENBACH DRIVE<br>ALLEN, TX 75013 | Claim Number: 1610<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED          Claimed: | $285,916.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| MELANSON, LEO<br>53 ADAMS ST.<br>WESTBORO, MA 01581 | | Claim Number: 1611<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $50,769.12 | | | |
| TRUONG, DUNG<br>616 ASHLEY PL<br>MURPHY, TX 75094 | | Claim Number: 1612<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $676.25 |
| PRIORITY | | | | Allowed: | $1,540.81 |
| UNSECURED | Claimed: | $40,080.82 | | Allowed: | $41,559.21 |
| BAYOLA, WILLI P.<br>427 FINCASTLE DRIVE<br>RALEIGH, NC 27607 | | Claim Number: 1613<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $63,138.43 | | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: PIPER, ROBERT M.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1614<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $534.71 |
| PRIORITY | | | | Allowed: | $1,527.75 |
| UNSECURED | Claimed: | $66,809.42 | | Allowed: | $70,675.69 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | | Claim Number: 1615<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $28,007.00 | | | |
| HAGGBLADE, TED<br>3812 PILOT DRIVE<br>PLANO, TX 75025 | | Claim Number: 1616<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8469 | | | |
| PRIORITY | Claimed: | $9,362.02 | | | |
| BHARATIA, JAYSHREE<br>1717 PANTIGO DR.<br>PLANO, TX 75075 | | Claim Number: 1617<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $54,450.00 | | | |
| KULICK, JOSEPH<br>39 MONTICELLO DRIVE<br>PELHAM, NH 03076 | | Claim Number: 1618<br>Claim Date: 07/29/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| UNSECURED | Claimed: | $21,264.93 | | | |
| RALEIGH RADIOLOGY ASSOCIATES<br>PO BOX 12408<br>ROANOKE, VA 24025-2408 | | Claim Number: 1619<br>Claim Date: 07/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,650.00 | Scheduled: | $2,650.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ASM CAPITAL IV, L.P.<br>TRANSFEROR: ELBAKOURY, HESHAM<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1620<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,079.88 |
| PRIORITY | | | Allowed: | $1,408.54 |
| UNSECURED | Claimed: | $93,706.68 | Allowed: | $68,940.13 |
| STEPHENS, MICHAEL AVERY<br>5611 NOB HILL RD<br>DURHAM, NC 27704 | | Claim Number: 1621<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| PRIORITY | Claimed: | $72,600.00 | | |
| CHAN, KWEI SAN<br>1845 FEDERAL AVE APT 303<br>LOS ANGELES, CA 90025-6089 | | Claim Number: 1622<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $78,602.88 | | |
| CUMMINGS, CHAPPELLE<br>113 SANDERS DRIVE<br>HUNTSVILLE, AL 35811 | | Claim Number: 1623<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $12,963.20 | | |
| BAUTISTA, MARC<br>7813 AQUA VISTA DRIVE<br>PLANO, TX 75025 | | Claim Number: 1624<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $47,509.20 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KAPIL, VIVEK
2712 MERLIN DR.
LEWISVILLE, TX 75056

Claim Number: 1625
Claim Date: 07/30/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $198,595.31 |
| SECURED | Claimed: | $198,595.31 |
| TOTAL | Claimed: | $198,595.31 |

MACRO 4, INC.
C/O UNICOM PLAZA, SUITE 310
ATTN: JOSEPH T GAUTHIER, ESQ
15535 SAN FERNANDO MISSION BLVD.
MISSION HILLS, CA 91345

Claim Number: 1626
Claim Date: 07/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 10804 (06/11/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,247.04 |

MCMAHON, GAYLE
2020 GRAND PRIX DRIVE
ATLANTA, GA 30345

Claim Number: 1627
Claim Date: 07/31/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $16,285.80 |

HAIN CAPITAL HOLDINGS, LTD
TRANSFEROR: HRUSKA, ROBERT
ATTN: RACHEL YAMNIK
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1628
Claim Date: 07/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,193.36 | Allowed: | $2,193.36 |
| UNSECURED | Claimed: | $49,915.35 | Scheduled: | $50,560.16 | Allowed: | $50,560.16 |

O'HARA, ROBERT J.
11316 DUNLEITH DRIVE
RALEIGH, NC 27614

Claim Number: 1629
Claim Date: 07/31/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $52,836.24 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

GOLDEN, JASON
3339 EDEN WAY
CARMEL, IN 46033

Claim Number: 1630
Claim Date: 07/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,322.50 | Scheduled: | $4,696.32 | Allowed: | $4,696.32 |
| UNSECURED | Claimed: | $31,612.50 | Scheduled: | $37,530.53 | Allowed: | $37,530.53 |

FLORES, GERARDO
1141 BROOKHILL WAY
CARY, NC 27519

Claim Number: 1631
Claim Date: 07/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $39,448.00 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: METROPOLITAN TULSA
INVESTMENTS LLC
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1632
Claim Date: 07/31/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $56,502.75 |

IACOVIELLO, VINCE
20 BROADVIEW AVE.
MADISON, NJ 07940

Claim Number: 1633
Claim Date: 08/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7581

| | | |
|---|---|---|
| PRIORITY | Claimed: | $241,334.62 |

IACOVIELLO, VINCE
20 BROADVIEW AVE.
MADISON, NJ 07940

Claim Number: 1634
Claim Date: 08/03/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,691.88 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| WALLACE, NORMAN L. JR<br>3104 GOLD DUST LN<br>WILLOW SPRING, NC 27592 | | Claim Number: 1635<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $234.13 |
| PRIORITY | Claimed: | $179,098.07 | Allowed: | $878.00 |
| UNSECURED | | | Allowed: | $42,392.34 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 1636<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $2,089.65 | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GENBAND USA LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1637-01<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $308,382.64 | Allowed: | $308,382.64 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GENBAND USA LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1637-02<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $24,000.00 | Allowed: | $24,000.00 |
| ALVAREZ, CARLOS<br>10122 SAGEROYAL LANE<br>HOUSTON, TX 77089 | | Claim Number: 1638<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| PRIORITY | Claimed: | $28,633.80 | | |
| TOTAL | Claimed: | $28,633.60 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN, JOHN<br>12 HARDENBERGH STREET<br>SOMERSET, NJ 08873 | | Claim Number: 1639<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7837 | | | | | |
| UNSECURED | Claimed: | $304,972.50 | | | | | |
| PERALTA, EDUARDO<br>4768 GRAPEVINE WAY<br>DAVIE, FL 33331 | | Claim Number: 1640<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $6,521.41 | Scheduled: | $19,256.77 | Allowed: | $19,256.77 |
| STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | | Claim Number: 1641<br>Claim Date: 08/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4399 (11/23/2010) | | | | | |
| PRIORITY | Claimed: | $2,020,878.41 | | | | | |
| UNSECURED | Claimed: | $312,865.35 | | | | | |
| TODARO, THOMAS<br>3209 VIRGINIA CREEPER LN<br>WILLOW SPRING, NC 27592-9241 | | Claim Number: 1642<br>Claim Date: 08/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $43,061.76 | | | | | |
| PETERSON, KAREN C.<br>335 HADLEY DRIVE<br>TRUMBULL, CT 06611 | | Claim Number: 1643<br>Claim Date: 08/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $38,308.98 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRADSHAW, CHARLES W., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1644<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $18,052.93 | Scheduled: | $5,422.30 | | Allowed: | $5,422.30 |
| UNSECURED | Claimed: | $87,160.21 | Scheduled: | $81,411.85 | | Allowed: | $82,562.10 |
| TOTAL | Claimed: | $87,160.21 | | | | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAIGLE, JEAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1645<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $44,488.82 | | | | | |
| TANDBERG, INC.<br>C/O SHANNON E. HOFF, ESQ.<br>POYNER SPRUILL LLP<br>301 S. COLLEGE ST, SUITE 2300<br>CHARLOTTE, NC 28202 | | Claim Number: 1646<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $297,650.76 | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RITZ-CARLTON HOTEL COMPANY,<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1647<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | | |
| UNSECURED | Claimed: | $61,064.47 | | | | Allowed: | $61,064.47 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, ERIC C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1648<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $927.61 |
| PRIORITY | | | | | | Allowed: | $1,490.80 |
| UNSECURED | Claimed: | $83,550.32 | | | | Allowed: | $85,547.46 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HOADLEY, JOHN
4413 GLENSHIRE COURT
MCKINNEY, TX 75070

Claim Number: 1649
Claim Date: 08/06/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $34,539.49 |
|---|---|---|

ROBERTS, MICHAELA
420 NW DYES VIEW CT
BREMERTON, WA 98311

Claim Number: 1650
Claim Date: 08/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $711.69 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $2,668.84 |
| UNSECURED | Claimed: | $6,042.00 | Allowed: | $2,550.23 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: LOCKLEAR, DANIEL
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1651
Claim Date: 08/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $1,480.95 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,380.09 |
| UNSECURED | Claimed: | $88,725.31 | Allowed: | $59,383.34 |

LEVEL 3 COMMUNICATIONS LLC
ATTN: KIM BARTLETT
1025 ELDORADO BLVD.
BROOMFIELD, CO 80021

Claim Number: 1652
Claim Date: 08/07/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $16,361.11 |
|---|---|---|

---

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LEVEL 3 ENHANCED SERVICES, LLC<br>LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 1653<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $16,057.66 | | | |
| WILTEL COMMUNICATIONS LLC<br>LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 1654<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $5,194.30 | | | |
| ELDORADO ACQUISITION THREE LLC<br>FKA TELCOVE,INC FKA ADELPHIA BUS. SOLUT.<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 1655<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $5,569.20 | | Allowed: | $5,569.20 |
| GORMAN, JOYCE F<br>5012 ENCLAVE CT<br>MCKINNEY, TX 75070 | | Claim Number: 1656<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |
| MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | | Claim Number: 1657<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $262,962.26 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| VILLESCAS, DOMINIC A<br>6606 VALLEY VIEW LN<br>SACHSE, TX 75048 | | Claim Number: 1658<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $22,071.65 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMEISTER JR., ROBERT M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1659<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $229.54   UNLIQ | | |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1660<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4291 (11/09/2010) | | |
| SECURED | Claimed: | $2,770,713.70 | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: SILICON MECHANICS, INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1661<br>Claim Date: 07/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $67,440.00 | Allowed: | $65,631.00 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPCTY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 1662<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2915 (04/22/2010) | | |
| PRIORITY | Claimed: | $526.54 | | |
| UNSECURED | Claimed: | $306.34 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MALIK, ALKA
40 FREDERICK STREET
BELMONT, MA 02478

Claim Number: 1663
Claim Date: 08/10/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,545.11 | |
| SECURED | Claimed: | $6,545.11 | |
| TOTAL | Claimed: | $6,545.11 | |

COX, JOSEPH
56 HALL ST.
DUNSTABLE, MA 01827

Claim Number: 1664
Claim Date: 08/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,400.00 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HOOD, MARY M.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 1665
Claim Date: 08/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,628.40 |
| PRIORITY | | | Allowed: | $1,674.91 |
| UNSECURED | Claimed: | $104,259.43 | Allowed: | $74,831.58 |

WONG, CHARLES
3612 LEIGHTON RIDGE DRIVE
PLANO, TX 75025

Claim Number: 1666
Claim Date: 08/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $379.42 |
| PRIORITY | Claimed: | $49,484.62 | Allowed: | $1,084.04 |
| UNSECURED | | | Allowed: | $52,045.85 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| MCCOLGAN, GILLIAN<br>2 BIRCH ROAD<br>WILMINGTON, MA 01887 | | Claim Number: 1667<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $50,655.87 | | | | |

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JIANG, XUEMING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1668<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $38,753.00 | | | | |
| UNSECURED | Claimed: | $37,716.83 | | | | |

---

| WALDHAUER, ROBERT B.<br>5039 RIVER ROCK WAY<br>WOODSTOCK, GA 30188 | | Claim Number: 1669<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,743.05 |
| PRIORITY | | | | | Allowed: | $1,545.56 |
| UNSECURED | Claimed: | $52,499.20 | | | Allowed: | $24,797.67 |

---

| A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | | Claim Number: 1670<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,230.00 | | | | |

---

| LAM, IGNATIUS<br>29215 NE DAVID LANE<br>NEWBERG, OR 97132 | | Claim Number: 1671<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $5,660.08 | Allowed: | $5,660.08 |
| UNSECURED | Claimed: | $73,336.16 | Scheduled: | $67,592.75 | Allowed: | $67,592.75 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

MARKOVICH, JOHN M.
5713 COUNTRY FOREST DR.
RALEIGH, NC 27606

Claim Number: 1672
Claim Date: 08/10/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $82,371.72 | | |

QUATTLEBAUM, SONIA
1410 WOODVINE WAY
ALPHARETTA, GA 30005

Claim Number: 1673
Claim Date: 08/10/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $46,604.74 | | |

MEADOW BROOK OFFICE, LLC
SAGE M. SIGLER, ESQ., ALSTON & BIRD, LLP
1201 W. PEACHTREE STREET
ATLANTA, GA 30309-3424

Claim Number: 1674
Claim Date: 08/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $152,369.28   UNLIQ | Allowed: | $152,369.28 |

MOLEX
2222 WELLINGTON COURT
ATTN: MIKE FRITZ
LISLE, IL 60532

Claim Number: 1675
Claim Date: 08/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,567.84 | | |

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 1676
Claim Date: 08/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4751 (01/25/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $151,747.62 | | |
| UNSECURED | Claimed: | $626.16 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| TOWERS PERRIN FORSTER & CROSBY INC.<br>DBA TOWERS PERRIN<br>1500 MARKET STREET, CENTRE SQUARE EAST<br>PHILADELPHIA, PA 19102-4790 | | Claim Number: 1677<br>Claim Date: 08/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | |
| UNSECURED | Claimed: | $377,224.00 | Allowed: | $377,224.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, TERRON E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1678<br>Claim Date: 08/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $54,550.12 | | |
| WIRELESS INTEGRATED NETWORKS INC.<br>NINOS HEROES 134 PTE. COL. CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | | Claim Number: 1679<br>Claim Date: 08/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $103,706.00 | | |
| FISHMAN, ROBERT L.<br>PO BOX 4<br>1380 GRAND VIEW LODGE RD.<br>PLYMOUTH, VT 05056 | | Claim Number: 1680<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6138 | | |
| UNSECURED | Claimed: | $430,128.47 | | |
| HESCH, DR. MORITZ, ATTORNEY-AT-LAW<br>FRESHFIELDS BRUCKHAUS DERINGER<br>ALSTERARKADEN 27<br>HOHE BLEICHEN 7<br>HAMBURG, D-20354<br>GERMANY | | Claim Number: 1681-01<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $205,550.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HESCH, DR. MORITZ, ATTORNEY-AT-LAW<br>FRESHFIELDS BRUCKHAUS DERINGER<br>ALSTERARKADEN 27<br>HOHE BLEICHEN 7<br>HAMBURG, D-20354<br>GERMANY | | Claim Number: 1681-02<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) |
| UNSECURED | Claimed: | $31,200.00 |
| VENTURA, JAYNE L<br>1514 MANHATTAN AVE<br>HERMOSA BEACH, CA 90254 | | Claim Number: 1682<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $223,774.00 |
| VENTURA, JAYNE L<br>229 24TH STREET<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 1683<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $223,774.00 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: VERIDAN CONNECTIONS<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 1684<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
| UNSECURED | Claimed: | $102,246.60 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1685<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| PRIORITY | Claimed: | $10,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1686<br>Claim Date: 08/12/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
| PRIORITY | Claimed: | $48.58 |
| UNSECURED | Claimed: | $540.00 |
| GLEASON, STEVEN P<br>6 KINGS CROSSING COURT<br>ST LOUIS, MO 63129 | | Claim Number: 1687<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $137,767.32 |
| SUN, MOSES<br>9208 STONEBROOK DR.<br>COLLEGE STATION, TX 77845 | | Claim Number: 1688<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $45,991.88 |
| SZAFRANSKI, KENNETH<br>2429 W CHESTNUT RD<br>MEQUON, WI 53092-3107 | | Claim Number: 1689<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| UNSECURED | Claimed: | $47,539.92 |
| SMALLWOOD, ANTONIO<br>4104 ROLL HEAD RD<br>APEX, NC 27502 | | Claim Number: 1690<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $4,615.38 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

CAMIANT, INC.
200 NICKERSON ROAD, 2ND FLOOR
MARLBOROUGH, MA 01752

Claim Number: 1691
Claim Date: 08/13/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,943.22 | Scheduled: | $9,943.22 | |

TODARO, THOMAS
3209 VIRGINIA CREEPER LN
WILLOW SPRING, NC 27592-9241

Claim Number: 1692
Claim Date: 08/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 6120

| | | |
|---|---|---|
| PRIORITY | Claimed: | $43,061.76 |

SOLUS RECOVERY FUND II MASTER LP.
TRANSFEROR: TODARO, THOMAS
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 1693
Claim Date: 08/13/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $256,951.83   UNLIQ |

CANAL VIEW PROPERTIES III, LLC
WOODS OVIATT GILMAN LLP
ATTN: PAUL S. GROSCHADL, ESQ.
700 CROSSROADS BLD.; 2 STATE STREET
ROCHESTER, NY 14614

Claim Number: 1694
Claim Date: 08/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8652 (10/05/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,129.33 | Allowed: | $10,129.33 |
| UNSECURED | Claimed: | $276,378.99 | Allowed: | $261,537.45 |

NETWORK EQUIPMENT TECHNOLOGIES, INC.
6900 PASEO PADRE PARKWAY
FREMONT, CA 94555

Claim Number: 1695
Claim Date: 08/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,987.31 | Allowed: | $8,632.92 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1696<br>Claim Date: 08/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| PRIORITY | Claimed: | $151,747.62 | | |
| UNSECURED | Claimed: | $626.16 | | |
| CITY OF COLORADO SPRINGS SALES TAX DIV<br>EMILY WILSON, ESQ<br>COLORADO SPRINGS CITY ATTORNEY'S OFFICE<br>30 S. NEVADA, STE 501<br>COLORADO SPRINGS, CO 80903 | | Claim Number: 1697<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3860 (09/02/2010) | | |
| PRIORITY | Claimed: | $66,715.80 | | |
| MCCAAN ERICKSON PUERTORICO<br>JOSE E. COLON SANTANA<br>315 COLL & TOSTE<br>SAN JUAN, PR 00918<br>PUERTO RICO | | Claim Number: 1698<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $10,279.70 | Allowed: | $9,656.15 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER<br>ATTN: DON ARMSTRONG<br>PO BOX 1298<br>COLUMBIANA, AL 35051 | | Claim Number: 1699<br>Claim Date: 08/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3944 (09/15/2010) | | |
| PRIORITY | Claimed: | $444.22 | | |
| SECURED | Claimed: | $444.22 | | |
| TOTAL | Claimed: | $444.22 | | |
| DAVIS, ROBERT<br>1032 FEDERAL HOUSE AVE<br>WAKE FOREST, NC 24587 | | Claim Number: 1700<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $82,024.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVIS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1701<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,329.21 |
| PRIORITY | | | | Allowed: | $1,467.84 |
| UNSECURED | Claimed: | $82,024.00 | | Allowed: | $84,123.38 |
| BLUE MOUNTAIN TIMBERLINE LTD.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | | Claim Number: 1702<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $15,886.40 | | Allowed: | $14,086.39 |
| BLUE MOUNTAIN DISTRESSED MASTER FUND, LP<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | | Claim Number: 1702-01<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $14,562.52 | | Allowed: | $12,912.52 |
| BLUE MOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | | Claim Number: 1702-02<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $12,797.37 | | Allowed: | $11,347.37 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | | Claim Number: 1702-03<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $251,093.17 | | Allowed: | $222,643.17 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| BLUE MOUNTAIN MONTENVERS MASTER FUND SCA TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | Claim Number: 1702-04 Claim Date: 08/14/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $71,488.73 | Allowed: | $63,388.74 |
| BLUE MOUNTAIN LONG/SHORT CREDIT MASTER TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | Claim Number: 1702-05 Claim Date: 08/14/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $67,958.43 | Allowed: | $60,258.43 |
| AAI BLUEMOUNTAIN FUND PLC TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | Claim Number: 1702-06 Claim Date: 08/14/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $7,501.90 | Allowed: | $6,651.90 |
| ATKINS, CHRISTOPHER M. 1813 BAGSHOT CT. WAKE FOREST, NC 27587 | Claim Number: 1703 Claim Date: 08/14/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $1,781.26 |
| PRIORITY | | | Allowed: | $1,587.26 |
| UNSECURED | Claimed: | $107,071.37 | Allowed: | $79,750.92 |
| KIRKLAND, ANGELIC M. 161 HILLTOP CIRCLE SPRING BRANCH, TX 78070 | Claim Number: 1704 Claim Date: 08/14/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $319.04 |
| PRIORITY | Claimed: | $4,980.78 | Allowed: | $1,126.03 |
| UNSECURED | | | Allowed: | $4,404.04 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PALANIVELU, VENKATASUBRAMANI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1705<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,185.75 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,905.66 |
| UNSECURED | Claimed: | $65,172.00 | | Allowed: | $46,138.17 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COUCH, SHARLENE S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1706<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $353.47 |
| PRIORITY | Claimed: | $108,088.28 | | Allowed: | $1,272.48 |
| UNSECURED | | | | Allowed: | $87,122.32 |
| ROERTY, BARRY<br>26 DEHART RD.<br>MAPLEWOOD, NJ 07040 | | Claim Number: 1707<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7107 | | | |
| UNSECURED | Claimed: | $58,167.00 | | | |
| FRISCH, MARK<br>10 WHISPERING IVY WAY<br>MENDHAM, NJ 07945 | | Claim Number: 1708<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $194,610.23 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| LEUTERITZ, MARK<br>14 BUCKTHORN<br>IRVINE, CA 92604 | | Claim Number: 1709<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| PRIORITY | Claimed: | $41,104.00 | | |
| JAMES, WILLIAM<br>4095 OBERLIN WAY<br>ADDISON, TX 75001 | | Claim Number: 1710<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $1,202.79<br>$1,328.25 |
| UNSECURED | Claimed: | $35,653.85 | Allowed: | $35,515.72 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1711<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| PRIORITY | Claimed: | $31,809.12 | | |
| DEMANTY, JOY<br>428 AVENIDA ABETOS<br>SAN JOSE, CA 95123 | | Claim Number: 1712<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $46,689.32 | | |
| DEMANTY, JOY<br>428 AVENIDA ABETOS<br>SAN JOSE, CA 95123 | | Claim Number: 1713<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $46,689.32 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| KING, RAYMOND L<br>795 MARLIN<br>BAYOU VISTA, TX 77563-2611 | | Claim Number: 1714<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $132,000.00 |
| KING, RAYMOND LOUIS<br>795 MARLIN ST.<br>BAYOU VISTA, TX 77563-2611 | | Claim Number: 1715<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $132,000.00 |
| YU, XIAOMIN<br>20728 SCOFIELD DRIVE<br>CUPERTINO, CA 95014 | | Claim Number: 1716<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $15,000.00 |
| YU, XIAOMIN<br>20728 SCOFIELD DRIVE<br>CUPERTINO, CA 95014 | | Claim Number: 1717<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $2,500.00 |
| SEMET, ROBERT J.<br>209 ASBURY ROAD<br>EGG HARBOR TWP, NJ 08234 | | Claim Number: 1718<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SEMET, ROBERT J<br>209 ASBURY RD<br>EGG HARBOR TOWNSH, NJ 08234 | | Claim Number: 1719<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WASHINGTON RESOURCE ASSOCIATES, INC.<br>8201 GREENSBORO DR STE 708<br>MCLEAN, VA 22102-3818 | | Claim Number: 1720<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $25,310.50 | | | | | |
| WASHINGTON RESOURCES<br>8201 GREENSBORO DR STE 708<br>MCLEAN, VA 22102-3818 | | Claim Number: 1721<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | Allowed: | $25,000.00 |
| RIVERA, DAVID R.<br>34 GENESEE ST<br>HICKSVILLE, NY 11801 | | Claim Number: 1722<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $22,800.18 | | | | | |
| RIVERA, DAVID R.<br>34 GENESEE STREET<br>HICKSVILLE, NY 11801-4642 | | Claim Number: 1723<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| SECURED | Claimed: | $448.80 | | | | |
| UNSECURED | Claimed: | $22,351.38 | Scheduled: | $15,718.19 | Allowed: | $15,718.09 |
| TOTAL | Claimed: | $22,800.18 | | | | $0.00 |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| VAN, RICHARD A<br>42106 COSMIC DR<br>TEMECULA, CA 92592-3279 | | Claim Number: 1724<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| UNSECURED | Claimed: | $40,000.00 | | | |
| VAN, RICHARD A<br>34353 MANDERA DE PLAYA DR<br>TEMECULA, CA 92592 | | Claim Number: 1725<br>Claim Date: 08/17/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $40,000.00 | | | |
| WADE, GWYNNE<br>8 SNUFFYS LN<br>LEBANON, NJ 08833 | | Claim Number: 1726<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $7,316.93 | | | |
| WADE, GWYNNE<br>8 SNUFFYS LANE<br>LEBANON, NJ 08833 | | Claim Number: 1727<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $7,316.93 | Scheduled: | $7,316.93 UNLIQ | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1728<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| SEZER, ORAL<br>3724 SWAN LAKE FM RD<br>APEX, NC 27539 | | Claim Number: 1729<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $100,000.00 |
| KEMPFFER, MARY B<br>309 BURNT PINE CT<br>APEX, NC 27502 | | Claim Number: 1730<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| UNSECURED | Claimed: | $680.78   UNLIQ |
| KEMPFFER, MARY B.<br>309 BURNT PINE CT<br>APEX, NC 27502 | | Claim Number: 1731<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $680.78   UNLIQ |
| MERRILL COMMUNICATIONS<br>BROOKFIELD PLACE<br>161 BAY STREET, 24TH FLOOR<br>PO BOX 506<br>TORONTO, ON M5J 2S1<br>CANADA | | Claim Number: 1732<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $19,622.82 |
| HANIG, HARMON L.<br>PO BOX 1103<br>LAFAYETTE, CA 94549 | | Claim Number: 1733<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $6,553.94 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: QUARRY INTEGRATED COMMUNICAT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1734<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $35,450.00 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: QUARRY INTEGRATED COMMUNICAT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1735<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $35,450.00 | Scheduled: | $35,450.00 | Allowed: | $35,450.00 |
| BOYD CORPORATION<br>ATTN: ANJELA NAND<br>600 SOUTH MCCLURE ROAD<br>MODESTO, CA 95357 | | Claim Number: 1736<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $63,422.40 | | | | | |
| MASSACHUSETTS MATERIALS RESEARCH INC<br>1500 CENTURY DRIVE<br>WEST BOYLSTON, MA 01583-2115 | | Claim Number: 1737<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $5,087.50 | | | | | |
| MASSACHUSETTS MATERIALS RESEARCH<br>1500 CENTURY DRIVE<br>WEST BOYLSTON, MA 01583-2115 | | Claim Number: 1738<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $5,087.50 | Scheduled: | $0.00  UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

ROCK, TERENCE
856 BELLEVILLE DRIVE
VALLEY COTTAGE, NY 10989

Claim Number: 1739
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $67,547.70 | | | | | |
|---|---|---|---|---|---|---|---|

MCGEE-SMITH ANALYTICS, LLC
87 HORACE GREELEY RD
AMHERST, NH 30311612

Claim Number: 1740
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 | Allowed: | $2,200.00 |
|---|---|---|---|---|---|---|

RITZ, CHARLES
9501 HANGING ROCK RD.
RALEIGH, NC 27613

Claim Number: 1741
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $6,372.25 | | | | |
|---|---|---|---|---|---|---|

REYMANN, MICHAEL H
37805 REMINGTON DR
PURCELLVILLE, VA 22132

Claim Number: 1742
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| PRIORITY | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

CONTINENTAL RESOURCES INC
175 MIDDLESEX TPKE, PO BOX 9137
BEDFORD, MA 01730-9137

Claim Number: 1743
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $14,641.90 | Scheduled: | $14,641.90 | Allowed: | $14,641.00 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: RITZ, CHARLES<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1744<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $36,405.80 | Scheduled: | $52,741.01 | Allowed: | $52,741.01 |
| NIXON-HOSKINS, BEVERLY<br>1405 WATTS ST<br>DURHAM, NC 27701 | | Claim Number: 1745<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $50,000.00 | | | | |
| TENG, YAO-HUA<br>200 CLARENCE WAY<br>FREMONT, CA 94539 | | Claim Number: 1746<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $58,855.20 | | | | |
| ZEE MEDICAL SERVICE CO<br>1721 A JUNCTION AVENUE, PO BOX 610878<br>SAN JOSE, CA 95161-0878 | | Claim Number: 1747<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| BELMAN, DAVID<br>750 ADGER ROAD<br>COLUMBIA, SC 29205 | | Claim Number: 1748<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,650.82 |
| PRIORITY | | | | | Allowed: | $3,129.27 |
| UNSECURED | Claimed: | $13,846.15 | | | Allowed: | $21,539.85 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | | Claim Number: 1749<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7810 (06/05/2012) | | | | | |
| UNSECURED | Claimed: | $91,334.67 | | | | | |
| MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | | Claim Number: 1750<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $466,147.00 | | | | | |
| DEGRAND JOHN & SON INC<br>P.O. BOX 16609<br>WEST HAVEN, CT 06516 | | Claim Number: 1751<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| UNSECURED | Claimed: | $380.00 | | | | | |
| MESSER, GERRY<br>2352 HARVARD OAK DR.<br>PLANO, TX 75074 | | Claim Number: 1752<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $13,440.00 | | | | | |
| PACIFIC ELECTRICAL<br>PACIFIC ELECTRICAL CONTRACTORS<br>PO BOX 1430<br>MEDFORD, OR 97501 | | Claim Number: 1753<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $632.31 | Scheduled: | $570.82 | Allowed: | $632.31 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| FARMER, CECIL GREGORY<br>621 A ST., N.E.<br>WASHINGTON, DC 20002 | | Claim Number: 1754<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $657,209.17 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANDERSON, KELLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1755<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 514 | | | | | |
| UNSECURED | Claimed: | $76,907.79 | Scheduled: | $0.00 UNLIQ | | | |
| LEE, YUET<br>2195 CANYON OAK LANE<br>DANVILLE, CA 94506 | | Claim Number: 1756<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $59,715.04 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MILLER, JAMES E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1757<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $11,520.00 | | | | | |
| UNSECURED | | | Scheduled: | $13,585.03 | Allowed: | $13,585.03 | |
| NORTH STATE COMMUNICATIONS<br>111 N MAIN ST, PO BOX 2326<br>HIGH POINT, NC 27261-2326 | | Claim Number: 1758<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $23.64 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TUCKER, JAMES E.<br>2612 MILITARY PKWY<br>MESQUITE, TX 75149 | | Claim Number: 1759<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $8,824.81 | | | |
| NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>ATTN: BANKRUPTCY UNIT<br>LINCOLN, NE 68509-4818 | | Claim Number: 1760<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| PRIORITY | Claimed: | $1,896,734.00 | | | |
| UNSECURED | Claimed: | $168,140.00 | | | |
| YOUNG, ROBERT<br>313 PROMENADE SOUTH<br>MONTGOMERY, TX 77356 | | Claim Number: 1761<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $24,566.23 | | | |
| UNSECURED | | | Scheduled: | $24,566.23  UNLIQ | |
| CHAN, KA WAI<br>311 SHADY VALLEY COURT<br>SAN RAMON, CA 94582 | | Claim Number: 1762<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $31,809.12 | | | |
| QUICK, JOHN<br>11103 MAPLE STREET<br>CLEVELAND, TX 77328 | | Claim Number: 1763<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| PRIORITY | Claimed: | $2,982.87 | | | |
| UNSECURED | Claimed: | $22,371.53 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: INNOVATIONAL IP SOLUTIONS, L<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 1764<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,905.00 | | Allowed: | $1,381.25 |
| MOLEX<br>ATTN: MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | | Claim Number: 1765<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $13,567.84 | | | |
| MOLEX INC<br>ATTN: MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | | Claim Number: 1766<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $11,967.84 | | | |
| QUICK, JANET<br>11103 MAPLE ST<br>CLEVELAND, TX 77328 | | Claim Number: 1767<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,990.48<br>$22,428.60 | | | |
| HARTE-HANKS MARKET INTELLIGENCE INC<br>9980 HUENNEKENS STREET SUITE 100<br>SAN DIEGO, CA 92121 | | Claim Number: 1768<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $37,000.00 | Scheduled: | $1,500.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HARTE HANKS INC<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1769<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $37,000.00 | Scheduled: | $37,000.00 | | |
| RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | | Claim Number: 1770<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RENBARGER, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1771<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $625.79 |
| PRIORITY | Claimed: | $49,200.00 | | | Allowed: | $810.38 |
| UNSECURED | | | | | Allowed: | $40,136.53 |
| VIRTUAL CONSOLE LLC<br>7035 LOUBET ST<br>FOREST HILLS, NY 11375-5847 | | Claim Number: 1772<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $3,098.00 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VIRTUAL CONSOLE, LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1773<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $2,149.00 | | | | |
| UNSECURED | Claimed: | $949.00 | Scheduled: | $899.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

CHEN, ALICIA
1574 COUNTRY SQUIRE CT.
DECATUR, GA 30033

Claim Number: 1774
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS CAPITAL CORPORATION
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,000.00 | | | |

CHEN, ALICIA
PO BOX 307
BREMEN, GA 30110

Claim Number: 1775
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $726.04 |
| PRIORITY | Claimed: | $17,000.00 | | Allowed: | $2,562.51 |
| UNSECURED | | | | Allowed: | $13,908.74 |

PANEA, DANIEL L.
350 HILLTOP RD
LITTLETON, NH 03561

Claim Number: 1776
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,500.00 | | | |
| SECURED | Claimed: | $0.00 | | | |

OPTICAL NN HOLDINGS, LLC
TRANSFEROR: UNITED STATES DEBT RECOVERY
ATTN: MICHAEL G. LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 1777
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,737.64 | Scheduled: | $2,737.64 | Allowed: | $2,737.64 |

SALEH, OSSAMA A.
6617 BATTLEFORD DR
RALEIGH, NC 27613

Claim Number: 1778
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,620.80 | | | |
| UNSECURED | | | Scheduled: | $4,620.80 | Allowed: | $4,620.80 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEITZ, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1779<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $807.06 |
| PRIORITY | | | Allowed: | $1,297.06 |
| UNSECURED | Claimed: | $53,179.05 | Allowed: | $56,674.28 |

---

| STOUT, NORMAN T<br>12138 CEMENT HILL RD<br>NEVADA CITY, CA 95959 | Claim Number: 1780<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

---

| KUO, JILL HSIU-CHING<br>3512 MATAGORDA SPRINGS DR.<br>PLANO, TX 75025 | Claim Number: 1781<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,648.06 | Scheduled: | $16,648.06 |

---

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAMOUDA, JOSEPH<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1782<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|
| UNSECURED | Claimed: | $34,692.00 |

---

| ISHEE, VICTORIA L.<br>4903 TWIN BRANCHES W<br>ATLANTA, GA 30338 | Claim Number: 1783<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $127,860.95 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

---

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WHITE, ELISA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1784<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $429.72 |
| PRIORITY | | | | Allowed: | $1,578.57 |
| UNSECURED | Claimed: | $13,100.80 | | Allowed: | $11,698.97 |
| CLARKE, EGBERT<br>16405 DIAMOND PLACE<br>WESTON, FL 33331 | | Claim Number: 1785<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $51,071.00 | | | |
| UNSECURED | Claimed: | $51,071.00 | | | |
| TOTAL | Claimed: | $51,071.00 | | | |
| CLARKE, EGBERT<br>16405 DIAMOND PLACE<br>WESTON, FL 33331 | | Claim Number: 1786<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $51,071.00 | | | |
| RECLAIM CONSULTING<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | | Claim Number: 1787<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $14,823.70 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

ST. PAUL PROPERTIES, INC.
C/O JOSEPH M. VANLEUVEN
DAVIS WRIGHT TREMAINE LLP
1300 SW 5TH AVENUE, SUITE 2300
PORTLAND, OR 97232

Claim Number: 1788
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $89,252.00 |
|---|---|---|

WIREWERKS INC.
10280 CHEMIN DE LA COTE-DE-LIESSE
LACHINE, QC H8T 1A3
CANADA

Claim Number: 1789
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| ADMINISTRATIVE | Claimed: | $327.10 |
|---|---|---|

WIREWERKS
10280 CHEMIN DE LA COTE-DE-LIESSE
LACHINE, QC H8T 1A3
CANADA

Claim Number: 1790
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $327.10 |
|---|---|---|

WIREWERKS INC.
10280 CHEMIN DE LA COTE-DE-LIESSE
LACHINE, QC H8T 1A3
CANADA

Claim Number: 1791
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| ADMINISTRATIVE | Claimed: | $35,428.20 |
|---|---|---|

WIREWERKS
WIREWERKS INC
10280 CHEMIN DE LA COTE-DE-LIESSE
LACHINE, H8T 1A3
CANADA

Claim Number: 1792
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $35,428.20 | Allowed: | $35,428.20 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| WIREWERKS INC<br>10280 CH DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | | Claim Number: 1793<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $33,949.49 | | | | |
| WIREWERKS INC<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | | Claim Number: 1794<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $33,949.49 | Scheduled: | $3,508.20 | | |
| FUTURESIGHT PIER INC<br>335 APPLEBROOK DR<br>CHAGRIN FALLS, OH 44022-2529 | | Claim Number: 1795<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $14,250.00 | Scheduled: | $0.00 UNLIQ | | |
| HELEIN & MARASHLIAN, LLC<br>1420 SPRING HILL RD STE 205<br>MCLEAN, VA 22102-3038 | | Claim Number: 1796<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $28,309.39 | | | Allowed: | $28,309.39 |
| HELEIN & MARASHLIAN, LLC<br>1420 SPRINGHILL RD., STE. 205<br>MCLEAN, VA 22102 | | Claim Number: 1797<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $28,309.39 | Scheduled: | $4,609.51 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MCFEELY, SCOTT
4 JACOB ROAD
WINDHAM, NH 03087

Claim Number: 1798
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $58,854.23 |
|---|---|---|

SOLUS RECOVERY FUND LP
TRANSFEROR: HANSEN, MARK J.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 1799
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $80,555.16 |
|---|---|---|

HANSEN, MARK J.
1400 OUSLEY DRIVE
GILROY, CA 95020-3727

Claim Number: 1800
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $80,555.16 |
|---|---|---|

RECLAIM CANADA
70 UNIVERSITY AVENUE
SUITE 800
TORONTO, ON M5J 2M4
CANADA

Claim Number: 1801
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $14,823.70 |
|---|---|---|

HART, RICHARD
35 RIDGE BROOK DRIVE
STAMFORD, CT 06903

Claim Number: 1802
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $14,611.81 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| HART, RICHARD<br>35 RIDGE BROOK DRIVE<br>STAMFORD, CT 06903 | Claim Number: 1803<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
|---|---|

| PRIORITY | Claimed: | $14,611.81 |
|---|---|---|

| ELECTRONIC ENVIRONMENTS CORPORATION<br>C/O JANICE RONAN<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | Claim Number: 1804<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,240.61 |
|---|---|---|

| ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | Claim Number: 1805-01<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) |
|---|---|

| UNSECURED | Claimed: | $222.27 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | Claim Number: 1805-02<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
|---|---|

| UNSECURED | Claimed: | $6,018.34 |
|---|---|---|

| GAGLIONE, SEBASTIAN F.<br>22 OLDE WOODE ROAD<br>SALEM, NH 03079 | Claim Number: 1806<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 2320 (01/21/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| GAGLIONE, SEBASTIAN F.<br>22 OLDE WOODE ROAD<br>SALEM, NH 03079 | | Claim Number: 1807<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| KEANE, NOEL<br>7 ASHBROOK<br>BALLYMOE<br>COUNTY GALWAY,<br>IRELAND | | Claim Number: 1808<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY | Claimed: | $108,000.00 | | | | | |
| KEANE, NOEL<br>7 ASHBROOK<br>BALLYMOE<br>COUNTY GALWAY,<br>IRELAND | | Claim Number: 1809<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $108,000.00 | | | | | |
| PLOPPER, DAVE<br>21 FAIRWOOD DRIVE<br>HILTON, NY 14468-1003 | | Claim Number: 1810<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: PLOPPER, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1811<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $35,996.92 | | | | | |
| SECURED | Claimed: | $8,829.51 | | | | | |
| UNSECURED | Claimed: | $27,167.41 | Scheduled: | $41,011.86 | Allowed: | $41,011.86 | |
| TOTAL | Claimed: | $35,996.92 | | | | | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: EAST CAMELBACK ROAD, INC.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1812
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $244,203.60 | Allowed: | $220,020.86 |
|---|---|---|---|---|

WARREN, BEN
37 CREST LN
WATSONVILLE, CA 95076

Claim Number: 1813
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| UNSECURED | Claimed: | $601,015.00 |
|---|---|---|

SOLUS RECOVERY FUND LP
TRANSFEROR: STEIN, CRAIG F.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 1814
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $39,803.67 |
|---|---|---|

HEWITT, HOWARD
18045 GOOSEBERRY DR
ROWLAND HEIGHTS, CA 91748

Claim Number: 1815
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $48,800.00 |
|---|---|---|

COMMODITY COMPONENTS INTERNATIONAL INC.
TAMMY WILE
100 SUMMIT ST.
PEABODY, MA 01960

Claim Number: 1816
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $1,362.71 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| YANKEE GROUP<br>YANKEE GROUP RESEARCH INC<br>PO BOX 845282<br>BOSTON, MA 02284-5282 | | Claim Number: 1817<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $42,300.00 | | | | |
| SILVA, JAIME<br>146 BRIARWOOD ROAD<br>FLORHAM PARK, NJ 07932 | | Claim Number: 1818<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,304.95 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,608.85 |
| UNSECURED | Claimed: | $18,665.00 | | | Allowed: | $28,878.84 |
| ATALLA, ASHRAF W<br>15 WAVERLY PL<br>SOUTH BRUNSWICK, NJ 08852 | | Claim Number: 1819<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | |
| REINKE, KARL<br>1665 EBERHARD STREET<br>SANTA CLARA, CA 95050-4013 | | Claim Number: 1820<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | |
| UNSECURED | Claimed: | $51,974.01 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KEYTECH USA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1821<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $8,015.00 | Scheduled: | $8,015.00 | Allowed: | $8,015.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: KEYTECH USA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1822<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $8,015.00 | | | |
| METIA SOLUTIONS INC<br>10220 NE POINTS DR STE 200<br>KIRKLAND, WA 98033-7864 | | Claim Number: 1823<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) | | | |
| UNSECURED | Claimed: | $19,043.00 | Scheduled: | $12,013.00 | |
| EMPLOYMENT SECURITY COMMISSION OF NORTH<br>CAROLINA<br>UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 26504<br>RALEIGH, NC 27611-6504 | | Claim Number: 1824<br>Claim Date: 08/20/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| PRIORITY | Claimed: | $151.31   UNLIQ | | | |
| KINAMON, ROBERT<br>21515 N E 143RD PL<br>WOODINVILLE, WA 98072 | | Claim Number: 1825<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $150,908.52 | Scheduled: | $0.00  UNLIQ | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUBEL, GLENN A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1826<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $145,181.12 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| BUBEL, GLENN A.<br>904 TABITHA LN<br>OLD HICKORY, TN 37138-2359 | | Claim Number: 1827<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

| JONES, BILLY G<br>3219 HWY 431<br>SPRING HILL, TN 37174 | | Claim Number: 1828<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $279.02   UNLIQ | | | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: KIRK CONSULTING GROUP INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1829<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | |

| SVAGDIS, JEREMY<br>9536 SSR 228<br>MACCLENNY, FL 32063 | | Claim Number: 1830<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| DACA V, LLC<br>TRANSFEROR: CBL DATA RECOVERY TECH.<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1831<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,320.00 | Scheduled: | $1,320.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| CBL DATA RECOVERY TECHNOLOGIES INC.<br>590 ALDEN ROAD, UNIT 105<br>MARKHAM, ON L3R 8N2<br>CANADA | | Claim Number: 1832<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,320.00  UNDET | | | |
| ASSUMPTION PARISH<br>SALES AND USE TAX DEPARTMENT<br>P.O. DRAWER 920<br>NAPOLEONVILLE, LA 70390 | | Claim Number: 1833<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $10,000.00 | Scheduled: | $0.00  UNLIQ | |
| STRENGTH TEK FITNESS & WELLNESS<br>CONSULTANTS<br>707 HIGHLAND AVENUE<br>OTTAWA, ON K2A 2K5<br>CANADA | | Claim Number: 1834<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $123,676.34 | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: STRENGTH TEK FITNESS &<br>WELLNESS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1835<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $123,676.34 | Scheduled: | $104,335.54 | |
| BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | | Claim Number: 1836<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $54,958.82 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| ROC SOFTWARE LP<br>3305 NORTHLAND DR<br>AUSTIN, TX 78731 | | Claim Number: 1837<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,614.00 | Scheduled: | $1,614.00  DISP |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CRAMER, CARL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1838<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $72,820.36 | | |
| CRAMER, CARL R.<br>106 PITCH STONE COVE<br>GEORGETOWN, TX 78628 | | Claim Number: 1839<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $72,820.36 | | |
| CRAMER, CARL R CV<br>106 PITCHSTONE CV<br>GEORGETOWN, TX 78628-6939 | | Claim Number: 1840<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| PRIORITY | Claimed: | $72,820.36 | | |
| CRAMER, CARL R.<br>106 PITCH STONE COVE<br>GEORGETOWN, TX 78628 | | Claim Number: 1841<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $72,820.36 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

AKAI, CARL
1040 LUCY LANE
ALLEN, TX 75013

Claim Number: 1842
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $330.16 |
| PRIORITY | | | | Allowed: | $1,212.81 |
| UNSECURED | Claimed: | $51,480.00 | | Allowed: | $51,955.55 |

A.T. KEARNEY, INC.
ATTN: TRISH BRIM, OFFICE MANAGER
16000 N. DALLAS PARKWAY, STE 850
DALLAS, TX 75248

Claim Number: 1843
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $369,996.00 | Scheduled: | $369,996.00 |

REGO, DINESH
87 ORIENT AVE
ARLINGTON, MA 02474-2515

Claim Number: 1844
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $36,681.54 |

NOY, ANA
7350 SW 89 ST APT 1807
MIAMI, FL 33156

Claim Number: 1845
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $27,306.15 |

NOY, ANA M
10202 SW 158 CT
MIAMI, FL 33196

Claim Number: 1846
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $27,306.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TIN INC. D/B/A TEMPLE-INLAND<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1847<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,873.41 | | Allowed: | $2,873.41 |
|---|---|---|---|---|---|

| CARTER, JULIE<br>1495 23RD STREET SW<br>NAPLES, FL 34117 | Claim Number: 1848<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) |
|---|---|

| PRIORITY | | | Scheduled: | $7,979.27 | Allowed: | $7,979.27 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,598.08 | Scheduled: | $28,777.83 | Allowed: | $28,777.83 |

| CARTER, JULIE<br>1495 23 ST SW<br>NAPLES, FL 34117 | Claim Number: 1849<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $32,598.08 |
|---|---|---|

| EMPLOYMENT SECURITY COMMISSION OF NORTH<br>CAROLINA<br>UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 26504<br>RALEIGH, NC 27611-6504 | Claim Number: 1850<br>Claim Date: 08/20/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4633 (12/22/2010) |
|---|---|

| UNSECURED | Claimed: | $11.19 |
|---|---|---|

| VALENTINE, JOHN<br>719 QUARTERSTAFF ROAD<br>WINSTON SALEM, NC 27104 | Claim Number: 1851<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $35,188.87 | Scheduled: | $35,188.87 UNLIQ |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| RUFFINI, PHILIP<br>241 AURORA RD<br>VENICE, FL 34293-2602 | | Claim Number: 1852<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $11,769.23 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERRICK, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1853<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $1,086.73<br>$3,992.07 |
| UNSECURED | Claimed: | $16,309.15 | Allowed: | $12,464.14 |
| OPSWAT, INC.<br>640 2ND ST, 2ND FL<br>SAN FRANCISCO, CA 94107 | | Claim Number: 1854<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $4,375.00 | | |
| CONNERS, CHRIS<br>1219 CHIMNEY HILL DR<br>APEX, NC 27502 | | Claim Number: 1855<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7809 (06/05/2012) | | |
| UNSECURED | Claimed: | $44,011.00 | | |
| MERCHANT, DAVID L.<br>18 BURNHAM ROAD<br>WINDHAM, NH 03087 | | Claim Number: 1856<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $16,948.70 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| TIN INC., D/B/A TEMPLE - INLAND<br>ATTN: LEGAL DEPT. - DANNY MCDONALD<br>1300 S MOPAC, 3RD FLOOR<br>AUSTIN, TX 78746-6933 | | Claim Number: 1857<br>Claim Date: 08/20/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,577.14 | | | | | |
| HALL, SCOTT A.<br>606 O'PHELAN LN<br>GARLAND, TX 75044 | | Claim Number: 1858<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $6,362.50 | | | | | |
| UNSECURED | Claimed: | $518.78 | Scheduled: | $6,881.28 | Allowed: | | $6,881.28 |
| MANARAS, JOHN<br>99 COLBOURNE CRESCENT<br>BROOKLINE, MA 02445-4571 | | Claim Number: 1859<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $6,837.46 | Scheduled: | $6,837.46  UNLIQ | | | |
| CAPITOL SOLUTIONS GOVERNMENT<br>RELATIONS CONSULTANTS LLC<br>1455 PENNSYLVANIA AVE., N.W. #400<br>WASHINGTON, DC 20004 | | Claim Number: 1860<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $33,750.00 | | | | | |
| PORTER NOVELLI<br>ATTN: KELLY MENNE<br>1838 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1008 | | Claim Number: 1861<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $40,568.20 | | | | | |
| TOTAL | Claimed: | $40,568.22 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

FLORES, GERARDO
1141 BROOKHILL WAY
GID # 5040031
CARY, NC 27519

Claim Number: 1862
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | Allowed: | $1,587.02 |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,587.02 |
| PRIORITY | | | | | Allowed: | $1,561.01 |
| UNSECURED | Claimed: | $47,335.87 | | | Allowed: | $22,981.54 |

TELEFONICA USA, INC.
ATTENTION: JOANNA ROMANO
1111 BRICKELL AVENUE - 10TH FLOOR
MIAMI, FL 33131

Claim Number: 1863
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $231,704.21 | | | | |
|---|---|---|---|---|---|---|

MYCOM INTERNATIONAL
4TH FLOOR THAMES CENTRAL
90 HATFIELD ROAD
SLOUGH, SL1 1QE
UNITED KINGDOM

Claim Number: 1864
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $1,179.84 | | | Allowed: | $1,179.84 |
|---|---|---|---|---|---|---|

LAZCANO, SANTIAGO
716 WOODED CREEK LN
MCKINNEY, TX 75071

Claim Number: 1865
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $23,227.44 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $23,816.34 | Allowed: | $23,816.34 |

BARNETT, WILLARD
4601 IVYLEAF LANE
MCKINNEY, TX 75070

Claim Number: 1866
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2882 (04/14/2010)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARNETT, WILLARD F<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | | Claim Number: 1867<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BARNETT, CAROL<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | | Claim Number: 1868<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BARNETT, CAROL J<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | | Claim Number: 1869<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CHAPPELL, TOMMA C.<br>1282 BRUNELL STREET<br>THE VILLAGES, FL 32163 | | Claim Number: 1870<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $71,267.23 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: INGATE SYSTEMS INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1871<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $17,904.00 | Scheduled: | $17,904.00 | Allowed: | | $17,904.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| INGATE SYSTEMS INC. | | Claim Number: 1872 |
| 7 FARLEY ROAD | | Claim Date: 08/20/2009 |
| HOLLIS, NH 03049-5916 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4779 (01/31/2011) |

| ADMINISTRATIVE | Claimed: | $20,514.00 |

| GERVITZ, GARY | | Claim Number: 1873 |
| 36 CYPRESS CT. | | Claim Date: 08/20/2009 |
| TROPHY CLUB, TX 76262 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 7432 (03/22/2012) |

| PRIORITY | Claimed: | $4,001.42 |
| UNSECURED | Claimed: | $10,713.02 |

| GERVITZ, GARY | | Claim Number: 1874 |
| 36 CYPRESS CT. | | Claim Date: 08/20/2009 |
| TROPHY CLUB, TX 76262 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 7432 (03/22/2012) |

| PRIORITY | Claimed: | $4,001.42 |
| UNSECURED | Claimed: | $10,713.02 |

| GERVITZ, GARY ALAN | | Claim Number: 1875 |
| 36 CYPRESS COURT | | Claim Date: 08/20/2009 |
| TROPHY CLUB, TX 76262 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 7432 (03/22/2012) |

| PRIORITY | Claimed: | $4,001.42 |
| UNSECURED | Claimed: | $10,713.02 |

| GERVITZ, GARY | | Claim Number: 1876 |
| 36 CYPRESS CT. | | Claim Date: 08/20/2009 |
| TROPHY CLUB, TX 76262 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 7432 (03/22/2012) |

| PRIORITY | Claimed: | $4,001.42 |
| UNSECURED | Claimed: | $10,713.02 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | | Claim Number: 1877<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,001.42<br>$10,713.02 | | | |
| TUV RHEINLAND<br>TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | | Claim Number: 1878<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $84,135.61 | | | |
| TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | | Claim Number: 1879<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $84,135.61 | Scheduled: | $1,750.00 | |
| TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | | Claim Number: 1880<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $84,135.61 | Scheduled: | $1,429.68 | |
| TUV RHEINLAND OF N.A. INC.<br>12 COMMERCE ROAD<br>NEWTOWN, CT 06470 | | Claim Number: 1881<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $84,135.61 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPARKLE POWER INC.<br>1000 ROCK AVE.<br>SAN JOSE, CA 95131-1610 | | Claim Number: 1882<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $5,880.00 | | | | | |
| SPARKLE POWER INC<br>1000 ROCK AVE<br>SAN JOSE, CA 95131-1610 | | Claim Number: 1883<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $5,880.00 | Scheduled: | $5,880.00 | | | |
| BAGETAKOS, GEORGE<br>143 E CORNELL AVE<br>FRESNO, CA 93704-5203 | | Claim Number: 1884<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $715,134.69 | | | | | |
| BAGETAKOS, GEORGE<br>8664 N. ANN AVENUE<br>FRESNO, CA 93720 | | Claim Number: 1885<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $715,134.69 | Scheduled: | $0.00  UNLIQ | | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MINI-CIRCUITS<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 1886<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $388.05 | Scheduled: | $388.05 | Allowed: | $388.05 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| MINI-CIRCUITS<br>13 NEPTUNE AVE.<br>BROOKLYN, NY 11235-0003 | | Claim Number: 1887<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | |
| ADMINISTRATIVE | Claimed: | $388.05 | |
| COMBAT NETWORKS INC.<br>236 WESTBROOK ROAD<br>OTTAWA, ON K0A 1L0<br>CANADA | | Claim Number: 1888<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $2,184.45 | |
| KUTLAR, DOGAN<br>BEIM FASANENGARTEN 39<br>STUTTGART, 70499<br>GERMANY | | Claim Number: 1889<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GIANI, ANITA M.<br>129 ELVA DRIVE<br>PASS CHRISTIAN, MS 39571 | | Claim Number: 1890<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $403.65   UNLIQ | |
| GIANI, ANITA M<br>129 ELVA AVE<br>PASS CHRISTIAN, MS 39571-4809 | | Claim Number: 1891<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $403.65   UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ABERNATHY, COLLEEN
2946 PARKWOOD RD
SNELLVILLE, GA 30039-4412

Claim Number: 1892
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $54,876.00 |
|---|---|---|

ABERNATHY, COLLEEN C.
2946 PARKWOOD RD
SNELLVILLE, GA 30039-4412

Claim Number: 1893
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $54,876.00 |
|---|---|---|

SOLUS RECOVERY FUND LP
TRANSFEROR: KRATER, PAUL
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 1894
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $986.11 |
| PRIORITY | | | Allowed: | $1,088.96 |
| UNSECURED | Claimed: | $43,000.00 | Allowed: | $48,864.31 |

WONG, WING
3016 BONSAI DR.
PLANO, TX 75093

Claim Number: 1895
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| PRIORITY | Claimed: | $14,006.64 | | |
| UNSECURED | | | Scheduled: | $13,650.85  UNLIQ |

WONG, WING VICTOR
3016 BONSAI DR
PLANO, TX 75093

Claim Number: 1896
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $14,006.64 |
|---|---|---|

---

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SAYWELL, JOHN G<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1897<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $484.31 |
| PRIORITY | | | | Allowed: | $1,816.17 |
| UNSECURED | Claimed: | $57,166.00 | | Allowed: | $15,861.23 |
| SAYWELL, JOHN G.<br>1716 HARVEST GLEN DRIVE<br>ALLEN, TX 75002 | | Claim Number: 1898<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $57,166.00 | | | |
| EDWIN, FADI<br>6220 BENTWOOD TRAIL #1101<br>DALLAS, TX 75252 | | Claim Number: 1899<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| PRIORITY | Claimed: | $100,000.00 | | | |
| EDWIN, FADI<br>6011 LYTHAM DRIVE<br>DALLAS, TX 75252 | | Claim Number: 1900<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $100,000.00 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FINCH, ALBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1901<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
| UNSECURED | Claimed: | $60,807.74 | | | |

| FINCH, ALBERT F<br>2309 PEMBROKE ST.<br>GARLAND, TX 75040 | | Claim Number: 1902<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $60,807.74 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: REYES, JORGE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1903<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $210,000.00 |
| REYES, JORGE M.<br>1408 TIMARRON LN.<br>MCKINNEY, TX 75070 | | Claim Number: 1904<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $210,000.00 |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1905<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $48,807.68 |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1906<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $48,807.68 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BALDWIN, ROBERT SHAW<br>970 VILLAGE GREEN DR APT 424<br>ALLEN, TX 75013-3751 | | Claim Number: 1907<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $18,923.00 | | | | | |
| BALDWIN, ROBERT SHAW<br>15902 BUFFALO CREEK DRIVE<br>FRISCO, TX 75035 | | Claim Number: 1908<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $18,923.00 | | | | | |
| NEW HORIZONS<br>5400 S. MIAMI BLVD<br>SUITE 140<br>DURHAM, NC 27703-8465 | | Claim Number: 1909<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,254.14 | | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: NEW HORIZONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1910<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $3,254.14 | Scheduled: | $2,000.00 | Allowed: | $2,000.00 |
| GRAYBAR<br>JULES KRIEGER<br>FINANCIAL MANAGER<br>425 CAYUGA ROAD, SUITE 100<br>CHEEKTOWAGA, NY 14225 | | Claim Number: 1911<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $1,802.12 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| GRAYBAR ELECTRIC CO INC<br>425 CAYUGA ROAD<br>CHEEKTOWAGA, NY 14225-1946 | | Claim Number: 1912<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $1,802.12 | Scheduled: | $1,750.53 DISP | |
| AVERY, BARBARA A<br>411 PLAZA DR<br>GARNER, NC 27529 | | Claim Number: 1913<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| AVERY, BARBARA A<br>411 PLAZA DR<br>GARNER, NC 27529 | | Claim Number: 1914<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| BOLAND, THOMAS L.<br>11651 SW 140TH LOOP<br>DUNNELLON, FL 34432 | | Claim Number: 1915<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,831.52 | | | |
| BOLAND, THOMAS L<br>11651 SOUTHWEST 140TH LOOP<br>DUNNELLON, FL 34432 | | Claim Number: 1916<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,831.52 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

NG, ALEXANDER
5739 DESERET TRAIL
DALLAS, TX 75252

Claim Number: 1917
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $48,807.68 |
| --- | --- | --- |

NG, ALEXANDER
5739 DESERET TRAIL
DALLAS, TX 75252

Claim Number: 1918
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| PRIORITY | Claimed: | $48,807.68 |
| --- | --- | --- |

ANDERS, DEBORAH
2025 EAKLE DRIVE
ROCK HILL, SC 29732

Claim Number: 1919
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | Allowed: | $6,962.36 |
| --- | --- | --- | --- | --- | --- |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $5,939.46 |
| UNSECURED | Claimed: | $6,357.69 | | Allowed: | $4,751.57 |

ANDERS, DEBORAH
2025 EAKLE DRIVE
ROCK HILL, SC 29732

Claim Number: 1920
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $17,307.69 |
| --- | --- | --- |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: PUCAN TRADING
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1921
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $856.00 | Scheduled: | $0.00  UNLIQ |
| --- | --- | --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PUCAN TRADING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1922<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $856.00 | | | |
| PETERSON, DONALD K<br>6962 VERDE WAY<br>NAPLES, FL 34108 | | Claim Number: 1923<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| PETERSON, DONALD K<br>5 WINSTON FARM LANE<br>FAR HILLS, NJ 07931 | | Claim Number: 1924<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| MCKENZY, STEVEN<br>414 SO. SEMINOLE AVE<br>FORT MEADE, FL 33841 | | Claim Number: 1925<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| MCKENZY, STEVEN<br>414 SO SEMINOLE AVE<br>FORT MEADE, FL 33841 | | Claim Number: 1926<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1927<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $48,807.68 | | | |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1928<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $48,807.68 | | | |
| MINNESOTA POWER & LIGHT COMPANY INC<br>30 WEST SUPERIOR ST<br>DULUTH, MN 55802-2093 | | Claim Number: 1929<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MN POWER<br>30 W SUPERIOR ST<br>DULUTH, MN 55802 | | Claim Number: 1930<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: PHAM, KEVIN DUNG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1931<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $42,000.00 | Allowed:<br>Allowed:<br>Allowed: | $490.21<br>$1,225.52<br>$18,750.43 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PHAM, KEVIN
1011 WELLINGTON LN
MURPHY, TX 75094

Claim Number: 1932
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $42,000.00 |
|---|---|---|

RCOMM RADIO INC.
6560 HWY #34
VANKLEEK HILL, ON K0B 1R0
CANADA

Claim Number: 1933
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2882 (04/14/2010)

| UNSECURED | Claimed: | $43,497.72 |
|---|---|---|

RCOMM RADIO INC.
6560 HWY #34
VANKLEEK HILL, ON K0B 1R0
CANADA

Claim Number: 1934
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $43,497.72 |
|---|---|---|

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 1935
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2322 (01/21/2010)

| PRIORITY | Claimed: | $2,967,386,218.82 |
|---|---|---|
| UNSECURED | Claimed: | $49,264,612.00 |

CAMPBELL CREEK, LTD.
TIMOTHY R. DUNN, CFO
5601 GRANITE PARKWAY, SUITE 800
DALLAS, TX 75024

Claim Number: 1936
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $431,414.60 | Allowed: | $431,280.00 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 1937<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $24,123.90 |
| ROYER, MARTHA<br>11022 FERNALD AVE<br>DALLAS, TX 75218 | | Claim Number: 1938<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $13,173.90 |
| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 1939<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $24,123.90 |
| ROYER, MARTHA<br>11022 FERNALD AVE<br>DALLAS, TX 75218 | | Claim Number: 1940<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $13,173.90 |
| BAYNO, FRANK<br>3509 LA COSTA WAY<br>RALEIGH, NC 27610 | | Claim Number: 1941<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $10,566.90 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| BAYNO, FRANK<br>3509 LACOSTA WAY<br>RALEIGH, NC 27610 | | Claim Number: 1942<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,575.63 | Scheduled: | $8,575.63  UNLIQ |
| TROY, CATHERINE<br>142 TREBLE COVE RD<br>N BILLERICA, MA 01862 | | Claim Number: 1943<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $19,974.40 | | |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 1944<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $19,974.40 | | |
| DYNATOOL INDUSTRIES INC<br>3540 ST PATRICK<br>MONTREAL, QC H4E 1A2<br>CANADA | | Claim Number: 1945<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| SECURED | Claimed: | $13,020.00 | | |
| DYNATOOL INDUSTRIES INC<br>3540 ST PATRICK<br>MONTREAL, QC H4E 1A2<br>CANADA | | Claim Number: 1946<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $13,020.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| DORR, ALAN M.<br>2603 WOODSIDE CIRCLE<br>MCKINNEY, TX 75070 | | Claim Number: 1947<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $168,088.80 | | | | |
| DORR, ALAN M<br>2603 WOODSIDE CIRCLE<br>MCKINNEY, TX 75070 | | Claim Number: 1948<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $168,088.80 | | | | |
| INTERSYSTEMS<br>INTERSYSTEMS HOUSE<br>WINDSOR, SL4 6BB<br>UNITED KINGDOM | | Claim Number: 1949<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | |
| UNSECURED | Claimed: | $33,229.88 | Scheduled: | $0.00 UNLIQ | Allowed: | $31,680.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 1950<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11978 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $747,603.76 | | | Allowed: | $742,006.55 |
| TECHNOLOGY CENTER ASSOCIATES, L.P.<br>C/O DOUGLAS J. HANNOY<br>FEIWELL & HANNOY, P.C.<br>251 N. ILLINOIS STREET, SUITE 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 1951<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| SECURED | Claimed: | $55,426.30 | | | | |
| UNSECURED | | | | | Allowed: | $55,426.30 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| CATER TIME VENDING & DISTRIBUTING, INC.<br>430 E US HWY 69<br>CLAYCOMO, MO 64119 | Claim Number: 1952<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $33.14 | | | |
| UNSECURED | Claimed: | $587.61 | Scheduled: | $218.91 | |

| CATER TIME<br>CATER TIME<br>430 NE 69 HIGHWAY<br>CLAYCOMO, MO 64119 | Claim Number: 1953<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $620.75 | | | |

| COMPUTER ASSOCIATES INTERNATIONAL, INC<br>ATTENTION: ROBERT AUSTEN, 5TH FLOOR<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 | Claim Number: 1954<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,845.00 | | Allowed: | $6,845.00 |

| MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | Claim Number: 1955<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $18,613.49 | | | |
| UNSECURED | | | Scheduled: | $15,140.91  UNLIQ | |

| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | Claim Number: 1956<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,613.49 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | | Claim Number: 1957<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $58,273.60 | | |
| MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | | Claim Number: 1958<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $58,273.60 | | |
| UNSECURED | | | Scheduled: | $57,496.60 UNLIQ |
| TRAMMELL, DAVID<br>1409 SASSAFRASS DRIVE<br>PLANO, TX 75023 | | Claim Number: 1959<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| PRIORITY | Claimed: | $43,601.68 | | |
| TRAMMELL, DAVID W.<br>1409 SASSAFRAS DRIVE<br>PLANO, TX 75023 | | Claim Number: 1960<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $43,601.68 | | |
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1961<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| UNSECURED | Claimed: | $101,041.28 | Scheduled: | $101,041.28 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1962<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | | | | | | Allowed: | $4,612.10 |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $18,114.86  UNLIQ | | Allowed: | $104,045.99 |
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1963<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $101,041.28 | | | | | |
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1964<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $18,114.86 | | | | | |
| FORFELLOW, HENRY J<br>99 MARTIN STREET<br>KING CITY, ON L7B 1J3<br>CANADA | | Claim Number: 1965<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8902 (11/07/2012) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| FORFELLOW, HENRY J.<br>99 MARTIN ST<br>KING CITY, ON L7B 1J3<br>CANADA | | Claim Number: 1966<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COMM-WORKS HOLDINGS, LLC<br>1405 XENIUM LN N STE 120<br>MINNEAPOLIS, MN 55441-4448 | | Claim Number: 1967<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $0.00 |
| HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | | Claim Number: 1968<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $32,939.20 |
| HIRSCH, DUANE J.<br>130 OAK CURVE<br>BURNSVILLE, MN 55306 | | Claim Number: 1969<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $32,939.20 |
| HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | | Claim Number: 1970<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $184,411.02 |
| HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | | Claim Number: 1971<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $184,411.03 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| STERN, DAVID W. 1510 OREGON ST BERKELEY, CA 94703 | | Claim Number: 1972 Claim Date: 08/21/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $42,000.00 | | | |
| STERN, DAVID W 1510 OREGON STREET BERKELEY, CA 94703 | | Claim Number: 1973 Claim Date: 08/21/2009 Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY UNSECURED | Claimed: | $42,000.00 | Scheduled: | $0.00 UNLIQ | |
| FRANCIS, PATRICIA P 8218 SUMMER PLACE DRIVE AUSTIN, TX 78759 | | Claim Number: 1974 Claim Date: 08/21/2009 Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY UNSECURED | Claimed: | $1,040.50 | Scheduled: | $1,272.50 | |
| TROY, CATHERINE E 142 TREBLE COVE ROAD BILLERICA, MA 01862 | | Claim Number: 1975 Claim Date: 08/21/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $19,974.40 | | | |
| TROY, CATHERINE E 142 TREBLE COVE ROAD BILLERICA, MA 01862 | | Claim Number: 1976 Claim Date: 08/21/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $19,974.40 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TROY, CATHERINE E<br>142 TREBLE COVE RD<br>N BILLERICA, MA 01862 | | Claim Number: 1977<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $19,974.40 |
| TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 1978<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $19,974.40 |
| TROY, CATHERINE<br>142 TREBLE COVE RD<br>N BILLERICA, MA 01862 | | Claim Number: 1979<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $19,974.40 |
| TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>N BILLERICA, MA 01862 | | Claim Number: 1980<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $19,974.40 |
| FRANCIS, PATRICIA P.<br>8218 SUMMER PLACE DRIVE<br>AUSTIN, TX 78759 | | Claim Number: 1981<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $1,040.50 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

WILLIAMS, SHARON
6632 JOHNSON MILL RD.
DURHAM, NC 27712

Claim Number: 1982
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |

MARYAK, JENIFER
10720 DUNHILL TER
RALEIGH, NC 27615

Claim Number: 1983
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11969 (10/18/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,026.26 | | | Allowed: | $4,642.61 |
| UNSECURED | Claimed: | $96,530.03 | Scheduled: | $100,556.29 | Allowed: | $101,427.56 |

WILLIAMS, SHARON R.
6632 JOHNSON MILL RD
DURHAM, NC 27712

Claim Number: 1984
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $34,910.00 | |

MARYAK, JENIFER
10720 DUNHILL TER
RALEIGH, NC 27615

Claim Number: 1985
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $53,098.76 | Scheduled: | $53,098.76  UNLIQ |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: SMITH, DOUGLAS
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1986
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $33,882.96 |

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUGHES, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1987<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $28,010.00 | Allowed:<br>Allowed:<br>Allowed: | $1,175.90<br>$1,840.55<br>$34,469.32 |
| HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | | Claim Number: 1988<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| HUGHES, PAUL<br>66 LUDLOW ST<br>STATEN ISLAND, NY 10312 | | Claim Number: 1989<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | | Claim Number: 1990<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| TOTAL | Claimed: | $0.00   UNDET | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACADEMIC BENCHMARKS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1991<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $8,000.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| ASM CAPITAL, L.P.<br>TRANSFEROR: ACADEMIC BENCHMARKS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1992<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $8,000.00 |
| SMITH, DOUGLAS<br>4703 KINSMON PL<br>MARIETTA, GA 30062 | | Claim Number: 1993<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $33,882.96 | | |
| NOY, ANA<br>7350 SW 89 ST APT 1807<br>MIAMI, FL 33156 | | Claim Number: 1994<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,980.04 | Scheduled: | $8,980.04  UNLIQ |
| NOY, ANA M.<br>7350 SW 89 ST APT 1807,<br>MIAMI, FL 33156 | | Claim Number: 1995<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| ADMINISTRATIVE | Claimed: | $9,027.77 | | |
| HO, STEPHANIE<br>703 ALLEN DRIVE<br>EULESS, TX 76039 | | Claim Number: 1996<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| UNSECURED | Claimed: | $46,411.45 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PEABODY, PATRICIA<br>44 ROBIN'S NEST DRIVE<br>HICKORY CREEK, TX 75065 | | Claim Number: 1997<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| PRIORITY | Claimed: | $54,491.23 |
| MULCAHY, PATRICIA<br>1474 GOLDEN MEADOW SQUARE<br>SAN JOSE, CA 95117 | | Claim Number: 1998<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| PRIORITY | Claimed: | $22,250.16 |
| HUNTFORD PRINTING & GRAPHICS<br>275 DEMPSEY ROAD<br>MILPITAS, CA 95035-5556 | | Claim Number: 1999<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $629.33 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ADOM, PRINCE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2000<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $86,813.37 |
| ADOM, PRINCE<br>3651 SMOKE TREE TRAIL<br>EULESS, TX 76040 | | Claim Number: 2001<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $86,813.37 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| ADOM, PRINCE F.<br>3651 SMOKE TREE TRL<br>EULESS, TX 76040 | | Claim Number: 2002<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | |
| UNSECURED | Claimed: | $86,813.37 | | | | |
| CONNECTICUT OFFICE OF THE TREASURER<br>ATTN: MARIA GREENSLADE,ASST DEP TREA<br>UNCLAIMED PROPERTY DIVISION<br>55 ELM STREET, 7TH FLOOR<br>HARTFORD, CT 06106-1773 | | Claim Number: 2003<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | Allowed: | | $16.00 |
| LAZAROU, MARC<br>19 PUGSLEY AVENUE<br>RICHMOND HILL, L4C 8B6<br>CANADA | | Claim Number: 2004<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| HAMILTON COUNTY TREASURER<br>33 N. 9TH STREET, STE. 112<br>NOBLESVILLE, IN 46060 | | Claim Number: 2005<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4467 (12/03/2010) | | | | |
| PRIORITY | Claimed: | $1,255.32 | Scheduled: | $0.00  UNLIQ | | |
| SUPERCLICK NETWORK INC<br>10222 BOUL ST-MICHEL SUITE 300<br>MONTREAL-NORD, QC H1H 5H1<br>CANADA | | Claim Number: 2006<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $22,062.50 | Scheduled: | $22,062.50 | | |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ALLEN SYSTEMS GROUP INC<br>1333 THIRD AVENUE SOUTH<br>NAPLES, FL 34102 | | Claim Number: 2007<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $361.69 |
| MALZAHN, MARK J.<br>1013 TIMBERLINE LN<br>ALLEN, TX 75002 | | Claim Number: 2008<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $94,861.20 |
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 2009<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $18,144.24 |
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 2010<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $18,144.24 |
| HATFIELD, GARY<br>PO BOX 1475<br>CELINA, TX 75009 | | Claim Number: 2011<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $30,413.66 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

STANLEY SUPPLY & SERVICES
335 WILLOW STREET
NORTH ANDOVER, MA 01845

Claim Number: 2012
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,103.65 | Scheduled: | $0.00  UNLIQ |

ELDER, HOWARD H
6256 158TH ST WEST
APPLE VALLEY, MN 55124

Claim Number: 2013
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $692.22  UNLIQ |

LAMARQUE, JESSIE
15607 FOX MEADOW LANE
FRISCO, TX 75035

Claim Number: 2014
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $35,941.50 | Scheduled: | $5,380.13 | Allowed: | $5,380.13 |
| UNSECURED | | | Scheduled: | $31,535.25 | Allowed: | $31,535.25 |

LASSON, WAYNE
126 WASHINGTON CIRCLE
LAKE FOREST, IL 60045

Claim Number: 2015
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,273.79  UNLIQ |

STRASSBURG, PAMELA R
1499 ALMOND AVE
ST. PAUL, MN 55108

Claim Number: 2016
Claim Date: 08/24/2009
Debtor: NORTHERN TELECOM INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $95,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| YAHYAPOUR, KAZEM<br>6100 CRESCENT KNOLL DR<br>RALEIGH, NC 27614 | | Claim Number: 2017<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $252,000.00 | | | |
| BEATTIE, GORDON<br>1525 MARSHALL FARM ST<br>WAKE FOREST, NC 27587 | | Claim Number: 2018<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 4266 | | | |
| PRIORITY | Claimed: | $76,657.92   UNLIQ | | | |
| CUMMINGS, CHAPPELLE<br>113 SANDERS DR<br>HUNTSVILLE, AL 35811 | | Claim Number: 2019<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $12,963.20 | | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: SAFETY CERTIFIED INC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 2020<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $3,187.50 | Scheduled: | $3,187.50 | |
| GLOBAL COMPLIANCE SERVICES INC<br>13950 BALLANTYNE CORPORATE<br>CHARLOTTE, NC 28277 | | Claim Number: 2021<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $911.28 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, THOMAS<br>3585 DOROTHY LANE<br>WATERFORD, MI 48329-1106 | | Claim Number: 2022<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $45,337.28 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TAYLOR, THOMAS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2023<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $563.79 |
| PRIORITY | | | | Allowed: | $1,845.13 |
| UNSECURED | Claimed: | $45,337.28 | | Allowed: | $56,942.78 |
| RICHARD BLAND COLLEGE<br>11301 JOHNSON ROAD<br>PETERSBURG, VA 23805-7100 | | Claim Number: 2024<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $1,729.38 | | Allowed: | $1,729.38 |
| WIRELESS COMMUNICATIONS<br>1333 H STREET NW<br>WASHINGTON, DC 20005 | | Claim Number: 2025<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| TOTAL | Claimed: | $0.00 | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: READY, JANA T.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2026<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,271.47 |
| PRIORITY | Claimed: | $4,639.20 | | Allowed: | $1,937.74 |
| SECURED | Claimed: | $4,639.20 | | | |
| UNSECURED | | | | Allowed: | $4,715.17 |
| TOTAL | Claimed: | $4,639.20 | | | $0.00 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOCHT, RONALD D.<br>7700 HOLLY HEIGHT LN<br>RALEIGH, NC 27615 | | Claim Number: 2027<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | | |
| UNSECURED | | | Scheduled: | $32,989.38 | Allowed: | | $32,989.38 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: THIBODEAUX, DAVID<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2028<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,257.27 |
| PRIORITY | | | | | | Allowed: | $1,916.56 |
| UNSECURED | Claimed: | $24,999.98 | | | | Allowed: | $29,930.14 |
| SHEPHERD, FRANK J.<br>2426-1 SHIPS MECHANIC ROW<br>GALVESTON, TX 77550 | | Claim Number: 2029<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $41,597.38 | | | | | |
| UNSECURED | Claimed: | $12,643.60 | | | | | |
| SIMS, MARK C<br>2161 APPLETON CIR<br>LAWRENCEVILLE, GA 30043 | | Claim Number: 2030<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $34,402.30   UNLIQ | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| CBCI TELECOM<br>1550 A LAPERRIERE AVE SUITE<br>OTTAWA, ON K1Z 7T2<br>CANADA | | Claim Number: 2031<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $6,260.86 | | | |
| BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | | Claim Number: 2032<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $62,979.24 | | Allowed:<br>Allowed:<br>Allowed: | $984.36<br>$1,322.27<br>$67,134.54 |
| BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | | Claim Number: 2033<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $62,979.24 | | | |
| COMSTOCK, DOUGLAS R.<br>9401 N MANOR DR<br>ZEBULON, NC 27597 | | Claim Number: 2034<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,876.93 | Scheduled: | $6,526.25 | Allowed: | $6,526.25 |
| DOSSA, CHRIS<br>328 DEERPARK COURT<br>WALNUT CREEK, CA 94598 | | Claim Number: 2035<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $9,500.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

VINAIXA, TANIA
16345 SW 9TH ST
PEMBROKE PNES, FL 33027

Claim Number: 2036
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11979 (10/22/2013)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

VINAIXA, TANIA
16345 SW 9TH ST
PEMBROKE PINES, FL 33027

Claim Number: 2037
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| PRIORITY | Claimed: | $5,875.47 |
|---|---|---|
| UNSECURED | Claimed: | $11,480.05 |

XU, SUSAN
14818 FARMCOTE DR.
FRISCO, TX 75035

Claim Number: 2038
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $14,414.77 |
|---|---|---|

THE NEU GROUP INC
135 KATONAH AVENUE
3RD FLOOR
KATONAH, NY 10536

Claim Number: 2039
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $5,203.00 |
|---|---|---|

DAVISON, PIERRE
34355 PARK EAST DR., APT. B7
SOLON, OH 44139

Claim Number: 2040
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7432 (03/22/2012)

| PRIORITY | Claimed: | $10,000.00 | Scheduled: | $2,772.23 | Allowed: | $2,772.23 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,239.60 | Allowed: | $7,239.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PAIGE, MICHAEL<br>6521 OLD STONE FENCE ROAD<br>FAIRFAX STATION, VA 22039 | | Claim Number: 2041<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $16,974.96  UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| FLORY, JOHN<br>27293 POTOMAC COLLISON RD<br>POTOMAC, IL 61865 | | Claim Number: 2042<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $47,966.00  UNLIQ | | | |
| DAYTIMER<br>CUSTOMER SERVICE DEPARTMENT<br>ETOBICOKE, ON M9W 7J3<br>CANADA | | Claim Number: 2043<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| UNSECURED | Claimed: | $764.62 | | | |
| VOXIFY INC<br>1151 MARINA VILLAGE PKWAY<br>ALAMEDA, CA 94501 | | Claim Number: 2044<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $709.64 | Scheduled: | $0.00  UNLIQ | |
| THOMPSON, VERNON J.<br>1012 CHASE LN<br>DENTON, TX 76209-3504 | | Claim Number: 2045<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $37,000.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| | | | | | | |
|---|---|---|---|---|---|---|
| NEAL & HARWELL, PLC<br>GERALD D. NEENAN, ESQ.<br>150 FOURTH AVENUE NORTH, SUITE 200<br>NASHVILLE, TN 37219 | | Claim Number: 2046<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $355.00 | | | | |
| PRECISE METFAB INC<br>112 WILLOWLEA<br>UNIT 4<br>CARP, ON K0A 1L0<br>CANADA | | Claim Number: 2047<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $2,669.18 | | | | |
| SEYMOUR, BRIAN<br>20 CARAVAN SITE, COW HOUSE LANE,<br>ARMTHORPE,<br>DONCASTER,<br>SOUTH YORKSHIRE,  DN3 3EG,<br>ENGLAND UK | | Claim Number: 2048<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $60,725.00 | | | | |
| LE, CANH<br>3406 W. COUNTRY CLUB DR, UNIT 173<br>IRVING, TX 75038 | | Claim Number: 2049<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $3,934.00   UNLIQ | Scheduled: | $13,378.45 | Allowed: | $13,378.45 |
| THOMPSON, VERNON J.<br>1012 CHASE LN<br>DENTON, TX 76209-3504 | | Claim Number: 2050<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $37,000.00 | Scheduled: | $39,400.61 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: JOHNSON, JACK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2051<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $224,673.79  UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | |
| WACKES, CHARLES F<br>PMB 21873<br>PO BOX 2428<br>PENSACOLA, FL 32513-2428 | | Claim Number: 2052<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | |
| UNSECURED | Claimed: | $35,000.00  UNLIQ | | | | |
| SEYMOUR, BRIAN<br>20 CARAVAN SITE, COW HOUSE LANE,<br>ARMTHORPE,<br>DONCASTER,<br>SOUTH YORKSHIRE, DN3 3EG,<br>ENGLAND, UK | | Claim Number: 2053<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $55,384.62  UNLIQ | | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LAM-CALDERON, NANCY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2054<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,370.72 |
| PRIORITY | | | | | Allowed: | $6,099.62 |
| UNSECURED | Claimed: | $18,461.54 | | | Allowed: | $6,065.74 |
| ENCOMENDEROS, CARLOS<br>PO BOX 670156<br>CORAL SPRINGS, FL 33067 | | Claim Number: 2055<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | | |
| UNSECURED | Claimed: | $28,398.38 | Scheduled: | $28,379.91 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| GOODE, TERESA V<br>2661 NEW HP CH RD<br>RALEIGH, NC 27604 | | Claim Number: 2056<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| TOTAL | Claimed: | $0.00  UNDET | | | |
| JACKSON, PALMA<br>553 FIRST AVE<br>PETROLIA, ON N0N 1R0<br>CANADA | | Claim Number: 2057<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | |
| UNSECURED | Claimed: | $347.00  UNLIQ | | | |
| TAYLOR, KEVIN<br>2456 NE 27TH AVE<br>FT. LAUDERDALE, FL 33305 | | Claim Number: 2058<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $13,751.97 | | | |
| UNSECURED | | | Scheduled: | $13,751.97  UNLIQ | |
| EAST CAMELBACK ROAD, INC.<br>C/O ROBERT N. BRIER, ESQ.<br>2400 EAST ARIZONA BILTMORE CIRCLE,<br>SUITE 1300<br>PHOENIX, AZ 85016-2115 | | Claim Number: 2059<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $244,203.60 | | | |
| BOULDER LOGIC LLC<br>ATTENTION: PRESIDENT<br>4678 LEE HILL DR.<br>BOULDER, CO 80302 | | Claim Number: 2060<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE | Claimed: | $7,502.28 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

REL COMM INC
250 CUMBERLAND ST
STE 214
ROCHESTER, NY 14605-2801

Claim Number: 2061
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $4,064.00 | | | | |
|---|---|---|---|---|---|---|

KAFAEI, NAVID
14862 DANEWAY
FRISCO, TX 75035

Claim Number: 2062
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $7,140.26 | Scheduled: | $8,400.07 | Allowed: | $8,400.07 |
|---|---|---|---|---|---|---|

LAFLEUR, STEPHEN PAUL
11119 PAGEWYNNE DR
FRISCO, TX 75035

Claim Number: 2063
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $10,950.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,286.47 | Scheduled: | $31,402.58 | Allowed: | $31,402.58 |

LAFLEUR, STEPHEN PAUL
11119 PAGEWYNNE DR
FRISCO, TX 75035

Claim Number: 2064
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $30,236.47 | | | | |
|---|---|---|---|---|---|---|

PRO CONNECT TECHNOLOGY
1700 CAPITOL AVE.
PLANO, TX 75074

Claim Number: 2065
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7353 (03/08/2012)

| UNSECURED | Claimed: | $5,373.88 | | | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085-2764 | | Claim Number: 2066<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | | |
| PRIORITY | Claimed: | $5,373.88 | | | | | |
| HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | | Claim Number: 2067<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,022.44 | | | | | |
| HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | | Claim Number: 2068<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $2,022.44 | | | | | |
| ASSURANCE TECHNOLOGY CORP<br>303 LITTLETON ROAD<br>CHELMSFORD, MA 01824-3311 | | Claim Number: 2069<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| FINNEGAN HENDERSON FARABOW GARRETT<br>901 NEW YORK AVE NW<br>WASHINGTON, DC 20001-4413 | | Claim Number: 2070<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $27,702.83 | Scheduled: | $3,855.68 | Allowed: | $3,855.68 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

KETTERER, DAVID
101 BAYWOOD PLACE
CHAPEL HILL, NC 27516

Claim Number: 2071
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $81,429.56 |
|---|---|---|

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CHMIELESKI, LINDA
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 2072
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| PRIORITY | Claimed: | $11,875.00 |
|---|---|---|

---

CHMIELESKI, LINDA
21317 WINDY HILL DRIVE
FRANKFORT, IL 60423

Claim Number: 2073
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $11,875.00 |
|---|---|---|

---

ASM CAPITAL, L.P.
TRANSFEROR: PRIMO MICROPHONES, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2074
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| ADMINISTRATIVE | Claimed: | $6,274.80 | | | Allowed: | $4,692.80 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $259.00 | | |

---

PRIMO MICROPHONES, INC.
ATTN: ACCTS RECEIVABLE
PO BOX 1570
MCKINNEY, TX 75070

Claim Number: 2075
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $6,274.80 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | | Claim Number: 2076<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $6,274.80 | | | |
| PRIMO MICROPHONES INC<br>1805 COUCH DRIVE<br>MCKINNEY, TX 75069 | | Claim Number: 2077<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $6,274.80 | | | |
| PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | | Claim Number: 2078<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $6,274.80 | | | |
| PRIMO MICROPHONES INC<br>PO BOX 1570<br>MCKINNEY, TX 75070 | | Claim Number: 2079<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $6,274.80 | Scheduled: | $3,915.80 | |
| PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | | Claim Number: 2080<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $6,274.80 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIMO<br>PRIMO MICROPHONES INC<br>1805 COUCH DRIVE<br>MCKINNEY, TX 75069 | | Claim Number: 2081<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $6,274.80 | | | | | |
| NEAL & HARWELL PLC<br>150 FOURTH AVE NORTH<br>NASHVILLE, TN 37219-2498 | | Claim Number: 2082<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $4,975.00 | Scheduled: | $0.00  UNLIQ | Allowed: | | $4,975.00 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: TRYLOVICH, KAREN W<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2083<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $187,487.66 | Scheduled: | $187,487.66 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: TRYLOVICH, KAREN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2084<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $47,578.52 | Scheduled: | $43,358.76  UNLIQ | | | |
| MAHONEY, SUZANNE C<br>62 CRYSTAL STREET<br>HAVERHILL, MA 01832 | | Claim Number: 2085<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| UNSECURED | Claimed: | $272.99  UNLIQ | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAHONEY, SUZANNE C.<br>62 CRYSTAL ST<br>HAVERHILL, MA 01832 | | Claim Number: 2086<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $272.99   UNLIQ | | | | | |
| INTERNATIONAL TELECOMMUNICATION UNION<br>PLACE DES NATIONS<br>GENEVA 20, 1211<br>SWITZERLAND | | Claim Number: 2087<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $26,703.06 | | | | | |
| INTERNATIONAL TELECOMMUNICATION UNION<br>PLACE DES NATIONS<br>GENEVA 20, 1211<br>SWITZERLAND | | Claim Number: 2088<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $26,703.06 | | | | | |
| KAYE, DOUGLAS J.<br>631 BELMONT CREST DR.<br>MARIETTA, GA 30067 | | Claim Number: 2089<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $408,748.37 | Scheduled: | $288,705.15 | | | |
| KIRN, JOHN<br>17 KENNY CIRCLE<br>BARRIE, ON L4N 6C7<br>CANADA | | Claim Number: 2090<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $1,731.85 | Allowed: | $1,731.85 |
| UNSECURED | Claimed: | $80,750.32 | Scheduled: | $86,564.91 | Allowed: | $86,564.91 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| KIRN, JOHN<br>1063 WARBY TRAIL<br>NEWMARKET, ON L3X 3H6<br>CANADA | | Claim Number: 2091<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $80,750.32 | | | |
| INTERFAX SYSTEMS INC<br>45 VOYAGER COURT NORTH<br>TORONTO, ON M9W 4Y2<br>CANADA | | Claim Number: 2092<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $21,984.41 | | | |
| DURHAM COUNTY TAX COLLECTOR<br>PO BOX 3397<br>DURHAM, NC 27702 | | Claim Number: 2093<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $323,544.62 | Scheduled: | $0.00 UNLIQ | |
| PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085 | | Claim Number: 2094<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE | Claimed: | $5,373.88 | | | |
| PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085-2764 | | Claim Number: 2095<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| PRIORITY | Claimed: | $5,373.88 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: LAMBERT, BOBBIE
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2096
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,375.72 | | Allowed: | $5,375.72 |
| UNSECURED | Claimed: | $58,646.25 | Scheduled: | $67,856.88 | | Allowed: | $67,856.88 |

PALMER, CAROLYN
3171 WINDING LAKE DR
GAINESVILLE, GA 30504

Claim Number: 2097
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 3604

| | | |
|---|---|---|
| UNSECURED | Claimed: | $14,138.17 |

PALMER, GARY
3131 WINDING LAKE DR
GAINESVILLE, GA 30504

Claim Number: 2098
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $75,101.12 | Scheduled: | $0.00 UNLIQ |

UNITED STATES DEBT RECOVERY XI, LP
TRANSFEROR: PALMER, CAROLYN G
5575 KIETZKE LANE, SUITE A
RENO, NV 89511

Claim Number: 2099
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $215,477.09 | Scheduled: | $0.00 UNLIQ |

KINGSBURY, DANIEL E.
221 SADDLEBROOK DR.
GARLAND, TX 75044

Claim Number: 2100
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $37,794.36 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

KINGSBURY, DANIEL E
221 SADDLEBROOK
GARLAND, TX 75044-4642

Claim Number: 2101
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,548.40 | | | | | |
| UNSECURED | Claimed: | $31,245.96 | Scheduled: | $40,169.67 | Allowed: | $40,169.67 |

THOMAS, DELORIS S.
101 EAST TIFFANY DRIVE APT# 4
WEST PALM BEACH, FL 33407

Claim Number: 2102
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |

THOMAS, DELORIS F
101 EAST TIFFANY LAKES DR., APT. 4
WEST PALM BEACH, FL 33407

Claim Number: 2103
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $18,000.00 |

GORDON, DOUGLAS S.
3904 SADDLEHEAD DRIVE
PLANO, TX 75075

Claim Number: 2104
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |

GORDON, DOUGLAS
3904 SADDLEHEAD DR.
PLANO, TX 75075

Claim Number: 2105
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $32,992.53 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | | Claim Number: 2106<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GORDON, DOUGLAS<br>3904 SADDLEHEAD DR.<br>PLANO, TX 75075 | | Claim Number: 2107<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $32,992.53 |
| GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | | Claim Number: 2108<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | | Claim Number: 2109<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $32,992.53 |
| KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 2110<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $38,209.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 2111<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $38,209.00 | Allowed:<br>Allowed:<br>Allowed: | $1,077.07<br>$1,384.80<br>$37,997.44 |
| HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | | Claim Number: 2112<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $3,641.00   UNLIQ | | |
| HAVERKAMP, LAWRENCE<br>PO BOX 2497<br>OREGON CITY, OR 97045 | | Claim Number: 2113<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| PRIORITY | Claimed: | $3,641.00   UNLIQ | | |
| PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC 27511 | | Claim Number: 2114<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $86,050.00 | | |
| PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC 27511 | | Claim Number: 2115<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $86,050.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| SEPULVEDA (CIRILO), ELLEN<br>1045 E GREEN STREET<br>PASADENA, CA 91106 | | | Claim Number: 2116<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | | |
|---|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | | $0.00  UNDET | | | | | |
| CIRILO, ELLEN P<br>1045 E. GREEN ST.<br>PASADENA, CA 91106 | | | Claim Number: 2117<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| UNSECURED | Claimed: | | $0.00  UNDET | | | | | |
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLAE, NC 28466-2360 | | | Claim Number: 2118<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | | $4,262.53 | Scheduled: | $4,184.33  UNLIQ | | | |
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466 | | | Claim Number: 2119<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | | $0.00  UNDET | | | | | |
| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: PAVLIC, TERESA H<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | | Claim Number: 2120<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| SECURED | Claimed: | $8,075.00 | | | | | | |
| UNSECURED | Claimed: | $28,125.00 | | Scheduled: | $39,895.52 | Allowed: | | $39,895.52 |
| TOTAL | Claimed: | $36,125.00 | | | | | | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | | Claim Number: 2121<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $36,125.00 |
| TEASLEY, CLIFF<br>6815 WILEY MANGUM RD<br>BAHAMA, NC 27503 | | Claim Number: 2122<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| TEASLEY, CLIFFORD W<br>7322 STAGGSVILLE RD<br>BAHAMA, NC 27503 | | Claim Number: 2123<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DOWNER, J A HANSEN<br>119 GOODMAN DRIVE<br>KANATA, ON K2W IC7<br>CANADA | | Claim Number: 2124<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOWNER, J A HANSEN<br>119 GOODMAN DRIVE<br>KANATA, ON K2W IC7<br>CANADA | | Claim Number: 2125<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONETTE, MADELEINE<br>2 CHARLTON ST # 11K<br>NEW YORK, NY 10014 | | Claim Number: 2126<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $520.00 | | | | | |
| MONETTE, MADELEINE<br>2 CHARLTON STREET, APT 11K<br>NEW YORK, NY 10014 | | Claim Number: 2127<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $520.00 | Scheduled: | $520.00 | Allowed: | $520.00 |
| PYLON ELECTRONICS INC<br>147 COLONNADE RD<br>OTTAWA, ON K2E 7L9<br>CANADA | | Claim Number: 2128<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,473.74 | | | | | |
| PYLON ELECTRONICS INC<br>147 COLONNADE RD<br>OTTAWA, ON K2E 7L9<br>CANADA | | Claim Number: 2129<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $3,473.74 | | | | | |
| RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | | Claim Number: 2130<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $80,000.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | | Claim Number: 2131<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $80,000.00 | | | | |
| SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | | Claim Number: 2132<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | | Claim Number: 2133<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $358,803.12<br>$358,803.12<br>$358,803.12 | Scheduled: | $0.00  UNLIQ | | |
| AVCON, INC.<br>PO BOX 4793<br>CARY, NC 27519 | | Claim Number: 2134<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $414.13 | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AVCON<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2135<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $414.13 | | | Allowed: | $414.13 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | | Claim Number: 2136<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $57,403.64 | | | | | |
| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | | Claim Number: 2137<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | | | |
| PRIORITY | Claimed: | $57,403.64 | | | | | |
| BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG, 82319<br>GERMANY | | Claim Number: 2138<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG, 82319<br>GERMANY | | Claim Number: 2139<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>claimed amount is 24264.4937 + 249666.1129 shares | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| SPCP GROUP, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: BRIAN JERMAIN<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | | Claim Number: 2140<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $25,500.00 | Scheduled: | $0.00 UNLIQ | Allowed: | | $22,780.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| DTEL NETWORK SOLUTIONS INC<br>10-1642 EAST GEORGIA ST<br>VANCOUVER, BC V5L 2B2<br>CANADA | | Claim Number: 2141<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| ADMINISTRATIVE | Claimed: | $25,500.00 | |
| HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | | Claim Number: 2142<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $3,641.00   UNLIQ | |
| HAVERKAMP, LAWRENCE C<br>PO BOX 2497<br>OREGON CITY, OR 97045-0211 | | Claim Number: 2143<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $3,641.00   UNLIQ | |
| UNSECURED | | Scheduled: | $0.00  UNLIQ |
| HAVERKAMP, LAWRENCE C<br>PO BOX 2497<br>OREGON CITY, OR 97045-0211 | | Claim Number: 2144<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | |
| PRIORITY | Claimed: | $3,641.00   UNLIQ | |
| HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | | Claim Number: 2145<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $3,641.00   UNLIQ | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SMITH, DEBRA A<br>124 WEST 112TH ST<br>APT#4A<br>NEW YORK, NY 10026 | | Claim Number: 2146<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SMITH, DEBRA A<br>124 WEST 112TH ST<br>APT #4A<br>NEW YORK, NY 10026 | | Claim Number: 2147<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8903 (11/07/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYNES, MICHELLE<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2148<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| PRIORITY | Claimed: | $40,105.37 |
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2149<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $40,105.37 |
| BLANKENSHIP, CURTIS<br>15611 TRAILS END DR<br>DALLAS, TX 75248 | | Claim Number: 2150<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $20,179.94   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLANKENSHIP, CURTIS<br>15611 TRAILS END DR<br>DALLAS, TX 75248 | | Claim Number: 2151<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $20,179.74 | | | | Allowed:<br>Allowed:<br>Allowed: | $758.29<br>$1,218.68<br>$19,126.51 |
| IJAMES, EUGENIA S<br>1020 LAKE SHORE DR<br>WENDELL, NC 27591 | | Claim Number: 2152<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| IJAMES, EUGENIA PARHAM<br>1020 LAKE SHORE DR<br>WENDELL, NC 27591 | | Claim Number: 2153<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILFORD, JOHN S<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2154<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $50,890.00 | Scheduled: | $44,409.77 | | Allowed: | $44,409.77 |
| MILFORD, JOHN S<br>4516 SPYGLASS DR<br>LITTLE RIVER, SC 29566 | | Claim Number: 2155<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $41,495.33 | | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| BRANDON, PAUL M.<br>5 HORATIO LANE<br>ROCHESTER, NY 14624 | | Claim Number: 2156<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: BRANDON, PAUL<br>2699 WHITE RD., SUITE # 255<br>IRVINE, CA 92614 | | Claim Number: 2157<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $864.93 |
| PRIORITY | Claimed: | $21,440.07 | | Allowed: | $798.40 |
| SECURED | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $10,490.07 | | Allowed: | $21,162.03 |
| TOTAL | Claimed: | $10,950.00 | | | $0.00 |
| JOHNSON, MONTE E<br>64 GATEWAY DR<br>POOLER, GA 31322 | | Claim Number: 2158<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $416.25   UNLIQ | | | |
| JOHNSON, MONTE E<br>64 GATEWAY DRIVE<br>POOLER, GA 31322 | | Claim Number: 2159<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $416.25   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

WOODS, WILLIAM
30903 CATARINA DRIVE
WESTLAKE VILLAGE, CA 91362

Claim Number: 2160
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,257.44 | | |
| UNSECURED | Claimed: | $8,257.44 | Scheduled: | $8,257.44 UNLIQ |
| TOTAL | Claimed: | $8,257.44 | | |

WOODS, WILLIAM P
30903 CATARINA DRIVE
WESTLAKE VILLAGE, CA 91362

Claim Number: 2161
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

USX FEDERAL CREDIT UNION
PO BOX 1728
CRANBERRY TWP, PA 16066

Claim Number: 2162
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,700.00 |

USX FEDERAL CREDIT UNION
600 GRANT
PITTSBURGH, PA 15219

Claim Number: 2163
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,700.00 |

PENNY, BRETT
1020 THREE RIVERS DRIVE
PROSPER, TX 75078

Claim Number: 2164
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $826.29 |
| PRIORITY | Claimed: | $22,566.14 | Allowed: | $3,035.35 |
| UNSECURED | | | Allowed: | $19,291.30 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2165<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $40,105.37 | |
| HAYNES, MICHELLE<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2166<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| PRIORITY | Claimed: | $40,105.37 | |
| BASS, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2167<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | |
| PRIORITY | Claimed: | $40,105.37 | |
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2168<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $40,105.37 | |
| HAYNES, STEPHEN<br>10709 CAHILL RD<br>RALEIGH, NC 27614 | | Claim Number: 2169<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| HAYNES, STEPHEN<br>10709 CAHILL RD<br>RALEIGH, NC 27614 | | Claim Number: 2170<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BLACKLEY, BETSY R.<br>1666 SUITT'S STORE ROAD<br>FRANKLINTON, NC 27525 | | Claim Number: 2171<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $14,422.28 | | | | |
| BLACKLEY, BETSY<br>1666 SUITTS STORE RD<br>FRANKLINTON, NC 27525 | | Claim Number: 2172<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $14,422.28 | | Allowed:<br>Allowed:<br>Allowed: | $698.22<br>$1,163.70<br>$13,285.49 |
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466 | | Claim Number: 2173<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466-2360 | | Claim Number: 2174<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $24,789.90 | Scheduled: | $24,187.66  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

HUANG, JOHNNY
16189 LOFTY TRAIL DRIVE
SAN DIEGO, CA 92127-2046

Claim Number: 2175
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

HUANG, JOHNNY C
16189 LOFTY TRAIL DR
SAN DIEGO, CA 92127-2046

Claim Number: 2176
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

FRANK, HERMAN C
664 HAMPTON WOODS DR
MARION, OH 43302-6465

Claim Number: 2177
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

CAMPBELL, STEPHEN
13331 E DEL TIMBRE DR
SCOTTSDALE, AZ 85259

Claim Number: 2178
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $3,495.30 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,995.98 |
| UNSECURED | Claimed: | $6,896.16 | Allowed: | $17,543.12 |

WILLIAMS, CHARLES, III
107 NEWFIELD LN
SPRINGTOWN, TX 76082-5418

Claim Number: 2179
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $816.05 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,175.11 |
| SECURED | Claimed: | $28,557.69 | | |
| UNSECURED | | | Allowed: | $30,827.13 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LACERTE, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2180<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $3,995.20 |
| UNSECURED | Claimed: | $9,467.58 | Scheduled: | $20,417.58  UNLIQ | | Allowed: | $66,128.26 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LACERTE, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2181<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $55,728.98 | Scheduled: | $66,678.98 | | | |
| CICCARELLI, LAWRENCE<br>4000 VETERANS MEMORIAL HIGHWAY<br>BOHEMIA, NY 11716 | | Claim Number: 2182<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $20,224.23 | | | | | |
| UNSECURED | | | Scheduled: | $20,224.23  UNLIQ | | | |
| BARNHILL, SHERRIL A.<br>108 CAYMUS COURT<br>CARY, NC 27519 | | Claim Number: 2183<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | | |
| BARNHILL, SHERRIL, A.<br>108 CAYMUS CT<br>CARY, NC 27519 | | Claim Number: 2184<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY | Claimed: | $8,014.77 | | | | | |
| UNSECURED | Claimed: | $2,182.36 | Scheduled: | $10,289.20 | | Allowed: | $10,289.20 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| MILLER, ROBERT ANDREW<br>23611 N VALLEY RD<br>LAKE ZURICH, IL 60047 | | Claim Number: 2185<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $32,183.68 | | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2186<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,054.75 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,365.87 |
| UNSECURED | Claimed: | $21,233.00 | | Allowed: | $31,103.90 |

| HAYDOCK, JOSEPH<br>613 ARCHIE PL<br>SYCAMORE, IL 60178-1626 | | Claim Number: 2187<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $60,000.00 | | | |

| HAYDOCK, JOSEPH<br>613 ARCHIE PLACE<br>SYCAMORE, IL 60178 | | Claim Number: 2188<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $60,000.00 | | | |

| RICCITELLI, ROBERT<br>3678 DEER TRAIL DRIVE<br>DANVILLE, CA 94506<br>UNITED STATES | | Claim Number: 2189<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $577,978.05 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

AVENUE A RAZORFISH
821 SECOND AVENUE SUITE 1800
SEATTLE, WA 98104

Claim Number: 2190
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $453,203.06 | Scheduled: | $363,812.95 | Allowed: | $417,263.06 |

PETERS, SCOTT C.
5520 CLAIRE ROSE LN NW
ATLANTA, GA 30327-4829

Claim Number: 2191
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,100.00 |
| UNSECURED | Claimed: | $811,660.00 |

ALTERNATE COMMUNICATIONS INTERNATIONAL
LTD
509B CENTRE ST SW
HIGH RIVER, AB T1V 2C2
CANADA

Claim Number: 2192
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: DOCKET: 5926 (07/11/2011)
Paid and not entitled to any additional voting right or distribution

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,010.00 | Scheduled: | $2,170.00 |

SCHWARTZ, SUSAN FOX
6726 SAWMILL ROAD
DALLAS, TX 75252

Claim Number: 2193
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $30,212.00 |

WEBSTER, DONNA
716 DUTCH HILL RD
OAKDALE, PA 15071

Claim Number: 2194
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| WEBSTER, DONNA J<br>716 DUTCH HILL RD<br>OAKDALE, PA 15071 | | Claim Number: 2195<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| POINDEXTER, SARAH J.<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | | Claim Number: 2196<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,817.07 | Scheduled: | $8,052.97 | |
| POINDEXTER, SARAH<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | | Claim Number: 2197<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $7,817.07 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2198<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $32,266.74 | Scheduled: | $32,266.74  DISP | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2199<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $32,266.74 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MEDLIN, RANDY W.<br>4406 BRACADA DRIVE<br>DURHAM, NC 27705 | | Claim Number: 2200<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $162.59  UNLIQ | | | |
| WONG, TRACY<br>4600 HENLEY PARK COURT<br>RALEIGH, NC 27612 | | Claim Number: 2201<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $11,487.35 | | | |
| HALLORAN, ROBERT J.<br>PO BOX 876<br>SALEM, NH 03079-0876 | | Claim Number: 2202<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| HALLORAN, ROBERT J<br>2 COLE ST<br>SALEM, NH 03079 | | Claim Number: 2203<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| ROBITAILLE, STANLEY L.<br>4835 OXFORD DRIVE<br>SARASOTA, FL 34242 | | Claim Number: 2204<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7332 | | | |
| UNSECURED | Claimed: | $319,176.00 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: CENTRAL GENERAL ENGINEERING<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2205<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $110,581.05 | | | Allowed: | $110,581.05 |
| AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 2206<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $4,564.36 | Allowed: | $4,564.36 |
| UNSECURED | Claimed: | $31,852.25 | Scheduled: | $30,263.43 | Allowed: | $30,747.51 |
| N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGMENT UNIT<br>20 PARK STREET<br>ALBANY, NY 12207 | | Claim Number: 2207<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: WITHDRAWN<br>DOCKET: 3636 (07/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| N.Y. STATE WORKERS' COMPENSATION BOARD<br>JUDGEMENT UNIT<br>20 PARK ST<br>ALBANY, NY 12207-1674 | | Claim Number: 2208<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: WITHDRAWN<br>DOCKET: 3636 (07/14/2010) | | | | |
| PRIORITY | Claimed: | $590.83 | | | | |
| N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGMENT UNIT<br>20 PARK STREET<br>ALBANY, NY 12207 | | Claim Number: 2209<br>Claim Date: 08/26/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3638 (07/14/2010) | | | | |
| PRIORITY | Claimed: | $643.17 | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGMENT UNIT<br>20 PARK STREET<br>ALBANY, NY 12207 | | Claim Number: 2210<br>Claim Date: 08/26/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3638 (07/14/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |
| N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGMENT UNIT<br>20 PARK STREET<br>ALBANY, NY 12207 | | Claim Number: 2211<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |
| CHAIR WORKERS COMPENSATION BOARD<br>JUDGEMENT UNIT<br>20 PARK STREET<br>ALBANY, NY 12207 | | Claim Number: 2212<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN | | | | |
| PRIORITY | Claimed: | $1,110.00 | | | | |
| SHANBHAG, RAJ<br>639 LONSDALE AVE<br>FREMONT, CA 94539 | | Claim Number: 2213<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,318.33 | Allowed: | $5,318.33 |
| UNSECURED | Claimed: | $58,749.65 | Scheduled: | $55,132.59 | Allowed: | $55,132.59 |
| SHANBHAG, RAJ<br>639 LONSDALE AVE<br>FREMONT, CA 96539 | | Claim Number: 2214<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $58,749.65 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| KASPER, KENNETH W.<br>21837 N BRADFORD DR<br>MARICOPA, AZ 85138-9012 | | Claim Number: 2215<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $30,290.00 | Scheduled: | $24,688.51 | Allowed: | $24,688.51 |
| TELEFONICA USA, INC<br>1111 BRICKELL AVE<br>10TH FLOOR<br>MIAMI, FL 33131 | | Claim Number: 2216<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $231,704.21 | Scheduled: | $100,380.50 | | |
| JAIN, SANJAY<br>73 PEABODY ST.<br>MIDDLETON, MA 01949 | | Claim Number: 2217<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $46,000.00 | Scheduled:<br>Scheduled: | $4,197.50<br>$40,627.98 | Allowed:<br>Allowed: | $4,197.50<br>$40,627.98 |
| TARLAMIS, ALEXANDER<br>1030 126TH AVE<br>SUNRISE, FL 33233 | | Claim Number: 2218<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $231,661.94 | | | | |
| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: WHITING, MICHAEL<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2219<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $25,576.95 | Scheduled: | $26,579.49 | Allowed: | $26,579.49 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

ASM CAPITAL, L.P.
TRANSFEROR: TRANSPERFECT/TRANSLATIONS
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2220
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10804 (06/11/2013)

| UNSECURED | Claimed: | $113,592.55 | | | Allowed: | $83,174.74 |
|---|---|---|---|---|---|---|

CARROLL, CHARLES N.
36 KAILEYS WAY
GROTON, MA 01450

Claim Number: 2221
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| UNSECURED | Claimed: | $32,511.20 |
|---|---|---|

CARROLL, CHARLES
36 KAILEYS WAY
GROTON, MA 01450

Claim Number: 2222
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| PRIORITY | | | Scheduled: | $5,341.85 | Allowed: | $5,341.85 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,511.20 | Scheduled: | $30,937.78 | Allowed: | $31,466.63 |

CARROLL, CHARLES
36 KAILEYS WAY
GROTON, MA 01450

Claim Number: 2223
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| UNSECURED | Claimed: | $32,511.20 |
|---|---|---|

CARROLL, CHARLES
36 KAILEYS WAY
GROTON, MA 01450

Claim Number: 2224
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| UNSECURED | Claimed: | $32,511.20 |
|---|---|---|

NORTEL NETWORKS INC.                                                                                            Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2225<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $32,511.20 | | |
| GOODBAR, ROBERT L JR<br>2809 BUTNER ST<br>DURHAM, NC 27704 | | Claim Number: 2226<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| UNSECURED | Claimed: | $198.27   UNLIQ | | |
| GOODBAR, ROBERT L JR.<br>2809 BUTNER ST<br>DURHAM, NC 27704 | | Claim Number: 2227<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $198.27   UNLIQ | | |
| PICCARRETO, JOSEPH A<br>12 BRENTFIELD CIRCLE<br>ROCHESTER, NY 14617 | | Claim Number: 2228<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $46,440.00 | | |
| PICCARRETO, JOSEPH A<br>179 KEARNEY DRIVE<br>ROCHESTER, NY 14617 | | Claim Number: 2229<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $46,440.00 | Allowed:<br>Allowed:<br>Allowed: | $750.31<br>$668.59<br>$39,398.56 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| MCLAUGHLIN, ROBERT<br>602 WILMES DRIVE<br>AUSTIN, TX 78752 | | Claim Number: 2230<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| UNSECURED | Claimed: | $32,562.28 | Scheduled: | $32,477.05 UNLIQ | | |
| MCLAUGHLIN, ROBERT<br>602 WILMES DR.<br>AUSTIN, TX 78752 | | Claim Number: 2231<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $32,562.28 | | | | |
| ARNOLD, JEFFREY<br>20903 W 48TH ST<br>SHAWNEE, KS 66218 | | Claim Number: 2232<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $6,765.00 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARNOLD, JEFFREY J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2233<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $433.16 |
| PRIORITY | | | | | Allowed: | $1,591.20 |
| UNSECURED | Claimed: | $67,307.70 | | | Allowed: | $65,283.33 |
| DISNEY, JESSICA<br>1032 SOUZA DRIVE<br>EL DORADO HILLS, CA 95762 | | Claim Number: 2234<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

DISNEY, JESSICA
1032 SOUZA DRIVE
EL DORADO HILLS, CA 95762

Claim Number: 2235
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

DISNEY, JESSICA
1032 SOUZA DRIVE
EL DORADO HILLS, CA 95762

Claim Number: 2236
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MEDLIN, RANDY W.
5711 THOM RD
MEBANE, NC 27302-9267

Claim Number: 2237
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

---

| UNSECURED | Claimed: | $162.59   UNLIQ |
|---|---|---|

HEMINGWAY, D. SCOTT
HEMINGWAY & HANSEN, LLP
COMERICA BANK TOWER, STE. 2500
1717 MAIN ST.
DALLAS, TX 75201

Claim Number: 2238
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

---

| ADMINISTRATIVE | Claimed: | $37,077.68 |
|---|---|---|

HEMINGWAY & HANSEN LLP
D. SCOTT HEMINGWAY
1700 PACIFIC AVE., SUITE 4800
DALLAS, TX 75201

Claim Number: 2239
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

---

| UNSECURED | Claimed: | $27,593.18 | Scheduled: | $12,216.78 | Allowed: | $27,593.18 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

D SCOTT HEMINGWAY
HEMINGWAY & HANSEN LLP
BANK ONE CENTER SUITE 2500
DALLAS, TX 75201

Claim Number: 2240
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2882 (04/14/2010)

| UNSECURED | Claimed: | $37,077.68 |
|---|---|---|

HEMINGWAY & HANSEN, LLP
D. SCOTT HEMINGWAY
COMERICA BANK TOWER, SUITE 2500
1717 MAIN STREET
DALLAS, TX 75201

Claim Number: 2241
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2882 (04/14/2010)

| UNSECURED | Claimed: | $37,077.68 |
|---|---|---|

HEMINGWAY & HANSEN LLP
1717 MAIN STREET, SUITE 2500
DALLAS, TX 75201

Claim Number: 2242
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2882 (04/14/2010)

| UNSECURED | Claimed: | $37,077.68   UNLIQ | Scheduled: | $0.00   UNLIQ |
|---|---|---|---|---|

KENNEDY, SCOTT
13523 W SOLA DRIVE
SUN CITY WEST, AZ 85375

Claim Number: 2243
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $5,962.91 | Scheduled: | $3,099.91 | Allowed: | $3,099.91 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $27,826.90 | Scheduled: | $32,424.29 | Allowed: | $32,424.29 |

CHUNG, KAM-YEE
726 INVERNESS WAY
SUNNYVALE, CA 94087

Claim Number: 2244
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $21,561.41 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHUNG, KAM-YEE<br>726 INVERNESS WAY<br>SUNNYVALE, CA 94087 | | Claim Number: 2245<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $21,561.41 | | | | | |
| TRIBUNE MEDIA SERVICES<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | | Claim Number: 2246<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $8,559.59 | | | | | |
| TRIBUNE MEDIA SERVICES INC<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | | Claim Number: 2247<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $8,559.59 | Scheduled: | $40.00  DISP | | | |
| TRIMBLE NAVIGATION<br>510 DEGUIGNE DRIVE<br>SUNNYVALE, CA 94085 | | Claim Number: 2248<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $16,450.00 | Scheduled: | $15,075.00 | Allowed: | $16,450.00 |
| PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085 | | Claim Number: 2249<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $5,373.88 | | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085-2764 | | Claim Number: 2250<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,373.88 | Scheduled: | $5,373.88 | |
| GO TO MARKET INC DBA NEXT LEVEL<br>9350 S DADELAND BLVD<br>MIAMI, FL 33156-2706 | | Claim Number: 2251-01<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011) | | | |
| UNSECURED | Claimed: | $134,675.00 | | | |
| GO TO MARKET INC DBA NEXT LEVEL<br>9350 S DADELAND BLVD<br>MIAMI, FL 33156-2706 | | Claim Number: 2251-02<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | |
| UNSECURED | Claimed: | $15,000.00 | | | |
| VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | | Claim Number: 2252<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $42,456.00 | | | |
| VAHDAT, VAHID<br>4247 BONA VITA PLACE<br>ENCINO, CA 91436 | | Claim Number: 2253<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $42,456.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MOHAN, DEEPA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2254<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $31,750.80 | | | |
| LOEN, ERIK<br>1105 273RD PLACE SE<br>SAMMAMISH, WA 98075 | | Claim Number: 2255<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6415<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $9,873.80 | | | |
| UNSECURED | | | Scheduled: | $8,347.85  UNLIQ | |
| TOTAL | Claimed: | $8,161.21 | | | |
| CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | | Claim Number: 2256<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $59,775.90 | | | |
| CABOT, GERRY<br>5452 GOLDEN CURRANT WAY<br>PARKER, CO 80134 | | Claim Number: 2257<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $22,145.50 | | | |
| KING, CALVIN<br>PO BOX 831822<br>RICHARDSON, TX 75083 | | Claim Number: 2258<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | Claimed: | $47,500.00 | | Allowed: | $482.09 |
| PRIORITY | | | | Allowed: | $1,577.75 |
| UNSECURED | | | | Allowed: | $32,370.23 |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHERUPALLA, SHYAM<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2259<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,247.36 |
| PRIORITY | | | | | Allowed: | $1,899.18 |
| UNSECURED | Claimed: | $34,361.52 | | | Allowed: | $40,811.19 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 2260<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | | | |
| TOTAL | Claimed: | $0.00 | | | | |
| SYSTEMS & SOFTWARE SERVICES<br>522 SOUTH NORTHWEST HIGHWAY<br>BARRINGTON, IL 60011 | | Claim Number: 2261<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $1,377.80 | Scheduled: | $1,377.80 | Allowed: | $1,377.80 |
| SPRINT NEXTEL CORPORATION<br>ATTN: JULIETTE MORROW CAMPBELL<br>10002 PARK MEADOWS DRIVE<br>LONE TREE, CO 80124 | | Claim Number: 2262<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| AWARD SOLUTIONS, INC.<br>2100 LAKESIDE BLVD, SUITE 300<br>RICHARDSON, TX 75082 | | Claim Number: 2263<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | |
| UNSECURED | Claimed: | $870.00 | | | Allowed: | $580.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HEWLETT-PACKARD COMPANY<br>ATTN: KEN HIGMAN<br>2125 E KATELLA AVENUE # 400<br>ANAHEIM, CA 92806 | | Claim Number: 2264<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) | | | |
| UNSECURED | Claimed: | $1,284,946.31 | | | |
| MONOTYPE IMAGING INC<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 | | Claim Number: 2265<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $39,580.50 | Scheduled: | $0.00  UNLIQ | |
| BROWARD COUNTY REVENUE COLLECTOR<br>REVENUE COLLECTION DIVISION<br>GOV'T CENTER ANNEX-ATTN: LITIGATION DEPT<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 2266<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 4015 (09/27/2010) | | | |
| SECURED | Claimed: | $35,855.89 | | | |
| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | | Claim Number: 2267<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2708 (03/15/2010) | | | |
| PRIORITY | Claimed: | $92.82 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TESTING HOUSE DE MEXICO S DE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 2268<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 1199 (07/28/2009) | | | |
| ADMINISTRATIVE | Claimed: | $66,390.00 | | Allowed: | $66,390.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: TESTING HOUSE DE MEXICO S DE
301 ROUTE 17, 7TH FLOOR
ATTN: GANNA LIBERCHUK
RUTHERFORD, NJ 07070

Claim Number: 2269
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 1199 (07/28/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $171,080.00 | Scheduled: | $168,430.00 | Allowed: | $171,080.00 |

GRAYBAR ELECTRIC COMPANY, INC.
STEVENS & LEE, P.C. - JOHN D. DEMMY
1105 NORTH MARKET STREET, 7TH FLOOR
WILMINGTON, DE 19801

Claim Number: 2270
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 1545 (09/24/2009)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,815.37 | Allowed: | $839.63 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: SEZER, ORAL T.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2271
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $150,121.00 |
| SECURED | Claimed: | $150,121.00 |
| UNSECURED | Claimed: | $150,121.00 |
| TOTAL | Claimed: | $150,121.00 |

SEZER, ORAL T.
3424 SUNLAKE FARMS RD.
APEX, NC 27539

Claim Number: 2272
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $150,121.00 |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

EATON, THOMAS                          Claim Number: 2273
9208 TOWN GATE LANE                    Claim Date: 08/28/2009
BETHESDA, MD 20817                     Debtor: NORTEL NETWORKS INC.
                                       Comments: EXPUNGED
                                       DOCKET: 7620 (05/08/2012)

ADMINISTRATIVE        Claimed:              $0.00   UNDET

---

EATON, THOMAS                          Claim Number: 2274
108 QUINCY STREET                      Claim Date: 08/28/2009
CHEVY CHASE, MD 20815                  Debtor: NORTEL NETWORKS INC.
                                       Comments: EXPUNGED
                                       DOCKET: 7620 (05/08/2012)

PRIORITY              Claimed:              $0.00   UNDET

---

KAO, FRANK                             Claim Number: 2275
4849 FRANKFORD RD APT 433              Claim Date: 08/28/2009
DALLAS, TX 75287                       Debtor: NORTEL NETWORKS INC.
                                       Comments: EXPUNGED
                                       DOCKET: 2626 (03/03/2010)

ADMINISTRATIVE        Claimed:             $11,236.86

---

KAO, FRANK                             Claim Number: 2276
4219 LAVACA TRL                        Claim Date: 08/28/2009
CARROLLTON, TX 75010                   Debtor: NORTEL NETWORKS INC.
                                       Comments: EXPUNGED
                                       DOCKET: 8285 (08/22/2012)

UNSECURED             Claimed:             $11,236.86

---

HANSEN, DEBRA                          Claim Number: 2277
N2802 SUMMERVILLE PARK RD.             Claim Date: 08/28/2009
LODI, WI 53555                         Debtor: NORTHERN TELECOM INTERNATIONAL INC.
                                       Comments: EXPUNGED
                                       DOCKET: 2626 (03/03/2010)

ADMINISTRATIVE        Claimed:             $34,507.37

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HANSEN, DEBRA A.<br>N2802 SUMMERVILLE PARK DR<br>LODI, WI 53555 | | Claim Number: 2278<br>Claim Date: 08/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| PRIORITY | Claimed: | $34,507.37 | | |
| PHAM, JOHN<br>1509 WEATHERED WOOD LN<br>GARLAND, TX 75040 | | Claim Number: 2279<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $33,000.00 | | |
| PHAM, JOHN<br>1509 WEATHERED WOOD LANE<br>GARLAND, TX 75040 | | Claim Number: 2280<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $33,000.00 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARNICK, JON P.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2281<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $167,907.73  UNLIQ | Scheduled: | $0.00  UNLIQ |
| WARNICK, JON P.<br>28 INDIAN PAINBRUSH<br>CARBONDALE, CO 81623 | | Claim Number: 2282<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $167,907.73 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PARKER, TIMOTHY<br>730 SUGAR PINE RD<br>SCOTTS VALLEY, CA 95066 | | Claim Number: 2283<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $15,081.29 | Scheduled: | $15,081.29 UNLIQ | | | |
| PARKER, TIMOTHY<br>730 SUGAR PINE RD.<br>SCOTTS VALLEY, CA 95066 | | Claim Number: 2284<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $42,411.66 | | | | | |
| PAGORIA, RICHARD<br>1325 ROSEWOOD CT.<br>WINSTON SALEM, NC 27103 | | Claim Number: 2285<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $431.79 UNLIQ | | | | | |
| PAGORIA, RICHARD J<br>1325 ROSEWOOD CT<br>WINSTON SALEM, NC 27103-6093 | | Claim Number: 2286<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00 UNLIQ<br>$431.79 UNLIQ<br>$0.00 UNLIQ | | | | | |
| WONG, TRACY<br>3700 BARON COOPER PASS UNIT 101<br>RALEIGH, NC 27612 | | Claim Number: 2287<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $11,487.35 | Scheduled: | $11,554.55 | Allowed: | $11,554.55 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HELMS, DAVID J.<br>312 RAVENWOOD LN APT C<br>LAFAYETTE, IN 47909-0809 | Claim Number: 2288<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $3,950.07 | | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HELMS, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2289<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED          Claimed: | <br><br>$3,950.07 | | Allowed:<br>Allowed:<br>Allowed: | $392.82<br>$1,285.61<br>$3,828.28 |

| COLLA, SERGIO<br>310 OAKBERRY WAY<br>SAN JOSE, CA 95123-5122 | Claim Number: 2290<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $27,649.41 | | | |

| COLLA, SERGIO<br>310 OAKBERRY WAY<br>SAN JOSE, CA 95123-5122 | Claim Number: 2291<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED          Claimed: | <br>$27,649.41 | Scheduled:<br>Scheduled: | $4,272.69<br>$25,111.39 | Allowed:<br>Allowed: | $4,272.69<br>$25,111.39 |

| LAGIOS, GREGORY<br>11 BAY POINT RD<br>CENTER OSSIPEE, NH 03814 | Claim Number: 2292<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| PRIORITY          Claimed:<br>UNSECURED | $31,654.29<br> | <br>Scheduled: | <br>$31,654.29  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

LAGIOS, GREGORY
11 BAY POINT RD
CTR OSSIPEE, NH 03814-6301

Claim Number: 2293
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $388,127.60 | | |
| UNSECURED | | | Scheduled: | $388,127.60 UNLIQ |

DUNN, MICHAEL H.
916 POINTVIEW CIRCLE
MOUNT JULIET, TN 37122

Claim Number: 2294
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

DUNN, MICHAEL H
916 POINTVIEW CIRCLE
MT JULIET, TN 37122

Claim Number: 2295
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| PRIORITY | Claimed: | $4,356.32   UNLIQ |
|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MELANSON, LEO
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2296
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $990.54 |
| PRIORITY | Claimed: | $50,769.12 | Allowed: | $1,564.01 |
| UNSECURED | | | Allowed: | $60,779.19 |

MELANSON, LEO
53 ADAMS ST.
WESTBOROUGH, MA 01581

Claim Number: 2297
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| LOPEZ, RICARDO<br>C-5 6TH STREET<br>ALTURAS FLAMBOYAN<br>BAYAMON, PR 00959 | | Claim Number: 2298<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| UNSECURED | Claimed: | $43,290.00 | | |
| LOPEZ, RICARDO<br>C5 CALLE 6<br>BAYAMON, PR 00959-8140 | | Claim Number: 2299<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $43,290.00 | | |
| RICHARDSON, JACK<br>7405 BRADFORD PEAR DR<br>IRVING, TX 75063 | | Claim Number: 2300<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $78,615.00 | | |
| RICHARDSON, JACK E.<br>7405 BRADFORD PEAR DRIVE<br>IRVING, TX 75063 | | Claim Number: 2301<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $465.30<br>$1,642.23 |
| UNSECURED | Claimed: | $78,615.00 | Allowed: | $78,270.65 |
| RICHARDSON, JACK<br>7405 BRADFORD PEAR DR.<br>IRVING, TX 75063 | | Claim Number: 2302<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $78,615.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| PETERSON, JEFFREY<br>7 SCOTCH PINE LANE<br>EAST SETAUKET, NY 11733 | | Claim Number: 2303<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,036.00 | | | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: PETERSON, JEFFREY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2304<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $7,036.00 | | | Allowed:<br>Allowed:<br>Allowed: | $1,253.44<br>$1,611.56<br>$56,816.57 |
| LINEAGE POWER CORPORATION<br>601 SHILOH ROAD<br>PLANO, TX 75074 | | Claim Number: 2305<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $31,199.48 | Scheduled: | $2,429.60 UNLIQ | Allowed: | $21,845.40 |
| JOHNSON, KENNETH<br>14425 MAPLE<br>OVERLAND PARK, KS 66223 | | Claim Number: 2306<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $245,839.14 | Scheduled: | $0.00 UNLIQ | | |
| JOHNSON, KENNETH<br>14425 MAPLE<br>OVERLAND PARK, KS 66223 | | Claim Number: 2307<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $377,940.42 | Scheduled: | $377,940.42 UNLIQ | | |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| COVEY, NIEL<br>23314-SE 13 CT.<br>SAMMAMISH, WA 98075 | | Claim Number: 2308<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $487,223.32 | Scheduled: | $366,757.26  UNLIQ | |
| COVEY, NIEL<br>23314-SE 13 CT.<br>SAMMAMISH, WA 98075 | | Claim Number: 2309<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,268.93 | Scheduled: | $1,896.52  UNLIQ | |
| RFMW, LTD.<br>90 GREAT OAKS BLVD, STE 107<br>SAN JOSE, CA 95119 | | Claim Number: 2310<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,333.36 | | | |
| RFMW LTD<br>90 GREAT OAKS BLVD<br>SUITE 107<br>SAN JOSE, CA 95119-1314 | | Claim Number: 2311<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $1,333.36 | | | |
| TURNER, JAMES C<br>726 UNION CHAPEL ROAD<br>LOUISVILLE, MS 39339 | | Claim Number: 2312<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $372.22   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

TURNER, JAMES C.
726 UNION CHAPEL RD.
LOUISVILLE, MS 39339

Claim Number: 2313
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

ABIDI, SALMAN
3060 BENT CREEK TERRACE
ALPHARETTA, GA 30005

Claim Number: 2314
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $33,848.78 |

ABIDI, SALMAN
3060 BENT CREEK TER
ALPHARETTA, GA 30005-8703

Claim Number: 2315
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| PRIORITY | Claimed: | $4,535.58 | Scheduled: | $6,555.50 | Allowed: | $6,555.50 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $43,719.08 | Allowed: | $44,397.86 |

ESQUADRA PUBLICITARIA
AV BOLIVAR NO 353, SUITE 2-K
EDIF. PROFESIONAL ELAM'S II, GAZCUE
SANTO DOMINGO,
DOMINICAN REPUBLIC

Claim Number: 2316
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $1,635.60 |
|---|---|---|

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: ESQUADRA PUBLICITARIA
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 2317
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $7,817.67 | Allowed: | $7,817.67 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ESQUADRA PUBLICITARIA<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2318<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $7,450.64 | | Allowed: | $7,450.64 |
| PATTON, NANCY N.<br>21 KIRKLAND DR.<br>STOW, MA 01775 | | Claim Number: 2319<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,015.32 |
| PRIORITY | | | | Allowed: | $1,703.08 |
| UNSECURED | Claimed: | $76,356.00 | | Allowed: | $74,576.02 |
| KIRBY KEITH, JANICE<br>522 LANSING ST<br>RALEIGH, NC 27610 | | Claim Number: 2320<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $46,452.00   UNLIQ | | | |
| TOTAL | Claimed: | $3,323.20   UNLIQ | | | |
| POUSSARD, LEONARD<br>567 TREMONT STREET<br># 23<br>BOSTON, MA 02118 | | Claim Number: 2321<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | | | Scheduled: | $4,523.32 | Allowed: | $4,523.32 |
| UNSECURED | Claimed: | $44,805.99 | Scheduled: | $42,460.08 | Allowed: | $42,460.08 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MUNSON, GEORGE
4000 VETERANS MEMORIAL HIGHWAY
BOHEMIA, NY 11716

Claim Number: 2322
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,643.50 | | | |
| UNSECURED | | | Scheduled: | $7,643.50  UNLIQ | |

FISHENCORD, MICHAEL SCOTT
503 KAMBER LN
WYLIE, TX 75098

Claim Number: 2323
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $366.75 |
| PRIORITY | | | Allowed: | $1,200.28 |
| UNSECURED | Claimed: | $26,816.00 | Allowed: | $27,426.42 |

STEPHENS, MICHAEL
5611 NOB HILL RD
DURHAM, NC 27704

Claim Number: 2324
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 1621.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $97,981.35 |

DESCHASTRES, TERRY E
24810 MOUNT AUBURN DR
KATY, TX 77494-6829

Claim Number: 2325
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |

FETTERMAN, ROGER L.
233 WALNUT ST APT 2
JACKSON, CA 95642-2200

Claim Number: 2326
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $522.08  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| FETTERMAN, ROGER L<br>233 EAGAN ST<br>WALLA WALLA, WA 99362-2927 | | Claim Number: 2327<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $522.08   UNLIQ | | | | |
| SIGNIANT CORP<br>515 LEGGET DRIVE<br>OTTAWA, ON K2K 3G4<br>CANADA | | Claim Number: 2328<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $66,810.87 | Scheduled: | $25,372.32 | Allowed: | $64,290.87 |
| MCALISTER, STEPHEN<br>94 GREEN LEVEL DR<br>ANGIER, NC 27501 | | Claim Number: 2329<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| UNSECURED | Claimed: | $69,528.06 | | | | |
| MCALISTER, STEVE<br>94 GREEN LEVEL DR.<br>ANGIER, NC 27501 | | Claim Number: 2330<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,032.04 |
| PRIORITY | | | | | Allowed: | $1,336.46 |
| UNSECURED | Claimed: | $3,030.64 | | | Allowed: | $73,727.89 |
| YU, KIN<br>481214 LEIGH STREET<br>FREMONT, CA 94539 | | Claim Number: 2331<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $45,607.71 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| CRAFT, JERRY L<br>52 CHESTNUT DR<br>CHELSEA, MI 48118 | | Claim Number: 2332<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $88,833.00 | | | | |
| CHERUKU, MAHESH<br>5717 SWEETBRIAR DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 2333<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $29,125.64 | | | | |
| EVANS, TERRY<br>16104 XANDER STREET<br>ACCOKEEK, MD 20607 | | Claim Number: 2334<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $8,354.90 | | | | |
| UNSECURED | Claimed: | $4,873.71 | Scheduled: | $13,798.32 | Allowed: | $13,798.32 |
| SHOAIB, MOHAMMED<br>4609 BASIL DR<br>MCKINNEY, TX 75070 | | Claim Number: 2335<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $257,227.43 | | | | |
| RODRIGUEZ, ABELARDO<br>2815 RIO BRAZOS<br>SAN ANTONIO, TX 78259-2629 | | Claim Number: 2336<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $50,447.00 | Scheduled: | $6,361.00 | Allowed: | $6,361.00 |
| UNSECURED | | | Scheduled: | $37,540.83 | Allowed: | $37,540.83 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEPP, FLOYD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2337<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 290. | | | | |
| PRIORITY | | | Scheduled: | $1,938.87 | | |
| UNSECURED | Claimed: | $59,891.19 | Scheduled: | $62,473.23 | | |
| BOC GASES<br>1101 PARISIEN<br>OTTAWA, ON K1B 3R6<br>CANADA | | Claim Number: 2338<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $1,046.49 | | | | |
| CADENCE DESIGN SYSTEMS INC<br>2655 SEELY AVENUE<br>BUILDING 5<br>ATTENTION: ROBERT GARCIA<br>SAN JOSE, CA 95134-1931 | | Claim Number: 2339<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $138,087.44 | Scheduled: | $106,667.00 | Allowed: | $52,148.31 |
| TEXAS INSTRUMENTS INC<br>12500 T.I. BLVD. M/S 8688<br>ATTENTION: CHARLIE HILL<br>DALLAS, TX 75284-5152 | | Claim Number: 2340<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $3,496.00 | | | | |
| CHAN, KWEISAN<br>1845 FEDERAL AVE APT 303<br>LOS ANGELES, CA 90025-6089 | | Claim Number: 2341<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $11,373.22 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SENDELBACH, MARK<br>1367 N. CHURCH CT.<br>BELLBROOK, OH 45305 | | Claim Number: 2342<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $65,461.00 | | | |
| TOTAL | Claimed: | $65,461.53 | | | |
| GOOCH, SHARON<br>3621 PAGE RD<br>MORRISVILLE, NC 27560 | | Claim Number: 2343<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $649.24 |
| PRIORITY | | | | Allowed: | $834.74 |
| UNSECURED | Claimed: | $40,542.00 | | Allowed: | $41,570.33 |
| VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | | Claim Number: 2344<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $42,456.00 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCHAN, BARRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2345<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $124,395.60 | Scheduled: | $0.00  UNLIQ | |
| NATIONAL GRID-MASSACHUSETTS<br>PO BOX 1005<br>WOBURN, MA 01807-0005 | | Claim Number: 2346<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $214,646.39 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| WHITE, ELAINE<br>47 APPALOOSA CR<br>TYNGSBORO, MA 01879 | | Claim Number: 2347<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,299.17 |
| PRIORITY | | | | Allowed: | $1,217.97 |
| UNSECURED | Claimed: | $41,891.08 | | Allowed: | $42,365.07 |

| | | |
|---|---|---|
| LEUTERITZ, MARK<br>14 BUCKTHORN<br>IRVINE, CA 92604 | | Claim Number: 2348<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $41,104.00 |

| | | |
|---|---|---|
| CORE BROOKFIELD LAKES, LLC<br>18000 WEST SARAH LANE, SUITE 250<br>BROOKFIELD, WI 53045 | | Claim Number: 2349<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $86,653.06 |

| | | |
|---|---|---|
| VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | | Claim Number: 2350<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $42,456.00 |

| | | |
|---|---|---|
| RICE, ALAN J.<br>8244 NW 121ST WAY<br>PARKLAND, FL 33076 | | Claim Number: 2351<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $48,549.99 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: COLLEVECCHIO ENTERPRISES, IN<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2352<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $248,942.30 | | | | |
| SHEKOKAR, PRAVEEN<br>3521 WILLETT PL.<br>SANTA CLARA, CA 95051 | | Claim Number: 2353<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $43,200.00 | | | | |
| DOYLE, RICHARD F<br>531 FOX CHASE RD.<br>WIRTZ, VA 24184 | | Claim Number: 2354<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $1,998.58   UNLIQ | | | | |
| LAFRENIERE, SYLVIE<br>3517 HARLINGTON LN<br>RICHARDSON, TX 75082 | | Claim Number: 2355<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $13.06 |
| PRIORITY | | | | | Allowed: | $46.08 |
| UNSECURED | Claimed: | $24,038.05 | | | Allowed: | $2,054.68 |
| DOYLE, RICHARD F<br>531 FOX CHASE RD.<br>WIRTZ, VA 24184 | | Claim Number: 2356<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $1,998.58   UNLIQ | Scheduled: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

ELLIS, STEVEN
705 HACKBERRY RIDGE DR
MCKINNEY, TX 75070

Claim Number: 2357
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,162.61 |
| PRIORITY | | | Allowed: | $1,674.16 |
| UNSECURED | Claimed: | $81,103.32 | Allowed: | $84,740.27 |

NEBRASKA DEPARTMENT OF REVENUE
ATTN: BANKRUPTCY UNIT
PO BOX 94818
LINCOLN, NE 68509-4818

Claim Number: 2358
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,848.12 |

NEBRASKA DEPARTMENT OF REVENUE
ATTN: BANKRUPTCY UNIT
PO BOX 94818
LINCOLN, NE 68509-4818

Claim Number: 2359
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4158 (10/14/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $184.20 |
| UNSECURED | Claimed: | $27.69 |

HICKEY,KENNETH
5 WARD FARM CIRCLE
FRAMINGHAM, MA 01701

Claim Number: 2360
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $627.66 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,215.28 |
| UNSECURED | Claimed: | $71,834.00 | Allowed: | $41,487.16 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GODFREY, CLAUDE W<br>4809 34TH AVE N<br>GOLDEN VALLEY, MN 55422 | | Claim Number: 2361<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| CHEN, JIAYIN<br>84 ANN LEE RD.<br>HARVARD, MA 01451 | | Claim Number: 2362<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $24,516.75 | | Allowed:<br>Allowed:<br>Allowed: | $1,068.23<br>$1,308.04<br>$22,156.80 |
| ATWOOD, LISA<br>4631 BARNARD ST<br>SIMI VALLEY, CA 93063 | | Claim Number: 2363<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY | Claimed: | $94,429.98 | | | |
| MURPHY, JOHN<br>3518 KINGBARD<br>SAN ANTONIO, TX 78230 | | Claim Number: 2364<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $331.11 | Scheduled: | $331.11  UNLIQ | |
| FONTAINE, MICHEL J<br>BOX 2636<br>N. HATLEY, ON J0B2C0<br>CANADA | | Claim Number: 2365<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $36,622.94 | Scheduled: | $0.00  UNLIQ | |

| NAQVI, JAFFAR<br>13 SUVA COURT<br>SAN RAMON, CA 94582 | | Claim Number: 2366<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,949.80 | Allowed: | $1,949.80 |
| UNSECURED | Claimed: | $24,751.72 | Scheduled: | $25,763.68 | Allowed: | $25,763.68 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WEISS, HOWARD ERIC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2367<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8421 | | | | |
| PRIORITY | Claimed: | $1,715.97 | | | | |
| UNSECURED | Claimed: | $27,448.35 | Scheduled: | $31,536.47 | | |
| COLE, JEFFREY<br>11006 ANCIENT FUTURES DR<br>TAMPA, FL 33647-3575 | | Claim Number: 2368<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $58,911.77 | | | | |
| DANG, HUNG<br>1410 NORMANDY LANE<br>ALLEN, TX 75002 | | Claim Number: 2369<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $2,324.06 | Allowed: | $2,324.06 |
| UNSECURED | Claimed: | $31,555.74 | Scheduled: | $33,069.30 | Allowed: | $33,680.85 |
| AAA SOUND SERVICE LTD<br>295 MT READ BLVD<br>ROCHESTER, NY 14611 | | Claim Number: 2370<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $540.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

POWELL, MARY K
PO BOX 846
SORRENTO, FL 32776-0846

Claim Number: 2371
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| SECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: RENNIX, CLARISSA
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2372
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | Allowed: | $2,449.48 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $2,069.98 |
| UNSECURED | Claimed: | $27,735.50 | | Allowed: | $31,153.21 |

---

DV DIE CUTTING INC
45 PRINCE STREET
DANVERS, MA 01923-1437

Claim Number: 2373
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $565.00 | Scheduled: | $565.00 |
|---|---|---|---|---|

---

TURNER, JUANITA M
7116 BLAYLOCK RD
BAHAMA, NC 27503

Claim Number: 2374
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| PRIORITY | Claimed: | $21,000.00 UNLIQ | | |
|---|---|---|---|---|

---

BENFIELD, KEITH R.
10012 KILNSTONE LANE
RALEIGH, NC 27613

Claim Number: 2375
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | Allowed: | $556.72 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $1,101.21 |
| UNSECURED | Claimed: | $45,125.00 | | Allowed: | $45,247.64 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIGI KEY CORP<br>701 BROOKS AVENUE SOUTH<br>THIEF RIVER FALLS, MN 56701-0677 | | Claim Number: 2376<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $580.72 | Scheduled: | $4,011.09 | | | |
| DIGI-KEY CORPORATION<br>PO BOX 677<br>THIEF RIVER FALLS, MN 56701 | | Claim Number: 2377<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | | | |
| UNSECURED | Claimed: | $703.52 | | | | | |
| DIGIKEY<br>DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN 56701-0250 | | Claim Number: 2378<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $5,201.44 | | | Allowed: | $1,816.43 | |
| NITSCHE, JOACHIM<br>PARKSTRAPE 30<br>NEUKIRCH, 01904<br>GERMANY | | Claim Number: 2379<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: M1 PROFESSIONAL SERVICES INC<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2380<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $50,271.95 | Scheduled: | $44,458.06 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| M1 PROFESSIONAL SERVICES INC<br>PO BOX 1032<br>COOKSTOWN, ON L0L 1L0<br>CANADA | | Claim Number: 2381<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $50,271.95 | | | | |
| BIBBY, BRIAN<br>6309 VALLEY VIEW DR<br>MCKINNEY, TX 75071 | | Claim Number: 2382<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $20,700.00 | | | Allowed:<br>Allowed:<br>Allowed: | $922.81<br>$3,389.93<br>$9,171.67 |
| GANNON, MATT<br>4232 GLEN SUMMIT CT<br>APEX, NC 27539-7950 | | Claim Number: 2383<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $42,000.00 | Scheduled:<br>Scheduled: | $3,570.48<br>$41,449.38 | | |
| WATKINS, NOEL<br>47 H ST<br>BOSTON, MA 02127-1417 | | Claim Number: 2384<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $13,031.90 | | | Allowed:<br>Allowed:<br>Allowed: | $1,518.06<br>$1,265.05<br>$3,225.87 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

TIERNEY, MARK D
2300 CROCKETT CT
MCKINNEY, TX 75070

Claim Number: 2385
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,451.33 | | | | |
| UNSECURED | | | Scheduled: | $6,060.79 | Allowed: | $6,060.79 |

OPTICAL NN HOLDINGS, LLC
TRANSFEROR: UNITED STATES DEBT RECOVERY
ATTN: MICHAEL G. LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 2386
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,898.86 | Scheduled: | $17,998.82 | Allowed: | $17,898.86 |

PULASKI COUNTY TREASURER
PO BOX 8101
LITTLE ROCK, AR 72203-8101

Claim Number: 2387
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $400.79 | Scheduled: | $0.00  UNLIQ |

YAN, MINGJIAN
25004 JOHNSON FARM RD
GAITHERSBURG, MD 20882-3725

Claim Number: 2388
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $29,085.68 |

CASCADE CHARTER TOWNSHIP
TREASURERS OFFICE
2865 THORNHILLS SOUTHEAST
GRAND RAPIDS, MI 49546-7192

Claim Number: 2389
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18.37 |
| SECURED | Claimed: | $18.37 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | | Claim Number: 2390<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $42,456.00 | | | |
| FIBICS INCORPORATED<br>556 BOOTH STREET<br>SUITE 200<br>OTTAWA, ON K1A 0G1<br>CANADA | | Claim Number: 2391<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $6,683.66 | | | |
| OCR CONCEPTS CANADA LIMITED<br>600 COCHRANE DR<br>SUITE 100<br>MARKHAM, ON L3R 5K3<br>CANADA | | Claim Number: 2392<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $798.00 | | | |
| ACCULOGIC, INC.<br>175 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6<br>CANADA | | Claim Number: 2393<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $39,986.00 | | | |
| ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON L3R 5J6<br>CANADA | | Claim Number: 2394<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $998.68 | | Allowed: | $998.68 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| ACCULOGIC INC.<br>175 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6<br>CANADA | | Claim Number: 2395<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,487.68 | | | |
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 2396<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| DACA 2010L, LP<br>TRANSFEROR: FDR FORENSIC DATA RECOVERY<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2397<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $32,394.95 | | Allowed: | $32,394.95 |
| PRAKASH, MYSORE<br>5212 LAKECREEK CT<br>PLANO, TX 75093 | | Claim Number: 2398<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $6,109.75 | | | |
| PRAKASH, MYSORE<br>5212 LAKE CREEK CT<br>PLANO, TX 75093 | | Claim Number: 2399<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $104,398.82 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AASTRA TELECOM INC<br>155 SNOW BLVD<br>CONCORD, ON L4K 4N9<br>CANADA | | Claim Number: 2400<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $2,544.60 | | | | | |
| AASTRA TELECOM U.S., INC.<br>155 SNOW BLVD.<br>CONCORD, ON L4K 4N9<br>CANADA | | Claim Number: 2401<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $2,370.99 | | | | Allowed: | $2,370.99 |
| AASTRA TELECOM INC<br>155 SNOW BOULEVARD<br>CONCORD, ON L4K 4N9<br>CANADA | | Claim Number: 2402<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $2,523.26 | Scheduled: | $2,329.50 | | | |
| AASTRA TELECOM U.S., INC.<br>155 SNOW BLVD.<br>CONCORD, ON L4K 4N9<br>CANADA | | Claim Number: 2403<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $2,523.26 | | | | | |
| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | | Claim Number: 2404<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $120,590.94 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| GOUYONNET, CARLOS<br>14255 PRESTON RD<br>APT 838<br>DALLAS, TX 75254 | | Claim Number: 2405<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $4,846.15 | Allowed:<br>Allowed:<br>Allowed: | $2,160.61<br>$1,843.17<br>$4,556.72 |
| NAVARRO, DOLORES P.<br>5068 ALUM ROCK AVENUE<br>SAN JOSE, CA 95127 | | Claim Number: 2406<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| NAVARRO, DOLORES P<br>5068 ALUM ROCK AVE.<br>SAN JOSE, CA 95127 | | Claim Number: 2407<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $123.62   UNLIQ | | | |
| SEDIN SA<br>PO BOX 6211<br>CH 1211<br>GENEVE 6, 1211<br>SWITZERLAND | | Claim Number: 2408<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $710.69 | Allowed: | $710.69 |
| SEDIN, S.A.<br>PO BOX 6211<br>GENEVA 6, CH 1211<br>SWITZERLAND | | Claim Number: 2409<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $710.69 | | | |

NORTEL NETWORKS INC.                                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BRIDGES, STEPHEN<br>5020 RED CEDAR RD<br>RALEIGH, NC 27613 | | Claim Number: 2410<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $78,856.37 | | | |
| BRIDGES, STEPHEN M.<br>5020 RED CEDAR RD<br>RALEIGH, NC 27613 | | Claim Number: 2411<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $78,856.37 | | | |
| FDR FORENSIC DATA RECOVERY INC<br>612 VIEW STREET<br>SUITE 410<br>VICTORIA, BC V8W 1J5<br>CANADA | | Claim Number: 2412<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $32,394.95 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MITA, SADAHISA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2413<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $139.65 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $204.37 |
| UNSECURED | Claimed: | $7,608.62 | | Allowed: | $1,298.91 |
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 2414<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $7,608.62 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 2415<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$7,608.62 | | | |
| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | | Claim Number: 2416<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $120,590.94 | | | |
| BOURLAND, DEBORAH<br>1806 MEADOWCOVE DRIVE<br>RICHARDSON, TX 75081 | | Claim Number: 2417<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $108,451.73<br>$108,451.73<br>$108,451.73 | Scheduled: | $0.00  UNLIQ | |
| BOURLAND, DEBORAH ANN<br>1806 MEADOWCOVE<br>RICHARDSON, TX 75081 | | Claim Number: 2418<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $108,451.73 | | | |
| KHAN, MUHAMMAD<br>804 LOTUS DR<br>RICHARDSON, TX 75081-5196 | | Claim Number: 2419<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br><br>Claimed: | <br><br>$23,123.98 | | Allowed:<br>Allowed:<br>Allowed: | $605.63<br>$1,379.91<br>$23,803.55 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HERRAGE, ROBERT<br>110 N. CARRIAGE HOUSE WAY<br>WYLIE, TX 75098 | | Claim Number: 2420<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $68,240.16 | | | |
| HERRAGE, ROBERT<br>110 N. CARRIAGE HOUSE WAY<br>WYLIE, TX 75098 | | Claim Number: 2421<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $115,194.44 | | Allowed:<br>Allowed:<br>Allowed: | $1,508.16<br>$1,421.31<br>$71,776.08 |
| JENG, JOE<br>4400 STATEN ISLAND DR<br>PLANO, TX 75024 | | Claim Number: 2422<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,354.32<br>$58,858.00 | | Allowed:<br>Allowed:<br>Allowed: | $582.18<br>$1,455.46<br>$62,406.50 |
| HAASE, STANLEY G<br>1016 CHESTNUT DR<br>VENUS, TX 76084-3620 | | Claim Number: 2423<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| SECURED | Claimed: | $387.96   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | | Claim Number: 2424<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $56,834.61 | | | | |
| LUCKINBILL, CHARLES R<br>25371 SOUTH 676 RD<br>GROVE, OK 74344 | | Claim Number: 2425<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $211,751.97 | Scheduled: | $0.00 UNLIQ | | |
| BURNS, BILLY<br>PO BOX 892682<br>OKLAHOMA CITY, OK 73189-2682 | | Claim Number: 2426<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $49,772.16 | Scheduled: | $0.00 UNLIQ | | |
| IZZO, MICHAEL J<br>3517 MARCHWOOD DR<br>RICHARDSON, TX 75082 | | Claim Number: 2427<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $280,407.29 | | | | |
| WEIL, NELSON L<br>16651 CLEARY CIR<br>DALLAS, TX 75248 | | Claim Number: 2428<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $2,884.00 | | Allowed:<br>Allowed:<br>Allowed: | $424.04<br>$1,496.60<br>$70,689.45 |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ASM CAPITAL, L.P.<br>TRANSFEROR: NEWBURY NETWORKS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2429<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,375.00 | Scheduled: | $63,393.75 | | |
| DODD, RANDY<br>7341 E SAYAN ST.<br>MESA, AZ 85207 | | Claim Number: 2430<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $17,899.20 | | | | |
| SHARED TECHNOLOGIES INC.<br>2425 GATEWAY DR<br>IRVING, TX 75063-2753 | | Claim Number: 2431<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $33,411.78 | | | Allowed: | $33,411.78 |
| MUNCK CARTER LLP<br>600 BANNER PLACE<br>12770 COIT ROAD<br>DALLAS, TX 75251 | | Claim Number: 2432<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $130,268.07 | | | | |
| JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | | Claim Number: 2433<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $71,478.06 | Scheduled: | $0.00 UNLIQ | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2434<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $68,327.00 | | | | |

| JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | | Claim Number: 2435<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $68,327.00 | | | | |

| QUICK, JANET<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | | Claim Number: 2436<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,990.48 | | | | |
| UNSECURED | Claimed: | $22,428.60 | | | | |

| DENNING, GRADY WAYNE<br>6 CROSSWINDS ESTATES DRIVE<br>PITTSBORO, NC 27312 | | Claim Number: 2437<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $58,750.72 | Scheduled: | $59,091.27 | Allowed: | $59,091.27 |

| HARTLIN, WAYNE<br>52 KINGFISHER DR<br>MANDEVILLE, LA 70448 | | Claim Number: 2438<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $3,482.28 |
| PRIORITY | | | | | Allowed: | $2,984.81 |
| UNSECURED | Claimed: | $12,248.94 | | | Allowed: | $10,281.02 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| BROWN, BRIAN R.<br>1241 NEW JERSEY AVE NW<br>WASHINGTON, DC 20001 | | Claim Number: 2439<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| BROWN, BRIAN<br>1241 NEW JERSEY AVE N.W.<br>WASHINGTON, DC 20001 | | Claim Number: 2440<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $822.79 | | | |
| UNSECURED | | | Scheduled: | $822.79  UNLIQ | |
| NEWFIELD WIRELESS, INC<br>2855  TELEGRAPH AVENUE STE 600<br>BERKELEY, CA 94705 | | Claim Number: 2441<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,572.25 | | | |
| NEWFIELD WIRELESS INC<br>2855 TELEGRAPH AVE STE 200<br>BERKELEY, CA 94705-1165 | | Claim Number: 2442<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| UNSECURED | Claimed: | $3,572.25 | | | |
| CORREIA, FRANK<br>21 SACHEM ROAD<br>BRISTOL, RI 02809 | | Claim Number: 2443<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $17,556.60 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| CORREIA, FRANK<br>21 SACHEM RD<br>BRISTOL, RI 02809 | | Claim Number: 2444<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $17,556.60 | Scheduled: | $13,951.76 UNLIQ | | |
| MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRIN, TX 75180 | | Claim Number: 2445<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $6,549.21 | | | | |
| UNSECURED | Claimed: | $5,047.76 | Scheduled: | $13,192.79 | Allowed: | $13,192.79 |
| MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRINGS, TX 75180 | | Claim Number: 2446<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $11,596.98 | | | | |
| HELLER, ROBERT<br>916 WESTMORELAND BLVD<br>KNOXVILLE, TN 37919 | | Claim Number: 2447<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $100,000.00 | | | | |
| HELLER, ROBERT<br>916 WESTMORELAND BLVD<br>KNOXVILLE, TN 37919 | | Claim Number: 2448<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $371.14  UNLIQ | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWNE, STEPHEN V<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2449<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $178,119.90 | | | |
| UNSECURED | | | Scheduled: | $0.00 | UNLIQ |
| BROWNE, STEPHEN V<br>4823 SPYGLASS DR<br>DALLAS, TX 75287 | | Claim Number: 2450<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $178,119.90 | | | |
| APPLIED SIMULATION TECHNOLOGY INC<br>2025 GATEWAY PL STE 210<br>SAN JOSE, CA 95110-1094 | | Claim Number: 2451<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | |
| UNSECURED | Claimed: | $3,097.50 | | | |
| APPLIED SIMULATION TECHNOLOGY INC<br>2025 GATEWAY PLACE, SUITE 318<br>SAN JOSE, CA 95110-1008 | | Claim Number: 2452<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,097.50 | | | |
| MCMAHON, LAURIE<br>281 STONEWOOD AVE<br>GREECE, NY 14616 | | Claim Number: 2453<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8406 (09/05/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MCMAHON, LAURIE
281 STONEWOOD AVE
GREECE, NY 14616

Claim Number: 2454
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,269.47 |
| PRIORITY | | | Allowed: | $936.49 |
| UNSECURED | Claimed: | $65,000.00 | Allowed: | $29,057.28 |

MCCLURE, GARY C.
9213 HUNTERBORO DR
BRENTWOOD, TN 37027

Claim Number: 2455
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

MCCLURE, GARY C
9213 HUNTERBORO DR
BRENTWOOD, TN 37027

Claim Number: 2456
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,712.14 |

DOBYNS, NORMAN
PO BOX 47
WEEMS, VA 22576

Claim Number: 2457
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $85,269.00  UNLIQ |

DOBYNS, NORMAN L.
PO BOX 47
WEEMS, VA 22576

Claim Number: 2458
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | | Claim Number: 2459<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $85,269.00 |
| DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | | Claim Number: 2460<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $85,269.00 |
| ATDI, INC.<br>1420 BEVERLY ROAD<br>STE 140<br>MCLEAN, VA 22101 | | Claim Number: 2461<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $10,680.60 |
| ATDI INC<br>1420 BEVERLY ROAD, SUITE 140<br>MCLEAN, VA 22101 | | Claim Number: 2462<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $10,680.60 |
| BALDWIN FB<br>ATTN DAVID BALDWIN<br>2420 SUNNYSTONE WAY<br>RALEIGH, NC 27613-6082 | | Claim Number: 2463<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $191,850.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BALDWIN FB<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 2464<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $191,850.00 | Scheduled: | $191,850.00 | |
| WI-FI ALLIANCE<br>10900 STONELAKE BLVD STE B-126<br>AUSTIN, TX 78759-5828 | | Claim Number: 2465<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | |
| UNSECURED | Claimed: | $575.34 | | | |
| WI-FI ALLIANCE<br>3925 WEST BRAKER LANE<br>AUSTIN, TX 78759-5316 | | Claim Number: 2466<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $575.34 | | | |
| HADDOCK, DONALD D.<br>1424 OPAL CT<br>RALEIGH, NC 27615 | | Claim Number: 2467<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $170,794.80 | | | |
| HADDOCK, DONALD D<br>1424 OPAL CT.<br>RALEIGH, NC 27615 | | Claim Number: 2468<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY | Claimed: | $170,794.80 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MURUGESAN, HAMSA<br>13144 THORNTON DR<br>FRISCO, TX 75035 | | Claim Number: 2469<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $14,423.10 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MURUGESAN, HAMSA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2470<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $14,423.10 | Allowed:<br>Allowed:<br>Allowed: | $1,410.01<br>$5,179.62<br>$9,150.67 |
| HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | | Claim Number: 2471<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12682 (12/18/2013) | | |
| UNSECURED | Claimed: | $861.24   UNLIQ | | |
| HODGES JR, JOSEPH T<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | | Claim Number: 2472<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12682 (12/19/2013) | | |
| UNSECURED | Claimed: | $861.24   UNLIQ | | |
| HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | | Claim Number: 2473<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12682 (12/19/2013) | | |
| UNSECURED | Claimed: | $26,293.44   UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | | Claim Number: 2474<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12682 (12/19/2013) | | | |
| UNSECURED | Claimed: | $26,293.44  UNLIQ | Scheduled: | $0.00  UNLIQ | |
| WITLOCK GROUP, THE<br>12820 WEST CREEK PKWY STE M<br>HENRICO, VA 23238-1111 | | Claim Number: 2475<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET 7353 (03/08/2012) | | | |
| UNSECURED | Claimed: | $11,377.82 | Scheduled: | $11,377.82 | |
| PARILLO, WILLIAM<br>722 BEAR LAKE DR.<br>LONGS, SC 29568 | | Claim Number: 2476<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| HORWATH, SHARON<br>211 BRANDYWINE DR.<br>OLD HICKORY, TN 37138 | | Claim Number: 2477<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL, 34740<br>TURKEY | | Claim Number: 2478<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6092 | | | |
| PRIORITY | Claimed: | $53,124.39 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

KELLEY, MATTHEW ADAMS
106 WILD BROOK COURT
CARY, NC 27519

Claim Number: 2479
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $17,905.60 | | |
| UNSECURED | Claimed: | $44,311.44 | | |

MCEVILLA, KATIE
3019 MONROE
BELLWOOD, IL 60104

Claim Number: 2480
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | |

MCEVILLA, KATIE
3019 MONROE
BELLWOOD, IL 60104

Claim Number: 2481
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | |

BOWYER, KEVIN E
2900 MCKINNON ST APT 2301
DALLAS, TX 75201-1082

Claim Number: 2482
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $246,584.32 | Scheduled: | $0.00  UNLIQ |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PATEL, KIRITKUMAR
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2483
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $14,232.00 | |
| UNSECURED | Claimed: | $24,408.00 | |

KELLEY, MATT
106 WILD BROOK COURT
CARY, NC 27519

Claim Number: 2484
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $55,308.93 | | | | | |
| UNSECURED | Claimed: | $55,308.93 | | | | | |
| TOTAL | Claimed: | $55,308.93 | | | | | |

HUBERT SUHNER, INC.
SEAN THOMAS
19 THOMPSON DR.
ESSEX JUNCTION, VT 05452

Claim Number: 2485
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,969.75 | |

HUBER SUHNER
HUBER & SUHNER INC
19 THOMPSON DRIVE
ESSEX JUNCTION, VT 05452-3408

Claim Number: 2486
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,969.75 | Scheduled: | $4,284.04 | Allowed: | $580.24 |

CONTRARIAN FUNDS, LLC
TRANSFEROR: SVA BIZSPHERE ENTWICKLUNGS U
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 2487
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $136,267.00 | Scheduled: | $136,267.00 |

WANG, CHIH-WEI
4325 WONDERLAND DR
PLANO, TX 75093

Claim Number: 2488
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $38,360.80 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WANG, CHIH-WEI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2489<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $331.70 |
| PRIORITY | | | Allowed: | $1,356.96 |
| UNSECURED | Claimed: | $38,368.80 | Allowed: | $36,706.02 |
| QUICK, JOHN<br>11103 MAPLE STREET<br>CLEVELAND, TX 77328 | | Claim Number: 2490<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| PRIORITY | Claimed: | $2,982.87 | | |
| UNSECURED | Claimed: | $22,371.53 | | |
| SENA TECHNOLOGIES, INC.<br>3150 ALMADEN EXPY<br>SUITE 238<br>SAN JOSE, CA 95118-1250 | | Claim Number: 2491<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $4,082.81 | | |
| SENA TECHNOLOGIES INC<br>3150 ALMADEN EXPY STE 233<br>SAN JOSE, CA 95118-1250 | | Claim Number: 2492<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $4,082.81 | | |
| THIN FILM TECHNOLOGY<br>1980 COMMERCE DRIVE<br>NORTH MANKATO, MN 56003 | | Claim Number: 2493<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| UNSECURED | Claimed: | $1,100.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| BENTON COUNY TAX COLLECTOR<br>215 E CENTRAL ROOM 101<br>BENTONVILLE, AR 72712 | | Claim Number: 2494<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| PRIORITY | Claimed: | $35.88 | | | | |
| ADVANTECH CORP<br>38 TESLA SUITE 100<br>IRVINE, CA 92618 | | Claim Number: 2495<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $26,343.48 | Scheduled: | $18,760.10  DISP | | |
| ADVANTECH CORPORATION<br>ATTN PETER KIM<br>38 TESLA<br>STE 100<br>IRVINE, CA 92618 | | Claim Number: 2496<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $26,343.48 | | | | |
| VAGG, JERI LYNN<br>1694 POPPLETON DR<br>W BLOOMFIELD, MI 48324 | | Claim Number: 2497<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $716.46 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,141.25 |
| UNSECURED | Claimed: | $15,675.00 | | | Allowed: | $24,124.76 |
| VAGG, JERI LYNN<br>1694 POPPLETON DR<br>W BLOOMFIELD, MI 48324 | | Claim Number: 2498<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $26,625.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: ANDERSON, DEBRA<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | | Claim Number: 2499<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,305.43 | Scheduled: | $6,577.83 | Allowed: | $6,577.83 |
| UNSECURED | | | Scheduled: | $44,315.20 | Allowed: | $44,315.20 |
| ANDERSON, DEBRA J.<br>102 BELTON DRIVE<br>HICKORY CREEK, TX 75065 | | Claim Number: 2500<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| NEMKO USA INC<br>802 NORTH KEALY<br>LEWISVILLE, TX 75057-6469 | | Claim Number: 2501<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $3,750.00 | Scheduled: | $0.00 UNLIQ | | |
| JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | | Claim Number: 2502<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $74,462.45 | Scheduled: | $74,462.45 UNLIQ | | |
| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2503<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $74,462.45 | | | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2504<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $71,478.06 |
| ROCKBRIDGE COUNTY OF<br>150 S MAIN STREET<br>LEXINGTON, VA 24450-2359 | | Claim Number: 2505<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3692 (07/20/2010) |
| UNSECURED | Claimed: | $0.00 |
| OWENS, WILLIAM A.<br>C/O EDWIN K. SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, # 400<br>SEATTLE, WA 98121 | | Claim Number: 2506<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $2,278,679.00 |
| GUETING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER, D-48167<br>GERMANY | | Claim Number: 2507<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| PRIORITY | Claimed: | $104,754.00 |
| FLEECE, CLAIRE<br>45 ADELHAIDA LANE<br>EAST ISLIP, NY 11730 | | Claim Number: 2508<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $15,133.04 |
| UNSECURED | Claimed: | $45,988.69 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| DEVINCENTIS, CARL<br>53 CINDY LANE<br>ROWLEY, MA 01969 | | Claim Number: 2509<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $58,080.44 | | | Allowed:<br>Allowed:<br>Allowed: | $2,367.60<br>$1,885.70<br>$54,601.57 |
| SAFFELL, CHARLES<br>39897 CHARLES TOWN PIKE<br>HAMILTON, VA 20158 | | Claim Number: 2510<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $28,041.32 | Scheduled: | $25,276.36  UNLIQ | | |
| LINGESSO, CARL L<br>9-67TH STREET SOUTH UNIT<br>PO BOX 682<br>SEA ISLE CITY, NJ 08243 | | Claim Number: 2511<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| EDEY, DAVID S T<br>1096 RIVER ROAD<br>MANOTICK, K4M1B4<br>CANADA | | Claim Number: 2512<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $124.77  UNLIQ | | | | |
| RHODES, BONNIE J.<br>19 FERNVILLE RD.<br>MORRIS PLAINS, NJ 07950 | | Claim Number: 2513<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

TAYLOR, AUDREY
4333 ANGELINA DR
PLANO, TX 75074

Claim Number: 2514
Claim Date: 09/02/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,235.38 | | | |
| UNSECURED | Claimed: | $14,880.39 | | | |

WHITLOCK
WHITLOCK GROUP, THE
3900 GASKINS ROAD
RICHMOND, VA 23233

Claim Number: 2515
Claim Date: 09/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,377.82 | | Allowed: | $11,377.82 |

MARK, RAYMOND
1336 S. FINLEY ROAD, APT 1C
LOMBARD, IL 60148

Claim Number: 2516
Claim Date: 09/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $120,697.42 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PATEL, KIRITKUMAR
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2517
Claim Date: 09/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $14,232.00 | Scheduled: | $7,054.18 |
| UNSECURED | Claimed: | $24,408.00 | Scheduled: | $32,863.14 |

HEWITT ASSOCIATES LLC
100 HALF DAY RD
LINCOLNSHIRE, IL 60069-3242

Claim Number: 2518
Claim Date: 09/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5089 (03/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $405,559.00 | Scheduled: | $365,621.00 | Allowed: | $365,621.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| UBS REALTY INVESTORS, LLC<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 2519<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $762,802.68 |
| UBS REALTY INVESTORS, LLC<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 2520<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $7,445.91 |
| DE LOS ANGELES, SALVADOR<br>6183 MONTGOMERY PL<br>SAN JOSE, CA 95135-1428 | | Claim Number: 2521<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| PRIORITY | Claimed: | $3,400.00 |
| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | | Claim Number: 2522<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $120,590.94 |
| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | | Claim Number: 2523<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| PRIORITY | Claimed: | $120,590.94 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 2524<br>Claim Date: 09/03/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,098.39 | | | | | |
| SECURED | Claimed: | $9,430.32 | | | | | |
| UNSECURED | Claimed: | $843.00 | | | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2525<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $49,342.80 | Scheduled: | $20,000.00 | | | |
| RHODES, BONNIE<br>19 FERNCLIFF ROAD<br>MORRIS PLAINS, NJ 07950 | | Claim Number: 2526<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| BOUBY, AMANDA<br>310 LAKESIDE CT<br>SUNRISE, FL 33326 | | Claim Number: 2527<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $746.44 | Allowed: | $746.44 | |
| UNSECURED | Claimed: | $18,534.24 | Scheduled: | $18,954.38 | Allowed: | $18,954.38 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KINCAID, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2528<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,602.92 |
| PRIORITY | | | | | Allowed: | $2,129.66 |
| UNSECURED | Claimed: | $14,651.56 | | | Allowed: | $11,559.34 |
| REPASS, KATHLEEN AGNES<br>PO BOX 1205<br>BLACK MTN, NC 28711-1205 | | Claim Number: 2529<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $6,071.32 | Allowed: | $6,071.32 |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $36,589.12 | Allowed: | $36,589.12 |
| BERTEAU, KAREN J<br>8328 BARBER OAK DR<br>PLANO, TX 75025 | | Claim Number: 2530<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $1,595.62 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DARTE, SUZANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2531<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,421.51 |
| PRIORITY | | | | | Allowed: | $1,981.23 |
| UNSECURED | Claimed: | $35,495.36 | | | Allowed: | $42,343.47 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LONG, ANDREW<br>1104 BAYFIELD DRIVE<br>RALEIGH, NC 27606 | | Claim Number: 2532<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7313 | | | |
| UNSECURED | Claimed: | $114,929.93 | | | |
| CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 2533<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $36,501.58 | | | |
| BARANANO, ILDEFONSO<br>4118 MONTGOMERY ST<br>OAKLAND, CA 94611 | | Claim Number: 2534<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $4,765.57 | Scheduled: | $4,765.57  UNLIQ | |
| CLINE, GLENN B.<br>602 CHAFFEE DR<br>ARLINGTON, TX 76006 | | Claim Number: 2535<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $36,501.58 | | | |
| KLIMAS, RAYMOND J<br>101 HALEY HOUSE LANE<br>APEX, NC 27502 | | Claim Number: 2536<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY | Claimed: | $44,245.51   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CHATTOS, DANIEL J | | Claim Number: 2537 |
| 1920 E 2ND ST APT 2302 | | Claim Date: 09/03/2009 |
| EDMOND, OK 73034-6377 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $89,218.00 |

| MATTHEWS, RICHARD LEE | | Claim Number: 2538 |
| 5209 KISOR DR | | Claim Date: 09/03/2009 |
| THE COLONY, TX 75056 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $6,000.00 |

| CLINE, GLENN | | Claim Number: 2539 |
| 602 CHAFFEE DRIVE | | Claim Date: 09/03/2009 |
| ARLINGTON, TX 76006 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2320 (01/21/2010) |

| UNSECURED | Claimed: | $36,501.58 |

| KAKADIA, VIJAY | | Claim Number: 2540 |
| 600 S ABEL ST UNIT 318 | | Claim Date: 09/03/2009 |
| MILPITAS, CA 95035-8691 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $16,124.05 |

| BETZ, RANDALL L | | Claim Number: 2541 |
| 350 MILLBROOK TRACE | | Claim Date: 09/03/2009 |
| MARIETTA, GA 30068 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 8634 (10/03/2012) |

| PRIORITY | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HESLOP, MICHAEL<br>8404 WEST 127 CR<br>OVERLAND PARK, KS 66213 | | Claim Number: 2542<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7233<br>Claim out of balance | | | | |
| PRIORITY | Claimed: | $107,699.71 | | | | |
| TOTAL | Claimed: | $77,631.26 | | | | |
| COONEY, GEORGE V<br>38 CRANBERRY LANE<br>CONCORD, MA 01742 | | Claim Number: 2543<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $180,000.00 | | | | |
| HUGHES, DEAN W<br>1335 WEST 13TH AVE<br>BROOMFIELD, CO 80020 | | Claim Number: 2544<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $8,110.40 | | | | |
| UNSECURED | | | Scheduled: | $8,731.95 | Allowed: | $8,731.95 |
| SELF, CATHERINE<br>1703 BAYHILL DR<br>OLDSMAR, FL 34677 | | Claim Number: 2545<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $371.47 |
| PRIORITY | | | | | Allowed: | $1,215.74 |
| UNSECURED | Claimed: | $30,156.00 | | | Allowed: | $30,758.09 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SARNICKE, SAMUEL E<br>118 SIMMONS RD<br>MCMURRAY, PA 15317 | | Claim Number: 2546<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY | Claimed: | $197,984.90 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HERR, CHRIS<br>5509 HAMPTONS STREET SE<br>OLYMPIA, VA 98501 | | Claim Number: 2547<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |

| ADMINISTRATIVE | | | | Allowed: | $698.22 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $904.17 |
| UNSECURED | Claimed: | $35,356.70 | | Allowed: | $37,081.05 |

| | | | | | |
|---|---|---|---|---|---|
| MILLER, KYLE<br>820 WINNING COLORS CT<br>DESOTO, TX 75115 | | Claim Number: 2548<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |

| UNSECURED | Claimed: | $7,360.00 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MILLER, KYLE<br>P.O. BOX 702921<br>DALLAS, TX 75370 | | Claim Number: 2549<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |

| ADMINISTRATIVE | Claimed: | $7,360.00 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| VRABEL,JR., JOHN P.<br>315 HAWKS VIEW DR<br>O FALLON, MO 63368-7673 | | Claim Number: 2550<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |

| ADMINISTRATIVE | Claimed: | $49,288.41 | | | |
|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT<br>O'FALLON, MO 63368 | | Claim Number: 2551<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $11,624.85 | | | | | |
| UNSECURED | Claimed: | $37,663.56 | Scheduled: | $40,398.86 | Allowed: | $40,398.86 |
| VRABEL, JOHN P.<br>315 HAWKS VIEW DR<br>O FALLON, MO 63368-7673 | | Claim Number: 2552<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $49,288.41 | | | | | |
| VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT.<br>O'FALLON, MO 63368 | | Claim Number: 2553<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $11,624.85 | | | | | |
| UNSECURED | Claimed: | $37,663.56 | | | | | |
| SDP COMPONENTS INC.<br>1725 TRANS CANADA HIGHWAY<br>DORVAL, QC H9P 1J1<br>CANADA | | Claim Number: 2554<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,320.63 | | | | | |
| SDP COMPONENTS INC<br>1725 TRANS CANADA HIGHWAY<br>DORVAL, QC H9P 1J1<br>CANADA | | Claim Number: 2555<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
| UNSECURED | Claimed: | $1,320.63 | | | | | |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SCHWARTZ, JEAN-LUC<br>ALLMENDWEG 4<br>ZELL, 77736<br>GERMANY | | Claim Number: 2556<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SIEMENS ENTERPRISE COMMUNICATIONS, INC.<br>5500 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487-3502 | | Claim Number: 2557<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $117,719.78 | | |
| SIEMENS INFORMATION AND COMMUNICATION<br>NETWORKS INC<br>900 BROKEN SOUND PKWY<br>BOCA RATON, FL 33487-3527 | | Claim Number: 2558<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |
| UNSECURED | Claimed: | $117,719.78 | | |
| CIRILLO, ROBERT<br>216 JAMES MADISON PL<br>HILLSBOROUGH, NC 27278 | | Claim Number: 2559<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,108.24 |
| PRIORITY | | | Allowed: | $1,781.09 |
| UNSECURED | Claimed: | $51,854.24 | Allowed: | $38,065.99 |
| WB CLAIMS HOLDING - NORTEL, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>C/O WHITEBOX ADVISORS, LLC<br>3033 EXCELSIOR BLVD., SUITE 300<br>MINNEAPOLIS, MN 55416-4675 | | Claim Number: 2560<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9310 (01/22/2013) | | |
| UNSECURED | Claimed: | $2,857,588.17 | Allowed: | $2,709,607.17 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ALSTON, VIOLET L.<br>P.O. BOX 1442<br>PITTSBORO, NC 27312 | | Claim Number: 2561<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $74,894.13   UNLIQ |
| ALSTON, VIOLET L<br>PO BOX 1442<br>PITTSBORO, NC 27312 | | Claim Number: 2562<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $46,808.04 |
| ALSTON, VIOLET L.<br>P.O. BOX 1442<br>PITTSBORO, NC 27312 | | Claim Number: 2563<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $46,808.04 |
| ALSTON, VIOLET<br>PO BOX 1442<br>PITTSBORO, NC 27312 | | Claim Number: 2564<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $74,894.13 |
| YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | | Claim Number: 2565<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $17,970.41 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YU,GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | | Claim Number: 2566<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $17,970.41 | | | | | |
| UNSECURED | | | Scheduled: | $17,970.41 | Allowed: | | $17,970.41 |
| BARIL, NOEL F.<br>PO BOX 5321<br>MESSENA, NY 13662-5321 | | Claim Number: 2567<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $377,711.11 | | | | | |
| BARIL, NOEL F<br>PO BOX 5321<br>MASSENA, NY 13662-5321 | | Claim Number: 2568<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $377,711.10 | | | | | |
| RIGHTMIRE, JAMES<br>620 DOGWOOD RD<br>WEST PALM BEACH, FL 33409 | | Claim Number: 2569<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $226.38   UNLIQ | | | | | |
| RIGHTMIRE, JAMES W<br>620 DOGWOOD RD<br>WEST PALM BEA, FL 33409 | | Claim Number: 2570<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| UNSECURED | Claimed: | $226.38   UNLIQ | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

KUMARAN SYSTEMS INC.
701 EVANS AVENUE, SUITE 509
TORONTO, ON M9C 1A3
CANADA

Claim Number: 2571
Claim Date: 09/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3218 (06/24/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $142,044.00 | | | | |

KUMARAN SYSTEMS INC
701 EVANS AVENUE
SUITE 509
TORONTO, ON M9C 1A3
CANADA

Claim Number: 2572
Claim Date: 09/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $142,044.00 | | | Allowed: | $27,104.00 |

GAO, LANYUN
4405 BELVEDERE DR.
PLANO, TX 75093

Claim Number: 2573
Claim Date: 09/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9585 (03/05/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $35,510.28 | | | | |
| UNSECURED | | | Scheduled: | $19,512.43 | Allowed: | $19,512.43 |

GAO, LANYUN
4405 BELVEDERE DR.
PLANO, TX 75093--698

Claim Number: 2574
Claim Date: 09/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,510.28 | | | | |

EGERMAN, KEVIN A
2905 DEAN PKWY.
APT #102
MINNEAPOLIS, MN 55416

Claim Number: 2575
Claim Date: 09/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |

NORTEL NETWORKS INC.                                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| EGERMAN, KEVIN A.<br>2905 DEAN PARKWAY # 102<br>MINNEAPOLIS, MN 55416 | | Claim Number: 2576<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| WANG, JIN<br>23110 TURTLE ROCK TERRACE<br>CLARKSBURG, MD 20871 | | Claim Number: 2577<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $20,000.00 |
| WANG, JIN<br>23110 TURTLE ROCK TER<br>CLARKSBURG, MD 20871-4503 | | Claim Number: 2578<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $20,000.00 |
| ROMAN, PETE<br>329 MADISON AVE<br>HASBROUCK HEIGHTS, NJ 07604 | | Claim Number: 2579<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| ROMAN, PEDRO<br>329 MADISON AVE<br>HASBROUCK HEIGHTS, NJ 07604 | | Claim Number: 2580<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $0.00  UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SIGARTO, SAMUEL<br>1509 LIATRIS LANE<br>RALEIGH, NC 27613 | | Claim Number: 2581<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,958.42 | Scheduled: | $3,779.32  UNLIQ | |
| SIGARTO, SAMUEL<br>1509 LIATRIS LANE<br>RALEIGH, NC 27613 | | Claim Number: 2582<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,958.42 | | | |
| FRYDACH, RONALD J<br>101 FOX BRIAR LANE<br>CARY, NC 27518 | | Claim Number: 2583<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $49,306.10 | | | |
| FRYDACH, RONALD J<br>101 FOX BRIAR LANE<br>CARY, NC 27518 | | Claim Number: 2584<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $49,306.10<br>$49,306.10<br>$49,306.10 | | | |
| MUSTANG TECHNOLOGIES INC<br>4030 COTE VERTU, SUITE 100<br>ST-LAURENT, QB H4R 1V4<br>CANADA | | Claim Number: 2585<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $7,148.94 | | | |

NORTEL NETWORKS INC.                                                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MUSTANG TECHNOLOGIES INC<br>4030 RUE COTE VERTU<br>SUITE 100<br>ST LAURENT, QC H4R 1V4<br>CANADA | | Claim Number: 2586<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $7,148.94 |
| TOTAL | Claimed: | $5,418.00 |
| EUBANKS, GAYLA<br>1193 ADAMS MOUNTAIN RD<br>STEM, NC 27581 | | Claim Number: 2587<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| EUBANKS, GAYLA E<br>1193 ADAMS MOUNTAIN RD.<br>STEM, NC 27581 | | Claim Number: 2588<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MAGERS, DEBORAH LYNN<br>142 WESTCHESTER WAY<br>BATTLE CREEK, MI 49015 | | Claim Number: 2589<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| MAGERS, DEBORAH L<br>142 WESTCHESTER WAY<br>BATTLE CREEK, MI 49015 | | Claim Number: 2590<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2591<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $12,995.00 | |
| BLAIR PLEASANT DBA COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409 | | Claim Number: 2592<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | | | |
| COMMFUSION<br>COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409-4337 | | Claim Number: 2593<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $2,995.00 | | | |
| BLAIR PLEASANT DBA COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409 | | Claim Number: 2594<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $2,995.00 | | | |
| HADZIOMEROVIC, FARUK<br>50 THORNBURY CREST<br>NEPEAN, ON K2G6C4<br>CANADA | | Claim Number: 2595<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HADZIOMEROVIC, FARUK<br>50 THORNBURRY CRES<br>NEPEAN, ON K2G 6C4<br>CANADA | | Claim Number: 2596<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| CURLEY, TIM<br>1140 BAY LAUREL<br>DRIVE<br>MENLO PARK, CA 94025 | | Claim Number: 2597<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $11,859.53 | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: PDX, INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2598<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | |
| UNSECURED | Claimed: | $10,000.00 | Allowed: | $10,000.00 |
| PDX, INC<br>101 JIM WRIGHT FREEWAY<br>SUITE 200<br>FORT WORTH, TX 76108-2253 | | Claim Number: 2599<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | | |
| ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX 75090 | | Claim Number: 2600<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $19,223.09 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX 75090 | | Claim Number: 2601<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $7,177.45 | | | | | |
| UNSECURED | Claimed: | $12,045.64 | Scheduled: | $20,980.37 | Allowed: | $20,980.37 |
| ROSE, MICHAEL<br>2615 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | | Claim Number: 2602<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $39,373.35 | | | | | |
| REVELWOOD INC<br>14 WALSH DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 2603-01<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $10,710.24 | | | Allowed: | $10,710.24 |
| REVELWOOD INC<br>14 WALSH DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 2603-02<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $3,570.08 | | | | | |
| REVELWOOD INCORPORATED<br>14 WALSH DR. STE 303<br>PARSIPPANY, NJ 07054 | | Claim Number: 2604<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $14,280.32 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CCPIT PATENT AND TRADEMARK LAW<br>10 F OCEAN PLAZA<br>BEIJING, 100031<br>CHINA | | Claim Number: 2605<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,118.33 | Scheduled: | $0.00  UNLIQ | |
| INTRANSIT TECHNOLOGIES CORP<br>PO BOX 3020<br>SAN CLEMENTE, CA 92674-3020 | | Claim Number: 2606<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| UNSECURED | Claimed: | $2,949.43 | Scheduled: | $2,949.43 | |
| DEAN, WILLIAM L<br>9090 BARON WAY<br>SALINE, MI 48176 | | Claim Number: 2607<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| DEAN, BILL<br>9090 BARON WAY<br>SALINE, MI 48176 | | Claim Number: 2608<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AWEY RECHTSAINT<br>EHIANBURGSTRAPE 29<br>ILMENAU, D-98693<br>GERMANY | | Claim Number: 2609<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $40,000.00 | | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TECHNISCHE UNIVERSITAT ILMENAU<br>PF 10 05 65<br>ILMENAU, 98684<br>GERMANY | | Claim Number: 2610<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $40,000.00 |
| WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | | Claim Number: 2611<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $254,384.48 |
| WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | | Claim Number: 2612<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $254,384.48 |
| SANDERS, JEFFREY W.<br>4902 CLAY  DR.<br>ROWLETT, TX 75088 | | Claim Number: 2613<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SANDERS, JEFFREY W<br>4902 CLAY DR<br>ROWLETT, TX 75088 | | Claim Number: 2614<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| PRIORITY | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MORAN, GAYLE
5151 EDLOE ST.
#13304
HOUSTON, TX 77005

Claim Number: 2615
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11979 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,845.91 | | | | |
| UNSECURED | Claimed: | $16,923.30 | | | | |

MORAN, GAYLE
5151 EDLOE ST.
#13304
HOUSTON, TX 77005

Claim Number: 2616
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,845.91 | Scheduled: | $6,171.68 | Allowed: | $6,171.68 |
| UNSECURED | Claimed: | $16,923.30 | Scheduled: | $16,574.59 | Allowed: | $17,007.28 |

VANDYKE CAREY, DELIA M.
2067 SANDERS RD.
STEM, NC 27581

Claim Number: 2617
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,110.19 |

VANDYKE, DELIA M
2067 SANDERS RD
STEM, NC 27581

Claim Number: 2618
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,110.19 |

COLTON, JAY
90 BROOKDALE PLACE
NEWTOWN, PA 18940

Claim Number: 2619
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,270.10 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLTON, JAY<br>90 BROOKDALE OL.<br>NEWTOWN, PA 18940 | | Claim Number: 2620<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $28,270.10 | | | | | |
| KENNEDY, LOUISE<br>3512 SCENIC CT.<br>DENVILLE, NJ 07834 | | Claim Number: 2621<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| KENNEDY, LOUISE N<br>3512 SCENIC DR<br>DENVILLE, NJ 07834 | | Claim Number: 2622<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD<br>WANCHAI<br>HONG KONG,<br>CHINA | | Claim Number: 2623<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $36,400.30 | Scheduled: | $0.00  UNLIQ | Allowed: | | $16,294.10 |
| CHINA PATENT AGENT H K LTD<br>22/F GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG,<br>CHINA | | Claim Number: 2624<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $36,400.30 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

CHAPPELL, TOMMA C.
1282 BRUNELL STREET
THE VILLAGES, FL 32163

Claim Number: 2625
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $71,267.23 | | | | | |

SIMPSON, JA'NELLE
163 SOMERSET DR
REIDSVILLE, NC 27320-8050

Claim Number: 2626
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,611.54 | Scheduled: | $2,726.91 | Allowed: | $2,726.91 |
| UNSECURED | Claimed: | $2,803.83 | Scheduled: | $8,032.02 | Allowed: | $8,032.02 |

HOLTZ, CLIFF
5851 S COLORADO BLVD
GREENWOOD VLG, CO 80121-1903

Claim Number: 2627
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $775,551.44 | | | | | |

HOLTZ, CLIFF
8990 E. VASSAR AVE.
DENVER, CO 80231

Claim Number: 2628
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $775,551.44 | | | | | |
| UNSECURED | | | Scheduled: | $703,365.83 | | | |

GUNDECHA, CHAND
11309 RIDGEGATE DRIVE
RALEIGH, NC 27617

Claim Number: 2629
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $24,296.87 | | | | | |
| UNSECURED | Claimed: | $24,296.87 | Scheduled: | $19,832.58  UNLIQ | | | |
| TOTAL | Claimed: | $24,296.87 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SLATER & MATSIL LLP
17950 PRESTON RD SUITE 1000
DALLAS, TX 75252

Claim Number: 2630
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,319.04 | Scheduled: | $0.00 UNLIQ | | | |

BLACKWELL PARTNERS LLC
TRANSFEROR: HARRIS STRATEX NETWORKS OPER
C/O DUMAC, INC.
280 SOUTH MANGUM STREET, SUITE 210
DURHAM, NC 27701-3675

Claim Number: 2631
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $421,395.21 | Scheduled: | $59,862.60 | Allowed: | $397,795.21 |

BRIDGWATER, SANDRA & ANDY
38 KRIEGH DRIVE
HAMILTON, ON L9B 2L4
CANADA

Claim Number: 2632
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | |
|---|---|
| UNSECURED | Claimed: | $5,500.00 |

DEPEW, BRUCE
516 NANTAHALA DR
DURHAM, NC 27713

Claim Number: 2633
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,051.10 |
| UNSECURED | Claimed: | $20,591.95 |

MORAN, GAYLE
2347 ASHLEY PARK BLVD.
PLANO, TX 75074

Claim Number: 2634
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,845.91 |
| UNSECURED | Claimed: | $16,923.30 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

LEVY
LEVY RESTAURANTS
7994 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 2635
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,182.43 | Scheduled: | $7,033.54 | Allowed: | $7,182.43 |

MCLAUGHLIN, JAMES
PO BOX 831583
RICHARDSON, TX 75083

Claim Number: 2636
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,894.42 | Scheduled: | $0.00  UNLIQ | |

PENNA, PARIN J.
15808 RIDGE ROAD
ALBION, NY 14411

Claim Number: 2637
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $728.52 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $672.48 |
| UNSECURED | Claimed: | $8,690.00 | | Allowed: | $15,470.80 |

EQUIPTO ELECTRONICS CORP
351 WOODLAWN AVE
AURORA, IL 60506-9988

Claim Number: 2638
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4163 (10/14/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,184.06 | Scheduled: | $61.96 | |

POWERS, DAVID J
217 APPLE BRANCH DR
WOODSTOCK, GA 30188

Claim Number: 2639
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $768.01 |
| PRIORITY | | | | Allowed: | $994.54 |
| UNSECURED | Claimed: | $32,699.65 | | Allowed: | $22,879.94 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| GILBERT, VIRGINIA A<br>3675 RADCLIFFE BLVD<br>DECATUR, GA 30034 | | Claim Number: 2640<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $16,223.34 |
| SECURED | Claimed: | $16,223.34 |
| TOTAL | Claimed: | $16,223.34 |
| MORAN, GAYLE<br>2347 ASHLEY PARK BLVD,<br>PLANO, TX 75074 | | Claim Number: 2641<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $3,845.91 |
| UNSECURED | Claimed: | $16,923.30 |
| RATCLIFF, ELOISE<br>837 FRIAR TUCK ROAD<br>RALEIGH, NC 27610 | | Claim Number: 2642<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $83,610.93   UNLIQ |
| UNSECURED | Claimed: | $83,610.93   UNLIQ |
| TOTAL | Claimed: | $83,610.93   UNLIQ |
| WALKER, EILEEN A<br>1659 NE DAPHNE CT.<br>BEND, OR 97701 | | Claim Number: 2643<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| UNSECURED | Claimed: | $81,640.44 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| POST, LYNDA<br>2616 MOSSVINE DR<br>CARROLLTON, TX 75007 | | Claim Number: 2644<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $37,780.00 | | |
| NELSON, WILLIAM<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 2645<br>Claim Date: 09/08/2009<br>Debtor: NORTEL ALTSYSTEMS INC. | | |
| UNSECURED | Claimed: | $809,813.30 | | |
| NELSON, WILLIAM K.<br>24 WESCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 2646<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $809,813.30 | | |
| NELSON, BILL<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 2647<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $809,813.30 | Scheduled:<br>Scheduled: | $450.00<br>$809,819.30 |
| NELSON, WILLIAM K.<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 2648<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $809,813.30 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR.<br>WHITSETT, NC 27377 | | Claim Number: 2649<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $96,400.69 | | | |
| GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR.<br>WHITSETT, NC 27377 | | Claim Number: 2650<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $96,400.69 | | | |
| GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR<br>WHITSETT, NC 27377 | | Claim Number: 2651<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $96,400.69 | | | |
| SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | | Claim Number: 2652<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$49,139.10   UNDET | Scheduled: | $49,139.10 | |
| SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | | Claim Number: 2653<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $11,430.76<br>$11,430.76<br>$11,430.76 | Scheduled: | $11,430.76  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PACIFIC CARRIAGE LIMITED<br>NIKKI SHONE<br>GENERAL COUNSEL/COMMERCIAL DIRECTOR<br>PO BOX 5340<br>WELLINGTON,<br>NEW ZEALAND | | Claim Number: 2654<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2948 (05/04/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURPHY, PATRICK G.<br>433 FOX TRAIL<br>ALLEN, TX 75002 | | Claim Number: 2655<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $89,622.37 |
| FONDATION DU CSSS DU SUD DE<br>LANAUDIERE<br>911 MONTEE DES PIONNIERS<br>TERREBONNE, QC J6V 2H2<br>CANADA | | Claim Number: 2656<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
| UNSECURED | Claimed: | $30,000.00 |
| FOUNDATION CSSSSL<br>911 MONTEEDES PIONNIERS<br>TERREBONNE, QC J6V 2H2<br>CANADA | | Claim Number: 2657<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $30,000.00 |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2658<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $50,365.06 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRELCK, KENNETH<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 2659<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $126,209.62 | Scheduled: | $474,742.40 |

| | | |
|---|---|---|
| FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2659-01<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $77,050.00 |

| | | |
|---|---|---|
| FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2659-02<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $101,000.00 |

| | | |
|---|---|---|
| FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2659-03<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2659-04<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $136,532.78 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FARALLON CAPITAL (AM) INVESTORS, LP<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2659-05<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $4,000.00 | | | |
| FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2659-06<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $9,000.00 | | | |
| NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2659-07<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $4,000.00 | | | |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2660<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8906 (11/07/2012) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $10,402.75  UNLIQ | |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2661<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8906 (11/07/2012) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $22,305.46  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

GRELCK, KENNETH
117 TARKINGTON CT
MORRISVILLE, NC 27560

Claim Number: 2662
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,005.87 | | | | | |

GRELCK, KENNETH
117 TARKINGTON CT.
MORRISVILLE, NC 27560

Claim Number: 2663
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $72,422.09 | | | | | |

A TELECOM TELEINFORMATICA LTDA
SCS Q 07 BLOCO A
SALA 822
ED PATIO SAU PEDRO, RJ 70307-902
BRAZIL

Claim Number: 2664
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,960.00 | Scheduled: | $6,960.00 | Allowed: | $6,960.00 |

AZIZ, FOUAD
110 CITADEL CREST CIRCLE NW
CALGARY, AB T3G 4G3
CANADA

Claim Number: 2665
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $24.34   UNLIQ | | | | | |

AZIZ, FOUAD
110 CITADEL CREST CIRCLE NW
CALGARY, AB T3G 4G3
CANADA

Claim Number: 2666
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $24.34   UNLIQ | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

TRAVERS, JOHN
2821 LA NEVASCA LN
CARLSBAD, CA 92009

Claim Number: 2667
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $71,095.00 |
| --- | --- | --- |

TRAVERS, JOHN
2821 LA NEVASCA LANE
CARLSBAD, CA 92009

Claim Number: 2668
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $71,095.00 |
| --- | --- | --- |

ROBINSON, JACQUELINE B.
3933 LOST CREEK DR.
PLANO, TX 75074

Claim Number: 2669
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $42,275.73 |
| --- | --- | --- |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ROBINSON, JACQUELINE
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 2670
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $10,950.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $31,325.73 |

GLOBAL CROSSING CONFERENCING
DEPARTMENT 518
DENVER, CO 80291-0518

Claim Number: 2671
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $42,161.97 | Scheduled: | $11,773.78 |
| --- | --- | --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| GLOBAL CROSSING CONFERENCING<br>DEPT 518<br>DENVER, CO 80291-0518 | | Claim Number: 2672<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $823.64 | | | |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE #101<br>ALBUQUERQUE, NM 87111 | | Claim Number: 2673<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | |
| UNSECURED | Claimed: | $190.00 | | | |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | | Claim Number: 2674-01<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | |
| UNSECURED | Claimed: | $15.62 | | Allowed: | $15.62 |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | | Claim Number: 2674-02<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | |
| UNSECURED | Claimed: | $174.38 | | | |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE #101<br>ALBUQUERQUE, NM 87111 | | Claim Number: 2675<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,245.00<br>Scheduled: | $1,435.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | | Claim Number: 2676-01<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | |
| UNSECURED | Claimed: | $13.64 | Allowed: | $13.64 |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | | Claim Number: 2676-02<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $1,231.36 | | |
| CHAVEZ, TOM<br>6408 CALLE LOMAS<br>EL PASO, TX 79912 | | Claim Number: 2677<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $6,928.22 | | |
| ITOH INTERNATIONAL PATENT OFFICE<br>32ND FL YEBISU GARDEN PL TOWER<br>20-3 EBISU 4-CHOME, SHIBUYA-KU<br>TOKYO, 150-6032<br>JAPAN | | Claim Number: 2678<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claimed Amount is JPY 422,500 | | |
| UNSECURED | Claimed: | $4,743.41 | | |
| ITOH INTERNATIONAL PATENT OFFICE<br>32ND FL. YEBISU GARDEN PLACE TOWER<br>20-3 EBISU, 4-CHOME<br>SHIBUYA-KU<br>TOKYO, 150-6032<br>JAPAN | | Claim Number: 2679<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| ADMINISTRATIVE | Claimed: | $4,743.41 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RAHN, BARRY M<br>5644 SEACLIFFE RD.<br>COURTENAY, V9J 1X1<br>CANADA | | Claim Number: 2680<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAHN, BARRY<br>5644 SEACLIFFE ROAD<br>COURTENAY, BC V9J 1X1<br>CANADA | | Claim Number: 2681<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, DARRYL<br>7414 SAND PINE DR<br>ROWLETT, TX 75089 | | Claim Number: 2682<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $23,530.56 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMITH, DARRYL D<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2683<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) |
| PRIORITY | Claimed: | $7,089.01 |
| UNSECURED | Claimed: | $16,441.55 |
| MCCUNE, BRIAN W.<br>1638 MATTHEWS AVE<br>VANCOUVER, BC V6J 2T2<br>CANADA | | Claim Number: 2684<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $21,081.38 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MCCUNE, BRIAN<br>758 JUNIPER PL<br>DELTA BC<br>CANADA, V61 2J2 | | Claim Number: 2685<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $21,081.38 | Scheduled: | $21,081.38 UNLIQ | |
| BANDROWCZAK, STEVEN<br>6 LOCH LN<br>GREENWICH, CT 06830-3024 | | Claim Number: 2686<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| BANDROWCZAK, STEVEN<br>6 LOCH LN.<br>GREENWICH, CT 06830 | | Claim Number: 2687<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $9,315.49 UNLIQ | |
| BANDROWCZAK, STEVEN<br>6 LOCH LN.<br>GREENWICH, CT 06830 | | Claim Number: 2688<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $83,484.00 | Scheduled: | $35,890.43 UNLIQ | |
| WESTON SOLUTIONS<br>WESTON SOLUTIONS INC<br>1400 WESTON WAY<br>ATTN: STEPHEN N. FREED<br>WEST CHESTER, PA 19380-1492 | | Claim Number: 2689<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $410,139.09 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| GOINS, PETRA<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 2690<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,749.41<br>$2,388.08 | | | | |
| GRABOWSKI, EDWARD<br>516 LYNDENBURY DR<br>APEX, NC 27502 | | Claim Number: 2691<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $516.85 | | | | |
| GRABOWSKI, EDWARD<br>516 LYNDENBURY DR<br>APEX, NC 27502 | | Claim Number: 2692<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $72,358.50 | Scheduled: | $76,655.30 | Allowed: | $76,655.30 |
| NELSON, WILLIAM<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 2693<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $809,813.30 | Scheduled: | $4,600.95  UNLIQ | | |
| NGUYEN, KHOA VAN<br>5840 NEW CASTLE DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 2694<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $26,646.03 | Scheduled:<br>Scheduled: | $2,071.84<br>$24,651.92 | Allowed:<br>Allowed: | $2,071.84<br>$24,651.92 |

THERMOTRON
291 KOLLEN PARK DRIVE
HOLLAND, MI 49423

Claim Number: 2695
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $8,332.32 | Scheduled: | $8,332.32 |
|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: THOMAS, JAMES P.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2696
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $52,660.00 |
|---|---|---|
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $10,490.00 |
| TOTAL | Claimed: | $52,660.00 |

THOMAS, JAMES P.
9315 GLENASHLEY DR.
CORNELIUS, NC 28031

Claim Number: 2697
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

KLAMMER, DALE N.
11044 TERRACE RD. NE
MINNEAPOLIS, MN 55434

Claim Number: 2698
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

KLAMMER, DALE N.
11044 TERRACE RD. NE
MINNEAPOLIS, MN 55434

Claim Number: 2699
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORGAN, WALTER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2700<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $26,344.32   UNLIQ |
| ORGAN, WALTER<br>11 HARBOR COVE<br>SLIDELL, LA 70458 | | Claim Number: 2701<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $26,344.32   UNLIQ |
| HARTMAN, JAMES R<br>18627 ROBLEDA CT<br>SAN DIEGO, CA 92128 | | Claim Number: 2702<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $11,000.00 |
| HARTMAN, JAMES<br>18627 ROBLEDA CT<br>SAN DIEGO, CA 92128 | | Claim Number: 2703<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $11,000.00 |
| PARISH, SAUNDERS D<br>532 WOODSIDE DRIVE<br>HIDEAWAY, TX 75771 | | Claim Number: 2704<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $382.74   UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| PARISH, SAUNDERS D | | Claim Number: 2705 | | |
| 532 WOODSIDE DR | | Claim Date: 09/08/2009 | | |
| LINDALE, TX 75771 | | Debtor: NORTEL NETWORKS INC. | | |

| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $45,928.80 | Scheduled: | $0.00  UNLIQ |

| CHAN, KWEI SAN | | Claim Number: 2706 | | |
| 1845 FEDERAL AVE., APT. 303 | | Claim Date: 09/08/2009 | | |
| LOS ANGELES, CA 90025 | | Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY | Claimed: | $78,593.93 | | |

| CHAN, KWEI SAN | | Claim Number: 2707 | | |
| 1845 FEDERAL AVE., APT. 303 | | Claim Date: 09/08/2009 | | |
| LOS ANGELES, CA 90025 | | Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY | Claimed: | $123,169.76 | | |

| TRC MASTER FUND LLC | | Claim Number: 2708 | | |
| TRANSFEROR: CONDUCTIVE CIRCUITS INC | | Claim Date: 09/08/2009 | | |
| ATTN: TERREL ROSS | | Debtor: NORTEL NETWORKS INC. | | |
| 336 ATLANTIC AVENUE SUITE 302 | | | | |
| EAST ROCKAWAY, NY 11518 | | | | |

| UNSECURED | Claimed: | $14,270.00 | Scheduled: | $14,270.00 |

| CONDUCTIVE CIRCUITS, INC | | Claim Number: 2709 | | |
| 360 STATE STREET | | Claim Date: 09/08/2009 | | |
| GARNER, IA 50438 | | Debtor: NORTEL NETWORKS INC. | | |
| | | Comments: WITHDRAWN | | |
| | | DOCKET: 3781 (08/12/2010) | | |

| ADMINISTRATIVE | Claimed: | $14,270.00 | | |

NORTEL NETWORKS INC.                                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ROWEN, AMELIA A<br>4073 TRINIDAD WAY<br>NAPLES, FL 34119 | | Claim Number: 2710<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ROWEN, AMELIA A<br>4073 TRINIDAD WAY<br>NAPLES, FL 34119-7508 | | Claim Number: 2711<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KING, VIRGINIA N<br>9517 HIGHLAND VIEW DRIVE<br>DALLAS, TX 75238 | | Claim Number: 2712<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| KING, VIRGINIA N<br>9517 HIGHLAND VIEW DRIVE<br>DALLAS, TX 75238 | | Claim Number: 2713<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $178.00   UNLIQ |
| OLSON, RUBY<br>1021 N 4TH STREET<br>MONTEVIDEO, MN 56265 | | Claim Number: 2714<br>Claim Date: 09/08/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $169.12   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| OLSON, RUBY<br>1021 N. 4TH STREET<br>MONTEVIDEO, MN 56265 | | Claim Number: 2715<br>Claim Date: 09/08/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 |
|---|---|---|
| PRIORITY | Claimed: | $169.12   UNLIQ |
| RAGSDALE, JAMES S<br>70 W. CYPRESS ROAD<br>LAKE WORTH, FL 33467 | | Claim Number: 2716<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $64,000.00 |
| RAGSDALE, JAMES S<br>70 W. CYPRESS ROAD<br>LAKE WORTH, FL 33467 | | Claim Number: 2717<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $64,000.00 |
| HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | | Claim Number: 2718<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| HELLMAN, JEANNE<br>1003 NAPA PLACE<br>APEX, NC 27502 | | Claim Number: 2719<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $3,251.58 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | | Claim Number: 2720<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | | Claim Number: 2721<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,422.80<br>$22,290.50 | | | | | |
| VEZZA, BRIAN<br>803 RAINIER CT<br>ALLEN, TX 75002 | | Claim Number: 2722<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $59,874.07 | | | | | |
| VEZZA, BRIAN<br>803 RAINIER COURT<br>ALLEN, TX 75002 | | Claim Number: 2723<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,240.41<br>$53,633.66 | Scheduled:<br>Scheduled: | $2,428.24<br>$57,431.43 | Allowed:<br>Allowed: | $2,428.24<br>$58,305.44 |
| MORALES, ERNEST<br>3104 TIERRA HUMEDA DRIVE<br>EL PASO, TX 79938 | | Claim Number: 2724<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $25,500.00 | | | Allowed:<br>Allowed:<br>Allowed: | $335.56<br>$1,207.99<br>$25,045.68 |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

MORALES, ERNEST
3104 TIERRA HUMEDA DRIVE
EL PASO, TX 79938

Claim Number: 2725
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

MARCANTI, LARRY
16 MONROE CT
ALLEN, TX 75002

Claim Number: 2726
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $75,418.24 |
|---|---|---|

CHAPMAN, JAMES L
PO BOX 1111
CREEDMOOR, NC 27522

Claim Number: 2727
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $149,000.00 |
|---|---|---|

CHAPMAN, JAMES L
P.O. BOX 1111
CREEDMOOR, NC 27522

Claim Number: 2728
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| SECURED | Claimed: | $149,000.00 |
|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: ROVIRA, ALBA
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2729
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $955.78 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,220.15 |
| UNSECURED | Claimed: | $20,272.00 | Allowed: | $20,891.59 |

ROVIRA, ALBA
1604 SE SHELBURNIE WAY
PORT ST LUCIE, FL 34952-6054

Claim Number: 2730
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $20,272.00 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: HARPER, JAMES JR
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 2731
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $333,121.32 |

HARPER, JAMES JR
101 CHERTSEY CT
CARY, NC 27519

Claim Number: 2732
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $1,197.53  UNLIQ |

YOUNG, RONALD
348 CREEKSIDE TRAIL
ARGYLE, TX 76226

Claim Number: 2733
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $31,312.44 |
| TOTAL | Claimed: | $42,262.44 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | | Claim Number: 2734<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $42,262.44 |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | | Claim Number: 2735<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $10,950.00<br>$10,950.00<br>$31,312.44<br>$42,262.44 |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | | Claim Number: 2736<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $42,262.44 |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | | Claim Number: 2737<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $10,950.00<br>$10,950.00<br>$31,312.44<br>$42,262.44 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

YOUNG, RONALD
348 CREEKSIDE TRAIL
ARGYLE, TX 76226

Claim Number: 2738
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $42,262.44 | | | | |
|---|---|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: YOUNG, RONALD
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 2739
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,851.20 | Allowed: | $5,851.20 |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $31,312.44 | Scheduled: | $41,343.34 | Allowed: | $41,343.34 |
| TOTAL | Claimed: | $42,262.44 | | | | $0.00 |

YOUNG, RONALD
348 CREEKSIDE TRAIL
ARGYLE, TX 76226

Claim Number: 2740
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $42,262.44 | | | | |
|---|---|---|---|---|---|---|

GILES, DANIEL
708 HAWTHORN RIDGE DRIVE
WHITSETT, NC 27377

Claim Number: 2741
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| ADMINISTRATIVE | | | | | Allowed: | $997.43 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $1,603.01 |
| UNSECURED | Claimed: | $96,400.69 | | | Allowed: | $88,183.38 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| GILES, DANIEL<br>708 HAWTHORN RIDGE DRIVE<br>WHITSETT, NC 27377 | | Claim Number: 2742<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $96,400.69 | | | |
| GILES, DANIEL<br>708 HAWTHORN RIDGE DRIVE<br>WHITSETT, NC 27377 | | Claim Number: 2743<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $96,400.69 | | | |
| RESSNER, MICHAEL P<br>5909 APPLEGARTH LANE<br>RALEIGH, NC 27614 | | Claim Number: 2744<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | |
| UNSECURED | Claimed: | $583,306.08   UNLIQ | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPORTUNITI<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2745<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $38,919.00 | Scheduled: | $0.00  UNLIQ | |
| MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | | Claim Number: 2746<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $132,726.65 | Scheduled: | $132,726.65  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

THERMOTRON INDUSTRIES
291 KOLLEN PARK DRIVE
HOLLAND, MI 49423

Claim Number: 2747
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,332.32 | | |

CARR LLP
670 FOUNDERS SQUARE
900 JACKSON STREET
DALLAS, TX 75202

Claim Number: 2748
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,837.30 | | |

BERNAL, ERNIE
3124 SHETLAND CT.
FAIRFIELD, CA 94533

Claim Number: 2749
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,466.41 |
| PRIORITY | | | Allowed: | $2,943.18 |
| UNSECURED | Claimed: | $18,813.82 | Allowed: | $17,806.25 |

YU, KIN
481214 LEIGH STREET
FREMONT, CA 94539

Claim Number: 2750
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7620 (05/08/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,094.56 | Allowed: | $2,094.56 |
| UNSECURED | Claimed: | $88,186.97 | Scheduled: | $47,617.19 | Allowed: | $47,617.19 |

LEKICH, IVO
1235 VICTORIA LANE
WEST CHESTER, PA 19380-4046

Claim Number: 2751
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $22,132.70 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| GLEASON, STEVEN<br>6 KINGS CROSSING CT<br>SAINT LOUIS, MO 63129 | | Claim Number: 2752<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $158,096.75 | Scheduled: | $0.00  UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| YOUNG, RONALD<br>474 HIGHLAND RD<br>APEX, NC 27523 | | Claim Number: 2753<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $54,915.90 | Allowed:<br>Allowed:<br>Allowed: | $1,439.98<br>$1,357.05<br>$55,850.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NGUYEN, HOANG-NGA<br>829 BABOCK CT<br>RALEIGH, NC 27609 | | Claim Number: 2754<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $49,197.80 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HYDRO OTTAWA<br>PO BOX 4483 STATION A<br>TORONTO, ON M5W 5Z1<br>CANADA | | Claim Number: 2755<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $281,068.78 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOHAMMED, IMTIAZ<br>6823 CORTE DE FLORES<br>PLEASANTON, CA 94566 | | Claim Number: 2756<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $25,764.47 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| CASTILLO, LYDIA<br>2020 WILLOWCREST<br>KAUFMAN, TX 75142-7666 | | Claim Number: 2757<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $34,022.40 | | | Allowed:<br>Allowed:<br>Allowed: | $259.72<br>$973.95<br>$21,118.62 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2758<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $36,352.50 | Scheduled: | $36,352.50 | Allowed: | $36,352.50 |
| CONSTABLE, JOSEPH<br>54 PARKER AVENUE<br>NEW CITY, NY 10956 | | Claim Number: 2759<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $56,082.00 | | | Allowed:<br>Allowed:<br>Allowed: | $2,234.79<br>$1,828.46<br>$68,689.33 |
| PANDYA, VAISHALI<br>3037 SUMMERHILL CT<br>SAN JOSE, CA 95148 | | Claim Number: 2760<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $48,557.73 | Scheduled:<br>Scheduled: | $5,281.60<br>$44,299.86 | Allowed:<br>Allowed: | $5,281.60<br>$44,299.86 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CITY OF SUNRISE<br>PO BOX 31432<br>TAMPA, FL 33631-3432 | | Claim Number: 2761<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| SECURED | Claimed: | $4,663.21 | | Allowed: | $3,372.10 |
| APPELL, MARTIN<br>12002 BROWNING LN<br>DALLAS, TX 75230 | | Claim Number: 2762<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $71,827.72 | | | |
| DOERK, MICHAEL<br>15922 WINDY MEADOW DR<br>DALLAS, TX 75248 | | Claim Number: 2763<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $10,950.00<br>$50,008.88<br>$50,008.88 | Scheduled:<br>Scheduled: | $5,940.51<br>$48,253.66 | Allowed:<br>Allowed: | $5,940.51<br>$48,253.66<br>$0.00 |
| VOGEL, ELAINE E<br>25953 80TH AVE<br>ST. CLOUD, MN 56301 | | Claim Number: 2764<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $182.33   UNLIQ | | | |
| DE SPAIN, JOHN P<br>2930 ADAMS ST<br>LA CRESCENTA, CA 91214 | | Claim Number: 2765<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| UNSECURED | Claimed: | $6,566.40 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

COMPTROLLER OF MARYLAND
301  WEST PRESTON ST. ROOM 410
BALTIMORE, MD 21201

Claim Number: 2766
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,374.00 | | | | |
| UNSECURED | Claimed: | $517.00 | | | | |

COPPOCK, JEFFREY S
2133 BLUFFS DRIVE
LIVERMORE, CA 94551

Claim Number: 2767
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7620 (05/08/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,311.85 | | | | |
| UNSECURED | Claimed: | $21,590.44 | Scheduled: | $27,556.51 | Allowed: | $27,556.51 |

CURATORS OF THE UNIVERSITY OF MISSOURI
227 UNIVERSITY HALL
COLUMBIA, MO 65211

Claim Number: 2768
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7354 (03/08/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,750.00 |

DABIR, GEETHA
20590 MANOR DR
SARATOGA, CA 95070

Claim Number: 2769
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,519.54 | | | |
| UNSECURED | Claimed: | $13,675.00 | Scheduled: | $1,519.54  UNLIQ | |

RODRIGUE, FRANCOIS
888 ST. FRANCOIS XAVIER
APT # 1310
MONTREAL, QC H2Y 0A8
CANADA

Claim Number: 2770
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,477.66 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,519.88 |
| UNSECURED | Claimed: | $23,731.54 | | Allowed: | $32,837.95 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAWLEY, DAWNA<br>8400 STERLING BRIDGE RD<br>CHAPEL HILL, NC 27516 | | Claim Number: 2771<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,211.85 |
| PRIORITY | Claimed: | $13,567.04 | | | Allowed: | $1,346.50 |
| UNSECURED | Claimed: | $19,634.64 | | | Allowed: | $30,101.77 |
| UNITED PARCEL SERVICE<br>P.O. BOX 2127 CRO<br>HALIFAX, NS B3J3B7<br>CANADA | | Claim Number: 2772<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $5,587.15 | | | | |
| HUGHES, DEAN W.<br>1335 W. 13TH AVE.<br>BROOMFIELD, CO 80020 | | Claim Number: 2773<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $8,110.40 | | | | |
| STAUDAHER, STEVEN<br>10 LORING WAY<br>STERLING, MA 01564 | | Claim Number: 2774<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,674.37 | Allowed: | $5,674.37 |
| UNSECURED | Claimed: | $42,519.00 | Scheduled: | $36,667.98 | Allowed: | $36,667.98 |
| CAMPBELL, MICHAEL A<br>10200 INDEPENDENCE PKWY APT 1922<br>PLANO, TX 75025-8243 | | Claim Number: 2775<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $85,588.86 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, JAMES<br>PO BOX 831583<br>RICHARDSON, TX 75083 | | Claim Number: 2776<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $8,665.92 | | | | | |
| STEPHEN GOULD CORPORATION<br>35 S JEFFERSON ROAD<br>WHIPPANY, NJ 07981 | | Claim Number: 2777<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $495.34 | | | | | |
| STEPHEN GOULD CORP<br>45541 NORTHPORT LOOP WEST<br>FREMONT, CA 94538-6458 | | Claim Number: 2778<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $495.34 | Scheduled: | $495.34 | | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: WIMAX COM BROADBAND SOLUTION<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2779<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: PAFILIS, VASSILIS<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2780<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $551.58 |
| PRIORITY | | | | | | Allowed: | $1,256.77 |
| UNSECURED | Claimed: | $41,018.56 | | | | Allowed: | $43,721.55 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MCDANIEL, GLORETTA A
11211 PATTERSON DR
CLEARLAKE, CA 95422

Claim Number: 2781
Claim Date: 09/08/2009
Debtor: NORTHERN TELECOM INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $263.76 UNLIQ | | | | |

---

LITSAS, JOHN N
1000 RAVENSCAR DRIVE
RALEIGH, NC 27615

Claim Number: 2782
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,814.99 | | | | |
| UNSECURED | Claimed: | $12,177.70 | Scheduled: | $20,638.40 | Allowed: | $20,638.40 |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: CHOPRA, MOHIT
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2783
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $995.25 |
| PRIORITY | | | | | Allowed: | $1,599.51 |
| UNSECURED | Claimed: | $32,391.66 | | | Allowed: | $32,816.61 |

---

INNODATA ISOGEN INC
3 UNIVERSITY PLZ
HACKENSACK, NJ 07601-6208

Claim Number: 2784
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325,420.43 | Scheduled: | $0.00 UNLIQ | | |

---

TESTFORCE SYSTEMS INC
9450 TRANS CANADA
ST LAURENT, QC H4S 1R7
CANADA

Claim Number: 2785
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2882 (04/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $72,942.87 | | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC, H4S 1R7<br>CANADA | | Claim Number: 2786<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $72,942.87 |
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC, H4S 1R7<br>CANADA | | Claim Number: 2787<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $72,942.87 |
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC, H4S 1R7<br>CANADA | | Claim Number: 2788<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $72,942.87 |
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC, H4S 1R7<br>CANADA | | Claim Number: 2789<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $72,942.87 |
| TESTFORCE SYSTEMS INC<br>7879 - 8TH STREET NE #111<br>CALGARY, AB T2E 7B2<br>CANADA | | Claim Number: 2790<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $72,942.87 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

TESTFORCE SYSTEMS INC.
9450 TRANSCANADA HWY.
ST. LAURENT, QUEBEC, H4S 1R7
CANADA

Claim Number: 2791
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $72,942.87 |
|---|---|---|

MICRON OPTICS INC
1852 CENTURY PLACE NE
ATLANTA, GA 30345-4305

Claim Number: 2792
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $11,220.00 |
|---|---|---|

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: SASKEN COMMUNICATION
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 2793
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 10804 (06/11/2013)

| UNSECURED | Claimed: | $27,339.00 | Scheduled: | $25,800.00 |
|---|---|---|---|---|

MOCANA CORPORATION
350 SANSOME
SUITE 740
SAN FRANCISCO, CA 94104

Claim Number: 2794
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

MOCANA CORPORATION
350 SANSOME ST SUITE 210
SAN FRANCISCO, CA 94104-1306

Claim Number: 2795
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $16,262.00 |
|---|---|---|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONTANINO, PATRICK J<br>83 WHITE ROCK LANE<br>PORT LUDLOW, WA 98365 | | Claim Number: 2796<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $105,476.55 | | | | | |
| EGGERS, RICHARD R<br>843 ELMIRA DR<br>SUNNYVALE, CA 94087 | | Claim Number: 2797<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $16,295.80 | | | | | |
| TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | | Claim Number: 2798<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | | |
| PRIORITY | Claimed: | $70,883.14 | | | | | |
| TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | | Claim Number: 2799<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $167,021.38 | | | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2800<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $32,078.85 | Scheduled: | $32,078.85 | Allowed: | $32,078.85 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| NATHANSON<br>NATHANSON AND COMPANY<br>10 MINUTE MAN HILL<br>WESTPORT, CT 06880 | | Claim Number: 2801<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6632 (10/17/2011) | | | | |
| UNSECURED | Claimed: | $419,832.00 | | | Allowed: | $273,693.00 |
| CVJETKOVIC, MAURICIO<br>221 189TH STREET<br>NORTH MIAMI BEACH, FL 33160 | | Claim Number: 2802<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $19,073.10 | Scheduled: | $19,073.10  UNLIQ | | |
| SAS INSTITUTE INC<br>ATTN: HOWARD BROWNE<br>SAS CAMPUS DRIVE<br>CARY, NC 27512-8000 | | Claim Number: 2803<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $89,700.00 | Scheduled: | $51,000.00 | | |
| WHITEHURST, MICHAEL<br>801 SILVER POINT RD<br>CHAPIN, SC 29036 | | Claim Number: 2804<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $6,255.17 | | | | |
| WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | | Claim Number: 2805<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,255.17 | Scheduled: | $6,255.17  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | | Claim Number: 2806<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $59,460.80 | Scheduled: | $64,532.96  UNLIQ |
| WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | | Claim Number: 2807<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $70,410.80   UNLIQ | | |
| ESTRADA, SARA S<br>7831 GLORIA LAKE AVE<br>SAN DIEGO, CA 92119 | | Claim Number: 2808<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $35,000.00 | | |
| ESTRADA, SARA S<br>7831 GLORIA LAKE AVE.<br>SAN DIEGO, CA 92119 | | Claim Number: 2809<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
| PRIORITY | Claimed: | $35,000.00 | | |
| MEI, HUA<br>4462 TERRA BRAVA PL<br>SAN JOSE, CA 95121 | | Claim Number: 2810<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $31,500.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

MEI, HELENA
4462 TERRA BRAVA PLACE
SAN JOSE, CA 95121

Claim Number: 2811
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

WHITTON, MARK
19206 MILL SITE PLACE
LEESBURG, VA 20176

Claim Number: 2812
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| UNSECURED | Claimed: | $86,800.15 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

WHITTON, MARK
19206 MILLE SITE PL.
LEESBURG, VA 20176

Claim Number: 2813
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $86,800.15 |
|---|---|---|

JONES, TINITA M
102 BARRINGTON OVERLOOK DR.
DURHAM, NC 27703

Claim Number: 2814
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| PRIORITY | Claimed: | $19,279.00 |
|---|---|---|

ASM SIP, L.P.
TRANSFEROR: JONES, TINITA
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 2815
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| ADMINISTRATIVE | | | | | Allowed: | $170.77 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $627.32 |
| UNSECURED | Claimed: | $17,571.82 | | | Allowed: | $16,773.72 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

JONES, TINITA
102 BARRINGTON OVERLOOK DR
DURHAM, NC 27703

Claim Number: 2816
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $13.18 |
| PRIORITY | | | | Allowed: | $48.43 |
| UNSECURED | Claimed: | $1,710.00 | | Allowed: | $1,294.98 |

GENESIS BUILDING LTD
BEACON PLACE 6055 ROCKSIDE WOODS
INDEPENDENCE, OH 44131

Claim Number: 2817
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $71,523.41 | Scheduled: | $0.00  UNLIQ |

ANDERSON GORECKI & MANARAS LLP
PO BOX 553
CARLISLE, MA 01741

Claim Number: 2818
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,161.53 |

ANDERSON GORECKI & MANARAS LLP
33 NAGOG PARK
ACTON, MA 01720-3421

Claim Number: 2819
Claim Date: 09/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $47,896.77 | Allowed: | $47,896.77 |

DANIELS, TANYA
2676 BERMAN ROAD
NORTH AURORA, IL 60542

Claim Number: 2820
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| DANIELS, TANYA<br>2676 BERMAN ROAD<br>NORTH AURORA, IL 60542 | | Claim Number: 2821<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| ARMBRUSTER, ROBIN C<br>6841 N MEADOWS WAY<br>DEXTER, MI 48130-8635 | | Claim Number: 2822<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| PRIORITY | Claimed: | $330.37   UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOK, CASEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2823<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,817.84 | Allowed:<br>Allowed:<br>Allowed: | $1,760.87<br>$1,360.33<br>$31,718.32 |
| MORRIS, TIMOTHY B.<br>2126 ESTES PARK DRIVE<br>ALLEN, TX 75013 | | Claim Number: 2824<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $15,459.43 | Allowed:<br>Allowed:<br>Allowed: | $2,576.56<br>$3,461.05<br>$12,055.97 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | | Claim Number: 2825<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| PRIORITY | Claimed: | $11,126,483.84 | | | | |
| WILLIAMS, HEATHER<br>2702 PENNY LANE<br>MCKINNEY, TX 75070 | | Claim Number: 2826<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | | | Scheduled: | $6,357.34 | Allowed: | $6,357.34 |
| UNSECURED | Claimed: | $36,153.80 | Scheduled: | $23,177.99 | Allowed: | $23,177.99 |
| BALKISSOON, DANNY<br>58 HYATT DRIVE<br>BRAMPTON, ON L6X 3W4<br>CANADA | | Claim Number: 2827<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7603 (05/02/2012) | | | | |
| UNSECURED | Claimed: | $120,733.57 | | | | |
| LOUIS, CATHERINE<br>310 RUSTIC RIDGE RD<br>CARY, NC 27511 | | Claim Number: 2828<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $262,649.39 | | | | |
| CHANG, TONY<br>621 WATER OAK<br>PLANO, TX 75025 | | Claim Number: 2829<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $41,824.63 | | | | |
| UNSECURED | | | Scheduled: | $41,824.63  UNLIQ | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES, LAWRENCE<br>832 WIGGINGTON RD<br>LYNCHBURG, VA 24502-4634 | | Claim Number: 2830<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $21,900.00 | | | | | |
| UNSECURED | Claimed: | $111,380.08 | | | | | |
| JAMES, LAWRENCE<br>104 WIDGEON COURT<br>LYNCHBURG, VA 24503 | | Claim Number: 2831<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $21,900.00 | Scheduled: | $2,408.75 | | | |
| UNSECURED | Claimed: | $111,380.08 | Scheduled: | $67,785.90 | | | |
| JAMES, LAWRENCE J.<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | | Claim Number: 2832<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $21,900.00 | | | | | |
| UNSECURED | Claimed: | $111,380.08 | | | | | |
| CASEY, JAMES<br>2617 SODA SPRINGS DRIVE<br>MCKINNEY, TX 75071 | | Claim Number: 2833<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $7,396.56 | | | | | |
| UNSECURED | Claimed: | $5,310.45 | Scheduled: | $12,803.02 | Allowed: | $12,803.02 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

LEDFORD, BRUCE A.
PO BOX 881
SANFORD, NC 27331

Claim Number: 2834
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8367

| UNSECURED | Claimed: | $65,504.11 |
|---|---|---|

---

PRESCOTT, SILVAN A
114 45 173 ST
ST ALBANS, NY 11434

Claim Number: 2835
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

TWO TOWNE SQUARE LLC
C/O JAFFE RAITT HEUER & WEISS, P.C.
ALICIA SCHEHR, ESQ.
27777 FRANKLIN ROAD, SUITE 2500
SOUTHFIELD, MI 48034

Claim Number: 2836
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $227,575.64 |
|---|---|---|

---

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: BARBARA DAMLOS, ESQ.
LAW DEPT.
PO BOX 7442
SAN FRANCISCO, CA 94120-7442

Claim Number: 2837
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8713 (10/16/2012)

| UNSECURED | Claimed: | $0.00   UNLIQ | | Allowed: | $300,000.00 |
|---|---|---|---|---|---|

---

SOLUS CORE OPPORTUNITIES LP
TRANSFEROR: QUICK, JOHN
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 2838
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $2,982.87 | Scheduled: | $1,457.96 | Allowed: | $1,457.96 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $22,371.53 | Scheduled: | $26,198.84 | Allowed: | $26,198.84 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: QUICK, JANET<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2839<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $2,990.48 | Scheduled: | $1,418.07 | Allowed: | $1,418.07 |
| UNSECURED | Claimed: | $22,428.60 | Scheduled: | $25,432.74 | Allowed: | $25,432.74 |
| CROWL, JOHN C.<br>13921 GARNETT ST<br>OVERLAND PARK, KS 66221 | | Claim Number: 2840<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $25,265.82 | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | |
| CROWL, JOHN<br>13921 GARNETT ST.<br>OVERLAND PARK, KS 66221 | | Claim Number: 2841<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $59,770.91 | | | | |
| UNSECURED | | | Scheduled: | $59,770.91  UNLIQ | | |
| HENRICKSON, ANDREW B<br>27A COLONIAL PKWY<br>PITTSFORD, NY 14534 | | Claim Number: 2842<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $65,494.61 | | | | |
| NIBBY, CHESTER JR.<br>183 BRIDGE ST<br>BEVERLY, MA 01915 | | Claim Number: 2843<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $82.52 | Scheduled: | $5,026.80 | Allowed: | $5,026.80 |
| UNSECURED | Claimed: | $31,282.98 | Scheduled: | $29,371.01 | Allowed: | $29,371.01 |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: COOMER, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2844<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|

| ADMINISTRATIVE | | | Allowed: | $300.60 |
| PRIORITY | | | Allowed: | $1,104.25 |
| UNSECURED | Claimed: | $22,645.08 | Allowed: | $22,397.85 |

| EQUITY TRUST COMPANY CUSTODIAN<br>TRANSFEROR: LE, DANIEL N.<br>FBO 109806 & 109595 IRAS<br>C/O FAIR HARBOR CAPITAL, PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 2845<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $18,436.06 | | |
| UNSECURED | | Scheduled: | $18,664.65 | Allowed: | $18,664.65 |

| J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO,<br>DOMINICAN REPUBLIC | Claim Number: 2846-01<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7430 (03/22/2012) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $106,759.05 | Allowed: | $2,850.00 |

| J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO,<br>DOMINICAN REPUBLIC | Claim Number: 2846-02<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7433 (03/22/2012)<br>Paid and not entitled to any additional voting right or distribution | | |
|---|---|---|---|

| UNSECURED | Claimed: | $26,107.25 | | |

| SUTCLIFFE, ANDREW J.<br>34300 LANTERN BAY DRIVE<br>UNIT 50<br>DANA POINT, CA 92629 | Claim Number: 2847<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| PRIORITY | Claimed: | $56,502.16 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| SUTCLIFFE, ANDREW J.<br>34300 LANTERN BAY DRIVE<br>UNIT 50<br>DANA POINT, CA 92629 | | Claim Number: 2848<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $256,701.28 |
| SUTCLIFFE, ANDREW J.<br>34300 LANTERN BAY DRIVE<br>UNIT 50<br>DANA POINT, CA 92629 | | Claim Number: 2849<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $186,120.00 |
| PASCALE, ROBERT H<br>13459 LAKE SHORE DR<br>OAK HILL, VA 20171 | | Claim Number: 2850<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 |
| PRIORITY | Claimed: | $0.00   UNDET |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: DOUGLAS, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2851<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $57,443.00 |
| ASIRI, ADBDUL-JABBAR & GUYLUINE LAVOIE<br>37 CHIMO DR.<br>KANATA, ON K2L 1A3<br>CANADA | | Claim Number: 2852<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $81,174.23 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASIRI, ABDUL-JABBAR<br>37 CHIMO DR.<br>KANATA, ON K2L1A3<br>CANADA | | Claim Number: 2853<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $81,174.23 | | | | | |
| HALKETT, PHILIP<br>1939 BOWKER PLACE<br>VICTORIA, BC V8R 6N1<br>CANADA | | Claim Number: 2854<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,782.70 | | | | | |
| HALKETT, PHILIP<br>1939 BOWKER PLACE<br>VICTORIA, BC V8R 6N1<br>CANADA | | Claim Number: 2855<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $2,688.67 | | | | | |
| WRITING MACHINE<br>19 CITY BUSINESS CENTRE, HYDE STREET<br>WINCHESTER, SO23 7TA<br>UNITED KINGDOM | | Claim Number: 2856<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim is for 5726.51 CAD. | | | | | |
| UNSECURED | Claimed: | $5,726.51 | | | | | |
| HENDERSON ELECTRIC INC<br>18427 W MCNICHOLS<br>DETROIT, MI 48219-4113 | | Claim Number: 2857<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $373,668.69 | Scheduled: | $121,529.02 | Allowed: | $313,564.13 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | | Claim Number: 2858<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|---|
| SECURED | Claimed: | $2,050.87 |
| WILDER, ROBERT A<br>955 RIVER OVERLOOK CT<br>ATLANTA, GA 30328 | | Claim Number: 2859<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| PRIORITY | Claimed: | $146,617.68 |
| WILDER, ROBERT A.<br>955 RIVER OVERLOOK CT.<br>ATLANTA, GA 30328 | | Claim Number: 2860<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $146,617.00 |
| HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | | Claim Number: 2861<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $21,159.00 |
| HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | | Claim Number: 2862<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $21,159.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PROCTOR, VICKI L.<br>1165 ADAMSON BRANCH RD<br>LIBERTY, TN 37095-4336 | | Claim Number: 2863<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PROCTOR, VICKI L<br>332 NEW HOPE RD<br>ALEXANDRIA, TN 37012-3448 | | Claim Number: 2864<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHARP, JAMES E.<br>3215 STONY CREEK CT<br>LEWIS CENTER, OH 43035 | | Claim Number: 2865<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $5,438.78 |
| SHARP, JAMES<br>3215 STONY CREEK CT<br>LEWIS CENTER, OH 43035 | | Claim Number: 2866<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $5,438.78 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DEBORD, DENNIS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2867<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8137 |
| UNSECURED | Claimed: | $60,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DEBORD, DENNIS<br>13000 BELLFORD CT<br>RALEIGH, NC 27614 | | Claim Number: 2868<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $60,000.00 | | | |
| REAL TIME MONITORS<br>REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV 89701-5292 | | Claim Number: 2869<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED | Claimed: | $144,000.00 | | Allowed: | $144,000.00 |
| REAL TIME MONITORS, INC.<br>711 S CARSON STE 4<br>CARSON CITY, NV 89701 | | Claim Number: 2870<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $140,000.00 | | | |
| TORRES, LOIS W<br>7240 GEORGE AVE<br>NEWARK, CA 94560 | | Claim Number: 2871<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $46,243.49<br>$46,243.49<br>$46,243.49 | | | |
| TORRES, LOIS W<br>7240 GEORGE AVE<br>NEWARK, CA 94560 | | Claim Number: 2872<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $46,243.49 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON L3R 5J6<br>CANADA | Claim Number: 2873<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | |
| ADMINISTRATIVE | Claimed: | $39,986.00 |
| SASKEN COMMUNICATION TECHNOLOGIES LTD<br>139/25 DOMLUR RING ROAD<br>BANGALORE, 560071<br>INDIA | Claim Number: 2874<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | |
| ADMINISTRATIVE | Claimed: | $27,339.00 |
| NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL, 34768<br>TURKEY | Claim Number: 2875<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | |
| ADMINISTRATIVE | Claimed: | $87,760.50 |
| NORTEL NETWORKS, NETAS TELEKOMUNIKASYON<br>A.S.<br>ALEMDAG CADDESI  NO 171 UMRANIYE<br>ISTANBUL, 34768<br>TURKEY | Claim Number: 2876<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8037 | |
| UNSECURED | Claimed: | $87,760.50 |
| NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL, 34768<br>TURKEY | Claim Number: 2877<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | |
| ADMINISTRATIVE | Claimed: | $14,261,663.01 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL, 34768<br>TURKEY | | Claim Number: 2878<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8038 | | | |
| UNSECURED | Claimed: | $14,261,663.01 | | | |
| PROCOM SERVICES<br>10670 NORTH CENTRAL EXPRESSWAY # 460<br>DALLAS, TX 75231 | | Claim Number: 2879-01<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $754,349.60 | | Allowed: | $643,477.41 |
| TOTAL | Claimed: | $754,349.60 | | | $0.00 |
| PROCOM SERVICES<br>10670 NORTH CENTRAL EXPRESSWAY # 460<br>DALLAS, TX 75231 | | Claim Number: 2879-02<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |
| FRY'S ELECTRONICS, INC.<br>ATTN: LEGAL DEPT<br>600 EAST BROKAW ROAD<br>SAN JOSE, CA 95112 | | Claim Number: 2880<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | |
| ADMINISTRATIVE | Claimed: | $2,181.52 | | | |
| UNSECURED | Claimed: | $1,706.44 | Scheduled: | $3,887.96 | |
| GOFF, BILL J.<br>7400 MALDEN CT.<br>PLANO, TX 75025-2479 | | Claim Number: 2881<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $49,106.48 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| KERBER, STEPHEN A.<br>PO BOX 1115<br>UPTON, MA 01568 | | Claim Number: 2882<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $38,685.77 | Allowed:<br>Allowed:<br>Allowed: | | $2,180.47<br>$2,002.47<br>$37,579.68 |
| LOUIS, CATHERINE<br>310 RUSTIC RIDGE RD<br>CARY, NC 27511-3750 | | Claim Number: 2883<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $262,649.39 | | | |
| COAKLEY, BILLY W. SR.<br>573 VERONICA ROAD<br>GEORGETOWN, SC 29440 | | Claim Number: 2884<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $7,666.00 | | | |
| COAKLEY, BILLY W. SR.<br>573 VERONICA RD.<br>GEORGETOWN, SC 29440 | | Claim Number: 2885<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $7,666.00<br>$7,666.00<br>$7,666.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| ARKANSAS AUDITOR OF STATE<br>ATTN: ROB SCOTT, ADMINISTRATOR<br>UNCLAIMED PROPERTY DIVISION<br>1401 WEST CAPITOL AVENUE, SUITE 325<br>LITTLE ROCK, AR 72201 | | Claim Number: 2886<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | | | Allowed: | $100.00 |

| | | |
|---|---|---|
| GAMEWAY, JOHN S.<br>1057 COUNTY LINE CHURCH RD<br>WHITESBORO, TX 76273-7117 | | Claim Number: 2887<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |

| | | |
|---|---|---|
| SECURED | Claimed: | $51,588.01 |

| | | |
|---|---|---|
| GAMEWAY, JOHN<br>1057 COUNTY LINE CHURCH RD<br>WHITESBORO, TX 76273-7117 | | Claim Number: 2888<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAGGARD, CARY<br>601 EAST 20TH ST.<br>APT. 6E<br>NEW YORK, NY 10010 | | Claim Number: 2889<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,849.99 |

| | | |
|---|---|---|
| HAGGARD, CARY D.<br>601 EAST 20TH STREET<br>APT. 6E<br>NEW YORK, NY 10010 | | Claim Number: 2890<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $31,849.99 |
| UNSECURED | Claimed: | $31,849.99 |
| TOTAL | Claimed: | $31,849.99 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2891<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2892<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2893<br>Claim Date: 09/14/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2894<br>Claim Date: 09/14/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2895<br>Claim Date: 09/14/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |

| MCGEE, GERALDINE M. | | Claim Number: 2896 |
| 124 BURT STREET | | Claim Date: 09/14/2009 |
| APT. 25 | | Debtor: SONOMA SYSTEMS |
| TECUMSEH, MI 49286-1172 | | Comments: EXPUNGED |
| | | DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |

| MCGEE, GERALDINE M. | | Claim Number: 2897 |
| 124 BURT STREET | | Claim Date: 09/14/2009 |
| APT. 25 | | Debtor: QTERA CORPORATION |
| TECUMSEH, MI 49286-1172 | | Comments: EXPUNGED |
| | | DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |

| MCGEE, GERALDINE M. | | Claim Number: 2898 |
| 124 BURT STREET | | Claim Date: 09/14/2009 |
| APT. 25 | | Debtor: CORETEK, INC. |
| TECUMSEH, MI 49286-1172 | | Comments: EXPUNGED |
| | | DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |

| MCGEE, GERALDINE M. | | Claim Number: 2899 |
| 124 BURT STREET | | Claim Date: 09/14/2009 |
| APT. 25 | | Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT |
| TECUMSEH, MI 49286-1172 | | Comments: EXPUNGED |
| | | DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |

| MCGEE, GERALDINE M. | | Claim Number: 2900 |
| 124 BURT STREET | | Claim Date: 09/14/2009 |
| APT. 25 | | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |
| TECUMSEH, MI 49286-1172 | | Comments: EXPUNGED |
| | | DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2901<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2902<br>Claim Date: 09/14/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2903<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2904<br>Claim Date: 09/14/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2905<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WESLEY, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2906<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $480.01 |
| PRIORITY | Claimed: | $7,194.00 | Allowed: | $608.46 |
| UNSECURED | | | Allowed: | $6,946.63 |

| | |
|---|---|
| VENTURINO, STEPHEN<br>1212 JOHNSON RD.<br>PALMYRA, NY 14522 | Claim Number: 2907<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $64,672.16 |

| | |
|---|---|
| TSC INC.<br>18 ALPHONSE CRES.<br>MISSISSAUGA, ON L5M 1A5<br>CANADA | Claim Number: 2908<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,095.00 |

| | |
|---|---|
| TSC INC.<br>JOANNE MCLEAN<br>18 ALPHONSE CRES.<br>MISSISSAUGA, ON L5M 1A5<br>CANADA | Claim Number: 2909<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,095.00 |

| | |
|---|---|
| COX, JEFFREY<br>341 LINWOOD AVE APT 2<br>NEWTONVILLE, MA 2460 | Claim Number: 2910<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $56,690.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| TANG, RONG<br>3612 BRIARCLIFF DR.<br>PLANO, TX 75025 | | Claim Number: 2911<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,793.98 | Scheduled: | $1,752.07 | Allowed: | $1,752.07 |
| UNSECURED | Claimed: | $30,779.57 | Scheduled: | $32,978.60 | Allowed: | $32,978.60 |
| FLESCHER, JAMES T.<br>5505 13TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55417 | | Claim Number: 2912<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $356.85   UNLIQ | | | | |
| FLESCHER, JAMES T.<br>5505 13TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55417 | | Claim Number: 2913<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $356.85   UNLIQ | | | | |
| BACCUS, JEFFREY<br>9313 WESTERN TRAIL<br>IRVING, TX 75063 | | Claim Number: 2914<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,191.31 |
| PRIORITY | | | | | Allowed: | $1,860.54 |
| UNSECURED | Claimed: | $50,076.94 | | | Allowed: | $61,180.85 |
| LEAFE, BRIAN<br>7 ASHBROOK DRIVE<br>HAMPTON, NH 03842-1002 | | Claim Number: 2915<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

LEAFE, BRIAN R.
7 ASHBROOK DRIVE
HAMPTON, NH 03842-1002

Claim Number: 2916
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

---

VONDERHAAR, MICHAEL
3525 LAKE BREEZE LANE
GAINESVILLE, GA 30506

Claim Number: 2917
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $346,418.17 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

---

VONDERHAAR, MICHAEL
3525 LAKE BREEZE LANE
GAINESVILLE, GA 30506

Claim Number: 2918
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $346,418.17 | | |
|---|---|---|---|---|

---

HERNANDEZ, THOMAS G.
2859 SHADY GROVE RD.
SUNSET, SC 29685

Claim Number: 2919
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $24,169.33 | Scheduled: | $26,551.97 |
|---|---|---|---|---|

---

SWIFT, KAREN S.
822 HAWTHORNE DRIVE
ALLEN, TX 75002

Claim Number: 2920
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | | Allowed: | $1,112.47 |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $914.35 |
| UNSECURED | Claimed: | $31,393.00 | | Allowed: | $40,343.28 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| ZHANG, HUI<br>4109 CARMICHAEL DRIVE<br>PLANO, TX 75024 | | Claim Number: 2921<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $7,454.23 | | | | |
| UNSECURED | Claimed: | $1,285.17 | Scheduled: | $8,739.40 | Allowed: | $8,739.40 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: STONEHOUSE, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2922<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $392.56 |
| PRIORITY | | | | | Allowed: | $1,413.20 |
| UNSECURED | Claimed: | $46,870.00 | | | Allowed: | $32,723.58 |
| GREVE, DANIEL<br>480 LASSITER DRIVE<br>HIGHLAND HEIGHTS, OH 44143 | | Claim Number: 2923<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $6,155.11 | | | | |
| WENZEL, DANIEL<br>1890 AZTEC CIRCLE<br>CORONA, CA 92879 | | Claim Number: 2924<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,880.70 |
| PRIORITY | | | | | Allowed: | $1,538.75 |
| UNSECURED | Claimed: | $53,078.74 | | | Allowed: | $54,095.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

STRAUSS, RACHEL
8609 COLD SPRINGS ROAD
RALEIGH, NC 27615-3108

Claim Number: 2925
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $5,849.46 |
| --- | --- | --- |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: CATES, MARK R.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2926
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $46,511.96 |
| --- | --- | --- |

D'AMOUR, BARRY
1001 KELTON COTTAGE WAY
MORRISVILLE, NC 27560

Claim Number: 2927
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $340,273.83 | Scheduled: | $340,273.83  UNLIQ |
| --- | --- | --- | --- | --- |

NEAL, ROGER F.
117 TROTTERS RIDGE DRIVE
RALEIGH, NC 27614

Claim Number: 2928
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| UNSECURED | Claimed: | $30,784.77 |
| --- | --- | --- |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: BRIDGES, CHARLES R.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 2929
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $10,950.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $41,477.31 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| AMPHENOL<br>AMPHENOL PRINTED CIRCUITS<br>91 NORTHEASTERN BLVD<br>NASHUA, NH 03062-3141 | | Claim Number: 2930<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $5,828.74 | | | |
| RAU, MARK W.<br>5408 ESTATE LANE<br>PLANO, TX 75094 | | Claim Number: 2931<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $137,504.00 | Scheduled: | $0.00 UNLIQ | |
| BOWBEER, TERI<br>65 GREG CT<br>ALAMO, CA 94507-2841 | | Claim Number: 2932<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $607.96 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $792.99 |
| UNSECURED | Claimed: | $35,783.20 | | Allowed: | $32,644.97 |
| BOWBEER, TERI<br>65 GREG CT<br>ALAMO, CA 94507-2841 | | Claim Number: 2933<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| PRICE, HAROLD P.<br>601 DYNASTY DRIVE<br>CARY, NC 27513 | | Claim Number: 2934<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $54,000.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: ZOUNON, LISETTE Z.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2935<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,378.25 | Allowed: | $4,378.25 |
| UNSECURED | Claimed: | $116.53 | Scheduled: | $8,014.66 | Allowed: | $8,014.66 |
| ZOUNON, LISETTE Z.<br>7421 FRANKFORD ROAD<br>APT. 1035<br>DALLAS, TX 75252 | | Claim Number: 2936<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $11,066.53 | | | | |
| ZOUNON, LISETTE Z.<br>7421 FRANKFORD ROAD<br>APT. 1035<br>DALLAS, TX 75252 | | Claim Number: 2937<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $116.53 | | | | |
| JAMES, LAWRENCE J.<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | | Claim Number: 2938<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $21,900.00 | | | | |
| UNSECURED | Claimed: | $111,380.08 | | | | |
| CULVER, STEPHEN<br>1141 FOXFIRE ROAD<br>BARDSTOWN, KY 40004 | | Claim Number: 2939<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $275.39 |
| PRIORITY | | | | | Allowed: | $1,032.71 |
| UNSECURED | Claimed: | $41,600.00 | | | Allowed: | $43,757.93 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PROCOM SERVICES<br>2501 BLUE RIDGE ROAD, SUITE 250<br>RALEIGH, NC 27607 | | Claim Number: 2940<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $41,812.51 | | | |
| KOELBL, LEE<br>4637 BATTEN WAY<br>SAN JOSE, CA 95135 | | Claim Number: 2941<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $9,312.48 | | | |
| BAILEY, JAMES T.<br>199 W. PEBWORTH ROAD<br>MAGNOLIA, DE 19962 | | Claim Number: 2942<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $10,852.00   UNLIQ | | | |
| KIRCHNER, KAREN<br>2662 OAKMEADE DR<br>CHARLOTTE, NC 28270-9742 | | Claim Number: 2943<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $20,000.00 | | | |
| CHIN, ALEX<br>2448 CIMMARON DR.<br>PLANO, TX 75025 | | Claim Number: 2944<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $815.54 |
| PRIORITY | | | | Allowed: | $1,482.80 |
| UNSECURED | Claimed: | $46,846.00 | | Allowed: | $49,129.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| URBANSKI, TIMOTHY M.<br>4277 MONTREAUX AVE.<br>MELBOURNE, FL 32934-8712 | | Claim Number: 2945<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $24,000.00 | | |
| URBANSKI, TIMOTHY M.<br>4277 MONTREAUX AVE.<br>MELBOURNE, FL 32934-8712 | | Claim Number: 2946<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| MEEHAN, BRIAN W.<br>8841 BRAEBURN LOOP<br>YAKIMA, WA 98903 | | Claim Number: 2947<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $39,810.92 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |
| RAU, MARK W.<br>5408 ESTATE LANE<br>PLANO, TX 75094 | | Claim Number: 2948<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $191,350.00 | | |
| SY, DARON<br>1008 REDBUD DRIVE<br>ALLEN, TX 75002 | | Claim Number: 2949<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $19,902.27 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| KAISER, PATRICK<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX 76051 | | Claim Number: 2950<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $14,318.79 | Scheduled: | $6,554.96 |
| UNSECURED | Claimed: | $47,682.20 | Scheduled: | $51,225.29 |
| KAISER, PATRICK A<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | | Claim Number: 2951<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $62,000.99 | | |
| BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | | Claim Number: 2952<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| UNSECURED | Claimed: | $20,179.74 | | |
| YEE & ASSOCIATES PC<br>PO BOX 802333<br>DALLAS, TX 75380 | | Claim Number: 2953<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $2,560.00 | Scheduled: | $2,560.00 |
| BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | | Claim Number: 2954<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| UNSECURED | Claimed: | $20,179.74 | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LUCENTE, EDWARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2955<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8456 | | | | |
| PRIORITY | Claimed: | $260,000.00 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | | |
| LUCENTE, EDWARD<br>2029 BRENT PL<br>PALM HARBOR, FL 34683-2801 | | Claim Number: 2956<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $260,000.00 | | | | |
| CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: LASITTER, CAROL M<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | | Claim Number: 2957<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $8,484.41 | | | | |
| UNSECURED | Claimed: | $2,849.99 | Scheduled: | $13,055.49 | Allowed: | $13,055.49 |
| O'CONNELL, DAVID<br>PO BOX 461263<br>GARLAND, TX 75046-1263 | | Claim Number: 2958<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $77,000.00 UNLIQ | | | | |
| OPEN TERRACE ASSOCIATES LLC<br>2851 CHARLEVOIX DRIVE<br>SE, SUITE 325<br>GRAND RAPIDS, MI 49546-7092 | | Claim Number: 2959<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $17,995.20 | Scheduled: | $0.00 UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| PROCOM SERVICES<br>10670 NORTH CENTRAL EXPRESSWAY<br>SUITE 460<br>DALLAS, TX 75231 | Claim Number: 2960<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $39,125.95 | |
| GOMEZ, MAGDALENA<br>22 - 406 AVE DES PINS OUEST<br>MONTREAL, QC H2W 1S2<br>CANADA | Claim Number: 2961<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GOMEZ, MAGDALENA<br>22 - 406 AVE DES PINS OUEST<br>MONTREAL, QC H2W 1S2<br>CANADA | Claim Number: 2962<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| DATTILO JR., AUGUST V.<br>3111 AMBERCREST LOOP<br>JEFFERSONVILLE, IN 47130 | Claim Number: 2963<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: $606.96 |
| PRIORITY | Claimed: | $19,986.78 | Allowed: $2,142.23 |
| UNSECURED | | | Allowed: $35,120.61 |
| MCPHERSON, GEOFFREY L.<br>541 CAROLYN LANE<br>GALLATIN, TN 37066 | Claim Number: 2964<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $20,308.80 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| MCPHERSON, GEOFFREY L.<br>541 CAROLYN LANE<br>GALLATIN, TN 37066 | | Claim Number: 2965<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $20,308.80 |
| MCPHERSON, GEOFFREY<br>541 CAROLYN LANE<br>GALLATIN, TN 37066 | | Claim Number: 2966<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $20,308.80 |
| JAMES, LAWRENCE<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | | Claim Number: 2967<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| PRIORITY | Claimed: | $21,900.00 |
| UNSECURED | Claimed: | $111,380.08 |
| DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L 2W4<br>CANADA | | Claim Number: 2968<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L2W4<br>CANADA | | Claim Number: 2969<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $111,637.89 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L2W4<br>CANADA | | Claim Number: 2970<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $111,637.89 | Scheduled: | $0.00  UNLIQ | |
| DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L 2W4<br>CANADA | | Claim Number: 2971<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND, 18<br>IRL | | Claim Number: 2972<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $43,435.00 | | | |
| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN, 18<br>IRELAND | | Claim Number: 2973<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $43,435.00 | | | |
| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND, 18<br>IRELAND | | Claim Number: 2974<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $123.97 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

FLANAGAN, THOMAS P
56 HAINAULT RD
FOXROCK
DUBLIN IRELAND, 18
IRL

Claim Number: 2975
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $123.97 | | |

---

ZELSMANN, SANDRA
4012 LOST CREEK DR
PLANO, TX 75074

Claim Number: 2976
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,476.34 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,213.43 |
| UNSECURED | Claimed: | $53,304.00 | Allowed: | $61,183.83 |

---

SANDERSON, GARY LYNN
9004 OLD HICKORY RD
TYLER, TX 75703

Claim Number: 2977
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $233,080.87   UNLIQ |

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: SANDERSON, GARY
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 2978
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $233,080.87   UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

---

GUERIN & RODRIGUEZ LLP
5 MT ROYAL AVE
MARLBORO, MA 01752

Claim Number: 2979
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $87,498.63 | Allowed: | $55,562.63 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPEAR 1 PRODUCTION INC<br>14881 QUORUM DRIVE<br>DALLAS, TX 75254 | | Claim Number: 2980<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $68,565.18 | Scheduled: | $38,362.75 | Allowed: | $56,454.34 |
| WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | | Claim Number: 2981<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $320,558.60 | Scheduled: | $0.00  UNLIQ | | |
| WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | | Claim Number: 2982<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $113,360.19 | | | | |
| WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | | Claim Number: 2983<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $18,358.00 | | | | |
| WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | | Claim Number: 2984<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $107,981.09 | Scheduled: | $108,038.64  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| LEAVELL, BRENT<br>13338 N HIGHWAY 23<br>OZARK, AR 72949-3989 | | Claim Number: 2985<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
|---|---|---|
| PRIORITY | Claimed: | $138,237.69 |
| UNSECURED | Claimed: | $138,237.69 |
| TOTAL | Claimed: | $138,237.69 |
| DATAMONITOR<br>245 FIFTH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 2986<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $47,000.00 |
| KAISER, PATRICK A.<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | | Claim Number: 2987<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $62,000.99 |
| KAISER, PATRICK<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX 76051 | | Claim Number: 2988<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| PRIORITY | Claimed: | $14,318.79 |
| UNSECURED | Claimed: | $47,682.20 |
| MERRILL, ALBERT III (DECEASED)<br>JOANNE MERRILL<br>316 PONFIELD RD W<br>FOREST HILL, MD 20150 | | Claim Number: 2989<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $7,259.39 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MERRILL III, ALBERT<br>316 PONFIELD ROAD WEST<br>FORREST HILL, MD 21050 | | Claim Number: 2990<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $7,259.39 | Scheduled: | $3,787.81  UNLIQ | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCRANEY, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2991<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $117,100.37 | | | |
| GUERIN<br>GUERIN & RODRIGUEZ LLP<br>5 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | | Claim Number: 2992<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $87,498.63 | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2993<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $74,244.98 | | Allowed: | $74,244.98 |
| LYNX UK LTD<br>UNIT 4 TOWERGATE INDUSTRIAL PK<br>ANDOVER, SP10 3BB<br>GREAT BRITAIN | | Claim Number: 2994<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $14,618.75 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNX UK LIMITED<br>UNIT 1, TOWERGATE INDUSTRIAL PARK<br>COLEBROOK WAY<br>ANDOVER HANTS, SP10 3BB<br>GREAT BRITAIN | | Claim Number: 2995<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $14,618.75 | | | | | |
| STARLING, LARRY E<br>1030 ALICE SPRINGS CIR<br>SPRING HILL, TN 37174-8548 | | Claim Number: 2996<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $68,079.00 | | | | | |
| ARGO PARTNERS, INC.<br>TRANSFEROR: LYNX PHOTO NETWORKS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 2997<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $2,165.00 | Scheduled: | $1,082.50 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HORTON, CLIFTON D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2998<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $75,232.56 | | | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: IBISKA TELECOM INC<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 2999<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $51,191.61 | Scheduled: | $51,191.61 | Allowed: | $45,491.61 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| VARMA, ANJALI<br>6035 MARQUITA AVE<br>DALLAS, TX 75206 | | Claim Number: 3000<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $38,365.38 | | | |
| VARMA, ANJALI<br>6035 MARQUITA AVE<br>DALLAS, TX 75206 | | Claim Number: 3001<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $38,365.38 | | | |
| FLEMING COMMUNICATIONS INC<br>920 BELFAST ROAD<br>OTTAWA, ON K1G 0Z6<br>CANADA | | Claim Number: 3002<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| UNSECURED | Claimed: | $115,628.65 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALVAREZ, CARLOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3003<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $365.33 |
| PRIORITY | | | | Allowed: | $1,342.04 |
| UNSECURED | Claimed: | $28,633.60 | | Allowed: | $30,143.71 |
| CURLEY, DONNA<br>216 RANGEWAY ROAD # 173<br>NORTH BILLERICA, MA 01862 | | Claim Number: 3004<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | | | Scheduled: $6,430.83 | Allowed: | $6,430.83 |
| UNSECURED | Claimed: | $48,750.91 | Scheduled: $45,126.54 | Allowed: | $45,126.54 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| GUERIN & RODRIGUEZ LLP<br>5 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | | Claim Number: 3005<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $87,498.63 | Scheduled: | $30,052.00 |
| BT AMERICAS, INC<br>2160 EAST GRAND AVENUE<br>ATTN: NEIL HOBBS<br>EL SEGUNDO, CA 90245 | | Claim Number: 3006<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) | | |
| UNSECURED | Claimed: | $7,192.61 | Scheduled: | $7,980.00 |
| BT AMERICAS, INC.<br>2160 EAST GRAND AVENUE<br>ATTN: NEIL HOBBS<br>EL SEGUNDO, CA 90245 | | Claim Number: 3007<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6107 (08/09/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| ADMINISTRATIVE | Claimed: | $75,254.55 | | |
| CALIAN TECHNOLOGY SERVICES<br>2 BEAVERBROOK ROAD<br>KANATA, ON K2K 1L1<br>CANADA | | Claim Number: 3008-01<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Additional amt CDN$16,773.33 | | |
| UNSECURED | Claimed: | $84,858.43 | Scheduled: | $62,536.33 |
| CALIAN TECHNOLOGY SERVICES<br>2 BEAVERBROOK ROAD<br>KANATA, ON K2K 1L1<br>CANADA | | Claim Number: 3008-02<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Additional amt CDN$16,773.33 | | |
| UNSECURED | Claimed: | $13,422.02 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| KELLY JR, WILLIAM M<br>5217 TROUTMAN LANE<br>RALEIGH, NC 27613 | | Claim Number: 3009<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $43,966.08 | Scheduled: | $55,469.15 | Allowed: | $55,469.15 |
| BARLOW, CATHERINE<br>4 CRAIGLEITH CRT<br>COLLINGWOOD, ON<br>CANADA | | Claim Number: 3010<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| BARLOW, CATHERINE<br>4 CRAIGLEITH CRT<br>COLLINGWOOD, ON<br>CANADA | | Claim Number: 3011<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| AMC TECHNOLOGY LLC<br>15521 MIDLOTHIAN TPKE STE 301<br>MIDLOTHIAN, VA 23113-7313 | | Claim Number: 3012<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5692 (06/13/2011) | | | | |
| UNSECURED | Claimed: | $59,330.00 | | | | |
| KOHLMAN, TARALYN<br>5800 NW 83RD TER<br>PARKLAND, FL 33067 | | Claim Number: 3013<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $47,273.05 | | | | |

NORTEL NETWORKS INC.                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SOLUS RECOVERY LH FUND LP. | | | | | |
|---|---|---|---|---|---|
| TRANSFEROR: STEVENS, LILLIEN | | Claim Number: 3014 | | | |
| ATTN: JON ZINMAN | | Claim Date: 09/15/2009 | | | |
| 410 PARK AVENUE, 11TH FLOOR | | Debtor: NORTEL NETWORKS INC. | | | |
| NEW YORK, NY 10022 | | Comments: ALLOWED | | | |
| | | DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $334.55 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $971.27 |
| UNSECURED | Claimed: | $40,089.36 | | Allowed: | $53,721.92 |

| DEAN, WILLIAM | | | | | |
|---|---|---|---|---|---|
| 6516 ELKHURST DRIVE | | Claim Number: 3015 | | | |
| PLANO, TX 75023 | | Claim Date: 09/15/2009 | | | |
| | | Debtor: NORTEL NETWORKS INC. | | | |
| | | Comments: ALLOWED | | | |
| | | DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $310.71 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,271.09 |
| UNSECURED | Claimed: | $16,859.92 | | Allowed: | $28,253.34 |

| GILLESPIE, DONALD L | | | | |
|---|---|---|---|---|
| PO BOX 293 | | Claim Number: 3016 | | |
| CARTHAGE, MO 64836 | | Claim Date: 09/15/2009 | | |
| | | Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $397,257.53 | Scheduled: | $0.00  UNLIQ |

| STRAUSS, RACHEL | | | |
|---|---|---|---|
| 8609 COLD SPRINGS RD | | Claim Number: 3017 | |
| RALEIGH, NC 27615-3108 | | Claim Date: 09/15/2009 | |
| | | Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $54,971.70 | |

NORTEL NETWORKS INC.                                                                                              Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SHAPPELL, MICHAEL J<br>5785 SEVEN OAKS PKWY<br>ALPHARETTA, GA 30005 | | Claim Number: 3018<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $869.99 |
|---|---|---|

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 3019<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, ROBERT H<br>6301 WESTWIND DR<br>GREENSBORO, NC 22410 | | Claim Number: 3020<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARTIN, ROBERT H<br>6301 WESTWIND DRIVE<br>GREENSBORO, NC 27410 | | Claim Number: 3021<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEUMANN, JANE<br>11730 COUNTY RD 24<br>WATERTOWN, MN 55388 | | Claim Number: 3022<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BACKSHALL, DONALD
10200 ROADSTEAD WAY W
RALEIGH, NC 27613

Claim Number: 3023
Claim Date: 09/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,398.02 | Scheduled: | $67,616.32 | Allowed: | $67,616.32 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: DAI, DIANA
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 3024
Claim Date: 09/15/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $9,306.00 |

AHMAD, AZEEM
901 S ASHLAND AVE
APT 401
CHICAGO, IL 60607

Claim Number: 3025
Claim Date: 09/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $397.96 |
| PRIORITY | Claimed: | $10,654.97 | Allowed: | $1,628.02 |
| UNSECURED | Claimed: | $31,964.89 | Allowed: | $44,291.11 |

TULLY, JAMES R
1314 EASTWOOD LANE
MC HENRY, IL 60050

Claim Number: 3026
Claim Date: 09/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $35,852.29 |

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
PO BOX 9564
BOSTON, MA 02114-9564

Claim Number: 3027
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,173.47 |
| UNSECURED | Claimed: | $10,054.68 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MONTGOMERY, CINDA H.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3028
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $69,344.94 | | |

AHMAD, AZEEM
1328 WATERDOWN DR.
ALLEN, TX 75013

Claim Number: 3029
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,654.97 | |
| UNSECURED | Claimed: | $31,964.89 | |

AVENUE TC FUND, L.P.
TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 3030
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $696,886.69 | Allowed: | $596,000.00 |

TIMMONS, JAY S.
1411 ANDOVER STREET
TEWKSBURY, MA 01876

Claim Number: 3031
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,000.00 | |

TIMMONS, JAY S.
1411 ANDOVER STREET
TEWKSBURY, MA 01876

Claim Number: 3032
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $16,000.00 | | |
| UNSECURED | | | Scheduled: | $16,568.40  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | | Claim Number: 3033<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $75,692.31 | | |
| COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | | Claim Number: 3034<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $75,692.31 | | |
| COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | | Claim Number: 3035<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $75,692.31 | | |
| COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | | Claim Number: 3036<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | | | Scheduled: | $2,777.06 |
| UNSECURED | Claimed: | $75,692.31 | Scheduled: | $3,688.39 |
| MIKLOS, GEORGE J., JR.<br>430 MAIN STREET<br>EAST GREENVILLE, PA 18041 | | Claim Number: 3037<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $4,000.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MIKLOS, GEORGE J., JR.<br>430 MAIN ST<br>E GREENVILLE, PA 18041-1304 | | Claim Number: 3038<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| PRIORITY | Claimed: | $4,000.00 |
| MCKEVITT, THOMAS J., JR.<br>11104 E. CAROL AVE.<br>SCOTTSDALE, AZ 85259 | | Claim Number: 3039<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $33,014.00 |
| MCKEVITT, THOMAS J., JR.<br>11104 E. CAROL AVE.<br>SCOTTSDALE, AZ 85259 | | Claim Number: 3040<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $33,014.00 |
| MCKINNEY, KIMBERLY<br>639 W. 110TH STREET<br>LOS ANGELES, CA 90044 | | Claim Number: 3041<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $4,747.20 |
| MCKINNEY, KIMBERLY<br>639 W. 110TH STREET<br>LOS ANGELES, CA 90044 | | Claim Number: 3042<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $4,747.20 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| KUMARAN SYSTEMS, INC.<br>701 EVANS AVENUE<br>SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | | Claim Number: 3043<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $142,044.00 | | |
| KUMARAN SYSTEMS, INC.<br>701 EVANS AVENUE<br>SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | | Claim Number: 3044<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $142,044.00 | | |
| PHIFER, MARK P.<br>5421 DEN HEIDER WAY<br>RALEIGH, NC 27606 | | Claim Number: 3045<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $921.83 |
| PRIORITY | | | Allowed: | $1,481.50 |
| UNSECURED | Claimed: | $95,600.24 | Allowed: | $82,626.61 |
| ASM SIP, L.P.<br>TRANSFEROR: LENZ, JAMES D.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3046<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| PRIORITY | Claimed: | $7,425.60 | | |
| ASM SIP, L.P.<br>TRANSFEROR: LENZ, JAMES D.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3047<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,464.96 |
| PRIORITY | Claimed: | $50,122.80 | Allowed: | $1,131.73 |
| UNSECURED | | | Allowed: | $49,626.45 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| SCHAUER, SCOTT<br>1337 FOUR WINDS DR<br>RALEIGH, NC 27615 | | Claim Number: 3048<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $109,964.17 | | | Allowed:<br>Allowed:<br>Allowed: | $1,091.89<br>$1,739.29<br>$95,400.40 |
| MRV COMMUNICATIONS, INC.<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6112 | | Claim Number: 3049-01<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $7,307.91 | | | Allowed: | $7,307.91 |
| MRV COMMUNICATIONS, INC.<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6112 | | Claim Number: 3049-02<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $1,797.00 | | | | |
| WB CLAIMS HOLDING - NORTEL, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>C/O WHITEBOX ADVISORS, LLC<br>3033 EXCELSIOR BLVD., SUITE 300<br>MINNEAPOLIS, MN 55416-4675 | | Claim Number: 3050<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9310 (01/22/2013) | | | | |
| UNSECURED | Claimed: | $10,845.00 | Scheduled: | $10,845.00 | Allowed: | $10,845.00 |
| MRV COMMUNICATIONS, INC.<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6112 | | Claim Number: 3051<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $14,069.00 | Scheduled: | $14,069.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| DAVID, DANIEL D.<br>2105 POSSUM TROT RD.<br>WAKE FOREST, NC 27587 | | Claim Number: 3052<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8299 | | |
| UNSECURED | Claimed: | $382,679.61   UNLIQ | | |
| CONOLY, STEVE F.<br>5410 THAYER DRIVE<br>RALEIGH, NC 27612 | | Claim Number: 3053<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $57,002.93 | Allowed:<br>Allowed:<br>Allowed: | $1,906.03<br>$1,435.51<br>$44,189.70 |
| PORTER NOVELLI, INC.<br>ATTN: KELLY MENNE<br>1838 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1008 | | Claim Number: 3054<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $34,596.22 | Allowed: | $34,596.22 |
| REIDELBERGER, FRANKLIN P.<br>2404 HIGHLAND DR.<br>PALATINE, IL 60067 | | Claim Number: 3055<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| UNSECURED | Claimed: | $17,082.45 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIRACHA, NASIR A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3056<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $44,224.00 | Allowed:<br>Allowed:<br>Allowed: | $987.89<br>$1,411.27<br>$42,620.33 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PALIGA, ROBERT SCOTT
8904 CREEKSTONE CT.
RALEIGH, NC 27615

Claim Number: 3057
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,576.95 | Scheduled: | $40,576.95 | Allowed: | $40,576.95 |

UCM/SREP-CORP WOODS, LLC
C/O STEPHEN LEWIS, ESQ.
STOLTZ MANAGEMENT OF DELAWARE, INC.
725 CONSHOHOCKEN STATE ROAD
BALA CYNWYD, PA 19004

Claim Number: 3058
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

STONE, GEORGE
41 LOUISE DR.
HOLLIS, NH 03049

Claim Number: 3059
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $5,441.02 | Allowed: | $5,441.02 |
| UNSECURED | Claimed: | $42,452.39 | Scheduled: | $40,205.64 | Allowed: | $40,969.17 |

WONG, PAUL AND JURAN
9309 - 158TH ST. NW
EDMONTON, AB T5R 2C6
CANADA

Claim Number: 3060
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,910.00 |

CRAWFORD, TOM
18722 - 95A AVE. NW
EDMONTON, AB T5T 4A5
CANADA

Claim Number: 3061
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,460.00 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CERVENAN, MARTIN<br>6834 - 112 ST. NW<br>EDMONTON, AB T6H 3J8<br>CANADA | | Claim Number: 3062<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $6,851.00 |
| BEAUDIN, LAURENT AND DIANE<br>315 HEDLEY WAY NW<br>EDMONTON, AB T6R 1T9<br>CANADA | | Claim Number: 3063<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $4,608.40 |
| HOLE DEVELOPMENTS LTD. #2<br>10835 - 120 ST. NW<br>EDMONTON, AB T5H 3P9<br>CANADA | | Claim Number: 3064<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $100,000.00 |
| WOODLEY, DAVID<br>9307 - 175 AVE. NW<br>EDMONTON, AB T5Z 2C5<br>CANADA | | Claim Number: 3065<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $3,111.79 |
| THORBOURNE, STELLA AND RONALD<br>5012 - 143 AVE. NW<br>EDMONTON, AB T5A 4R8<br>CANADA | | Claim Number: 3066<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $1,355.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| WOODLEY, DARLA AND DAVID<br>9307 - 175 AVE. NW<br>EDMONTON, AB T5Z 2C5<br>CANADA | | Claim Number: 3067<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| UNSECURED | Claimed: | $6,614.63 | | | | |
| MCCRORY, EILEEN<br>216 CONCORD RD.<br>LINCOLN, MA 01773 | | Claim Number: 3068<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | | Allowed:<br>Allowed: | $431.87<br>$1,586.47 |
| UNSECURED | Claimed: | $32,745.84 | | | Allowed: | $30,759.71 |
| BETTA, CARL<br>50 EAST ROAD<br>UNIT 7E<br>DELRAY BEACH, FL 33483 | | Claim Number: 3069<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $734.21 | | | | |
| UNSECURED | | | Scheduled: | $734.21  UNLIQ | | |
| CORNING GLASS WORKS<br>HOUGHTON PARK<br>CORNING, NY 14830 | | Claim Number: 3070<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $133,785.23 | | | | |
| AHMAD, AZEEM<br>1328 WATERDOWN DR.<br>ALLEN, TX 75013-5314 | | Claim Number: 3071<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $10,654.97 | | | | |
| UNSECURED | Claimed: | $31,964.89 | | | | |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| INFOSYS TECHNOLOGIES LTD.<br>PLOT NO 45 & 46 ELECTRONICS<br>CITY HOSUR ROAD<br>BANGALORE, KA 560100<br>INDIA | | Claim Number: 3072<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,317,330.39 | | | | | |
| KALFA, JOHN<br>75 JOHNSON PL.<br>WOODMERE, NY 11598 | | Claim Number: 3073<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $21,408.74 | Scheduled: | $0.00 UNLIQ | | | |
| AT4 WIRELESS, S.A.<br>ATTN: MS. LAURA LUQUE CABEZAS<br>PTA. C./ SEVERO OCHOA, 2.<br>CAMPANILLAS, MALAGA, 29590<br>SPAIN | | Claim Number: 3074<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $33,631.50 | | | | | |
| AT4 WIRELESS, S.A.<br>ATTN: MS. LAURA LUQUE CABEZAS<br>PTA. C./SEVERO OCHOA 2<br>CAMPANILLAS<br>MALAGA, 29590<br>SPAIN | | Claim Number: 3075<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $33,631.50 | | | Allowed: | | $10,700.00 |
| MUTS, SERGE<br>3722 FRASER ST., NE<br>ROCKFORD, MI 49341 | | Claim Number: 3076<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| MUTS, SERGE<br>3722 FRASER ST., NE<br>ROCKFORD, MI 49341 | | Claim Number: 3077<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $20,064.97 | | | | |
| SCHWEM, KURT<br>1350 BENEDICT CT.<br>PLEASANTON, CA 94566 | | Claim Number: 3078<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $55,266.78 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWEM, KURT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3079<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $4,788.89 | Allowed: | $4,788.89 |
| UNSECURED | Claimed: | $55,266.78 | Scheduled: | $53,752.79 | Allowed: | $53,752.79 |
| HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | | Claim Number: 3080<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $1,987.50 | | | | |
| DONOVAN, WILLIAM J.<br>909 DOMINION HILL DRIVE<br>CARY, NC 27519 | | Claim Number: 3081<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim is out of balance. Claim out of balance | | | | |
| PRIORITY | Claimed: | $10,776.86 | | | | |
| UNSECURED | Claimed: | $10,776.86 | | | | |
| TOTAL | Claimed: | $10,776.86 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DONOVAN, WILLIAM J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3082<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim is out of balance. Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,506,861.00 | | |
| UNSECURED | Claimed: | $1,506,861.00 | | |
| TOTAL | Claimed: | $1,506,861.00 | | |
| RERATE LIMITED INC.<br>3340 N.E. 190 ST., #909<br>MIAMI, FL 33180 | | Claim Number: 3083<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $59,500.00 | | |
| RERATE LIMITED INC.<br>3340 N.E. 190 ST., #909<br>MIAMI, FL 33180 | | Claim Number: 3084<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $59,500.00 | Allowed: | $50,500.00 |
| ALDHIZER, WILLIAM R.<br>1619 OLD HUNDRED ROAD<br>MIDLOTHIAN, VA 23114 | | Claim Number: 3085<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $14,072.76 | | |
| ALDHIZER, WILLIAM R.<br>1619 OLD HUNDRED ROAD<br>MIDLOTHIAN, VA 23114 | | Claim Number: 3086<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $14,072.76 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ZOMAX, INC.<br>KOHNER MANN & KAILAS, S.C.<br>WASHINGTON BUILDING, BARNABAS BUSINESS<br>CENTER, 4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212-1059 | Claim Number: 3087<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,944.60 |
|---|---|---|

| ACCESSOTRONIK<br>9305 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1V3<br>CANADA | Claim Number: 3088<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
|---|---|

| UNSECURED | Claimed: | $8,780.62 |
|---|---|---|

| ACCESSOTRONIK<br>9305 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1V3<br>CANADA | Claim Number: 3089<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $8,780.62 |
|---|---|---|

| REIST, LARRY<br>5948 CARNEGIE LANE<br>PLANO, TX 75093 | Claim Number: 3090<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $248,538.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| REIST, LARRY<br>5948 CARNEGIE LANE<br>PLANO, TX 75093 | Claim Number: 3091<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $248,538.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| REEVES-HALL, ANDREW<br>THE CROW'S NEST<br>19 LYNCH HILL PARK<br>WHITCHURCH<br>HAMPSHIRE, RG28 7NF<br>UNITED KINGDOM | | Claim Number: 3092<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>The amount is 8679.04 UK. | | | |
| UNSECURED | Claimed: | $12,676.61 | Scheduled: | $0.00  UNLIQ | |
| REEVES-HALL, ANDREW<br>THE CROW'S NEST<br>19 LYNCH HILL PARK<br>WHITCHURCH<br>HAMPSHIRE, RG28 7NF<br>UNITED KINGDOM | | Claim Number: 3093<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>The claim amount is 8679.04 UK pounds. | | | |
| ADMINISTRATIVE | Claimed: | $12,676.61 | | | |
| HOUSE, PAUL<br>8108 UPPER LAKE DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 3094<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $48,001.01 | | | |
| HOUSE, PAUL<br>8108 UPPER LAKE DR.,<br>RALEIGH, NC 27615 | | Claim Number: 3095<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $128,006.20 | | | |
| HOUSE, PAUL<br>8108 UPPER LAKE DR.,<br>RALEIGH, NC 27615 | | Claim Number: 3096<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $332,307.72 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MATAYA, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3097<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $515.28 |
| PRIORITY | | | | Allowed: | $1,344.20 |
| UNSECURED | Claimed: | $23,328.00 | | Allowed: | $21,253.19 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: VIGREUX, GILBERT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3098<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| UNSECURED | Claimed: | $53,611.12 | | | |
| MONTELONGO, ROY<br>1800 RIVERCREST DR.<br>APT. 405<br>SUGAR LAND, TX 77478 | | Claim Number: 3099<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $273.52 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $984.66 |
| UNSECURED | Claimed: | $15,779.20 | | Allowed: | $25,026.96 |
| DUONG, ANDREW<br>300 11TH AVE., APT. 207<br>SEATTLE, WA 98122 | | Claim Number: 3100<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | | | Scheduled: | $1,862.13 | |
| UNSECURED | Claimed: | $15,625.15 | Scheduled: | $26,985.86 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | | Claim Number: 3101<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $21,829.25 |
| DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | | Claim Number: 3102<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $15,625.15 |
| DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | | Claim Number: 3103<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $21,829.25 |
| T-SYSTEMS NORTH AMERICA, INC.<br>P.O. BOX 13392<br>NEWARK, NJ 07101-3392 | | Claim Number: 3104<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
| ADMINISTRATIVE | Claimed: | $7,135.48 |
| T-SYSTEMS NORTH AMERICA, INC.<br>1901 BUTTERFIELD RD STE 700<br>DOWNERS GROVE, IL 60515-5403 | | Claim Number: 3105<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
| UNSECURED | Claimed: | $7,135.48 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | | Claim Number: 3106<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $39,105.53 | | | | |
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | | Claim Number: 3107<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $70,424.62 | | | | |
| UNSECURED | Claimed: | $1,889.98 | Scheduled: | $72,314.60  UNLIQ | | |
| APRIMO, INC.<br>ATTN: GEORGE LAWRENCE<br>900 EAST 96TH STREET<br>SUITE 400<br>INDIANAPOLIS, IN 46240 | | Claim Number: 3108<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $4,785.33 | | | Allowed: | $4,785.33 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3109<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $10,927.50 | Scheduled: | $4,650.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRANATA, DOMINIC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3110<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $389.85 |
| PRIORITY | | | | | Allowed: | $1,432.11 |
| UNSECURED | Claimed: | $47,252.31 | | | Allowed: | $48,039.21 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHEARMAN & STERLING LLP<br>ATTN: WILLIAM J.F. ROLL, III ESQ. &<br>SOLOMON J. NOH, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | | Claim Number: 3111<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $1,361.93 | Scheduled: | $9,512.22 | | | |
| CROWL, JOHN C.<br>13921 GARNETT ST.<br>OVERLAND PARK, KS 66221 | | Claim Number: 3112<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $59,770.91   UNLIQ | | | | | |
| DEBOER, DONALD<br>1701 LANDON LN<br>MCKINNEY, TX 75071-7662 | | Claim Number: 3113<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $45,889.16 | | | | | |
| CONNOR, DANIEL J.<br>2032 SORRELWOOD COURT<br>SAN RAMON, CA 94582 | | Claim Number: 3114<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| DAY, BEVERLY S.<br>54 FLAT RIVER CHURCH RD.<br>ROXBORO, NC 27574 | | Claim Number: 3115<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $7,553.80 | | | | | |
| UNSECURED | Claimed: | $22,987.76 | Scheduled: | $32,690.75 | Allowed: | $32,690.75 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

KO, DAVID
920 BROOKLINE WAY
ALPHARETTA, GA 30022

Claim Number: 3116
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,408.40 | | | |

KO, DAVID
920 BROOKLINE WAY
ALPHARETTA, GA 30022

Claim Number: 3117
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $37,408.40 | | | |

KO, DAVID
920 BROOKLINE WAY
ALPHARETTA, GA 30022

Claim Number: 3118
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,009.88 | Scheduled: | $29,419.46  UNLIQ | |

KO, DAVID
920 BROOKLINE WAY
ALPHARETTA, GA 30022

Claim Number: 3119
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,009.88 | | | |

BUONOCORE, DOMINIC J.
290 CITIZENS AVE.
WATERBURY, CT 06704

Claim Number: 3120
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,262.63 |
| PRIORITY | Claimed: | $34,223.10 | | Allowed: | $1,993.63 |
| UNSECURED | | | | Allowed: | $42,608.37 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | | Claim Number: 3121<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| PRIORITY | Claimed: | $34,223.10 |
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | | Claim Number: 3122<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| PRIORITY | Claimed: | $34,223.10 |
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | | Claim Number: 3123<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $34,223.10 |
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | | Claim Number: 3124<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $304,972.22 |
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | | Claim Number: 3125<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $304,972.22 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

PURITANO, VINCENT
4211 CORDELL STREET
ANNANDALE, VA 22003-3449

Claim Number: 3126
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $3,828.00 |
|---|---|---|

PURITANO, VINCENT
4211 CORDELL STREET
ANNANDALE, VA 22003-3449

Claim Number: 3127
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| SECURED | Claimed: | $3,828.00 |
|---|---|---|

RHODES, PATRICK A.
41200 ENGLISH YEW PLACE
LEESBURG, VA 20175-8702

Claim Number: 3128
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| UNSECURED | Claimed: | $304,972.22 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

RHODES, PATRICK A.
41200 ENGLISH YEW PLACE
LEESBURG, VA 20175-8072

Claim Number: 3129
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| UNSECURED | Claimed: | $304,972.22 |
|---|---|---|

RHODES, PATRICK A.
41200 ENGLISH YEW PLACE
LEESBURG, VA 20175-8072

Claim Number: 3130
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| UNSECURED | Claimed: | $304,972.22 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

CABIBI, FRANCIS J.
160 FISHER CT
CALIMESA, CA 92320-1216

Claim Number: 3131
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $36,037.76 | | | | |

CABIBI, FRANCIS J.
160 FISHER CT
CALIMESA, CA 92320-1216

Claim Number: 3132
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,037.76 | Scheduled: | $39,145.14 | Allowed: | $39,145.14 |

OLDFATHER, DAVID
7216 SAGE MEADOW WAY
PLANO, TX 75024

Claim Number: 3133
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $29,440.00 | | | | |

SOLUS CORE OPPORTUNITIES LP
TRANSFEROR: OLDFATHER, DAVID
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 3134
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,141.55 |
| PRIORITY | | | | Allowed: | $1,180.92 |
| UNSECURED | Claimed: | $29,440.00 | | Allowed: | $26,800.22 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MILLER, BRUCE
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3135
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $823.44 |
| PRIORITY | Claimed: | $23,076.92 | | Allowed: | $1,066.33 |
| UNSECURED | | | | Allowed: | $21,545.73 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MILLER, BRUCE<br>24810 BLAZING TRAIL WAY<br>LAND O' LAKES, FL 34639 | | Claim Number: 3136<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $23,076.92 |
| COURRIER SLR (9010-8523QC INC)<br>3095 DAGENAIS O.<br>LAVAL, QC H7P 1T8<br>CANADA | | Claim Number: 3137<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $379.00 |
| COURRIER SLR<br>1547 RUE ALGONQUIN<br>LAVAL, QC H7P 4R5<br>CANADA | | Claim Number: 3138<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| PRIORITY | Claimed: | $379.88 |
| SECURED | Claimed: | $379.88 |
| TOTAL | Claimed: | $379.88 |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 3139<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7155 |
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $38,363.04   UNDET |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 3140<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7154 |
| PRIORITY | Claimed: | $147,179.77 |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| DOOLEY, KEVIN<br>6 LINDEN ST.<br>CHELMSFORD, MA 01824 | | Claim Number: 3141<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
|---|---|---|
| UNSECURED | Claimed: | $34,708.08 |
| DOOLEY, KEVIN WALTER<br>6 LINDEN ST<br>CHELMSFORD, MA 01824 | | Claim Number: 3142<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $34,708.08 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 3143<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
| TOTAL | Claimed: | $0.00 |
| BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | | Claim Number: 3144<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: WITHDRAWN<br>DOCKET: 8904 (11/07/2012) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | | Claim Number: 3145<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $49,230.77 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | | Claim Number: 3146<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8904 (11/07/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | | Claim Number: 3147<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3147 (11/07/2012) |
| UNSECURED | Claimed: | $49,230.77 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAN, THU-ANH T<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3148<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| PRIORITY | Claimed: | $7,858.43 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAN, THU-ANH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3149<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GREEN, ROBERT<br>3016 LAKESIDE VIEW COURT<br>CARY, NC 27513 | | Claim Number: 3150<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

GREEN, ROBERT
3016 LAKESIDE VIEW COURT
CARY, NC 27513

Claim Number: 3151
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: GREEN, ROBERT J
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3152
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $40,091.53 | Allowed: | $40,091.53 |

FLESHER, CHRIS
3100 VICENTE ST #302
SAN FRANCISCO, CA 94116

Claim Number: 3153
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $9,443.94 | | | | |

FLESHER, CHRIS
3100 VICENTE ST APT 302
SAN FRANCISCO, CA 94116-2765

Claim Number: 3154
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| UNSECURED | Claimed: | $9,443.94 | | | | |

WELDON, MARK
PO BOX 367
RALEIGH, NC 27602

Claim Number: 3155
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | | | Allowed: | $460.87 |
| PRIORITY | | | | | Allowed: | $1,659.14 |
| UNSECURED | Claimed: | $97,434.00 | | | Allowed: | $77,850.52 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: PATTON BOGGS LLP
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 3156
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $23,925.78 | | | Allowed: | $23,925.78 |
|---|---|---|---|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: DANNEMANN SIEMSEN BIGLER & I
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3157
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $4,310.88 | Scheduled: | $3,348.45 | Allowed: | $3,348.45 |
|---|---|---|---|---|---|---|

BIG TIME
BIG TIME AUDIO
170 MULBERRY BEND
JONESBOROUGH, TN 37659

Claim Number: 3158
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $1,170.00 | | | Allowed: | $1,170.00 |
|---|---|---|---|---|---|---|

BIG TIME AUDIO
170 MULBERRY BEND
JONESBOROUGH, TN 37659

Claim Number: 3159
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $770.00 | Scheduled: | $1,170.00 | | |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MARTIN, LOUIS S.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3160
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $86,555.71 | | | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACKSON, DONALD<br>36 DAWSON CRES.<br>SHERWOOD PARK, AB T8H 1Z6<br>CANADA | | Claim Number: 3161<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $10,070.96 | | | | | |
| LEE, YOWCHYI A<br>6821 MYRTLE BEACH<br>PLANO, TX 75093 | | Claim Number: 3162<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $7,759.42 | | | | | |
| UNSECURED | | | Scheduled: | $8,161.76 | Allowed: | $8,161.76 |
| CHIU, YEI-FANG<br>6820 PENTRIDGE DRIVE<br>PLANO, TX 75024 | | Claim Number: 3163<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $311.17 | Scheduled: | $2,226.78 | | |
| SECURED | Claimed: | $311.17 | | | | |
| UNSECURED | Claimed: | $25,558.07 | Scheduled: | $26,003.47 | | |
| TOTAL | Claimed: | $25,869.24 | | | | |
| LEGASPY, AMERICA<br>3010 COUNTY ROAD 2639<br>CADDO MILLS, TX 75135-7467 | | Claim Number: 3164<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $4,454.53 | Scheduled: | $5,961.08 | Allowed: | $5,961.08 |
| UNSECURED | Claimed: | $12,161.80 | Scheduled: | $12,918.95 | Allowed: | $12,918.95 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

GRAYBAR ELECTRIC
4601 CAMBRIDGE ROAD
FORT WORTH, TX 76155

Claim Number: 3165
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| SECURED | Claimed: | $54,609.20 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $28,682.49  DISP | Allowed: | $15,219.65 |

VOGT, VANCE V
475 CRESTONE CT
LOVELAND, CO 80537

Claim Number: 3166
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $300.47   UNLIQ |
|---|---|---|

LEE, HENRY C
623 WYNDHURST DR UNIT 104
LYNCHBURG, VA 24502

Claim Number: 3167
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

LEE, HENRY C
623 WYNDHURST DR UNIT 104
LYNCHBURG, VA 24502

Claim Number: 3168
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

DE LOS ANGELES
6183 MONTGOMERY PL
SAN JOSE, CA 95135-1428

Claim Number: 3169
Claim Date: 09/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11979 (10/22/2013)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| MCGRATH RENT CORP DBA TRS-RENTELCO<br>PO BOX 619260<br>1830 WEST AIRFIELD DR<br>DFW AIRPORT, TX 75261 | | Claim Number: 3170<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $58,229.42 | Scheduled: | $54,913.21 | |
| NAPOLITANO, ORNELLA<br>1938 35TH STREET, NW<br>WASHINGTON, DC, DC 20007 | | Claim Number: 3171<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $104,692.84 | | | |
| NAPOLITANO, ORNELLA<br>1938 35TH STREET, NW<br>WASHINGTON, DC, DC 20007 | | Claim Number: 3172<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $104,692.84 | Scheduled: | $0.00 UNLIQ | |
| FLYNN, HAROLD DIXON<br>8430 CANYON XING<br>ARGYLE, TX 76226 | | Claim Number: 3173<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| FLYNN, HAROLD<br>8430 CANYON CROSSING<br>LANTANA, TX 76226 | | Claim Number: 3174<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $67,470.14 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| TENNETI, SURYA<br>97 ORION RD<br>PISCATAWAY, NJ 08854-5412 | | Claim Number: 3175<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $54,500.00 | | |
| TENNETI, SURYA PRAKASH<br>97 ORION RD<br>PISCATAWAY, NJ 08854-5412 | | Claim Number: 3176<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $54,500.00 | | |
| PINO, JOSEPH A., SR.<br>3 CHERYL ANN CT<br>BERLIN, NJ 08009 | | Claim Number: 3177<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12475 (11/22/2013) | | |
| PRIORITY | Claimed: | $91,520.00 | | |
| PINO, JOSEPH A., SR.<br>3 CHERYL ANN CT<br>BERLIN, NJ 08009 | | Claim Number: 3178<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $91,520.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMEISTER, ROBERT M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3179<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $40,000.00 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NEUMEISTER, ROBERT M<br>2729 SILVER CLOUD DR<br>PARK CITY, UT 84060 | | Claim Number: 3180<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $40,000.00 |
| KAAWALOA, SAMUEL K<br>PO BOX 433<br>ELIZABETH, CO 80107 | | Claim Number: 3181<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| KAAWALOA, SAMUEL K<br>P O BOX 433<br>6733 PRIVATE ROAD #132<br>ELIZABETH, CO 80107 | | Claim Number: 3182<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 |
| PRIORITY | Claimed: | $90.94   UNLIQ |
| JACKSON, TOM<br>8817 FALCON CREST DR<br>MCKINNEY, TX 75070 | | Claim Number: 3183<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $35,765.14 |
| JACKSON, TOM<br>8817 FALCON CREST DR<br>MCKINNEY, TX 75070 | | Claim Number: 3184<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $35,765.14 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIBURRO, LAWRENCE<br>9 GLENWOOD CIRCLE<br>HAVERHILL, MA 01830 | | Claim Number: 3185<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $80,632.00 | | | | | |
| DIBURRO, LAWRENCE<br>9 GLENWOOD CIRCLE<br>HAVERHILL, MA 01830 | | Claim Number: 3186<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| UNSECURED | Claimed: | $80,632.00 | Scheduled: | $61,509.18 UNLIQ | | | |
| HOANG, VINH<br>2200 STACIA CT<br>PLANO, TX 75025 | | Claim Number: 3187<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | | | Scheduled: | $4,351.07 | Allowed: | $4,351.07 |
| UNSECURED | Claimed: | $51,756.68   UNDET | Scheduled: | $44,965.06 | Allowed: | $45,598.71 |
| BENETEAU, EARL J.<br>6716 VIRGILIA CT.<br>RALEIGH, NC 27616 | | Claim Number: 3188<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | | | |
| PRIORITY | Claimed: | $573.58   UNLIQ | | | | | |
| BENETEAU, EARL J.<br>6716 VIRGILIA CT.<br>RALEIGH, NC 27616 | | Claim Number: 3189<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | | |
| PRIORITY | Claimed: | $35,000.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| BENETEAU, EARL J.<br>6716 VIRGILIA CT.<br>RALEIGH, NC 27616 | | Claim Number: 3190<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | |
| BENETEAU, EARL J.<br>6716 VIRGILIA CT.<br>RALEIGH, NC 27616 | | Claim Number: 3191<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $500.08  UNLIQ | | | | |
| MENTOR GRAPHICS CORP<br>PO BOX 75471<br>CHICAGO, IL 60675-5471 | | Claim Number: 3192<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | |
| UNSECURED | Claimed: | $318,981.28 | | | | |
| HURLY, GEOFFREY<br>243 BYRNE PLACE SW<br>EDMONTON, AB T6W 1E3<br>CANADA | | Claim Number: 3193<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $34,238.64 | | | | |
| KNUDSEN, PAUL<br>801 SADDLEBROOK DRIVE<br>LUCAS, TX 75002 | | Claim Number: 3194<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $264,712.87 | Scheduled: | $264,712.87  UNLIQ | | |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KNUDSEN, PAUL
801 SADDLEBROOK DRIVE
LUCAS, TX 75002

Claim Number: 3195
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $500,000.00 UNLIQ |
|---|---|---|

KNUDSEN, PAUL
801 SADDLEBROOK DRIVE
LUCAS, TX 75002

Claim Number: 3196
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $500,000.00 UNLIQ |
|---|---|---|

KNUDSEN, PAUL
801 SADDLEBROOK DRIVE
LUCAS, TX 75002

Claim Number: 3197
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $500,000.00 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

MILLS-NICHOLS, LISA A
676 MONROE TPKE
MONROE, CT 06468-2308

Claim Number: 3198
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| PRIORITY | Claimed: | $300.02 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $300.02 UNLIQ |
| TOTAL | Claimed: | $300.02 UNLIQ |

MILLS-NICHOLS, LISA
676 MONROE TPKE
MONROE, CT 06468-2308

Claim Number: 3199
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $300.02 UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| JACKSON LEWIS LLP<br>ATTN: ANNE KRUPMAN<br>ONE NORTH BROADWAY<br>WHITE PLAINS, NY 10601 | | Claim Number: 3200<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $138,108.57 | | | Allowed: | $129,916.09 |
| RIGHT MANAGEMENT INC.<br>HENRY JAFFE, ESQ.<br>PEPPER HAMILTON LLP<br>HERCULES PLAZA, STE 5100<br>WILMINGTON, DE 19899-1709 | | Claim Number: 3201-01<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7075 (01/06/2012) | | | | |
| UNSECURED | Claimed: | $1,270,900.00   UNLIQ | Scheduled: | $273,800.00 | Allowed: | $1,270,900.00 |
| RIGHT MANAGEMENT INC.<br>HENRY JAFFE, ESQ.<br>PEPPER HAMILTON LLP<br>HERCULES PLAZA, STE 5100<br>WILMINGTON, DE 19899-1709 | | Claim Number: 3201-02<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7075 (01/06/2012) | | | | |
| UNSECURED | Claimed: | $22,200.00   UNLIQ | | | Allowed: | $22,200.00 |
| RIGHT MANAGEMENT INC.<br>HENRY JAFFE, ESQ.<br>PEPPER HAMILTON LLP<br>HERCULES PLAZA, STE 5100<br>WILMINGTON, DE 19899-1709 | | Claim Number: 3201-03<br>Claim Date: 09/18/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 7075 (01/06/2012) | | | | |
| UNSECURED | Claimed: | $3,700.00   UNLIQ | | | Allowed: | $3,700.00 |
| HINES RIVERFRONT PLAZA LP<br>C/O HUNTON & WILLIAMS<br>ATTN TARA L. ELGIE<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 3202<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $16,569.91 | | | Allowed: | $9,369.91 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HINES RIVERFRONT PLAZA LP<br>C/O HUNTON & WILLIAMS<br>ATTN TARA L ELGIE<br>951 EAST BYRD ST<br>RICHMOND, VA 23219-4052 | | Claim Number: 3203<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $129,332.94 | | | | Allowed: | $129,332.94 |
| SJERPS, J<br>122 CHUZZLEWIT DOWN<br>BRENTWOOD, TN 37027 | | Claim Number: 3204<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | | |
| PRIORITY | Claimed: | $190,000.00 | | | | | |
| COLLINS, ROBBIE D<br>2432 GEORGETOWN DRIVE<br>CARROLLTON, TX 75006 | | Claim Number: 3205<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $32,335.99 | Scheduled: | $32,919.24 | | Allowed: | $32,919.24 |
| BERGER, CLINTON<br>4868 S. DANUBE WAY<br>AURORA, CO 80015 | | Claim Number: 3206<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,248.36 |
| PRIORITY | | | | | | Allowed: | $1,908.99 |
| UNSECURED | Claimed: | $40,897.42 | | | | Allowed: | $35,973.82 |
| RECEIVER GENERAL FOR CANADA<br>CANADA BUILDING 5TH FLOOR<br>344 SLATER ST<br>OTTAWA, ON K1A 0L5<br>CANADA | | Claim Number: 3207<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

NORTEL NETWORKS INC.                                                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BAXTER, TIMOTHY<br>404 WHISPERWOOD DR<br>CARY, NC 27518 | | Claim Number: 3208<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $4,798.87 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KILLEBREW, MELISSA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3209<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,820.61 |
| PRIORITY | | | | Allowed: | $2,318.32 |
| UNSECURED | Claimed: | $10,652.00 | | Allowed: | $8,886.87 |
| DEWART, JOHN<br>17 BYRSONIMA CT<br>SOUTH<br>HOMOSASSA, FL 34446 | | Claim Number: 3210<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $507,285.00 | | | |
| GUNTHER, MATTHEW<br>3328 WHIFFLE TREE DRIVE<br>PLANO, TX 75023 | | Claim Number: 3211<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,843.43 |
| PRIORITY | | | | Allowed: | $1,394.19 |
| UNSECURED | Claimed: | $22,159.25 | | Allowed: | $21,718.36 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

NOTARIO, RACHEL
4139 BONESO CIR
SAN JOSE, CA 95134

Claim Number: 3212
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $674.42 |
| PRIORITY | | | | Allowed: | $549.30 |
| UNSECURED | Claimed: | $25,577.63 | | Allowed: | $8,578.27 |

SOLUS RECOVERY FUND LP
TRANSFEROR: WAGNER, THEODORE
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 3213
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $66,873.71 |

DEFRANCO, SUZETTE
1414 AINSWORTH BLVD
HILLSBOROUGH, NC 27278

Claim Number: 3214
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $28,188.49 |

BOSTELMANN, ORLYN
1209 OAKMONT
RICHARDSON, TX 75081

Claim Number: 3215
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $3,822.81 | Allowed: | $3,822.81 |
| UNSECURED | Claimed: | $47,626.86 | Scheduled: | $61,603.43 | Allowed: | $61,603.43 |

SARKER, TITAS
9221 BLUE WATER DR.
PLANO, TX 75025

Claim Number: 3216
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,890.69 |
| PRIORITY | | | | Allowed: | $1,575.57 |
| UNSECURED | Claimed: | $14,072.00 | | Allowed: | $11,860.53 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SHAH, KETAN<br>108 NATCHEZ CT<br>CARY, NC 27519-9535 | | Claim Number: 3217<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $3,166.47 | | | |
| MCGRATH, DAVID<br>20 PARKER STREET<br>ROCHDALE, MA 01542 | | Claim Number: 3218<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $400.78<br>$1,442.81 |
| UNSECURED | Claimed: | $33,255.10 | | Allowed: | $31,902.14 |
| INMAN, BECKY<br>5523 MORNINGSIDE AVE<br>DALLAS, TX 75206 | | Claim Number: 3219<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $30,432.00 | | | |
| GERALD, WILLIAM<br>4144 BREWSTER DR<br>RALEIGH, NC 27606 | | Claim Number: 3220<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $1,999.34<br>$1,635.82 |
| UNSECURED | Claimed: | $77,760.17 | | Allowed: | $80,382.51 |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAGGBLADE, TED<br>3812 PILOT DR<br>PLANO, TX 75025 | | Claim Number: 3221<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $190,801.87 | Scheduled: | $0.00  UNLIQ | | |
| TUCKER, JAMES E<br>2612 MILITARY PKWY<br>MESQUITE, TX 75149 | | Claim Number: 3222<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $18,295.85<br>$1,479.00 | Scheduled: | $22,360.78 | | |
| RIMICCI, LEONARD C<br>144 SURFSIDE STREET<br>SANTA CRUZ, CA 95060-5330 | | Claim Number: 3223<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $144,000.00 | | | | |
| JAGATIC, FRANK<br>1288 LANGLEY CR<br>NAPERVILLE, IL 60563 | | Claim Number: 3224<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $74,411.52 | | Allowed:<br>Allowed:<br>Allowed: | $1,218.56<br>$1,253.38<br>$64,722.92 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| COLTECH OPTRONICS INC<br>#103 7879 8TH STREET N.E.<br>CALGARY, AB T2E 8A2<br>CANADA | | Claim Number: 3225<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $2,801.55 | | | |
| GRAINGER, WESLEY<br>28119 CARMEL VALLEY<br>BOERNE, TX 78015-4858 | | Claim Number: 3226<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $49,996.76 | Allowed:<br>Allowed:<br>Allowed: | $626.98<br>$2,564.91<br>$32,474.65 | |
| CELLARIUS, PETER<br>6591 LITTLE FALLS DR<br>SAN JOSE, CA 95120 | | Claim Number: 3227<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $81,196.04 | | | |
| HARPER, KERRIE W<br>9312 CUTRIGHT DR<br>RALEIGH, NC 27617 | | Claim Number: 3228<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $45,575.75 | | | |
| WEYAND, CHRIS<br>305 LAGO GRANDE TRAIL<br>WYLIE, TX 75098 | | Claim Number: 3229<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $14,374.03 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

COMEAU, WILLIAM J
29 CANTERBURY FOREST
PLAISTOW, NH 03865

Claim Number: 3230
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $12,061.60 |
|---|---|---|

ZENG, HELEN JOANNA
3216 TEAROSE DRIVE
RICHARDSON, TX 75082

Claim Number: 3231
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| PRIORITY | Claimed: | $27,261.87 |
|---|---|---|

SOLUS RECOVERY FUND LP
TRANSFEROR: ZENG, HELEN
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 3232
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $27,261.87 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $28,194.60 | Allowed: | $28,194.60 |

ZENG, HELEN
3216 TEAROSE DR.
RICHARDSON, TX 75082

Claim Number: 3233
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $27,261.87 |
|---|---|---|

ZENG, HELEN JOANNA
3216 TEAROSE DRIVE
RICHARDSON, TX 75082

Claim Number: 3234
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| PRIORITY | Claimed: | $27,261.87 |
|---|---|---|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| WANG, XIN<br>139 CORNELL DR.<br>COMMACK, NY 11725 | | Claim Number: 3235<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $7,738.57 | Scheduled: | $7,738.57 | Allowed: | $7,738.57 |
| KINNEY, JAMES B<br>PO BOX 3165<br>INUVIK, NT X0E OTO<br>CANADA | | Claim Number: 3236<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $236,854.41 | | | | |
| KINNEY, JAMES B.<br>PO BOX 3165<br>INUVIK, NT XOE OTO<br>CANADA | | Claim Number: 3237<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $334,022.24 | | | | |
| KINNEY, JAMES B<br>PO BOX 3165<br>INUVIK, NT X0E OTO<br>CANADA | | Claim Number: 3238<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $236,854.41 | | | | |
| KINNEY, JAMES B<br>PO BOX 3165<br>INUVIK, NT X0E OTO<br>CANADA | | Claim Number: 3239<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $334,022.24 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WALKER, D CARLISLE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3240<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,015.84 | Scheduled: | $5,933.48 | Allowed: | $5,933.48 |
| UNSECURED | | | Scheduled: | $95,926.35 | Allowed: | $95,926.35 |
| TOTAL | Claimed: | $95,150.48 | | | | $0.00 |
| HOWARD-SHANKS, STACY<br>2002 DRAKE<br>RICHARDSON, TX 75081 | | Claim Number: 3241<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $12,354.40 | | | | |
| UNSECURED | Claimed: | $26,225.40 | | | | |
| TOTAL | Claimed: | $26,225.40 | | | | |
| OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | | Claim Number: 3242<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $367,500.00 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OGLETREE DEAKINS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3243<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $36,562.50 | | | | |

| | | |
|---|---|---|
| COWARD, L ANDREW<br>1988 DUNROBIN CRES<br>N VANCOUVER, V7H1N2<br>CANADA | | Claim Number: 3244<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COWARD, L. ANDREW<br>1988 DUNROBIN CRESC<br>N. VANCOUVER, BC V7H 1N2<br>CANADA | | Claim Number: 3245<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $135,000.00 |
| BENDEL, NIKO<br>SPATZEN WEG 6<br>HABFURT, 97437<br>GERMANY | | Claim Number: 3246<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BENDEL, NORBERT U. HANNELORE<br>KOLPINGSTR 33<br>HABFURT, 97437<br>GERMANY | | Claim Number: 3247<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRYANT, ALAN<br>262 N 7TH ST<br>SURF CITY, NJ 08008-5205 | | Claim Number: 3248<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $4,222.46 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHENS, INC.<br>111 CENTER STREET, SUITE 500<br>LITTLE ROCK, AR 72201 | | Claim Number: 3249<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| STEPHENS INC, CUSTODIAN FOR WANDA F<br>WILSON IRA<br>35 MOUNTAIN VIEW RD<br>CONWAY, AR 72032 | | Claim Number: 3250<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |
| I AND C, S.A.<br>22 CALLE 5-14, ZONA 14<br>GUATEMALA, CITY<br>GUATEMALA | | Claim Number: 3251<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $174,185.00 | | | Allowed: | $174,185.00 |
| GARBIS, FRANK<br>18295 CANFIELD PLACE<br>SAN DIEGO, CA 92128 | | Claim Number: 3252<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $16,950.24 | Scheduled: | $16,950.24  UNLIQ | | |
| GARBIS, MARINO F<br>18295 CANFIELD PL<br>SAN DIEGO, CA 92128 | | Claim Number: 3253<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $128,831.39 | Scheduled: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAYEST, THOMAS A<br>4891 MAGNOLIA BLOSSOM BLVD<br>GAHANNA, OH 43230 | | Claim Number: 3254<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | | Claim Number: 3255<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6856 | | |
| UNSECURED | Claimed: | $367,500.00 | Scheduled: | $367,500.00 |
| OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | | Claim Number: 3256<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $367,500.00 | Scheduled: | $0.00  UNLIQ |
| OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | | Claim Number: 3257<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $367,500.00 | | |
| OWINGS, JOHN<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | | Claim Number: 3258<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $367,500.00 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: LOWE, TONYA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 3259<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $396,500.94 | |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: TWEEDY, JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 3260<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: $1,632.80 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: $1,399.54 |
| UNSECURED | Claimed: | $72,126.92 | Allowed: $87,440.01 |

| TWEEDY, JOHN<br>16527 GRAPPERHALL DR<br>HUNTERSVILLE, NC 28078 | Claim Number: 3261<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $72,126.92 | |

| COTTON, RODNEY<br>18500 VON KARMAN 11TH FLOOR<br>IRVINE, CA 92612 | Claim Number: 3262<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| PRIORITY | Claimed: | $38,309.95 | |
| UNSECURED | | Scheduled: | $38,309.95  UNLIQ |

NORTEL NETWORKS INC.                                                                                         Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLYMPH, STEVEN W<br>1401 DIXIE TRAIL<br>RALEIGH, NC 27607 | | Claim Number: 3263<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $8,562.54 | Scheduled: | $19,512.54 | Allowed: | $19,512.54 |
| GOLDER<br>GOLDER ASSOCIATES INC<br>3730 CHAMBLEE TUCKER ROAD<br>ATLANTA, GA 30341 | | Claim Number: 3264<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $23,043.65 | Scheduled: | $11,315.39 | | |
| MADI, HAMID<br>4605 SPRINGERLY LN<br>RALEIGH, NC 27612-4923 | | Claim Number: 3265<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| PRIORITY | Claimed: | $11,000.00 | | | | | |
| UNSECURED | Claimed: | $11,000.00 | | | | | |
| TOTAL | Claimed: | $11,000.00 | | | | | |
| SPCP GROUP, LLC<br>TRANSFEROR: NUANCE COMMUNICATIONS, INC<br>ATTN: BRIAN A. JARMAIN<br>2 GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 3266<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $961,637.94 | | | Allowed: | $961,637.94 |
| OMEGA CORPORATECENTER L.P.<br>ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA 15520 | | Claim Number: 3267<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $110,802.50 | Scheduled: | $0.00  UNLIQ | Allowed: | $83,503.20 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| OMEGA CORPORATECENTER L.P.<br>ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA 15520 | | Claim Number: 3268<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $24,302.99 | | Allowed: | $24,302.99 |
| UNSECURED | Claimed: | $24,302.99 | | | |
| TOTAL | Claimed: | $24,302.99 | | | $0.00 |
| CASSIDY, PETER A<br>6206 BELLE RIVE DRIV<br>BRENTWOOD, TN 37027 | | Claim Number: 3269<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $47,482.08 | Scheduled: | $0.00 UNLIQ | |
| CASSIDY, PETER<br>6206 BELLE RIVE DRIV<br>BRENTWOOD, TN 37027 | | Claim Number: 3270<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $16,681.49 | Scheduled: | $16,681.49 UNLIQ | |
| CARPENTIER, MICHEL<br>2450 S. OLA VISTA<br>SAN CLEMENTE, CA 92672 | | Claim Number: 3271<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY | Claimed: | $171,586.80 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: GUYDISH, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3272<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,538.31 |
| PRIORITY | Claimed: | $28,712.00   UNLIQ | | Allowed: | $1,798.80 |
| UNSECURED | | | | Allowed: | $38,444.30 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAULUS, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3273<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 38. | | | | |
| PRIORITY | | | Scheduled: | $6,193.01 | | |
| UNSECURED | Claimed: | $99,588.38 | Scheduled: | $100,999.06 | | |
| NATH, UMAR<br>45637 PARKMEADOW COURT<br>FREMONT, CA 94539 | | Claim Number: 3274<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| SECURED | Claimed: | $36,143.81 | | | | |
| PHAM, AN<br>423 MICHAEL DR<br>MURPHY, TX 75094 | | Claim Number: 3275<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $385.73 |
| PRIORITY | | | | | Allowed: | $1,361.38 |
| UNSECURED | Claimed: | $40,077.00 | | | Allowed: | $27,931.01 |
| KAPIL, HARI<br>232 HERITAGE ISLE<br>DE WINTON, AB T0L 0X0<br>CANADA | | Claim Number: 3276<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| UNSECURED | Claimed: | $7,160.75 | | | | |
| OCE IMAGISTICS INC<br>7555 E. HAMPDEN AVE SUITE 200<br>DENVER, CO 80231 | | Claim Number: 3277<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $5,501.69 | | | Allowed: | $1,416.51 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MCMASTER CARR
MCMASTER CARR SUPPLY CO
PO BOX 740100
ATLANTA, GA 30374-0100

Claim Number: 3278
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,169.02 | Scheduled: | $5,913.02 | Allowed: | $5,169.02 |

PHILLIPS, LILLIAN
5127 CHALET LANE
DALLAS, TX 75232

Claim Number: 3279
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00    UNDET |

PHILLIPS, LILLIAN
5127 CHALET LANE
DALLAS, TX 75232

Claim Number: 3280
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,956.63 |
| UNSECURED | Claimed: | $8,934.60 | Scheduled: | $17,060.60 |

LAWRENCE, JOHN M
1809 JASMINE TRAIL
SAVANNAH, TX 76227

Claim Number: 3281
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| | | |
|---|---|---|
| UNSECURED | Claimed: | $36,019.89 |

LAWRENCE, JOHN M
1809 JASMINE TRAIL
SAVANNAH, TX 76227

Claim Number: 3282
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $36,019.89 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BURKERT, WILLIAM K
104 KHALSA CT.
DURHAM, NC 27713

Claim Number: 3283
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8248

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ |

BURKERT, WILLIAM K
104 KHALSA CT.
DURHAM, NC 27713

Claim Number: 3284
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $100,000.00 |

BURKERT, WILLIAM K
104 KHALSA CT.
DURHAM, NC 27713

Claim Number: 3285
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00 |

WILLIAMS, MARGARET
4358 RIVERVIEW AVENUE
WEST LINN, OR 97068

Claim Number: 3286
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,092.76 |
| PRIORITY | Claimed: | $49,280.00 | Allowed: | $1,157.05 |
| UNSECURED | | | Allowed: | $30,841.68 |

WILLIAMS, MARGARET L
4358 RIVERVIEW AVENUE
WEST LINN, OR 97068

Claim Number: 3287
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $49,280.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| WATSON, JOHN P. JR
4638 COLONIAL AVENUE
JACKSONVILLE, FL 32210 | | Claim Number: 3288
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $23,000.00 |
| WATSON, JOHN JR
4638 COLONIAL AVE
JACKSONVILLE, FL 32210 | | Claim Number: 3289
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013) |
| PRIORITY | Claimed: | $23,000.00 |
| GALLARDO, FRANK
8405 E HAMPDEN AVENUE APRTME
DENVER, CO 80231 | | Claim Number: 3290
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $9,614.00 |
| GALLARDO, FRANK
8405 E HAMPDEN AVENUE APRTME
DENVER, CO 80231 | | Claim Number: 3291
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010) |
| PRIORITY
UNSECURED
TOTAL | Claimed:
Claimed:
Claimed: | $9,614.00
$9,614.00
$9,614.00 |
| GALLARDO, FRANK
8205 S. POPULAR WAY APT 103
CENTENNIAL, CO 80112 | | Claim Number: 3292
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010) |
| PRIORITY
UNSECURED
TOTAL | Claimed:
Claimed:
Claimed: | $9,614.00
$9,614.00
$9,614.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| METCALF, BRANDON<br>PO BOX 2941<br>WIMBERLEY, TX 78676-7841 | | Claim Number: 3293<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $36,384.61 | | | | |
| METCALF, BRANDON<br>PO BOX 2941<br>WIMBERLEY, TX 78676-7841 | | Claim Number: 3294<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,005.48 | Allowed: | $5,005.48 |
| UNSECURED | Claimed: | $36,384.61 | Scheduled: | $35,568.07 | Allowed: | $35,568.07 |
| TENNETI, SURYA<br>828 PRIMROSE CT<br>BELLE MEAD, NJ 08502-6436 | | Claim Number: 3295<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $16,300.00 | | | | |
| TENNETI, SURYA PRAKASH<br>828 PRIMROSE CT<br>BELLE MEAD, NJ 08502-6436 | | Claim Number: 3296<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $27,250.00 | | | | |
| STEPHENS, BARRY G<br>2064 WILLSUITT RD<br>CREEDMOOR, NC 27522 | | Claim Number: 3297<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $5,490.21 | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| STEPHENS, BARRY G<br>2064 WILLSUITT RD<br>CREEDMOOR, NC 27522 | | Claim Number: 3298<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $5,490.21 | | |
| GARITO, NICOLA<br>19164 NE 44TH COURT<br>SAMMAMISH, WA 98074 | | Claim Number: 3299<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $11,765.32   UNLIQ | | |
| GARITO, NICOLA<br>19164 NE 44TH COURT<br>SAMMAMISH, WA 98074 | | Claim Number: 3300<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| UNSECURED | Claimed: | $11,765.32 | Scheduled: | $11,765.32 UNLIQ |
| CONNOR, DAVID<br>5035 CHOWEN AVENUE SOUTH<br>MINNEAPOLIS, MN 55410 | | Claim Number: 3301<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| CONNOR, DAVID G<br>5035 CHOWEN AVE S<br>MINNEAPOLIS, MN 55410 | | Claim Number: 3302<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SQUIRE SANDERS & DEMPSEY LLP<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 3303<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $192,602.87 | | | Allowed: | $142,500.00 |
| DG VALUE PARTNERS II MASTER FUND LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>460 PARK AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3304<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $112,613.95 | Scheduled: | $0.00  UNLIQ | | |
| DG VALUE PARTNERS, LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>460 PARK AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3304-01<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $85,896.49 | | | | |
| BUI, TAM B<br>1991 UPHALL COURT<br>SAN JOSE, CA 95121 | | Claim Number: 3305<br>Claim Date: 09/21/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8402 (09/05/2012) | | | | |
| UNSECURED | Claimed: | $5,142.77 | | | | |
| POWERWAVE TECHNOLOGIES INC<br>1801 E. ST. ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 3306<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $98,368.62 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| NUANCE COMMUNICATIONS<br>ATTN: TIM STEVENSON<br>ONE WAYSIDE ROAD<br>BURLINGTON, MA 01803 | | Claim Number: 3307<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| UNSECURED | Claimed: | $940,000.00 | | |
| NUANCE COMMUNICATIONS, INC.<br>ATTN: TIM STEVENSON<br>ONE WAYSIDE ROAD<br>BURLINGTON, MA 01803 | | Claim Number: 3308<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $143,523.60 | | |
| BRYANT, ALAN<br>262 N 7TH ST.<br>SURF CITY, NJ 08008 | | Claim Number: 3309<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $123,106.18 | Scheduled: | $134,056.18 |
| WHITEHURST, JAY<br>1512  CONSETT COURT<br>RALEIGH, NC 27613 | | Claim Number: 3310<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $240,421.95 | Scheduled: | $0.00  UNLIQ |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MERRITT, CLARENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3311<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $43,307.69 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MERRITT, CLARENCE S.
3551 WYNTERSET DRIVE
SNELLVILLE, GA 30039

Claim Number: 3312
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

ANDERSON, RONALD H.
1606 NAVARRO CT
ALLEN, TX 75013

Claim Number: 3313
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $90,990.72 |
|---|---|---|

HANKEL, MARK C
8 FOX HOLLOW
PLAISTOW, NH 03865

Claim Number: 3314
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $22,225.18 |
|---|---|---|

HANKEL, MARK
8 FOX HOLLOW LANE
PLAISTOW, NH 03865

Claim Number: 3315
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $196,830.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $22,225.18 UNLIQ |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: CHANG, KUO-LI
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 3316
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $6,387.21 |
|---|---|---|
| UNSECURED | Claimed: | $9,324.43 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CHANG, KUO-LI<br>41049 PAJARO DRIVE<br>FREMONT, CA 94539 | | Claim Number: 3317<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $15,711.64 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHOPRA, MAYANK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3318<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $32,561.28 | | Allowed:<br>Allowed:<br>Allowed: | $340.04<br>$1,249.10<br>$34,662.78 |
| OWINGS, JOHN R.<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | | Claim Number: 3319<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $367,500.00 | | | |
| SCHOOLEY, RUSSELL<br>1603 CLEARMEADOW DRIVE<br>ALLEN, TX 75002 | | Claim Number: 3320<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $14,018.13<br>$46,247.17 | | | |
| SAVAGE, RUSSELL III<br>4007 NUNN ROAD<br>HUNTSVILLE, AL 35802 | | Claim Number: 3321<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $18,750.00 | Scheduled:<br>Scheduled: | $8,058.46<br>$12,099.91 | Allowed: $8,058.46<br>Allowed: $12,099.91 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| WENHAM, TERENCE<br>136 CARDINAL DRIVE<br>ROSWELL, GA 30075 | | Claim Number: 3322<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $73,000.00   UNLIQ | |
| WENHAM, TERENCE<br>136 CARDINAL DRIVE<br>ROSWELL, GA 30075 | | Claim Number: 3323<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $73,000.00 | |
| BOYD, KEN<br>30 DEER RIDGE LN<br>WEST CHAZY, NY 12992 | | Claim Number: 3324<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| UNSECURED | Claimed: | $34,500.00   UNLIQ | |
| RABON, LYNN M<br>1226 MELISSA DRIVE<br>ROANOKE, TX 76262 | | Claim Number: 3325<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $24,516.00<br>$24,516.00<br>$24,516.00 | |
| RABON, LYNN<br>1226 MELISSA DRIVE<br>ROANOKE, TX 76262 | | Claim Number: 3326<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $24,516.00<br>$24,516.00<br>$24,516.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FAILS, VERNON II<br>P.O. BOX 134<br>WAMEGO, KS 66547 | | Claim Number: 3327<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,001.02 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,507.05 |
| UNSECURED | Claimed: | $18,777.95 | | Allowed: | $28,223.62 |
| MAGINLEY, RONALD<br>621 JOHN CLOSE<br>MURPHY, TX 75094 | | Claim Number: 3328<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | | | Scheduled: | $4,471.99 | |
| UNSECURED | Claimed: | $20,521.97 | Scheduled: | $28,501.51 | Allowed: $34,740.67 |
| NATIUK, EDWARD<br>6143 NW 124 DR<br>CORAL SPRINGS, FL 33076 | | Claim Number: 3329<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $14,530.00 | | | |
| NATIUK, EDWARD<br>6143 NW 124TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 3330<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $14,530.00 | Scheduled: | $11,299.29  UNLIQ | |
| JAY, WILLIAM E.<br>5308 MANORWOOD DRIVE<br>SARASOTA, FL 34235 | | Claim Number: 3331<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

JAY, WILLIAM E
5321 11TH STREET CIR E
BRADENTON, FL 34203-6114

Claim Number: 3332
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| PRIORITY | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

BABU, AMBILI
3276 BRITTANY CT
SAN JOSE, CA 95135-1062

Claim Number: 3333
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $18,408.00 | | | | |
|---|---|---|---|---|---|---|

BABU, AMBILI
3276 BRITTANY CT
SAN JOSE, CA 95135-1062

Claim Number: 3334
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $8,409.45 | Allowed: | $8,409.45 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,458.00 | Scheduled: | $12,534.81 | Allowed: | $12,534.81 |

GRISHAM, KIMBERLEE
309 JENNIFER LANE
ROSELLE, IL 60172

Claim Number: 3335
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

GRISHAM, KIMBERLEE
309 JENNIFER LANE
ROSELLE, IL 60172

Claim Number: 3336
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| PRIORITY | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNDET | | | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MONGA, INDERMOHAN<br>1211 PARKINSON AVE<br>PALO ALTO, CA 94301-3451 | | Claim Number: 3337<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $54,363.82 | | |
| MONGA, INDERMOHAN<br>2091 MIDDLEFIELD RD<br>PALO ALTO, CA 94301-4021 | | Claim Number: 3338<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $54,363.82 | | |
| MONGA, INDERMOHAN<br>239 SEALE AVE<br>PALO ALTO, CA 94301-3732 | | Claim Number: 3339<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $61,676.00 | | |
| MONGA, INDERMOHAN S<br>2091 MIDDLEFIELD ROAD<br>PALO ALTO, CA 94301 | | Claim Number: 3340<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $61,676.00 | | |
| ZOU, GUANYUN<br>2900 MONTELL CT<br>PLANO, TX 75025 | | Claim Number: 3341<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $574.90 |
| PRIORITY | | | Allowed: | $1,437.25 |
| UNSECURED | Claimed: | $51,314.29 | Allowed: | $54,024.41 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| ZOU, GUANYUN<br>2900 MONTELL CT<br>PLANO, TX 75025 | | Claim Number: 3342<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $51,314.29 | | |
| GIGA TRON ASSOC LTD<br>968 ST LAURENT BLVD<br>OTTAWA, ON K1K 3B3<br>CANADA | | Claim Number: 3343<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $4,016.25 | | |
| GIGA TRON ASSOCIATES LTD<br>968 ST LAURENT BOULEVARD<br>OTTAWA, ON K1K 3B3<br>CANADA | | Claim Number: 3344<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $4,016.25 | | |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON, N2-ORP<br>UK | | Claim Number: 3345<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $250,000.00 | | |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>HAMPSTEAD GARDEN SUBURB<br>LONDON, N2ORP<br>UNITED KINGDOM | | Claim Number: 3346<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | | Claim Number: 3347<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,175.23 | Scheduled: | $1,037.74 UNLIQ | |
| MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | | Claim Number: 3348<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,175.23 | | | |
| SCHMIDT, FRANZA<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | | Claim Number: 3349<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $18,530.45 | | | |
| SCHMIDT, FRANZA<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | | Claim Number: 3350<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY | Claimed: | $18,530.45 | | | |
| MACKEY, DANIEL<br>41 TRUMAN DRIVE<br>RANDOLPH, MA 02368 | | Claim Number: 3351<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MACKEY, DANIEL<br>41 TRUMAN DRIVE<br>RANDOLPH, MA 02368 | | Claim Number: 3352<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $25,000.00 | | | |
| JENG, SHU-CHING<br>4400 STATEN ISLAND<br>DRIVE<br>PLANO, TX 75024 | | Claim Number: 3353<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,748.27 |
| PRIORITY | Claimed: | $1,931.27 | | Allowed: | $1,284.45 |
| UNSECURED | Claimed: | $34,762.86 | | Allowed: | $35,043.93 |
| JENG, CINDY<br>4400 STATEN ISLAND DR<br>PLANO, TX 75024 | | Claim Number: 3354<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $1,931.27 | | | |
| UNSECURED | Claimed: | $34,762.86 | | | |
| TRISKO, KRISTEN W<br>8 ELIZABETH LN<br>DANVILLE, CA 94526 | | Claim Number: 3355<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| TRISKO, KRISTEN W<br>8 ELIZABETH LANE<br>DANVILLE, CA 94526 | | Claim Number: 3356<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| PERRY, MARY<br>1019 SOUTH MAIN ST<br>FUQUAY VARI, NC 27526 | | Claim Number: 3357<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 9036 (11/29/2012) | | | | |
| PRIORITY | | | | Scheduled: | $5,947.96 | |
| UNSECURED | Claimed: | $0.00   UNDET | | Scheduled: | $105,681.35 | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: WAINHOUSE RESEARCH LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 3358<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $15,000.00 | | Scheduled: | $15,000.00 | |
| WAINHOUSE RESEARCH, LLC<br>ATTN: MARC BEATTIE<br>34 DUCK HILL TERRACE<br>DUXBURY, MA 02332 | | Claim Number: 3359<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $15,000.00 | | | | |
| STOUTE, MEISHA<br>5426 W. WINSTON DRIVE<br>LAVEEN, AZ 85339 | | Claim Number: 3360<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,010.70 |
| PRIORITY | | | | | Allowed: | $1,707.20 |
| UNSECURED | Claimed: | $10,200.00 | | | Allowed: | $10,461.35 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BERKLEY, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3361<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $79,755.23 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GUSTLIN, MARK A<br>1257 COBBLESTONE DR<br>CAMPBELL, CA 95008 | | Claim Number: 3362<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| LAU, STEPHEN<br>982 SANDALRIDGE CT<br>MILPITAS, CA 95035 | | Claim Number: 3363<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $131,931.72 | Scheduled: | $131,931.72  UNLIQ | |
| ACHTEMICHUK, ELSIE<br>13046-158 AVE NW<br>EDMONTON, AB T6V 1C2<br>CANADA | | Claim Number: 3364<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $21,237.68 | | | |
| LUZNY, DOUGLAS<br>3610-44 ST.<br>LEDUC, B T9E 6A1<br>CANADA | | Claim Number: 3365<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $12,591.30 | | | |
| CYNAMON MANAGEMENT LTD<br>11690-147 ST.<br>EDMONTON, AB T5M 1W2<br>CANADA | | Claim Number: 3366<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $5,425.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KENT, DAVID
12412 GRANDVIEW DRIVE
EDMONTON, AB T6H 4K4
CANADA

Claim Number: 3367
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| UNSECURED | Claimed: | $12,439.97 | | | | |
|---|---|---|---|---|---|---|

MENDELSOHN, STEPHEN
2919 N SOUTHPORT AVE APT 3
CHICAGO, IL 60657-7387

Claim Number: 3368
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $2,948.00 |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,096.00 | | | Allowed: | $2,514.88 |
| UNSECURED | | | | | Allowed: | $1,718.50 |

TWYVER, DAVID A
949 NW OVERTON ST UNIT 312
PORTLAND, OR 97209

Claim Number: 3369
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $90,503.00 | Scheduled: | $0.00  UNLIQ | | |
|---|---|---|---|---|---|---|

MADSEN, CLINT
2212 MAUMELLE DRIVE
PLANO, TX 75023

Claim Number: 3370
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $1,952.96 | Allowed: | $1,952.96 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $26,365.02 | Scheduled: | $36,259.63 | Allowed: | $36,259.63 |

JAZAYERI, TONY
5325 CORINTHIAN BAY DR.
PLANO, TX 75093

Claim Number: 3371
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| UNSECURED | Claimed: | $30,240.00 | | | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BROWN, JUSTIN
451 JUNIPERO ST
PLEASANTON, CA 94566-7619

Claim Number: 3372
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |

BOYD, ELIZABETH
1706 WOODOAK DR
RICHARDSON, TX 75082

Claim Number: 3373
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $53,287.00 | Scheduled: | $0.00  UNLIQ | |

BARRY, CHARLES
19693 E. IDA DRIVE
AURORA, CO 80015

Claim Number: 3374
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,333.36 |
| PRIORITY | | | Allowed: | $1,926.62 |
| UNSECURED | Claimed: | $27,249.98 | Allowed: | $30,815.35 |

GEMMELL, PATRICK
506 HOLLOWRIDGE CT.
CARY, NC 27519

Claim Number: 3375
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,726.77 |
| PRIORITY | | | Allowed: | $1,333.98 |
| UNSECURED | Claimed: | $40,728.08 | Allowed: | $40,545.63 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HANIG, HARMON<br>PO BOX 1103<br>LAFAYETTE, CA 94549-1103 | | Claim Number: 3376<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $6,553.94 | | | |
| SHAW, JACK J<br>4020 LANCASHIRE DRIVE<br>ANTIOCH, TN 37013 | | Claim Number: 3377<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| PRIORITY | Claimed: | $150,000.00 | | | |
| MADER, JACQUES D.<br>822 BONNIE CT<br>MURPHY, TX 75094 | | Claim Number: 3378<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $39,917.31 | | | |
| DUONG, SON K<br>383 SAN MARINO<br>IRVINE, CA 92614-0217 | | Claim Number: 3379<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| SLY, MICHAEL<br>2518 HEATHER HILL CT<br>PLANO, TX 75075 | | Claim Number: 3380<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,139.85 |
| PRIORITY | | | | Allowed: | $1,395.73 |
| UNSECURED | Claimed: | $62,697.60 | | Allowed: | $66,196.49 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FOSTER, KAREN D<br>9231 VINEWOOD DR<br>DALLAS, TX 75228 | | Claim Number: 3381<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $67,596.00 | | | |
| OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | | Claim Number: 3382<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $3,881.49 | Scheduled: | $3,881.49 UNLIQ | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARNER, CHRISTOPHER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3383<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,420.76 |
| PRIORITY | | | | Allowed: | $2,798.81 |
| UNSECURED | Claimed: | $25,000.04 | | Allowed: | $46,646.76 |
| CALLANAN, RICHARD P<br>29 SYCAMORE LN<br>RIDGEFIELD, CT 06877 | | Claim Number: 3384<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $49,565.24 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| NGO, MANH<br>1742 GRAND TETON DR.<br>MILPITAS, CA 95035 | | Claim Number: 3385<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $44,263.51 | | | |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WENNERSTROM, JAMES A<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3386<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $334.55 |
| PRIORITY | | | | Allowed: | $1,368.62 |
| UNSECURED | Claimed: | $57,187.08 | | Allowed: | $61,025.24 |
| UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: WOOD, PIERCE G<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 3387<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $254,384.48 | Scheduled: | $0.00  UNLIQ | |
| CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: LOWE, RICHARD<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | | Claim Number: 3388<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $676,406.79 | | | |
| UNSECURED | | | Scheduled: | $4,661.24  UNLIQ | |
| WILLARD T. ANDERSON PROPERTIES<br>C/O JOHN D. RODGERS, ESQ.<br>DEILY MOONEY & GLASTETER, LLP<br>8 THURLOW TERRACE<br>ALBANY, NY 12203 | | Claim Number: 3389<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| SECURED | Claimed: | $53,350.00 | | | |
| UNSECURED | Claimed: | $33,327.56 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| STEINMAN, JEFFREY<br>2721 HALIFAX CT.<br>MCKINNEY, TX 75070 | | Claim Number: 3390<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $6,012.45 | Scheduled: | $4,933.55 UNLIQ | |
|---|---|---|---|---|---|

| SHAH, KETAN<br>108 NATCHEZ CT<br>CARY, NC 27519-9535 | | Claim Number: 3391<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $42,337.09 |

| STRASSBURGER, RAYMOND<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | | Claim Number: 3392<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $68,213.34 | Scheduled: | $68,213.34 UNLIQ | |
|---|---|---|---|---|---|

| GENCARELLI, LOUIS A. JR.<br>6 STRATTON DRIVE<br>WESTBOROUGH, MA 01581 | | Claim Number: 3393<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $26,221.86 |

| MOSS, JOHN<br>945 CROFTER PASS<br>ALPHARETTA, GA 30022 | | Claim Number: 3394<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |
|---|---|---|

| ADMINISTRATIVE | | | Allowed: | $2,367.28 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,936.87 |
| UNSECURED | Claimed: | $45,107.68 | Allowed: | $44,257.39 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

STEINMAN, JEFFREY
2721 HALIFAX CT
MCKINNEY, TX 75070

Claim Number: 3395
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $90,804.45 | | |

VEGA, MARIA A
549 NW 130 WAY
PEMBROKE PINES, FL 33028

Claim Number: 3396
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | Allowed: | $1,743.62 |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,490.88 |
| PRIORITY | | | | Allowed: | $9,257.76 |
| UNSECURED | Claimed: | $12,983.00 | | | |

DONNELLY, DANIEL
675 WOOD VALLEY TRACE
ROSWELL, GA 30076

Claim Number: 3397
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,544.08 | |

TELLEZ, RAUL
6927 TREERIDGE DRIVE
CINCINNATI, OH 45244

Claim Number: 3398
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,418.67 | | |
| UNSECURED | | | Scheduled: | $1,418.67  UNLIQ |

KELLY, WILLIAM P
14 COHASSET LANE
CHERRY HILL, NJ 08003

Claim Number: 3399
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 6064
claim amount is 234.32/month

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| WILSON, MICHAEL R.<br>8013 BURTON<br>CANTON, MI 48187 | | Claim Number: 3400<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| UNSECURED | Claimed: | $2,719.20 | | | |
| COLEMAN, DEBRA<br>5017 STOCKTON DRIVE<br>RALEIGH, NC 27606 | | Claim Number: 3401<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $13,306.97 | | | |
| VERGEL, NELSON A.<br>1820 SUMMER GLEN CT<br>ALLEN, TX 75002 | | Claim Number: 3402<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $22,344.81 | Allowed:<br>Allowed:<br>Allowed: | $1,517.55<br>$1,114.94<br>$20,793.48 | |
| ARNOT, JAMES<br>9778 ISABEL COURT<br>HIGHLANDS RANCH, CO 80126 | | Claim Number: 3403<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $12,981.00 | Allowed:<br>Allowed:<br>Allowed: | $1,710.93<br>$6,038.57<br>$11,406.19 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| PEZZULLO, WILLIAM V.<br>117 STERLING RIDGE WAY<br>CARY, NC 27519 | | Claim Number: 3404<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $5,506.82 | | |
| SLY, MICHAEL<br>2518 HEATHER HILL CT<br>PLANO, TX 75075 | | Claim Number: 3405<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $62,697.60 | | |
| RODENFELS, CHARLES T<br>2 CADILLAC PLACE<br>PALM COAST, FL 32137 | | Claim Number: 3406<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $10,524.00 | Scheduled: | $0.00  UNLIQ |
| SHERALI, RAY<br>72 WISTERIA LANE<br>APEX, NC 27523 | | Claim Number: 3407<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $2,395.93 | | |
| ZHAO, KAI<br>3912 COMPTON DR<br>RICHARDSON, TX 75082 | | Claim Number: 3408<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $34,982.03 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOISVERT, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3409<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | | $6,211.48 | Allowed: | $6,211.48 |
| UNSECURED | Claimed: | $48,391.00 | Scheduled: | | $43,191.24 | Allowed: | $43,191.24 |
| MARKS, ROBIN<br>900 PYRAMID LAKE RD.<br>PO BOX 243<br>JASPER, AB T0E 1E0<br>CANADA | | Claim Number: 3410<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $2,610.00 | | | | | |
| RIKHI, KUSHAL V<br>3474 BUTCHER DR<br>SANTA CLARA, CA 95051 | | Claim Number: 3411<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,000.77 |
| PRIORITY | | | | | | Allowed: | $753.72 |
| UNSECURED | Claimed: | $28,652.48 | | | | Allowed: | $27,364.08 |
| TROSCLAIR, TERRY<br>2507 SAGE RIDGE DRIVE<br>FRISCO, TX 75034 | | Claim Number: 3412<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,078.74 |
| PRIORITY | | | | | | Allowed: | $1,320.90 |
| UNSECURED | Claimed: | $23,920.00 | | | | Allowed: | $21,758.17 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PEZZULLO, WILLIAM
117 STERLING RIDGE WAY
CARY, NC 27519

Claim Number: 3413
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,500.00 | | | |

NICKSON, ALFRED
807 RIDGEMONT DRIVE
ALLEN, TX 75002

Claim Number: 3414
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,480.22 |
| PRIORITY | | | | Allowed: | $2,115.83 |
| UNSECURED | Claimed: | $5,349.66 | | Allowed: | $5,148.51 |

BOLING, EDWARD
7312 MIDCREST CT
MCKINNEY, TX 75070

Claim Number: 3415
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $41,793.23 | | | |

MANITIUS, JERZY
12412 SHALLOWFORD DR
RALEIGH, NC 27614

Claim Number: 3416
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $113,072.89 | | | |

FLAGLER DEVELOPMENT COMPANY
4601 TOUCHTON RD E STE 3200
JACKSONVILLE, FL 32246-4485

Claim Number: 3417
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $92,908.44 | Scheduled: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| MTS ALLSTREAM INC<br>200 WELLINGTON STREET W<br>SUITE 1200<br>TORONTO, ON M5V 3G2<br>CANADA | | Claim Number: 3418<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $6,191.16 |
| MTS ALLSTREAM INC<br>1730 MCGILLIVRAY BLVD<br>BOX 6666 BW100R<br>WINNIPEG, MB R3C 3V6<br>CANADA | | Claim Number: 3419<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $140,493.25 |
| UNISYSTEMS SA<br>19-23 AL PANTON STREET<br>WALLITHEA, 17671<br>GREECE | | Claim Number: 3420<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
| ADMINISTRATIVE | Claimed: | $120,224.01 |
| UNISYSTEMS SA (USD)<br>24 STR. SYNDESMOU<br>ATHENS, 10673<br>GREECE | | Claim Number: 3421<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
| UNSECURED | Claimed: | $120,224.01 |
| BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG, 82319<br>GERMANY | | Claim Number: 3422<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| PATEL, SAURIN<br>2613 SAGEHILL DR<br>FT WORTH, TX 76123 | | Claim Number: 3423<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $405.89 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,491.04 |
| UNSECURED | Claimed: | $31,134.01 | | | Allowed: | $29,058.64 |
| TOTAL | Claimed: | $31,134.01 | | | | $0.00 |
| DOHNER, ROY F<br>33711 BRIGANTINE DR<br>MONARCH BEACH, CA 92629 | | Claim Number: 3424<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
| SAVAGE, RICHIE<br>909 KNOTTS HILL PLACE<br>KNIGHTDALE, NC 27545 | | Claim Number: 3425<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,706.74 |
| PRIORITY | | | | | Allowed: | $1,285.40 |
| UNSECURED | Claimed: | $55,000.00 | | | Allowed: | $53,515.73 |
| DOHNER, ROY F<br>33711 BRIGANTINE DR<br>DANA POINT, CA 92629 | | Claim Number: 3426<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| ADMINISTRATIVE | Claimed: | $181,904.93 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

STRANGE, GRAHAM P
4960 BRIDGEHAMPTON BLVD
SARASOTA, FL 34238

Claim Number: 3427
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $237,891.32 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

TANNOR PARTNERS CREDIT FUND II, LP
TRANSFEROR: TELESOFT
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

Claim Number: 3428
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $17,517.00 |
|---|---|---|

DEVLIN, TERENCE
790 REGISTRY LANE
ATLANTA, GA 30342

Claim Number: 3429
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $5,573.95 |
|---|---|---|

CHAMBERS, JOSEPH T
8637 OVERLAND DR
FT WORTH, TX 76179

Claim Number: 3430
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 6007
DOCKET: 9938 (04/02/2013)

| PRIORITY | Claimed: | $55,000.00   UNLIQ |
|---|---|---|

CHAMBERS, JOSEPH T
8637 OVERLAND DR
FT WORTH, TX 76179

Claim Number: 3431
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $55,000.00   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DG VALUE PARTNERS II MASTER FUND LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>460 PARK AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3432<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $202,419.05 | Scheduled: | $0.00  UNLIQ |
| DG VALUE PARTNERS, LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>460 PARK AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3432-01<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $154,395.50 | | |
| IPDIALOG, INC<br>542 LAKESIDE DRIVE SUITE 7<br>SUNNYVALE, CA 94085-4005 | | Claim Number: 3433<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $648.00 | | |
| IPDIALOG, INC<br>542 LAKESIDE DRIVE SUITE 7<br>SUNNYVALE, CA 94085-4005 | | Claim Number: 3434<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $40,000.00 | | |
| CLARK-SELLERS, KATHRYN LEE<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | | Claim Number: 3435<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $134,606.97 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

CLARK-SELLERS, KATHRYN
3005 LATTYES LANE
RALEIGH, NC 27613

Claim Number: 3436
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $123,656.97 |

GALLARDO, FRANK
8205 POPLAR WAY # 103
CENTENNIAL, CO 80112

Claim Number: 3437
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,614.00 |

GALLARDO, FRANK
1034 MARGATE CT #C
STERLING, VA 20164-5209

Claim Number: 3438
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 5499 (05/27/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,614.00 |
| UNSECURED | Claimed: | $9,614.00 |
| TOTAL | Claimed: | $9,614.00 |

GALLARDO, FRANK
8405 E HAMPDEN AVENUE APRTME
DENVER, CO 80231

Claim Number: 3439
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,614.00 |
| UNSECURED | Claimed: | $9,614.00 |
| TOTAL | Claimed: | $9,614.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| CLARK-SELLERS, KATHRYN LEE<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | | Claim Number: 3440<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $99,582.10 | | | |
| CLARK-SELLERS, KATHRYN<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | | Claim Number: 3441<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $88,632.10 | | | |
| FRADETTE, MAURICE<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | | Claim Number: 3442<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $4,398.10 | Scheduled: | $4,398.10 UNLIQ | |
| FRADETTE, MAURICE J<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | | Claim Number: 3443<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $117,057.11 | Scheduled: | $0.00 UNLIQ | |
| SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | | Claim Number: 3444<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $30,583.55 | | | |
| UNSECURED | | | Scheduled: | $30,583.55 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SCHEER, JOHN
5736 CHADWICK LN
BRENTWOOD, TN 37027

Claim Number: 3445
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| PRIORITY | Claimed: | $423,176.64 |
|---|---|---|

VETIL, JACQUES
213 PARKMEADOW DR
CARY, NC 27519

Claim Number: 3446
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $40,697.00 |
|---|---|---|

VETIL, JACQUES
213 PARKMEADOW DR
CARY, NC 27519

Claim Number: 3447
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $2,453.04 |
| PRIORITY | | | Allowed: | $2,044.20 |
| UNSECURED | Claimed: | $40,697.00 | Allowed: | $18,011.69 |

HAWKEN, DONALD
88 MAGNOLIA LANE
WELLAND, ON L3B 6H9
CANADA

Claim Number: 3448
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HAWKEN, DONALD
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3449
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $94,571.97 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KETSLER, JOSEPH<br>7617 WAASLAND DRIVE<br>PLANO, TX 75025 | | Claim Number: 3450<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $58,818.72 | | | | | |
| KETSLER, JOSEPH<br>7617 WAASLAND DRIVE<br>PLANO, TX 75025 | | Claim Number: 3451<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $58,818.72 | | | | | |
| VIEIRO, JORGE<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | | Claim Number: 3452<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim amount of 34,774.45 (CDN) | | | | | |
| UNSECURED | Claimed: | $27,826.51 | | | | | |
| VIEIRO, JORGE E<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | | Claim Number: 3453<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $80,307.69 | | | | | |
| MARTIN, WADE<br>4058 BARBER MILL RD<br>CLAYTON, NC 27520 | | Claim Number: 3454<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $55,005.57 | Scheduled:<br>Scheduled: | $5,407.43<br>$56,572.32 | Allowed:<br>Allowed: | $5,407.43<br>$56,572.32 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| YOUNGBLOOD, ERIC W<br>1442 ROGERS COURT<br>ALLEN, TX 75013 | | Claim Number: 3455<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,660.81 |
| PRIORITY | | | | | Allowed: | $1,220.18 |
| UNSECURED | Claimed: | $43,036.54 | | | Allowed: | $45,106.23 |
| BHATT, JITENDRA D<br>204 WILLINGHAM ROAD<br>MORRISVILLE, NC 27560 | | Claim Number: 3456<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $199,400.00 | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CRITICAL POWER RESOURCE LLC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 3457<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $495.16 | Scheduled: | $495.16 | | |
| BOLLI, HANS<br>65 LATOUR WAY<br>GREER, SC 29650-4553 | | Claim Number: 3458<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $79,588.25 | Scheduled: | $0.00  UNLIQ | | |
| STIGLITZ, ANTHONY<br>856 SHADYLAWN RD<br>CHAPEL HILL, NC 27514 | | Claim Number: 3459<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,476.91 |
| PRIORITY | | | | | Allowed: | $1,112.31 |
| UNSECURED | Claimed: | $62,233.12 | | | Allowed: | $53,057.61 |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

ROGNLIE, ERIC L
151 NORTH BAY DR
BULLARD, TX 75757

Claim Number: 3460
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $36,686.89 | Scheduled: | $0.00  UNLIQ | | |
|---|---|---|---|---|---|---|

SOLUS RECOVERY LH FUND LP.
TRANSFEROR: BERGLUND, JOSEPH
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 3461
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $2,984.01 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $2,192.34 |
| UNSECURED | Claimed: | $6,683.04 | | | Allowed: | $2,350.67 |

TAYLOR, KENNETH
9401 SHADOW OAK WAY
RALEIGH, NC 27615

Claim Number: 3462
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $56,303.27 | | | | |
|---|---|---|---|---|---|---|

TAYLOR, KENNETH
9401 SHADOW OAK WAY
RALEIGH, NC 27615

Claim Number: 3463
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $62,426.29 | Scheduled: | $62,426.29  UNLIQ | | |
|---|---|---|---|---|---|---|

CHOI, SEUNGCHUL
202 CAVISTON WAY
CARY, NC 27519

Claim Number: 3464
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9258 (01/11/2013)

| UNSECURED | Claimed: | $424,948.05 | | | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANNETT, TONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3465<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $252.65 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,033.59 |
| UNSECURED | Claimed: | $5,050.00 | Allowed: | $16,623.59 |
| ITAAS, INC<br>SONJUI L KUMAR, ESQ<br>1117 PERIMETER CENTER WEST, # W311<br>ATLANTA, GA 30338 | | Claim Number: 3466<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $18,330.00 | | |
| ROSZKO, RICHARD<br>PO BOX 446<br>MESILLA, NM 88046-0446 | | Claim Number: 3467<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $113,368.47 | | |
| DLA PIPER LLP (US)<br>C/O RICHARD M KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209-3600 | | Claim Number: 3468<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10804 (06/11/2013) | | |
| UNSECURED | Claimed: | $14,463.14 | | |
| INTECH GROUP, INC, THE<br>305 EXTON COMMONS<br>EXTON, PA 19341 | | Claim Number: 3469<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $32,475.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AIRSPAN NETWORKS INC.<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3470<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7624 (05/09/2012) | | | |
| ADMINISTRATIVE | Claimed: | $147,488.48 | | Allowed: | $131,266.66 |
| UNSECURED | Claimed: | $1,684,090.25 | | Allowed: | $1,684,090.25 |
| XIONG, RUI<br>4316 BELVEDERE DR<br>PLANO, TX 75093 | | Claim Number: 3471<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,498.15 |
| PRIORITY | | | | Allowed: | $1,100.68 |
| UNSECURED | Claimed: | $24,565.00 | | Allowed: | $24,037.62 |
| OBJECTIVITY INC<br>640 WEST CALIFORNIA AVE<br>SUNNYVALE, CA 94086-2486 | | Claim Number: 3472<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $40,867.20 | Scheduled: | $0.00  UNLIQ | |
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3473<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $69,696.00 | | | |
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3474<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $57,180.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3475<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $2,150.46 | | | |
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3476<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $129,026.46 | | | |
| UNSECURED | Claimed: | $924,173.06 | Scheduled: | $1,053,199.52 | DISP |
| SCHILLING, STEVEN L.<br>6324 WAKE FALLS DR<br>WAKE FOREST, NC 27587 | | Claim Number: 3477<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,026,473.71 | Scheduled: | $0.00 | UNLIQ |
| NEW HORIZONS TELECOM INC<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645-6739 | | Claim Number: 3478<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $78,212.82 | | | |
| NEW HORIZONS<br>NEW HORIZONS<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645 | | Claim Number: 3479<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $78,212.82   UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| NEW HORIZONS TELECOM INC<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645-6739 | | Claim Number: 3480<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $78,212.82 | | | |
| NEW HORIZONS<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645-6739 | | Claim Number: 3481<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $78,212.82 | | | |
| HOPF, BRIAN<br>1081 SILVERLEAF DR.<br>YOUNGSVILLE, NC 27596 | | Claim Number: 3482<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 245. | | | |
| PRIORITY | | | Scheduled: | $2,082.55 | |
| UNSECURED | Claimed: | $60,689.69 | Scheduled: | $63,711.66 | |
| HEARN, JOHN MARK<br>7160 NORTH DALLAS PARKWAY, SUITE 250<br>PLANO, TX 75024 | | Claim Number: 3483<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $18,846.00 | | | |
| CLICK COMMERCE, INC<br>C/O MIKE GIBLIN<br>3600 W. LAKE AVENUE<br>ATLANTA, GA 30339-8426 | | Claim Number: 3484<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $77,475.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CLICK COMMERCE INC<br>DBA REQUISITE TECHNOLOGY, INC.<br>C/O MIK GIBLIN OR D LIVINGSTON<br>3600 W. LAKE AVENUE<br>GLENVIEW, IL 60026 | | Claim Number: 3485<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $77,475.00 | Scheduled: | $1,350.00 DISP | | | |
| HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | | Claim Number: 3486<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 138. | | | | | |
| UNSECURED | Claimed: | $184,723.14 | Scheduled: | $181,123.14 UNLIQ | | | |
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | | Claim Number: 3487<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $184,723.14 | | | | | |
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | | Claim Number: 3488<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $95,416.24 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHANK, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3489<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,049.49 |
| PRIORITY | | | | | | Allowed: | $774.21 |
| UNSECURED | Claimed: | $38,316.00 | | | | Allowed: | $41,084.83 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

CROWELL & MORING LLP
C/O JAMES J. REGAN, ESQ.
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

Claim Number: 3490
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,033,082.11 | Scheduled: | $87,521.26 |
|---|---|---|---|---|

EATON CORPORATION
ATTN: GLOBAL TRADE CREDIT
1111 SUPERIOR AVENUE
CLEVELAND, OH 44114

Claim Number: 3491
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $8,826.38 | Scheduled: | $10,955.85 |
|---|---|---|---|---|

FISCHER & COMPANY
ATTN: CHRIS JOYNER, EXEC V.P.
TWO GALLERIA TOWER
13455 NOEL R., STE 1900
DALLAS, TX 75240

Claim Number: 3492
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $155,994.21 |
|---|---|---|

HAYES, MONSON C/O JOHN CARPENTER
4950 RAINTREE CIRCLE
PARKER, CO 80134

Claim Number: 3493
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $101,907.00 | Scheduled: | $101,907.00  UNLIQ |
|---|---|---|---|---|

PUBLIC SERVICE COMPANY OF N.CAROLINA INC
D/B/A PSNC ENERGY - M/C C-222 BANKRUPTCY
220 OPERATION WAY
CAYCE, SC 29033-3701

Claim Number: 3494
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $31,837.61 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

SELISKER, MARK R
4620 WHITE CHAPEL WAY
RALEIGH, NC 27615

Claim Number: 3495
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $231,163.04 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

CHILDERS, RUSSELL
5296 UNION CR
FLOWERY BRANCH, GA 30542

Claim Number: 3496
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

NATH, UMAR
PREVIOUSLY UMAR MOHAMMED
45637 PARKMEADOW COURT
FREMONT, CA 94539

Claim Number: 3497
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $36,143.81 |
|---|---|---|

GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD
C/O ANNA VENTRESCA, GENERAL COUNSEL
5945 AIRPORT ROAD
MISSISSAUGA, ON L4V 1R9
CANADA

Claim Number: 3498
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7888 (06/21/2012)

| ADMINISTRATIVE | Claimed: | $13,526.28 |
|---|---|---|

BOTHWELL, GW
7171 EAST PARADISE CANYON RD
PARADISE VALLEY, AZ 85253

Claim Number: 3499
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $166,761.24 | Scheduled: | $17,615.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MOORE, BROOKE D<br>10 CHAMBERS LANE<br>OAKLAND, CA 94611 | | Claim Number: 3500<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| MCPHERSON, RODERICK<br>406 PASEO DE LA CONCHA<br>REDONDO BEACH, CA 90277-6285 | | Claim Number: 3501<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $589,928.61 | Scheduled: | $0.00 UNLIQ | |
| SDL INTERNATIONAL<br>1155 RUE METCALFE<br>BUREAU 1200<br>MONTREAL, QC H3B 2V6<br>CANADA | | Claim Number: 3502<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| UNSECURED | Claimed: | $42,668.29 | | | |
| LYELL, MIKE<br>2034 GLENDWICK LN<br>GARLAND, TX 75040 | | Claim Number: 3503<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $33,672.06 | | | |
| HOMAYOUN, FEREIDOUN<br>2805 COVEY PLACE<br>PLANO, TX 75093 | | Claim Number: 3504<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $192,612.57 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HIX, JAMES G.
2709 SAFARI CIR
PLANO, TX 75025

Claim Number: 3505
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $135,377.88 | Scheduled: | $0.00 UNLIQ | |

PETERS, NORMAN
300 BEACH DR NE APT 1702
SAINT PETERSBURG, FL 33701

Claim Number: 3506
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $218,915.55 | Scheduled: | $0.00 UNLIQ | |

FERNANDES, DEAN
76 ALEXANDRIA DR
MANALAPAN, NJ 07726

Claim Number: 3507
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $50,000.00 |

FERNANDES, DEAN
76 ALEXANDRIA DR
MANALAPAN, NJ 07726

Claim Number: 3508
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $89,579.29 |

FERNANDES, DEAN
76 ALEXANDRIA DRIVE
ENGLISHTOWN, NJ 07726

Claim Number: 3509
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $78,629.29 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GOMBOS, IMRE M<br>6830 LANCASTER CR<br>CUMMING, GA 30040 | | Claim Number: 3510<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $56,488.14 | Scheduled: | $0.00  UNLIQ | | | |
| HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | | Claim Number: 3511<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $95,416.24 | Scheduled: | $0.00  UNLIQ | | | |
| SOOGOOR, UMAKANTH<br>1119 WATERFORD WAY<br>ALLEN, TX 75013 | | Claim Number: 3512<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $26,000.00 | | | | | |
| SOOGOOR, UMAKANTH<br>1201 BRIDGEWAY LN<br>ALLEN, TX 75013-5601 | | Claim Number: 3513<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,000.00 | | | Allowed:<br>Allowed:<br>Allowed: | $352.61<br>$1,295.30<br>$24,675.48 |
| MAJUMDAR, ABHIJIT<br>609 QUAIL RUN DR.<br>MURPHY, TX 75094 | | Claim Number: 3514<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,000.00 | | | Allowed:<br>Allowed:<br>Allowed: | $1,049.23<br>$1,907.68<br>$7,757.90 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MAJUMDAR, ABHIJIT
2600 E RENNER RD APT 290
RICHARDSON, TX 75082-3494

Claim Number: 3515
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $10,000.00 | | | | |
|---|---|---|---|---|---|---|

FERNANDES, DEAN
76 ALEXANDRIA DR
MANALAPAN, NJ 07726

Claim Number: 3516
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $39,050.00 | | | | |

GRONWALL, TERYL
5853 JOE BEAR DRIVE
HONEOYE, NY 14471

Claim Number: 3517
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $74,351.91 | Scheduled: | $74,351.91 UNLIQ | | |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PISKE, GREGORY
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3518
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,207.42 | Allowed: | $7,207.42 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $70,017.85 | Scheduled: | $79,118.49 | Allowed: | $79,118.49 |

GRONWALL, TERYL R
5853 JOE BEAR DRIVE
HONEOYE, NY 14471-9523

Claim Number: 3519
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $157,510.86 | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FINERTY, EDMUND<br>417 NORTHSIDE DR<br>CHAPEL HILL, NC 27516 | | Claim Number: 3520<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $52,617.07 | | Allowed:<br>Allowed:<br>Allowed: | $500.51<br>$1,407.69<br>$34,676.05 |
| DEMPSEY, TIMOTHY F.<br>135 BRADY STREET<br>CHARLESTON, SC 29492 | | Claim Number: 3521<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $153,599.59 | Scheduled: | $0.00  UNLIQ | |
| MESSER, KRYSTN<br>80 DOE COURT<br>APEX, NC 27523-8400 | | Claim Number: 3522<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $47,457.68 | | Allowed:<br>Allowed:<br>Allowed: | $1,266.91<br>$1,091.12<br>$50,858.20 |
| ABORO, PEREARI<br>430 BUCKINGHAM RD APT 1224<br>RICHARDSON, TX 75081-5762 | | Claim Number: 3523<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $4,807.70 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| MOLLOY, JOHN<br>1491 SEQUOIA AVE.<br>SAN BRUNO, CA 94066-2646 | | Claim Number: 3524<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $29,286.00 | | | | |
| KENNEY, KAREN B.<br>3229 ALPHAWOOD DR<br>APEX, NC 27539-6814 | | Claim Number: 3525<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $43,761.22 | | | Allowed:<br>Allowed:<br>Allowed: | $1,458.54<br>$1,126.76<br>$44,150.38 |
| HOROWITZ, STEVEN<br>5908 ST. AGNES DRIVE<br>PLANO, TX 75093 | | Claim Number: 3526<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$107,546.33 | Scheduled: | $114,730.82 | | |
| HOROWITZ, STEVEN<br>5908 ST. AGNES DRIVE<br>PLANO, TX 75093 | | Claim Number: 3527<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $99,167.60  UNLIQ | Scheduled: | $71,457.58  UNLIQ | | |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: JAMES R LONG<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | | Claim Number: 3528<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $497,851.37 | Scheduled: | $497,851.37  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TURNER, BENOIT<br>C/O BELDEN, INC.<br>ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | | Claim Number: 3529<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $34,806.63 |
| COLE, JAMES<br>C/ O BELDEN, INC.<br>ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | | Claim Number: 3530<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $13,379.15 |
| BORQUE, NORMAND<br>BRIAN ANDERSON, ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>ST. LOUIS, MO 63105 | | Claim Number: 3531<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $67,864.81 |
| TURNER, SIDNEY<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>ST. LOUIS, MO 63105 | | Claim Number: 3532<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $14,891.24 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SHANKS, JAMES<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | | Claim Number: 3533<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,721.68 |
| GAMACHE, YVAN<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | | Claim Number: 3534<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $8,301.42 |
| FELLI, PHILIPPE<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | | Claim Number: 3535<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $36,034.03 |
| DAWBER, CHRISTOPHER<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | | Claim Number: 3536<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $6,494.22 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| COTE, GERARD<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | Claim Number: 3537<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 | | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $9,262.32 | |
| CONLEY, DOUGLAS<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | Claim Number: 3538<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 | | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $7,651.34 | |
| BONAMI, MARIO<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | Claim Number: 3539<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 | | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $8,487.74 | |
| STRASSBURGER, RAYMOND L<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | Claim Number: 3540<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $16,714.16 | |
| STRASSBURGER, RAYMOND L.<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | Claim Number: 3541<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $19,351.72  UNLIQ | Scheduled: $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KIRFMAN, JOHN
8413 MEADOWVIEW ST
ROWLETT, TX 75088

Claim Number: 3542
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,130.94 |
| PRIORITY | | | | Allowed: | $1,565.59 |
| UNSECURED | Claimed: | $57,692.00 | | Allowed: | $58,901.04 |

YOUNG, CHARLES M.
1616 DYE PLACE
WILMINGTON, NC 28405

Claim Number: 3543
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,254.95 | Scheduled: | $0.00 UNLIQ |

GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD
C/0 ANNA VENTRESCA, GENERAL COUNSEL
5945 AIRPORT ROAD
MISSISSAUGA, ON L4V 1R9
CANADA

Claim Number: 3544
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7888 (06/21/2012)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,526.28 |
| UNSECURED | Claimed: | $32,201.36 |

GUANGDONG NORTEL TELECOMM. EQUIP. CO.LTD
C/O ANA VENTRESCA, GENERAL COUNSEL
5945 AIRPORT ROAD
MISSISSAUGA, ON L4V 1R9
CANADA

Claim Number: 3545
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7888 (06/21/2012)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,927,622.44 |

LIZAK, EDWARD A.
18311 MOSSY GLEN COURT
FORT MYERS, FL 33908

Claim Number: 3546
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $79,923.28 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HISCOCK & BARCLAY LLP
ONE PARK PLACE
300 S STATE STREET
SYRACUSE, NY 13202

Claim Number: 3547
Claim Date: 09/15/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,145.27 | Scheduled: | $1,341.27 | | |

LONGACRE INSTITUTIONAL OPPORTUNITY FUND
TRANSFEROR: SHEEHAN PHINNEY BASS + GREEN
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 3548
Claim Date: 09/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
Amends claim 826.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $290,309.75 | Allowed: | $101,520.00 |

WRIGHT, NATASHA
3215 KIRBY STREET
DURHAM, NC 27713

Claim Number: 3549
Claim Date: 09/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |

FULTON COUNTY TAX COMMISSIONER
141 PRYOR ST SUITE 1113
ATLANTA, GA 30303

Claim Number: 3550
Claim Date: 09/15/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: WITHDRAWN
DOCKET: 3822 (08/24/2010)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1.00 | UNLIQ CONT |

CHILDERS, RUSSELL
5296 UNION CR
FLOWERY BRANCH, GA 30542

Claim Number: 3551
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: ASTEC AMERICA INC<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3552<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | | | | |
| SECURED | Claimed: | $132,939.52 | | | | | |
| UNSECURED | | | Scheduled: | $84,567.98 | Allowed: | | $157,939.52 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3553<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | | | | |
| SECURED | Claimed: | $245,546.64 | | | | | |
| UNSECURED | Claimed: | $1,438,904.86 | | | Allowed: | | $621,084.50 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3554<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | | | | |
| UNSECURED | Claimed: | $355,196.38 | | | Allowed: | | $348,710.73 |
| ASTEC AMERICA INC<br>VON BRIESEN & ROPER<br>C/O RANDALL CROCKER<br>411 E. WISCONSIN AVE., SUITE 700<br>MILWAUKEE, WI 53202 | | Claim Number: 3555<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6295 (09/02/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $8,542.31 | | | | | |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3556<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $222,220.15 | | | Allowed: | | $43,073.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3557<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $29,837.25 | | | Allowed: | $4,033.50 |
| ACE TECHNOLOGIES CORP<br>156 BL 6L 727-4, KOJANDONG<br>INCHEON, 405-310<br>KOREA | | Claim Number: 3558<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $5,300.00 | Scheduled: | $0.00 UNLIQ | | |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA 92618-2351 | | Claim Number: 3559<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $38,591.00 | | | Allowed: | $38,591.00 |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY #100<br>IRVINE, CA 92618-2351 | | Claim Number: 3560<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $38,591.00 | | | | |
| GATLA, SRIMANI<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | | Claim Number: 3561<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| SECURED | Claimed: | $7,495.35 | | | | |
| UNSECURED | Claimed: | $9,512.35 | | | | |
| TOTAL | Claimed: | $17,007.70 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GATLA, SRIMANI<br>48988 MANNA GRASS TERRACE<br>FREMONT, CA 94539 | Claim Number: 3562<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | |
| ADMINISTRATIVE          Claimed: | $17,007.70 | |
| ACE TECHNOLOGIES CORP<br>156BL 6L 727-4, KOJANDONG<br>INCHEON, 405-310<br>KOREA | Claim Number: 3563<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE          Claimed: | $5,300.00 | |
| ACE TECHNOLOGIES CORP<br>156B 5L 727-4, KONJAN-DONG,<br>INCHEON, 405-310<br>KOREA | Claim Number: 3564<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| UNSECURED          Claimed: | $5,300.00 | |
| NANCE, MANLY S.<br>182 WOODBERRY RD SW<br>MEADOWS DAN, VA 24120-3682 | Claim Number: 3565<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $63,388.92 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NANCE, MANLY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 3566<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | | Scheduled:          $3,939.64 |
| UNSECURED          Claimed:          $63,388.93 | | Scheduled:          $64,233.65 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 3567<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $240,000.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3568<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $229,050.00 | Scheduled: | $0.00 UNLIQ |
| HOUGHTON, JOSEPH W<br>11 CHEMIN ALBERT<br>VAL DES MONTS<br>QUEBEC, J8N5H5<br>CANADA | | Claim Number: 3569<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $22,182.94 | Scheduled: | $0.00 UNLIQ |
| MARTIN, CHRISTOPHER D.<br>1220 HUNTSMAN DRIVE<br>DURHAM, NC 27713 | | Claim Number: 3570<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $6,035.40 | | |
| PILLMAN, EDWARD J<br>5203 STONE ARBOR CT.<br>DALLAS, TX 75287 | | Claim Number: 3571<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $1,017,917.33 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MCMANUS, THOMAS K
710 ASH CREEK CT
ROSWELL, GA 30075

Claim Number: 3572
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $207,881.08 | Scheduled: | $0.00  UNLIQ | | | |

ASM CAPITAL, L.P.
TRANSFEROR: WMS VISION INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3573
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $31,374.13 | Scheduled: | $15,360.00 | Allowed: | $31,374.13 |

JONES, LOUIS JR.
3504 'MALLEY CT.
PLANO, TX 75023

Claim Number: 3574
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $120,193.17 | Scheduled: | $0.00  UNLIQ | | | |

CROUSE, CIMARRON
15 HIGHLAND RD
WESTPORT, CT 06880

Claim Number: 3575
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,349.50 |
| PRIORITY | | | Allowed: | $1,922.32 |
| UNSECURED | Claimed: | $11,754.17 | Allowed: | $7,817.40 |

POUSSON, BART P.
1413 STARPOINT LANE
WYLIE, TX 75098

Claim Number: 3576
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,863.29 |
| PRIORITY | | | Allowed: | $1,368.95 |
| UNSECURED | Claimed: | $31,230.78 | Allowed: | $31,280.49 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3577<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $49,129.58 | | | |
| LEE, CHARLES H JR<br>1103 CR 3470<br>HAWKINS, TX 75765 | | Claim Number: 3578<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $156,723.00 | Scheduled: | $0.00 UNLIQ | |
| BIEGHLER, BRET<br>3329 SAN PATRICIO DRIVE<br>PLANO, TX 75025 | | Claim Number: 3579<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| MARTIN, CHRISTOPHER<br>1220 HUNTSMAN DR.<br>DURHAM, NC 27713 | | Claim Number: 3580<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | | | Scheduled: | $2,524.86 | |
| UNSECURED | Claimed: | $72,886.82 | Scheduled: | $77,114.62 | |
| WEAVER, PHILIP<br>3128 CARROLL CR<br>PLANO, TX 75023 | | Claim Number: 3581<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $24,503.12 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SRINIVASAN, SEKAR
1809 EAGLE GLEN DR
ROSEVILLE, CA 95661-4025

Claim Number: 3582
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,328.48 | Scheduled: | $4,656.40 | Allowed: | $4,656.40 |
| UNSECURED | Claimed: | $28,584.62 | Scheduled: | $31,129.67 | Allowed: | $31,622.59 |

DENNIS, GREGORY
141-05 PERSHING CRESCENT
APT 218
BRIARWOOD, NY 11435

Claim Number: 3583
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,980.99 |
| PRIORITY | Claimed: | $10,615.38 | Allowed: | $1,455.42 |
| UNSECURED | | | Allowed: | $7,794.59 |

RASMUSON, SCOTT
702 WINTERWOOD CT
GARLAND, TX 75044

Claim Number: 3584
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $25,194.23 | | |
| UNSECURED | | | Scheduled: | $1,656.77  UNLIQ |

RASMUSON, SCOTT
702 WINTERWOOD CT.
GARLAND, TX 75044

Claim Number: 3585
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18,193.81 |
| SECURED | Claimed: | $64,498.46 |
| UNSECURED | Claimed: | $18,193.81 |
| TOTAL | Claimed: | $82,692.27 |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

NIELSON, DAVE
504 S. HORIZON CIRCLE
SIOUX FALLS, SD 57106

Claim Number: 3586
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| PRIORITY | Claimed: | $1,176.62 |
| --- | --- | --- |

GOFORTH, OONA M
700 N MAIN ST, PO BOX 234
FARMLAND, IN 47340

Claim Number: 3587
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | Allowed: | $3,191.00 |
| --- | --- | --- | --- | --- | --- | --- |

HAWKINS, SHERMAN V.
1045 PINE GROVE PTE. DR.
ROSWELL, GA 30075-2704

Claim Number: 3588
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| UNSECURED | Claimed: | $93,628.08 |
| --- | --- | --- |

APANI NETWORKS
1800 E IMPERIAL HIGHWAY, SUITE 210
BREA, CA 92821

Claim Number: 3589
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $5,683.33 | | | Allowed: | $5,683.33 |
| --- | --- | --- | --- | --- | --- | --- |

APANI NETWORKS
1800 EAST IMPERIAL HIGHWAY
SUITE 210
BREA, CA 92821

Claim Number: 3590
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4049 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $5,683.33 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: IMPULSE TECHNOLOGIES<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3591<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $105,569.92 | | | Allowed: | $105,569.92 |
| KING, BARBARA<br>9809 LA CIENEGA STREET<br>LAS VEGAS, NV 89183 | | Claim Number: 3592<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $95,377.74 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | | |
| KING, BARBARA J.<br>9809 LA CIENEGA STREET<br>LAS VEGAS, NV 89183 | | Claim Number: 3593<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $39,963.08 | Scheduled: | $3,162.00 | | |
| UNSECURED | | | Scheduled: | $23,933.90 | | |
| HENDERSON, MARGARET<br>1416 BERKLEY ROAD<br>ALLEN, TX 75002 | | Claim Number: 3594<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,690.76 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,242.19 |
| UNSECURED | Claimed: | $24,851.09 | | | Allowed: | $34,250.01 |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3595<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $5,796.89 | Scheduled: | $1,885.77 | | Allowed: | $1,885.77 |
| UNSECURED | | | Scheduled: | $53,434.18 | | Allowed: | $54,135.23 |
| WEAVER, PHILIP A<br>3128 CARROLL CR<br>PLANO, TX 75023 | | Claim Number: 3596<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,485.69 |
| PRIORITY | | | | | | Allowed: | $1,826.22 |
| UNSECURED | Claimed: | $56,988.50 | | | | Allowed: | $55,648.85 |
| REGAN, PHILIP<br>719 SOUTHWINDS DR<br>BRYN MAWR, PA 19010-2069 | | Claim Number: 3597<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | | | | |
| UNSECURED | Claimed: | $15,853.00 | | | | | |
| REGAN, PHILIP & RITA<br>719 SOUTHWINDS DR.<br>BRYN MAWR, PA 19010-2069 | | Claim Number: 3598<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $15,853.00 | | | | | |
| VIRGINIA<br>VIRGINIA DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218-2478 | | Claim Number: 3599<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $96.05 | | | | Allowed: | $96.05 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEWELL, PAMELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3600<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $70,699.98 | Allowed:<br>Allowed:<br>Allowed: | $514.51<br>$1,852.22<br>$50,534.90 |
| NELSON, CLEO F<br>10313 YORK LANE<br>BLOOMINGTON, MN 55431 | | Claim Number: 3601<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| UNSECURED | Claimed: | $185,376.00 | | |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHAPLIN, JEAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3602<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $27,692.28 | Allowed:<br>Allowed:<br>Allowed: | $491.16<br>$1,227.90<br>$26,147.47 |
| JAVA, LAWRENCE ALERRE<br>204 HARDWOOD RIDGE COURT<br>CLAYTON, NC 27520-9405 | | Claim Number: 3603<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $95,211.20 | Allowed:<br>Allowed:<br>Allowed: | $1,524.74<br>$1,120.22<br>$64,543.04 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

PALMER, CAROLYN
3171 WINDING LAKE DR
GAINESVILLE, GA 30504

Claim Number: 3604
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 2097

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,539.58 | Scheduled: | $11,539.58 UNLIQ | |

BENNETT, PATRICIA M
3053 CHESTERWOOD CT.
MYRTLE BEACH, SC 29579

Claim Number: 3605
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 10157 (04/17/2013)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

FULCRUM DISTRESS OPPORTUNITIES FUND I LP
TRANSFEROR: STANDEL, JR., RICHARD
111 CONGRESS AVENUE
SUITE 2550
AUSTIN, TX 78701

Claim Number: 3606
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $676,950.08 | Scheduled: | $676,950.08 UNLIQ | |

CRT SPECIAL INVESTMENTS LLC
TRANSFEROR: STANDEL JR., RICHARD R.
JOSEPH E. SARACHEK
262 HARBOR DRIVE
STAMFORD, CT 06902

Claim Number: 3607
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 3821

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $683,190.05 | Scheduled: | $0.00 UNLIQ | |

GIBSON TECHNOLOGIES
3100 WOODCREEK DR
DOWNERS GROVE, IL 60515-5427

Claim Number: 3608
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $45,325.00 | Scheduled: | $45,325.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| EVANS, DEBORAH<br>5919 WESTMINSTER<br>BENTON, AR 72019 | | Claim Number: 3609<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $6,481.06 | Allowed: | $6,481.06 |
| UNSECURED | Claimed: | $53,589.95 | Scheduled: | $49,928.78 | Allowed: | $50,615.83 |
| EVANS, DEBORAH J.<br>5919 WESTMINSTER<br>BENTON, AR 72019 | | Claim Number: 3610<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $53,589.95 | | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: GHASEMIAN, ZAHRA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3611<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $300,000.00 | | | | |
| UNSECURED | | | Scheduled: | $30,269.75 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTMANN, DUSTIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3612<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $1,602.33 | Allowed: | $1,602.33 |
| UNSECURED | Claimed: | $22,493.42 | Scheduled: | $33,612.37 | Allowed: | $33,612.37 |
| NGUYEN, THUY<br>5337 OLVER AVE S<br>MINNEAPOLIS, MN 55419-1054 | | Claim Number: 3613<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $16,362.82 | Scheduled: | $17,230.19 | Allowed: | $17,230.19 |
| TOTAL | Claimed: | $16,362.82 | | | | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

PEARCE, HARRY J.
455 WISHBONE DRIVE
BLOOMFIELD HILLS, MI 48304

Claim Number: 3614
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 6288 (09/01/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

BELL MICROPRODUCTS CANADA-TENEX DATA ULC
ROBERT S MCWHORTER ESQ
NOSSAMAN LLP
915 L STREET SUITE 1000
SACRAMENTO, CA 95814

Claim Number: 3615
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $61,290.00 |

HINES, ALLISON H
P.O. BOX 158030
NASHVILLE, TN 37215

Claim Number: 3616
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

BELL MICROPRODUCTS CANADA-TENEX DATA ULC
ROBERT S MCWHORTER, ESQ
NOSSAMAN LLP
915 L STREET, SUITE 1000
SACRAMENTO, CA 95814

Claim Number: 3617
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $61,290.00 |
| UNSECURED | Claimed: | $608,614.19 |

CARREON, JOHNNY E
4769 NW 22ND ST
COCONUT CREEK, FL 33063

Claim Number: 3618
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 645.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $79,249.26 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DEBRUN, THOMAS E<br>516 PARISHGATE CIR<br>FUQUAY-VARINA, NC 27526 | | Claim Number: 3619<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $129,717.73 | Scheduled: | $0.00 UNLIQ | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HUNGLE, TERRY G<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3620<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $238,875.95 | | | |
| PHILLIPS, JESSICA<br>1013 ANDIRON LN<br>RALEIGH, NC 27614 | | Claim Number: 3621<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
| UNSECURED | Claimed: | $53,633.69 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: PHILLIPS, JESSICA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3622<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY | | | Scheduled: | $3,847.37 | Allowed: $3,847.37 |
| UNSECURED | Claimed: | $2,013.18 | Scheduled: | $52,300.24 | Allowed: $52,300.24 |
| PUND, CAROLYN B<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | | Claim Number: 3623<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| ADMINISTRATIVE | Claimed: | $3,105.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PUND, CAROLYN BAJARIN
3255 TREBOL LN
SAN JOSE, CA 95148

Claim Number: 3624
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

BACCHIOCHI, GERRY
120 MEADOWSTONE CIRCLE
RINGGOLD, GA 30736

Claim Number: 3625
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,321.59 | Scheduled: | $0.00 UNLIQ | | |

CRT SPECIAL INVESTMENTS LLC
TRANSFEROR: MANGUM, DAVID R
JOSEPH E. SARACHEK
262 HARBOR DRIVE
STAMFORD, CT 06902

Claim Number: 3626
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,840.00 | | | | |
| UNSECURED | Claimed: | $13,840.00 | Scheduled: | $14,293.33 | Allowed: | $14,293.33 |
| TOTAL | Claimed: | $13,840.00 | | | | $0.00 |

MANGUM, DAVID
3088 WALTERS RD
CREEDMOOR, NC 27522

Claim Number: 3627
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |

COMPTON, BARRY
13105 POWELL RD
WAKE FOREST, NC 27587

Claim Number: 3628
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,796.81 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPTON, BARRY<br>13105 POWELL RD<br>WAKE FOREST, NC 27587 | | Claim Number: 3629<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $49,111.02 | Scheduled: | $54,943.35 | Allowed: | $54,943.35 |
| LAMBERT, DAVID A<br>P.O. BOX 549<br>ARROYO SECO, NM 87514 | | Claim Number: 3630<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $385,769.87 | Scheduled: | $0.00 UNLIQ | | |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 3631<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $394,258.47 | Scheduled: | $386,059.67 | Allowed: | $394,258.47 |
| HUNT, STEPHEN<br>5880 HERSHINGER CLOSE<br>DULUTH, GA 30097 | | Claim Number: 3632<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $301,238.28 | Scheduled: | $0.00 UNLIQ | | |
| BUSHNELL, ROGER<br>101 MAYBANK COURT<br>DURHAM, NC 27713 | | Claim Number: 3633<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $73,200.79 | Scheduled: | $65,886.70 UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KIRK, CAROLYN S
411 OCEANVIEW AVE
PALM HARBOR, FL 34683

Claim Number: 3634
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $52,904.08 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

DURAMOULD PLASTICS INC.
1950 BOUNDARY RD
WHITBY, ON L1N 8P8
CANADA

Claim Number: 3635
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $73,000.00 |
|---|---|---|

DURAMOULD PLASTICS
INCORPORATED
1950 BOUNDARY ROAD
WHITBY, ON L1N 8P8
CANADA

Claim Number: 3636
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $73,815.00 |
|---|---|---|

BAILEY, JOEL S
2020 RUBICON LANE
WAKE FOREST, NC 27587

Claim Number: 3637
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $161,088.88  UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

BAILEY, JOEL SIDNEY
2020 RUBICON LANE
WAKE FOREST, NC 27587

Claim Number: 3638
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $161,088.88  UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 3639<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| UNSECURED | Claimed: | $36,501.58 | | | | | |
| CLINE, GLEN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 3640<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| GATLA, SRIMANI REDDY<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | | Claim Number: 3641<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $8,062.27 | Allowed: | $8,062.27 |
| UNSECURED | Claimed: | $6,057.70 | Scheduled: | $10,219.07 | Allowed: | $10,219.07 |
| SRIMANI, GATLA<br>48988 MANNA GRASS TERRACE<br>FREMONT, CA 94539 | | Claim Number: 3642<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $17,007.70 | | | | | |
| NISKALA, KEITH<br>4 SHELLEY DR<br>LONDONDERRY, NH 03053 | | Claim Number: 3643<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $29,359.35 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NISKALA, KEITH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3644<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $29,359.35 | | Allowed:<br>Allowed:<br>Allowed: | $613.19<br>$1,415.05<br>$30,407.92 |
| RIMAGE CORP<br>7725 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55439 | | Claim Number: 3645<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $5,548.87 | Scheduled: | $0.00 UNLIQ | |
| RIMAGE CORPORATION<br>7725 WASHINGTON AVENUE SOUTH<br>MINNEAPOLIS, MN 55439 | | Claim Number: 3646<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE | Claimed: | $5,548.87 | | | |
| CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 3647<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $36,501.58 | | | |
| CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 3648<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CLINE, GLENN B.<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 3649<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $36,501.58 | | | |
| CLINE, GLEN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 3650<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| DEL PRIORE, ROBERT P<br>10110 AVENT RIDGE DR.<br>COLLIERVILLE, TN 38017 | | Claim Number: 3651<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $87,727.47 | Scheduled: | $0.00  UNLIQ | |
| DEL PRIORE, ROBERT P<br>10110 AVENT RIDGE DR.<br>COLLIERVILLE, TN 38017 | | Claim Number: 3652<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $87,727.47 | | | |
| JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 3653<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3654<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $23,414.40 | | Allowed:<br>Allowed:<br>Allowed: | $514.62<br>$1,342.50<br>$26,447.20 |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3655<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $23,414.40 | | | |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3656<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $23,414.40 | | | |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3657<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $23,414.40 | | | |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3658<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | Claimed: | $20,791.92 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRODY, GEORGE<br>204 HIGH CANYON CRT<br>RICHARDSON, TX 75080 | | Claim Number: 3659<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $176,913.30 | Scheduled: | | $0.00  UNLIQ | | |
| VOSBURG, WILLIAM E<br>3232 NEUSE BANK CT<br>WAKE FOREST, NC 27587 | | Claim Number: 3660<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $7,418.84 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VOSBURG, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3661<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $3,291.00 | | Allowed: | $3,291.00 |
| UNSECURED | Claimed: | $52,540.86 | Scheduled: | $56,785.18 | | Allowed: | $56,785.18 |
| LOTOCHINSKI, EUGENE B<br>879 CURTISWOOD LANE<br>NASHVILLE, TN 37204 | | Claim Number: 3662<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $356,747.02 | Scheduled: | | $0.00  UNLIQ | | |
| MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3663<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 152. | | | | | |
| PRIORITY | Claimed: | $33,153.91 | | | | | |
| UNSECURED | | | Scheduled: | $33,153.91  UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: MONDOR, DAN<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 3664<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 767. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $294,127.43 | Scheduled: | $0.00  UNLIQ | |
| NEW BOSTON 175 CAPITAL LLC<br>60 STATE STREET, SUITE 1500<br>BOSTON, MA 02109-1803 | | Claim Number: 3665<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $39,224.73 | | | |
| LIPSCHUTZ, JOYCE S<br>7209 MANOR OAKS DR<br>RALEIGH, NC 27615 | | Claim Number: 3666<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $312,858.97 | Scheduled: | $0.00  UNLIQ | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BELLOWS, RAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3667<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $38,364.17 | Scheduled: | $0.00  UNLIQ | |
| GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC G1V 2T6<br>CANADA | | Claim Number: 3668<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC GIV 2T6<br>CANADA | | Claim Number: 3669<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $195,557.00 | Scheduled: | $195,557.00  UNLIQ | |
| GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC G1V 2T6<br>CANADA | | Claim Number: 3670<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC GIV2T6<br>CANADA | | Claim Number: 3671<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $36,090.45 | | | |
| BUDIHARDJO, PETER<br>103 LOCHFIELD DR<br>CARY, NC 27518 | | Claim Number: 3672<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $136,224.14 | | | |
| BUDIHARDJO, PETER<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | | Claim Number: 3673<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $136,224.14 | Scheduled: | $99,525.75  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BUDIHARDJO, PETER<br>103 LOCHFIELD DR<br>CARY, NC 27518 | | Claim Number: 3674<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $114,230.74 | | |
| BUDIHARDJO, PETER S<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | | Claim Number: 3675<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $114,230.74 | Scheduled: | $114,230.74 |
| BUDIHARDJO, PETER<br>103 LOCHFIELD DR<br>CARY, NC 27518 | | Claim Number: 3676<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| BUDIHARDJO, PETER S.<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | | Claim Number: 3677<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7811 (06/05/2012) | | |
| UNSECURED | Claimed: | $135,027.14 | | |
| WHITFIELD, VIVIAN<br>901 TOWN CENTRE BLVD. STE.235<br>CLAYTON, NC 27520 | | Claim Number: 3678<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,736.47<br>$12,599.65 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHITFIELD, VIVIAN<br>901 TOWN CENTRE BLVD.<br>STE 235<br>CLAYTON, NC 27520 | | Claim Number: 3679<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,736.47<br>$12,599.65 | | | | | |
| WHITFIELD, VIVIAN<br>901 TOWN CENTRE BLVD.<br>STE. 235<br>CLAYTON, NC 27520 | | Claim Number: 3680<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,736.47<br>$12,599.65 | Scheduled:<br>Scheduled: | $1,258.59<br>$19,077.21 | Allowed:<br>Allowed: | $1,258.59<br>$19,077.21 |
| PATEL, GIRISHKUMAR<br>3905 JEFFERSON CIR<br>PLANO, TX 75023 | | Claim Number: 3681<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $83,787.15 | Scheduled: | $83,787.15  UNLIQ | | |
| SIMMONS, EDGAR B.<br>218 S BAY DRIVE<br>BULLARD, TX 75757-8939 | | Claim Number: 3682<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $107,217.83 | Scheduled: | $0.00  UNLIQ | | |
| KASPER, JOHN<br>305 HIGHLANDS BLUFF<br>CARY, NC 27518 | | Claim Number: 3683<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $36,974.00 | Scheduled:<br>Scheduled: | $4,784.60<br>$34,842.76 | Allowed:<br>Allowed: | $4,784.60<br>$34,842.76 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ANDERSON, CARL A.
8945 HUNTCLIFF TRACE
ATLANTA, GA 30350

Claim Number: 3684
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $74,764.40 | | |

TAN, DANIEL SHUSEN
305 SPRING CREEK VILLAGE # 552
DALLAS, TX 75248

Claim Number: 3685
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $701.72 |
| PRIORITY | | | Allowed: | $1,372.92 |
| UNSECURED | Claimed: | $20,677.63 | Allowed: | $21,005.57 |

FORDEN, RONALD KEITH
2905 JORDAN CT.
SUITE B109
ALPHARETTA, GA 30004

Claim Number: 3686
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $483,372.00 | | |

SLATTERY, STEVE
507 LAREDO CIRCLE
ALLEN, TX 75013

Claim Number: 3687
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 1435.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $638,045.33 | | |

LO, DIANA
1513 ADOLFO DRIVE
SAN JOSE, CA 95131

Claim Number: 3688
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $53.88 |
| PRIORITY | | | Allowed: | $88.17 |
| UNSECURED | Claimed: | $12,867.62 | Allowed: | $399.69 |

---

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SPIRIDE, ANDREEA<br>3604 NEIMAN RD.<br>PLANO, TX 75025 | | Claim Number: 3689<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | | $1,577.67 |
| PRIORITY | | | Allowed: | | $1,159.11 |
| UNSECURED | Claimed: | $24,650.00 | Allowed: | | $23,072.67 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOREN, CHRISTINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3690<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | | $2,483.28 |
| PRIORITY | Claimed: | $2,425.00 | Allowed: | | $2,118.45 |
| UNSECURED | Claimed: | $2,954.00 | Allowed: | | $5,154.88 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROOM, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3691<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | | $2,130.50 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | | $1,743.14 |
| UNSECURED | Claimed: | $41,262.30 | Allowed: | | $28,374.35 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: FARMER, ANGELIQUE<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3692<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | Allowed: | | $1,798.20 |
| PRIORITY | | | Allowed: | | $1,321.13 |
| UNSECURED | Claimed: | $24,659.11 | Allowed: | | $23,405.95 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: BYNUM, JAIMIE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3693<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $647.56 |
| PRIORITY | | | Allowed: | $1,253.35 |
| UNSECURED | Claimed: | $20,326.80 | Allowed: | $21,223.35 |
| FORDEN, RONALD KEITH<br>2905 JORDAN CT.<br>SUITE B109<br>ALPHARETTA, GA 30004 | | Claim Number: 3694<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $10,224.00 | | |
| NUNN, RANDALL H.<br>601 NW 7TH AVE<br>MINERAL WELLS, TX 76067 | | Claim Number: 3695<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $2,200.36 | Scheduled: | $0.00  UNLIQ |
| JAZAYERI, TONY<br>18 HANOVER DRIVE<br>WEST CHESTER, PA 19382 | | Claim Number: 3696<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,487.02 |
| PRIORITY | | | Allowed: | $2,007.45 |
| SECURED | Claimed: | $30,240.00 | | |
| UNSECURED | | | Allowed: | $36,033.87 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KNOUSE, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3697<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $27,330.57 | | | |
| KESSEL, ROBERT<br>2245 MONROE DRIVE<br>ALPHARETTA, GA 30004 | | Claim Number: 3698<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $1,971.64 | | | |
| THOMAS, DAVID<br>7831 COACH HOUSE LN<br>RALEIGH, NC 27615 | | Claim Number: 3699<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $108,879.18 | Scheduled: | $0.00  UNLIQ | |
| CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: BURKE, ROBERT<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | | Claim Number: 3700<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 457 | | | |
| UNSECURED | Claimed: | $333,010.14 | Scheduled: | $0.00  UNLIQ | |
| ASM SIP, L.P.<br>TRANSFEROR: SYNROD, STEPHEN A.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3701<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| UNSECURED | Claimed: | $34,957.53 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ASM SIP, L.P.
TRANSFEROR: PIERANNUNZI, KEN
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 3702
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | Scheduled: | $6,583.70 | Allowed: | $6,583.70 |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $30,428.41 | Allowed: | $30,428.41 |
| UNSECURED | Claimed: | $0.00    UNDET | | | | |

---

PERZAN, DARLENE & NIC
212 HIGH RIDGE CRES NW
HIGH RIVER, AB T1V 1X8
CANADA

Claim Number: 3703
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

---

NG, NORMA
1904 DEERCREEK DRIVE
ALLEN, TX 75013

Claim Number: 3704
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | Allowed: | $1,676.87 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $1,231.99 |
| UNSECURED | Claimed: | $22,333.74 | | Allowed: | $19,574.88 |

---

THELOOSEN, HENDRIKUS
162 WATERTON
WILLIAMSBURG, VA 23188

Claim Number: 3705
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $5,324.04 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

---

UNITED STATES DEBT RECOVERY XI, LP
TRANSFEROR: PALMER, CAROLYN G.
5575 KIETZKE LANE, SUITE A
RENO, NV 89511

Claim Number: 3706
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 390.

| UNSECURED | Claimed: | $168,361.82 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: RITCHIE, ROBERT FRASER<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | | Claim Number: 3707<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $87,179.15 | | | |
| GOOSE, KEVIN N.<br>2500 SILVER SPUR CT<br>HERNDON, VA 20171-2927 | | Claim Number: 3708<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $154,722.84 | Scheduled: | $0.00  UNLIQ | |
| MILLER, PATRICE K<br>215 LOWER COUNTRY DR<br>GAITHERSBURG, MD 20877 | | Claim Number: 3709<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $30,377.99 | | | |
| RAHA, DWIJADAS<br>4112 CITY OF OAKS WYND<br>RALEIGH, NC 27612 | | Claim Number: 3710<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $93,704.76 | Scheduled: | $0.00  UNLIQ | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAMPBELL, TERRENCE S<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3711<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $26,345.24 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LAFARGUE, PATRICK<br>5307 HARBURY COVE<br>SUWANEE, GA 30024 | | Claim Number: 3712<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $75,762.03 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| ROSS, ERIC<br>508 THARPS LANE<br>RALEIGH, NC 27614 | | Claim Number: 3713<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,740,462.94 | Scheduled: | $0.00  UNLIQ | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GUPTA, SANJEEV<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3714<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $106,797.11 | | | |
| WYRICK, WENDY<br>3505 BRENDEN COURT<br>WYLIE, TX 75098 | | Claim Number: 3715<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,753.51 |
| PRIORITY | | | | Allowed: | $1,288.30 |
| UNSECURED | Claimed: | $36,646.00 | | Allowed: | $35,048.80 |
| PHAM, TAM P.<br>1903 BARCLAY PLACE<br>RICHARDSON, TX 75081 | | Claim Number: 3716<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,547.53 |
| PRIORITY | | | | Allowed: | $1,136.97 |
| UNSECURED | Claimed: | $40,340.34 | | Allowed: | $37,911.42 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| PATEL, KISHOR A<br>2918 OAK POINT DR<br>GARLAND, TX 75044 | | Claim Number: 3717<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,948.99 | Scheduled: | $17,595.84 | Allowed: | $17,595.84 |
| MCCANN-ERICKSON<br>ATTN: MIKE CORDOVA<br>600 BATTERY STREET<br>SAN FRANCISCO, CA 94111 | | Claim Number: 3718<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $2,058,790.95 | | | | |
| AIRVANA, INC.<br>CHRISTOPHER J. PANOS, ESQ.<br>CRAIG & MACAULEY PC<br>FEDERAL RESERVE BLDG, 600 ATLANTIC AVE.<br>BOSTON, MA 02210 | | Claim Number: 3719<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3042 (05/24/2010) | | | | |
| UNSECURED | Claimed: | $38,248,461.01 | | | | |
| MCCORMICK, RICHARD D.<br>2045 EAST ALAMEDA AVENUE<br>DENVER, CO 80209 | | Claim Number: 3720<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SPCP GROUP, LLC<br>TRANSFEROR: DOVER MASTER FUND II, L.P.<br>ATTN: SASHA IUDICAN<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | | Claim Number: 3721<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $589,872.29 | | | Allowed: | $464,872.29 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SPCP GROUP, LLC
TRANSFEROR: DOVER MASTER FUND II, L.P.
ATTN: SASHA IUDICA
2 GREENWICH PLAZA
GREENWICH, CT 06830

Claim Number: 3722
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | |
| UNSECURED | Claimed: | $3,502.19 | | Allowed: | $3,502.19 |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: JOANNOU, DION
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3723
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $58,550.00 | Scheduled: | $69,500.00 |

---

JOANNOU, DION
2839 N. E. 24TH PLACE
FORT LAUDERDALE, FL 33305

Claim Number: 3724
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $69,500.00 |

---

WORTHY,THOMAS  R.
1740 SW MONARCH CLUB DRIVE
PALM CITY, FL 34990

Claim Number: 3725
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $523,317.33 | Scheduled: | $0.00  UNLIQ |

---

WORTHY, THOMAS R.
1740 SW MONARCH CLUB DRIVE
PALM CITY, FL 34990

Claim Number: 3726
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| YOUNG, TINA L<br>670 W. WALCOTT<br>PILOT POINT, TX 76258 | | Claim Number: 3727<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| PRIORITY | Claimed: | $1,000,000.00 |
| YOUNG, TINA L.<br>670 W. WALCOTT STREET<br>PILOT POINT, TX 76258 | | Claim Number: 3728<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $1,000,000.00 |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | | Claim Number: 3729-01<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $13,500.00 |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | | Claim Number: 3729-02<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DR<br>PLANO, TX 75093 | | Claim Number: 3730-01<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $13,500.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DR<br>PLANO, TX 75093 | | Claim Number: 3730-02<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claimant asserts 86,236 Canadian | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $69,006.05 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLARK, DOUGLAS G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3731<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $632,338.38 | Scheduled: | $0.00  UNLIQ |
| YOAKUM, JOHN<br>1704 KILARNEY DRIVE<br>CARY, NC 27511 | | Claim Number: 3732<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | |
| PRIORITY | Claimed: | $545,841.00 | | |
| C. MARK CORP.<br>10515 MARKISON ROAD<br>DALLAS, TX 75238 | | Claim Number: 3733<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $95,030.00 | | |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 3734<br>Claim Date: 09/25/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) | | |
| UNSECURED | Claimed: | $4,291,036.92 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| RADISYS CORPORATION<br>PO BOX 952420<br>SAINT LOUIS, MO 63195 | | Claim Number: 3735<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $264,589.40 | | | |
| MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | | Claim Number: 3736<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $705,588.94 | Scheduled: | $0.00  UNLIQ | |
| DALTON, JENNIFER<br>7270 MAXWELL RD<br>SODUS, NY 14551-9352 | | Claim Number: 3737<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $10,800.00 | | | |
| DALTON, JENNIFER<br>7270 MAXWELL RD.<br>SODUS, NY 14551 | | Claim Number: 3738<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $10,800.00 | | | |
| BCE, INC.<br>ATTN: MR. LYNTON RONALD WILSON<br>OXFORD TOWER<br>130 ADELAIDE STREET WEST, SUITE 2212<br>TORONTO, ON M5H 3P5<br>CANADA | | Claim Number: 3739<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| MILLER, PHILIP W., JR.<br>35 MT. PLEASANT STREET<br>NORTH BILLERICA, MA 01862 | | Claim Number: 3740<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| PRIORITY | Claimed: | $35,000.00 | | | |
| RUDZINSKI, RANDY<br>1924 PARIS AVE<br>PLANO, TX 75025 | | Claim Number: 3741<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $153,984.40 | | | |
| MOORE, VICKI S.<br>5 BUNKER HILL<br>RICHARDSON, TX 75080 | | Claim Number: 3742<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $2,673.03 | | | |
| MOORE, VICKI S<br>5 BUNKER HILL<br>RICHARDSON, TX 75080 | | Claim Number: 3743<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,673.03 | Scheduled: | $0.00  UNLIQ | |
| SCHECTER, ROGER A.<br>3 BLACKBERRY RD<br>NASHVILLE, TN 37215 | | Claim Number: 3744<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $451,314.36 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SCHECTER, ROGER A
3 BLACKBERRY RD
NASHVILLE, TN 37215

Claim Number: 3745
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $380,681.28 | | |
|---|---|---|---|---|

SCHECTER, ROGER
3 BLACKBERRY RD
NASHVILLE, TN 37215

Claim Number: 3746
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $77,111.43 | Scheduled: | $77,111.43 UNLIQ |
|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: VENTURINI, ALFIERO
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3747
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | Allowed: | $1,635.02 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $1,191.51 |
| UNSECURED | Claimed: | $53,650.00 | | Allowed: | $57,066.85 |

BRANT, H. PAUL
4919 SHALLOWBROOK TRAIL
RALEIGH, NC 27616-7838

Claim Number: 3748
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| UNSECURED | Claimed: | $585,128.91 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

MCCOY, LEONARD D.
4218 HIGH STAR LANE
DALLAS, TX 75287

Claim Number: 3749
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $317,285.12 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MADISON, SUZANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3750<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $641.25 |
| PRIORITY | Claimed: | $9,725.00 | | Allowed: | $2,263.22 |
| UNSECURED | Claimed: | $14,347.20 | | Allowed: | $12,724.35 |
| TYRRELL, SHELDON C<br>46 SPRING ISLAN DR<br>OKATIE, SC 29909 | | Claim Number: 3751<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $180,735.84 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| KELLY, F MICHAEL<br>204 GLEN ABBEY DR<br>CARY, NC 27513 | | Claim Number: 3752<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $30,892.26   UNLIQ | | | |
| KELLY, MICHAEL F.<br>204 GLEN ABBEY DRIVE<br>CARY, NC 27513 | | Claim Number: 3753<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | | |
| UNSECURED | Claimed: | $27,498.00   UNLIQ | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEACH, ELIZABETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3754<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $6,625.14 | Allowed: | $6,625.14 |
| UNSECURED | Claimed: | $38,813.35 | Scheduled: | $36,281.61 | Allowed: | $36,281.61 |

| BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | | Claim Number: 3755<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | |
|---|---|---|---|
| UNSECURED | Claimed: | $38,813.35 | |

| BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | | Claim Number: 3756<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | |
|---|---|---|---|
| UNSECURED | Claimed: | $38,813.35 | |

| BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | | Claim Number: 3757<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | |
|---|---|---|---|
| UNSECURED | Claimed: | $38,813.35 | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: TROP, PRUNER & HU, P.C.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3758<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $152,191.78 | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| TROP, PRUNER & HU, P.C.<br>1616 S. VOSS RD., STE. 750<br>HOUSTON, TX 77057 | | Claim Number: 3759<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $661.50 | | | |
| GALT, W.B.<br>1109 MEADOW LANE<br>SACHSE, TX 75048 | | Claim Number: 3760<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $621,142.74 | Scheduled: | $0.00 UNLIQ | |
| EISLER, MARK<br>1413 BEAVER RUN RD<br>GREENSBURG, PA 15601 | | Claim Number: 3761<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $16,301.37 | Scheduled: | $0.00 UNLIQ | |
| SMITH JR., SHERWOOD H.<br>PO BOX 155<br>RALEIGH, NC 27602 | | Claim Number: 3762<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| CHAPPELL, TOMMA C.<br>575 ELLESMERE WAY<br>SUGAR HILL, GA 30518 | | Claim Number: 3763<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| UNSECURED | Claimed: | $71,267.23 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MARGHOOB, SHAMAHRUKH
25394 SEQUOIAWOOD WAY
LAKE FOREST, CA 92630-6478

Claim Number: 3764
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $9,516.77 |
|---|---|---|

MARGHOOB, SHAMAHRUKH B.
25394 SEQUOIAWOOD WAY
LAKE FOREST, CA 92630-6478

Claim Number: 3765
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $9,516.77 |
|---|---|---|

MARGHOOB, SHAMAHRUKH
1201 WALNUT AVE, APT. 59
TUSTIN, CA 92780

Claim Number: 3766
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| UNSECURED | Claimed: | $9,516.77 |
|---|---|---|

MARGHOOB, SHAMAHRUKH B.
25394 SEQUOIAWOOD WAY
LAKE FOREST, CA 92630-6478

Claim Number: 3767
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $9,516.77 |
|---|---|---|

PATNER, JAMES R.
166 MEADOW FLOWER CIRCLE
BELLEFONTE, PA 16823

Claim Number: 3768
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $779,991.21 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROWN, MICHAEL<br>1146 GLENBROOK DRIVE<br>FRANKLIN, TN 37064 | | Claim Number: 3769<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $2,493.52 | | | | | |
| UNSECURED | | | Scheduled: | $2,496.28 | Allowed: | $2,496.28 |
| LAKSHMINARAYAN, SANKARAN<br>9815 AUTRY FALLS DR<br>ALPHARETTA, GA 30022 | | Claim Number: 3770<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $120,913.89 | | | | | |
| HAWKINS, SHERMAN V.<br>1045 PINE GROVE PTE. DR.<br>ROSWELL, GA 30075-2704 | | Claim Number: 3771<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $151,884.80 | | | | | |
| JOHNE-MANTHEY, BIRGITT<br>FORMER MANTHEY, W.<br>PUCKLERSTR. 21A<br>BERLIN, 14195<br>GERMANY | | Claim Number: 3772<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| WIRELESS INTEGRATED NETWORKS INC.<br>NINOS HEROES 134 PTE. COL. CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | | Claim Number: 3773-01<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Amends claim 1679. | | | | | |
| UNSECURED | Claimed: | $116,326.00 | | | | | |

NORTEL NETWORKS INC.                                                                                              Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WIRELESS INTEGRATED NETWORKS INC.<br>NINOS HEROES 134 PTE. COL. CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | | Claim Number: 3773-02<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $1,300.00 | | |
| BORDEN LADNER GERVAIS LLP<br>WORLD EXCHANGE PLAZA STE 1100<br>100 QUEEN STREET<br>CANADA, ON K1P 1J9<br>CANADA | | Claim Number: 3774<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $36,774.26 | Allowed: | $36,203.49 |
| HILLIS JENKINS, RUTH<br>1811 BLAIR BLVD<br>NASHVILLE, TN 37212 | | Claim Number: 3775<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| PRIORITY | Claimed: | $74,209.59   CONT | | |
| RADIO FREQUENCY SYSTEMS<br>PETER HOLEWINSKI, GLOBAL CREDIT HEAD<br>ALCATEL-LUCENT<br>600 MOUNTAIN AVENUE 6E210<br>MURRAY HILL, NJ 07974 | | Claim Number: 3776<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| UNSECURED | Claimed: | $1,482,259.49 | | |
| TYCO ELECTRONICS CORP.<br>ATTN: GEORGE D NAGEL, JR.<br>CREDIT DEPT 3826<br>2800 FULLING MILL ROAD<br>MIDDLETOWN, PA 17057 | | Claim Number: 3777-01<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $13,616.62 | Allowed: | $6,753.38 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| TYCO ELECTRONICS CORP.<br>ATTN: GEORGE D NAGEL, JR.<br>CREDIT DEPT 3826<br>2800 FULLING MILL ROAD<br>MIDDLETOWN, PA 17057 | | Claim Number: 3777-02<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | |
| UNSECURED | Claimed: | $11,390.89 | | | |
| RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 3778<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $50,300.00 | | | |
| ESCH, ANTHONY<br>PO BOX 925<br>ANNA, TX 75409 | | Claim Number: 3779<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $58,110.19 | | | |
| CARLSON, MICHAEL A.<br>5540 RIVERWOOD LANE<br>SAVAGE, MN 55378-4401 | | Claim Number: 3780<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARLSON, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3781<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,336.22 |
| PRIORITY | | | | Allowed: | $1,006.36 |
| UNSECURED | Claimed: | $60,367.00 | | Allowed: | $60,566.20 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| LE, JOHN Q.<br>4417 KELLY DR.<br>RICHARDSON, TX 75082 | | Claim Number: 3782<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| LE, JOHN Q.<br>4417 KELLY DR.<br>RICHARDSON, TX 75082 | | Claim Number: 3783<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ALMS, MICHAEL<br>4944 ELM ISLAND CIRCLE<br>WATERFORD, WI 53185 | | Claim Number: 3784<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |
|---|---|---|
| PRIORITY | Claimed: | $79,638.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALMS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3785<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $107,648.83 |

| CUMMINGS, JOSEPH<br>35 CRYSTAL PLACE<br>LEVITTOWN, PA 19057 | | Claim Number: 3786<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CUMMINGS, JOSEPH M<br>35 CRYSTAL PLACE<br>LEVITTOWN, PA 19057 | | Claim Number: 3787<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| UNSECURED | Claimed: | $18,000.00 | | | |
| DG VALUE PARTNERS II MASTER FUND LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>460 PARK AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3788<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $127,563.70 | Scheduled: | $0.00  UNLIQ | |
| DG VALUE PARTNERS, LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>DG VALUE PARTNERS II MASTER FUND LP<br>460 PARK AVENUE, 13TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3788-01<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $97,299.44 | | | |
| STROMMENGER, HOLLY<br>503 E 6TH<br>LA CROSSE, KS 67548 | | Claim Number: 3789<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $53,449.98 | | | |
| STROMMENGER, HOLLY<br>503 E. 6TH<br>LA CROSSE, KS 67548 | | Claim Number: 3790<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $53,449.98 | | | |

NORTEL NETWORKS INC.                                                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| LABORE, RICHARD<br>43 SKY RIDGE DR.<br>ROCHESTER, NY 14625 | | Claim Number: 3791<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $46,858.47 | Allowed:<br>Allowed:<br>Allowed: | $781.67<br>$609.09<br>$46,757.93 |
| LABORE, RICHARD H.<br>15775 KNAPP SHORE<br>KENT, NY 14477 | | Claim Number: 3792<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $46,858.47 | | |
| JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | | Claim Number: 3793<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $20,863.00   UNLIQ<br>$20,863.00   UNLIQ<br>$20,863.00   UNLIQ | | |
| JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | | Claim Number: 3794<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3795<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3796<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $28,807.68 |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3797<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3798<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $28,807.68 |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3799<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CHONG, BAK LENG<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3800<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $28,807.68 |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3801<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CHONG, BAK<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | | Claim Number: 3802<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $28,807.68 |
| KUO, CATHY<br>1509 ANGLEBLUFF LANE<br>PLANO, TX 75093 | | Claim Number: 3803<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $35,261.37 |
| KUO, CATHY L<br>1509 ANGLEBLUFF LN<br>PLANO, TX 75093 | | Claim Number: 3804<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $35,261.37 |
| SECURED | Claimed: | $35,261.37 |
| TOTAL | Claimed: | $35,261.37 |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SCOTT, MARLENE L<br>2759 GALE AVE<br>LONG BEACH, CA 90810 | | Claim Number: 3805<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $57,451.50 | | | |
| SCOTT, MARLENE L<br>2759 GALE AVE<br>LONG BEACH, CA 90810 | | Claim Number: 3806<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8901 (11/07/2012) | | | |
| PRIORITY | Claimed: | $57,451.50 | | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: EL-BEIK, ESSAM<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3807<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $47,353.00 | | | |
| BALL, MARTIN A<br>5713 CLOVERWOOD DR<br>BRENTWOOD, TN 37027 | | Claim Number: 3808<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $252,104.15 | Scheduled: | $0.00  UNLIQ | |
| TYRRELL, SHELDON C<br>46 SPRING ISLAN DR<br>OKATIE, SC 29909 | | Claim Number: 3809<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $180,735.84 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| WINKELER, JOHN F<br>700 TWIN CREEKS DR<br>ALLEN, TX 75013 | | Claim Number: 3810<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $36,136.56 | | | Allowed:<br>Allowed:<br>Allowed: | $1,606.15<br>$1,180.03<br>$33,571.74 |
| PRAYSNER, PAT<br>1405 SALADO DR<br>ALLEN, TX 75013-1120 | | Claim Number: 3811<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $129,482.69 | Scheduled: | $0.00  UNLIQ | | |
| SANDESARA, VISHAL<br>1132 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | | Claim Number: 3812<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $5,679.09 | | | Allowed:<br>Allowed:<br>Allowed: | $1,057.50<br>$937.69<br>$4,177.92 |
| EASLEY, HATTIE J<br>202 LYMAN PLACE<br>WEST PALM BEA, FL 33409 | | Claim Number: 3813<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| EASLEY, HATTIE J<br>202 LYMAN PLACE<br>WEST PALM BEA, FL 33409 | | Claim Number: 3814<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | | |
| SGROI, PAUL<br>4663 PINECREST TER<br>EDEN, NY 14057 | | Claim Number: 3815<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,139.20 |
| PRIORITY | | | | | Allowed: | $3,386.62 |
| UNSECURED | Claimed: | $23,971.04 | | | Allowed: | $11,796.74 |
| SGROI, PAUL<br>4663 PINECREST TER<br>EDEN, NY 14057 | | Claim Number: 3816<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $23,971.04 | | | | |
| HUDSON, DESMOND F<br>82 BLACKHILL ROAD<br>PLAINFIELD, NH 03781 | | Claim Number: 3817<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $1,011,300.12 | Scheduled: | $0.00  UNLIQ | | |
| RAYMOND, ROBERT<br>PO BOX 3312<br>WEST MCLEAN, VA 22103 | | Claim Number: 3818<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $45,042.05 | Scheduled: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| RAYMOND, ROBERT<br>PO BOX 3312<br>WEST MCLEAN, VA 22103 | | Claim Number: 3819<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $45,042.05 | | | |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: STANDEL JR, RICHARD<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | | Claim Number: 3820<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $676,950.08 | | | |
| CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: STANDEL JR, RICHARD R<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | | Claim Number: 3821<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $734,079.07 | Scheduled: | $0.00  UNLIQ | |
| PETERSON, MENDEL L<br>11489 OBERLAND RD<br>SANDY, UT 84092-7142 | | Claim Number: 3822<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $884,778.39 | Scheduled: | $0.00  UNLIQ | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WHITFILL, MARK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3823<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $101,670.88 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: BARTOSZEWICZ, JAMES<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 3824<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $184,726.83 | | | | |
| WHITFILL, MARK E<br>3822 RAINTREE DR<br>FLOWER MOUND, TX 75022 | | Claim Number: 3825<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $101,670.88 | Scheduled: | $0.00 UNLIQ | | |
| FRAME, ROBERT MG<br>1527 KINGS CROSSING<br>ST MOUNTAIN, GA 30087 | | Claim Number: 3826<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $1,029,899.15 | Scheduled: | $0.00 UNLIQ | | |
| MARTIN, DOUGLAS G<br>480 SILVER SPRING RD<br>RIDGEFIELD, CT 06877 | | Claim Number: 3827<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $894,911.77 | Scheduled: | $0.00 UNLIQ | | |
| WILMER CUTLER PICKERING HALE AND DORR<br>LLP<br>WILMERHALE LLP C/O CRAIG GOLDBLATT<br>1875 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 3828<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $16,827.97 | | | Allowed: | $16,827.97 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PIERCE, MATTHEW<br>153 EAST 43RD ST<br>APT 4B<br>NEW YORK, NY 10017 | | Claim Number: 3829<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $25,576.93 | | | | Allowed:<br>Allowed:<br>Allowed: | $1,975.12<br>$1,616.01<br>$29,447.23 |
| GFI, A DIVISION OF THOMAS & BETTS<br>MANUFACTURING INC.<br>C/O BRETT D FALLON ESQ, MORRIS JAMES LLP<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 | | Claim Number: 3830<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7874 (06/19/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $40,951.30<br>$1,050,439.37 | Scheduled: | $1,083,312.89 DISP | | Allowed: | $925,439.37 |
| NETWORK ENGINEERING<br>NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX 75234-2714 | | Claim Number: 3831<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $625,152.95 | Scheduled: | $5,416.00 | | | |
| INSIGHT<br>ATTN: CREDIT DEPT.<br>3480 LOTUS DR<br>PLANO, TX 75075 | | Claim Number: 3832<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $183,436.15 | | | | | |
| ARGONAUT INSURANCE COMPANY<br>PO BOX 974941<br>DALLAS, TX 75397-4941 | | Claim Number: 3833<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4741 (01/24/2011) | | | | | |
| UNSECURED | Claimed: | $92,417.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

GFI, A DIVISION OF THOMAS & BETTS
MANUFACTURING INC.
C/O BRETT D FALLON ESQ, MORRIS JAMES LLP
500 DELAWARE AVENUE
WILMINGTON, DE 19801

Claim Number: 3834-01
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)

| ADMINISTRATIVE | Claimed: | $35,162.30 |
| --- | --- | --- |

---

GFI, A DIVISION OF THOMAS & BETTS
MANUFACTURING INC.
C/O BRETT D FALLON ESQ, MORRIS JAMES LLP
500 DELAWARE AVENUE
WILMINGTON, DE 19801

Claim Number: 3834-02
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| ADMINISTRATIVE | Claimed: | $5,789.00 |
| --- | --- | --- |

---

ASM CAPITAL AS PURCHASER OF DAITO
PRECISION, INC.
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3835
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $66,762.00 | Scheduled: | $66,132.00 | Allowed: | $66,762.00 |
| --- | --- | --- | --- | --- | --- | --- |

---

ASM CAPITAL III, L.P.
TRANSFEROR: DAITO PRECISION INC
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 3836
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4758 (01/25/2011)

| UNSECURED | Claimed: | $27,750.00 |
| --- | --- | --- |

---

KENEDI, ROBERT
11726 NIGHT HERON DR
NAPLES, FL 34119-8888

Claim Number: 3837
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $102,157.96 | Scheduled: | $0.00  UNLIQ |
| --- | --- | --- | --- | --- |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SINYOR, ELLIS
3571 N 55 AVENUE
HOLLYWOOD, FL 33021

Claim Number: 3838
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $244,033.95 | Scheduled: | $0.00  UNLIQ | | |

GAO, HONGWEI
4421 VANDERPOOL DRIVE
PLANO, TX 75024

Claim Number: 3839
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $31,959.72 |

BEAUMONT, ROBERT
2413 ROYAL TROON DRIVE
PLANO, TX 75025

Claim Number: 3840
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $45,000.00 |

COOK, JAMES
4009 GREENFIELD DR
RICHARDSON, TX 75082

Claim Number: 3841
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,728.73 |
| PRIORITY | | | | | Allowed: | $1,270.09 |
| UNSECURED | Claimed: | $30,423.47 | | | Allowed: | $29,614.17 |

XIN, GENG
3617 MASON DRIVE
PLANO, TX 75025

Claim Number: 3842
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,024.67 | Scheduled: | $5,024.70 | Allowed: | $5,024.70 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX 75218 | | Claim Number: 3843<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$9,478.09 | | | | |
| SMITH, ALDEN W.<br>4 MOUNTAIN AVENUE<br>AYER, MA 01432 | | Claim Number: 3844<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $53,820.52 | | | Allowed:<br>Allowed:<br>Allowed: | $1,645.29<br>$1,203.87<br>$52,014.20 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: PARAGON COMMUNICATIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3845<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $12,571.07 | Scheduled: | $12,571.07 | | |
| BENTELE, HEINZ<br>WEITFELDERWEG A 5<br>ELCHINGEN, 89275<br>GERMANY | | Claim Number: 3846<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | | Claim Number: 3847<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $167,021.38 | Scheduled: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: THIRD WAY<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3848<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $50,000.00 | | | |
| CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | | Claim Number: 3849<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2341. | | | | | |
| PRIORITY | Claimed: | $11,373.22 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENDERSON, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3850<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $75,384.00 | | | | | |
| IDRISSI, YAHYA<br>2501 WINDSOR PLACE<br>PLANO, TX 75075 | | Claim Number: 3851<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,809.49 | |
| PRIORITY | | | | | Allowed: | $1,329.42 | |
| UNSECURED | Claimed: | $37,364.00 | | | Allowed: | $37,511.81 | |
| SMITH, ROBERT<br>3408 STALLION COURT<br>RALEIGH, NC 27613 | | Claim Number: 3852<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $89,939.20 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | | Claim Number: 3853<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| PRIORITY | Claimed: | $56,834.61 | | |
| LORENZO, CHRISTOPHE<br>3502 NORWOOD CIRCLE<br>RICHARDSON, TX 75082 | | Claim Number: 3854<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $72,702.98 | Allowed:<br>Allowed:<br>Allowed: | $2,226.94<br>$1,636.11<br>$74,797.65 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALTON, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3855<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7173 | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$74,039.95 | | |
| SCHMITT, WERNER<br>AM ROTHENSTEIN 19<br>HAMMELBURG, 97762<br>GERMANY | | Claim Number: 3856<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $7,481.48 | | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: KREIGER, JERRY L.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3857<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $172,300.24 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| WARNER, DUSTIN<br>961 CASTLEWOOD CANYON ROAD<br>FRANKTOWN, CO 80116 | | Claim Number: 3858<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $57,525.82 | | | |
| TARLAMIS, ALEXANDER<br>1030 126TH AVE<br>SUNRISE, FL 33323 | | Claim Number: 3859<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $231,661.94 | | | |
| SCHMITT, MATTHIAS<br>AM ROTHENSTEIN 19<br>UNTERERTHAL, 97762<br>GERMANY | | Claim Number: 3860<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $11,480.15 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DOAN, VINCENT T.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3861<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| PRIORITY | Claimed: | $7,237.20 | | | |
| UNSECURED | Claimed: | $2,410.99 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, MACIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3862<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,659.24 |
| PRIORITY | Claimed: | $33,545.00 | | Allowed: | $1,219.03 |
| UNSECURED | | | | Allowed: | $32,913.79 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| GARREPALLY, CHANDRA<br>3223 KELSEY LN<br>CORALVILLE, IA 52241-4401 | | Claim Number: 3863<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $367.92 |
| PRIORITY | | | | | Allowed: | $1,324.49 |
| UNSECURED | Claimed: | $33,000.00 | | | Allowed: | $32,523.44 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: COMMERCIAL ENERGY OF MONTANA<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3864<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $16,340.77 | | | | |
| HOLMEN, ROBERT<br>5702 GASTON AVE<br>DALLAS, TX 75214 | | Claim Number: 3865<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $5,866.31 | | | | |
| TWYMAN, WILLIAM G.<br>12 LOCHDON CT<br>PINEHURST, NC 28374 | | Claim Number: 3866<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $84,515.25 | Scheduled: | $0.00  UNLIQ | | |
| CHEN, WAN<br>341 SHADY OAKS DR.<br>PLANO, TX 75094 | | Claim Number: 3867<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,496.19 |
| PRIORITY | | | | | Allowed: | $1,099.24 |
| UNSECURED | Claimed: | $20,368.76 | | | Allowed: | $18,106.91 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| RAYNOR, CECIL<br>1508 BRIARWOOD PL.<br>RALEIGH, NC 27614 | | Claim Number: 3868<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $157,681.12 | Scheduled: | $157,681.12 UNLIQ | | |
| DAVIS, PATRICK<br>2491 STOKES ST<br>SAN JOSE, CA 95128-4267 | | Claim Number: 3869<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| UNSECURED | Claimed: | $92,606.28 | Scheduled: | $78,383.83 UNLIQ | | |
| MORENO, RICHARD<br>701 TORREY PINES LANE<br>GARLAND, TX 75044 | | Claim Number: 3870<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,563.86 |
| PRIORITY | | | | | Allowed: | $1,148.97 |
| UNSECURED | Claimed: | $33,779.82 | | | Allowed: | $32,419.92 |
| QUAMMEN, SANDRA K<br>814 9TH AVE SO<br>HOPKINS, MN 55343 | | Claim Number: 3871<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $48,000.00   UNLIQ | | | | |
| AHMAD, REAZ<br>637 FRANCES WAY<br>RICHARDSON, TX 75081 | | Claim Number: 3872<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,724.69 |
| PRIORITY | | | | | Allowed: | $1,267.12 |
| UNSECURED | Claimed: | $34,629.32 | | | Allowed: | $35,458.19 |

NORTEL NETWORKS INC.                                                                                        Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SAGATOVSKI, NICOLAS<br>9420 STONEY RIDGE LN<br>ALPHARETTA, GA 30022 | | Claim Number: 3873<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TROUT, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3874<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,950.03 |
| PRIORITY | | | | Allowed: | $2,005.75 |
| UNSECURED | Claimed: | $51,058.56 | | Allowed: | $47,313.35 |
| RIZZO, TODD<br>3508 GILLESPIE ROAD<br>MCKINNEY, TX 75070 | | Claim Number: 3875<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,576.18 |
| PRIORITY | | | | Allowed: | $1,158.00 |
| UNSECURED | Claimed: | $27,222.61 | | Allowed: | $27,000.79 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORISON, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3876<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $59,711.89 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| RAYNOR, CECIL D.<br>1508 BRIARWOOD PL.<br>RALEIGH, NC 27614 | | Claim Number: 3877<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $301,683.25 | Scheduled: | $0.00  UNLIQ | |

| CAMERON, WILFRED J.<br>5355 RIVERVIEW DRIVE<br>SAINT AUGUSTINE, FL 32080 | | Claim Number: 3878<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,263,563.70 | |

| JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | | Claim Number: 3879<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8341 | |
|---|---|---|---|
| PRIORITY | Claimed: | $23,100.00 | |
| UNSECURED | Claimed: | $134,883.00 | |

| RIDER, CHERYL<br>8707 NE 101ST TERR<br>KANSAS CITY, MO 64157 | | Claim Number: 3880<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,553.86 |
| PRIORITY | | | | Allowed: | $2,089.52 |
| UNSECURED | Claimed: | $9,606.00 | | Allowed: | $6,303.38 |

| DICAPRIO, ANGELA<br>1305 TRELLIS PLACE<br>ALPHARETTA, GA 30004 | | Claim Number: 3881<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,770.01 |
| PRIORITY | | | | Allowed: | $2,266.37 |
| UNSECURED | Claimed: | $11,484.82 | | Allowed: | $6,308.07 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| BRADFORD, WANDA<br>8132 GRAND CANYON DRIVE<br>PLANO, TX 75025 | | Claim Number: 3882<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $9,462.46 | | | | |
| STEPHENSON, ANGELA<br>1300 CHAMPION FOREST CT.<br>WHEATON, IL 60187 | | Claim Number: 3883<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,015.73 | Scheduled: | $2,015.73  UNLIQ | | |
| CHEN, XIAOPING<br>3312 GRAND MESA DRIVE<br>PLANO, TX 75025 | | Claim Number: 3884<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $15,265.25 | Scheduled: | $14,821.31 | Allowed: | $14,821.31 |
| GUMUCIO, MARCELO<br>195 ATHERTON AVE.<br>ATHERTON, CA 94027 | | Claim Number: 3885<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8025 (07/18/2012) | | | | |
| PRIORITY | Claimed: | $3,322,729.00 | | | | |
| BROWNE, STEPHEN V.<br>4823 SPYGLASS DRIVE<br>DALLAS, TX 75287 | | Claim Number: 3886<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $139,502.23 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HADFIELD, BRIAN<br>859 N SILVER FOX DR<br>GRANTSVILLE, UT 84029-8052 | | Claim Number: 3887<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $19,375.00 | | | |
| KILLION, MARY L.<br>5813 CRESTWOOD CIRCLE W.<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 3888<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $15,918.48 | | | |
| KILLION, MARY L.<br>5813 CRESTWOOD CIR W.<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 3889<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $802.76 | | | |
| MENDEZ, GERARDO<br>APARTADO 368<br>ALAJUELA,<br>COSTA RICA | | Claim Number: 3890<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 Claim out of balance | | | |
| PRIORITY | Claimed: | $14,805.00 UNLIQ | | | |
| SECURED | Claimed: | $14,805.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| TOTAL | Claimed: | $14,805.00 | | | |
| MENDEZ, GERARDO<br>APARTADO # 368- 4050<br>ALAJUELA,<br>COSTA RICA | | Claim Number: 3891<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $14,805.00 UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWNE, STEPHEN V.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3892<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY | Claimed: | $139,502.23 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HADFIELD, BRIAN<br>859 N SILVER FOX DR<br>GRANTSVILLE, UT 84029-8052 | | Claim Number: 3893<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $338.46 |
| PRIORITY | | | | Allowed: | $1,269.24 |
| UNSECURED | Claimed: | $19,375.00 | | Allowed: | $20,547.46 |

| | | | | | |
|---|---|---|---|---|---|
| LAMBERT, MICHAEL<br>10413 S HIGHLAND CIRCLE<br>OLATHE, KS 66061 | | Claim Number: 3894<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |

| UNSECURED | Claimed: | $608,020.75 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LAMBERT, MICHAEL K.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3895<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $608,020.75 | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ORTT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3896<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,103.03 |
| PRIORITY | | | | Allowed: | $1,545.08 |
| UNSECURED | Claimed: | $96,037.63 | | Allowed: | $97,554.93 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ORTT, ROBERT<br>10912 QUEBEC AVENUE N.<br>CHAMPLIN, MN 55316 | | Claim Number: 3897<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $96,037.63 | | | |
| WEST, KARIN<br>3121 PARKSIDE DRIVE<br>PLANO, TX 75075 | | Claim Number: 3898<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $63,530.88 | | Allowed:<br>Allowed:<br>Allowed: | $361.56<br>$1,355.84<br>$63,988.18 |
| WEST, KARIN AILEEN<br>3121 PARKSIDE DRIVE<br>PLANO, TX 75075 | | Claim Number: 3899<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $63,530.88 | | | |
| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: KILLION, MARY<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3900<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $5,907.96<br>$10,010.52 | | Allowed:<br>Allowed: | $2,144.20<br>$15,451.40 |
| KILLION, MARY<br>42 FAWN CT<br>LUMBERTON, NJ 08048-4286 | | Claim Number: 3901<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $802.76 | Scheduled:<br>Scheduled: | $2,144.20<br>$15,186.08 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| PRESNELL, KRISTIN<br>1088 ARCHES PARK DR<br>ALLEN, TX 75013-5649 | | Claim Number: 3902<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $15,347.50 | Scheduled:<br>Scheduled: | $8,757.51<br>$8,483.46 | Allowed:<br>Allowed: | $8,757.51<br>$9,031.54 |
| PRESNELL, KRISTIN<br>6925 BANYON DRIVE<br>PLANO, TX 75023 | | Claim Number: 3903<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $15,347.50 | | | | |
| DERRY, LEE<br>1144 GILBERT<br>DOWNERS GROVE, IL 60515 | | Claim Number: 3904<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,779.85 | | | | |
| DERRY, LEE<br>1144 GILBERT<br>DOWNERS GROVE, IL 60515 | | Claim Number: 3905<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $10,779.85 | Scheduled: | $0.00  UNLIQ | | |
| ECHARD, JR., ALFRED A.<br>2923 GLEN ECHO COURT<br>HIGH POINT, NC 27265 | | Claim Number: 3906<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $24,530.00 | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ECHARD JR., ALFRED<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3907<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $24,530.00 | Scheduled: | $5,382.76 | Allowed: | $5,382.76 |
| UNSECURED | | | Scheduled: | $7,034.83 | Allowed: | $7,034.83 |
| BRIDGEWATER SYSTEMS INC<br>AMDOCS INC.<br>1390 TIMBERLAKE MANOR PARKWAY<br>CHESTERFIELD, MO 63017 | | Claim Number: 3908<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $451,751.00 | | | Allowed: | $421,751.00 |
| TERREMARK WORLDWIDE<br>C/O DIANE KATSULIS<br>DIRECTOR OF LEGAL AFFAIRS<br>222 W. LAS COLINAS BLVD<br>IRVING, TX 75039 | | Claim Number: 3909<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7625 (05/09/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $217,026.54 | | | Allowed: | $38,215.00 |
| UNSECURED | Claimed: | $222,773.63 | | | Allowed: | $89,507.24 |
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | | Claim Number: 3910<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC. | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| WANLAND & ASSOCIATES, INC. ET. AL<br>C/O NYRAN ROSE PEARSON, ESQ.<br>CAFFERTY FAUCHER LLP<br>30 N LASALLE STREET STE 3200<br>CHICAGO, IL 60602 | | Claim Number: 3911<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $360,000,000.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HARRIS, KAREN<br>157 BEAVERBROOK CT<br>DANVILLE, VA 24541 | | Claim Number: 3912<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $22,644.00 | Allowed:<br>Allowed:<br>Allowed: | $1,631.04<br>$1,823.53<br>$20,818.61 |
| HARRIS, KAREN K.<br>157 BEAVERBROOK CT.<br>DANVILLE, VA 24541 | | Claim Number: 3913<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $22,644.00 | | | |
| BROWN, ROBERT ELLIS<br>CAE, INC.<br>8585 COTE-DE-LIESSE<br>SAINT-LAURENT, QC H4T 1G6<br>CANADA | | Claim Number: 3914<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | | Claim Number: 3915<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | | Claim Number: 3916<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 3917<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 3918<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 3919<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 3920<br>Claim Date: 09/28/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.                                                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3921<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3922<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3923<br>Claim Date: 09/28/2009<br>Debtor: CORETEK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3924<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.                                                                              Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3925<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3926<br>Claim Date: 09/28/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3927<br>Claim Date: 09/28/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3928<br>Claim Date: 09/28/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3929<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3930<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3931<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3932<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| NEC ELECTRONICS AMERICA, INC.<br>ATTN: ALISON LEE<br>2880 SCOTT BLVD. M/S SC1401<br>SANTA CLARA, CA 95050 | | Claim Number: 3933<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $42,847.50 | | | | |
| SOURCEDIRECT<br>4555 EXCEL PARKWAY<br>ADDISON, TX 75001 | | Claim Number: 3934<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $4,634.96 | Scheduled: | $0.00 UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HINDLE, JOHN J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3935<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $164,473.98 | Scheduled: | $0.00 UNLIQ | | |
| AUTOMOTIVE RENTALS INC.<br>ATTN: R. MOYER<br>9000 MIDLANTIC DRIVE, PO BOX 5039<br>MT. LAUREL, NJ 08054 | | Claim Number: 3936<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5047 (03/02/2011) | | | | |
| UNSECURED | Claimed: | $294,336.23 | Scheduled: | $104,639.48 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BECKER MEISEL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3937<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $2,096.23 | | | Allowed: | $2,096.23 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: TAYLOE, GORDON B.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3938<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $20,715.00 | | | | | |
| UNISYS CORPORATION<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | | Claim Number: 3939<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7428 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $623,275.71 | Scheduled: | $42,180.18 | Allowed: | $386,571.32 |
| SCHWANTES, ROGER A.<br>C/ O HARWELL, HOWARD, HYNE, GABBERT &<br>MANNER, P. C., ATTN: TRACY M. LUJAN<br>333 COMMERCE STREET, SUITE 1500<br>NASHVILLE, TN 37201 | | Claim Number: 3940<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $413,508.17 | | | | | |
| WIND RIVER SYSTEMS, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>500 WIND RIVER WAY<br>ALAMEDA, CA 94501 | | Claim Number: 3941<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $381,339.74 | | | | | |
| RED HAT, INC.<br>ATTN: P. WATROUS<br>1801 VARSITY DRIVE<br>RALEIGH, NC 27606 | | Claim Number: 3942<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $19,792.59 | Scheduled: | $207.29 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ECOMPANY STORE INC<br>ATTN: CHERYL FOLKNER, CONTROLLER<br>P. O. BOX 1070<br>CHARLOTTE, NC 28201-1070 | Claim Number: 3943-01<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) |
|---|---|

| UNSECURED | Claimed: | $147,767.54 | Scheduled: | $100,778.49 | Allowed: | $107,968.91 |
|---|---|---|---|---|---|---|

| ECOMPANY STORE INC<br>ATTN: CHERYL FOLKNER, CONTROLLER<br>P. O. BOX 1070<br>CHARLOTTE, NC 28201-1070 | Claim Number: 3943-02<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution |
|---|---|

| UNSECURED | Claimed: | $1,161.70 |
|---|---|---|

| COMPUTER SCIENCES CORPORATION<br>C/ O DLA PIPER LLP (US)<br>ATTN: RICHARD M. KREMEN<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209 | Claim Number: 3944<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $1,568,658.99 |
|---|---|---|

| KUEHNE & NAGEL, INC.<br>10205 NW 108TH AVENUE<br>SUITE 11<br>MEDLEY, FL 33178 | Claim Number: 3945<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5813 (06/27/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $51,904.25 |
|---|---|---|
| UNSECURED | Claimed: | $51,904.25 |
| TOTAL | Claimed: | $51,904.25 |

| LAW DEBENTURE TRUST COMPANY OF NY<br>ATTN: ROBERT L. BICE, II, SENIOR VP<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 3946<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: POSSIBLY AMENDED BY 8446 |
|---|---|

| UNSECURED | Claimed: | $150,986,875.00   UNLIQ |
|---|---|---|

ORACLE USA, INC.
C/ O BUCHALTER NEMER, P. C.
ATTN: SHAWN CHRISTIANSON, ESQ.
55 SECOND STREET, 17TH FLOOR
SAN FRANCISCO, CA 94105-3493

Claim Number: 3947-01
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)

| UNSECURED | Claimed: | $162,814.97 | Scheduled: | $13,333.80 |
| --- | --- | --- | --- | --- |

ORACLE USA, INC.
C/ O BUCHALTER NEMER, P. C.
ATTN: SHAWN CHRISTIANSON, ESQ.
55 SECOND STREET, 17TH FLOOR
SAN FRANCISCO, CA 94105-3493

Claim Number: 3947-02
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| UNSECURED | Claimed: | $20,764.80 |
| --- | --- | --- |

EXPORT DEVELOPMENT CANADA
ATTN: STPHANE LUPIEN
151 O'CONNOR STREET
OTTAWA, ON K1A 1K3
CANADA

Claim Number: 3948
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $98,957,440.74  UNLIQ |
| --- | --- | --- | --- | --- |

OFS FITEL DENMARK APS
C/ O FITEL, LLC
ATTN: JANA KAPLAN
2000 NORTHEAST EXPRESSWAY, SUITE 2H02
NORCROSS, GA 30071

Claim Number: 3949
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $6,272.00 | Scheduled: | $35,700.00 |
| --- | --- | --- | --- | --- |

OFS FITEL, LLC
ATTN: JANA KAPLAN
2000 NORTHEAST EXPRESSWAY SUITE 2H 02
NORCROSS, GA 30071

Claim Number: 3950
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5624 (06/07/2011)

| UNSECURED | Claimed: | $98,572.12 | Scheduled: | $42,051.01 | Allowed: | $98,138.41 |
| --- | --- | --- | --- | --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| OFS FITEL, LLC<br>ATTN: JANA KAPLAN<br>2000 NORTHEAST EXPRESSWAY SUITE 2H 02<br>NORCROSS, GA 30071 | | Claim Number: 3951<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $50,940.09 | | | Allowed: | $50,472.02 |
| UNSECURED | Claimed: | $6,964.53 | | | Allowed: | $6,964.53 |
| MCDONALD, NORA<br>2318 CRESTVIEW LN<br>ROWLETT, TX 75088 | | Claim Number: 3952<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $4,986.32 | Scheduled: | $965.06 | Allowed: | $965.06 |
| UNSECURED | Claimed: | $9,581.36 | Scheduled: | $16,075.43 | Allowed: | $16,075.43 |
| CLARY, CRAIG<br>701 LEGACY DRIVE APT # 2214<br>PLANO, TX 75023 | | Claim Number: 3953<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $6,285.70 | | | | |
| CLARY, CRAIG<br>701 LEGACY DR APT 2214<br>PLANO, TX 75023 | | Claim Number: 3954<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $6,285.70 | | | | |
| UNSECURED | | | Scheduled: | $6,285.70  UNLIQ | | |
| MANN, DONNA M.<br>FORMERLY CHARLES MANN (DECEASED)<br>329 KYFIELDS<br>WEAVERVILLE, NC 28787 | | Claim Number: 3955<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $86,567.25 | Scheduled: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

HINZ, LORNE C
7309 LOUGHEED PLAZA
PLANO, TX 75025

Claim Number: 3956
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $42,799.93 | Scheduled: | $42,799.93 |
|---|---|---|---|---|

HINZ, LORNE
7309 LOUGHEED PLAZA
PLANO, TX 75025

Claim Number: 3957
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $133,008.31 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

HINZ, LORNE C
7309 LOUGHEED PLAZA
PLANO, TX 75025

Claim Number: 3958
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 6011

| UNSECURED | Claimed: | $1,162.96 | | |
|---|---|---|---|---|

HINZ, LORNE
7309 LOUGHEED PLAZA
PLANO, TX 75025

Claim Number: 3959
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 6012

| UNSECURED | Claimed: | $63,264.52 | Scheduled: | $51,090.54  UNLIQ |
|---|---|---|---|---|

JASENOVIC, JOE
636 WEATHERBEATEN PL
HERMITAGE, TN 37076

Claim Number: 3960
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| PRIORITY | Claimed: | $50,000.00    UNLIQ | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

UNITED STATES DEBT RECOVERY XI, LP
TRANSFEROR: PAYNE, PAUL S.
5575 KIETZKE LANE, SUITE A
RENO, NV 89511

Claim Number: 3961
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $166,018.76 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD
C/O ANNA VENTRESCA, GENERAL COUNSEL
5945 AIRPORT ROAD
MISSISSAUGA, ON L4V 1R9
CANADA

Claim Number: 3962
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7888 (06/21/2012)

| ADMINISTRATIVE | Claimed: | $3,927,622.44 |
|---|---|---|
| UNSECURED | Claimed: | $8,533,449.86 |

GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD
C/O ANNA VENTRESCA, GENERAL COUNSEL
5945 AIRPORT ROAD
MISSISSAUGA, ON L4V 1R9
CANADA

Claim Number: 3963
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7888 (06/21/2012)

| UNSECURED | Claimed: | $10,057,644.05 |
|---|---|---|

BLANCHARD, JAMES J
500 EIGHTH STREET, NW
WASHINGTON, DC 20004

Claim Number: 3964
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 6288 (09/01/2011)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

RAUBOLT, TONY
26824 KOERBER
SAINT CLAIR SHORES, MI 48081

Claim Number: 3965
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $105,246.43 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

SMILEY, KATHLEEN
159 GIFFIN ROAD
LOS ALTOS, CA 94022

Claim Number: 3966
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $2,945.00 |
|---|---|---|

---

SEAMAN, HAROLD
118 W CODA CIR
DELRAY BEACH, FL 33444-3630

Claim Number: 3967
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8005

| PRIORITY | Claimed: | $10,950.00 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,513.02 | Scheduled: | $54,463.02  UNLIQ | |

---

SMILEY, KATHLEEN
159 GIFFIN ROAD
LOS ALTOS, CA 94022

Claim Number: 3968
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $3,337.64 | Allowed: | $3,337.64 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,403.00 | Scheduled: | $29,920.14 | Allowed: | $29,920.14 |

---

LOCKHART, LEWIS
4001 E CHAPEL HILL-NELSON HWY
PO BOX 13010
RESEARCH TRIANGLE PARK, NC 27709-3010

Claim Number: 3969
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| PRIORITY | Claimed: | $4,246.27 |
|---|---|---|

---

LOCKHART, LEWIS
4001 E CHAPEL HILL-NELSON HWY
PO BOX 13010
RESEARCH TRIANGLE PARK, NC 27709-3010

Claim Number: 3970
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| PRIORITY | Claimed: | $91,623.78 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: MICHAEL J. RIELA, LATHAM & WATKINS LLP. 885 THIRD AVENUE NEW YORK, NY 10022 | | Claim Number: 3971 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $1,155,508,420.14 UNLIQ | | | | |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE, LATHAM & WATKINS LLP ATTN ROBERT J ROSENBERG, MICHAEL J RIELA 885 THIRD AVENUE NEW YORK, NY 10022 | | Claim Number: 3972 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $2,785,241,840.28 UNLIQ | | | | |
| TATA CONSULTANCY SERVICES LIMITED ATTN: SATYA S HEGDE, ESQ 101 PARK AVENUE, 26TH FLOOR NEW YORK, NY 10178 | | Claim Number: 3973 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $3,507,825.44 | | | | |
| AVENUE TC FUND, L.P. TRANSFEROR: LONGACRE INSTITUTIONAL OPPOR ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | | Claim Number: 3974 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $1,255,824.00 | | | Allowed: | $1,242,824.00 |
| MATHUR, RITESH 9610 CLIFFSIDE DRIVE IRVING, TX 75063 | | Claim Number: 3975 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $450.00 | | | | |
| UNSECURED | Claimed: | $23,434.89 | Scheduled: | $23,884.89 | Allowed: | $23,884.89 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRIDENSTINE, ANN M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3976<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $16,954.42<br>$72,977.34 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRIDENSTINE, ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3977<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $16,521.97<br>$72,977.34 | Scheduled:<br>Scheduled: | $6,139.27<br>$83,714.83 | Allowed:<br>Allowed: | $6,139.27<br>$84,713.97 |
| SEAMAN, HAROLD<br>118 W CODA CIR<br>DELRAY BEACH, FL 33444-3630 | | Claim Number: 3978<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $11,549.61 | Scheduled: | $0.00 UNLIQ | | |
| BERRY, BIRGIT<br>165 SLY FOX WAY<br>SEDALIA, CO 80135 | | Claim Number: 3979<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $39,288.10 | Scheduled:<br>Scheduled: | $6,581.71<br>$35,859.75 | Allowed:<br>Allowed: | $6,581.71<br>$35,859.75 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| KRAFT FOODS GLOBAL INC<br>JOHN J VERSCAJ<br>THREE LAKES DRIVE (NF594)<br>NORTHFIELD, IL 60093 | | Claim Number: 3980<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3824 (08/24/2010) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRYANT, ALAN<br>262 N 7TH ST.<br>SURF CITY, NJ 08008 | | Claim Number: 3981<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $72,066.15 | |
| MELDRUM, PATRICIA BRIDGET<br>5408 SOUTHERN HILLS DR<br>FRISCO, TX 75034 | | Claim Number: 3982<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $700,271.76 | |
| RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 3983<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $57,050.00 | |
| RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 3984<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $57,050.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3985 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ASM SIP, L.P. TRANSFEROR: GRANT, DAVID ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | Claim Number: 3986 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. |
|---|---|

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $330,868.72 | Scheduled: | $0.00 UNLIQ |

| GRANT, DAVID 205 REEDHAM WAY RALEIGH, NC 27615 | Claim Number: 3987 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. |
|---|---|

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $315,868.47 | Scheduled: | $315,868.47 UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3988 Claim Date: 09/25/2009 Debtor: QTERA CORPORATION Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET, WA02J PHILADELPHIA, PA 19106 | Claim Number: 3989 Claim Date: 09/25/2009 Debtor: CORETEK, INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET, WA02J PHILADELPHIA, PA 19106 | Claim Number: 3990 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3991 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3992 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3993 Claim Date: 09/25/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3994 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3995 Claim Date: 09/25/2009 Debtor: NORTEL ALTSYSTEMS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3996 Claim Date: 09/25/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3997 Claim Date: 09/25/2009 Debtor: XROS, INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3998 Claim Date: 09/25/2009 Debtor: SONOMA SYSTEMS Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3999 Claim Date: 09/25/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 4000 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS CAPITAL CORPORATION Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | Claim Number: 4001<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| CLINKARD, JUDITH<br>1909 KINGS ISLE DR<br>PLANO, TX 75093 | Claim Number: 4002<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $495,036.88 |

| MOORE, CARL L<br>1909 KINGS ISLE DR<br>PLANO, TX 75093 | Claim Number: 4003<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $27,371.09 |

| WOINSKY, MELVIN N<br>300 OCEAN AVE N APT 4B<br>LONG BRANCH, NJ 07740 | Claim Number: 4004<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |

| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | Claim Number: 4005<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,939.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | | Claim Number: 4006<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $27,000.88 | | | |
| CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | | Claim Number: 4007<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CLINKARD, JUDITH M<br>1909 KINGS ISLE DR.<br>PLANO, TX 75093 | | Claim Number: 4008<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $495,036.88 | Scheduled: | $0.00  UNLIQ | |
| MOORE, CARL<br>1909 KINGS ISLE DR.<br>PLANO, TX 75093 | | Claim Number: 4009<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $27,371.09 | Scheduled: | $0.00  UNLIQ | |
| WOINSKY, MELVIN N<br>300 OCEAN AVE N #4B<br>LONGBRANCH, NJ 07740 | | Claim Number: 4010<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOVENIZER, WILLIAM<br>11 BOLLAND CRES<br>AJAX, L1S 3G8<br>CANADA | | Claim Number: 4011<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $6,939.00 | | | | | |
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | | Claim Number: 4012<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $27,000.88 | | | | | |
| CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | | Claim Number: 4013<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $74,638.35 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MILLER, LOIS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4014<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | | | Scheduled: | $3,960.86 | | | |
| UNSECURED | Claimed: | $63,229.57 | Scheduled: | $64,196.31 | | | |
| MCGOVERN, JAMES<br>3505 MAPLELEAF LANE<br>RICHARDSON, TX 75082 | | Claim Number: 4015<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $1,650.64 |
| PRIORITY | | | | | Allowed: | | $1,212.71 |
| UNSECURED | Claimed: | $31,617.45 | | | Allowed: | | $32,426.64 |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: CARROLL, RODNEY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4016<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $559.29 |
| PRIORITY | | | | | Allowed: | $1,398.23 |
| UNSECURED | Claimed: | $68,900.00 | | | Allowed: | $57,016.63 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ESQUADRA PUBLICITARIA<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4017<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $4,732.80 | | | Allowed: | $4,732.80 |
| NARAYANAN, RAVI KUMAR<br>2912 MONTELL CT<br>PLANO, TX 75025 | | Claim Number: 4018<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,190.92 | Allowed: | $6,190.92 |
| UNSECURED | Claimed: | $34,404.53 | Scheduled: | $44,282.38 | Allowed: | $44,282.38 |
| DASILVA, MARIA IZABEL<br>200 LESLIE DR APT 601<br>HALLANDALE, FL 33009 | | Claim Number: 4019<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $5,463.81   UNLIQ | | | | |
| RODEN, MARC A<br>1220 TARTARIAN TRAIL<br>APEX, NC 27502 | | Claim Number: 4020<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $6,112.11 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MARTIN, STANLEY
4753 OLD BENT TREE LN # 1206
DALLAS, TX 75287

Claim Number: 4021
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,639.20 |

MUNIZ, RICHARD
1491 LOUSER RD
ANNVILLE, PA 17003

Claim Number: 4022
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $43,763.66 |

DELISSIO, ANTHONY
15 GRACE DRIVE
OLD BRIDGE, NJ 08857

Claim Number: 4023
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $28,807.12 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: DELISSIO, ANTHONY
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4024
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,078.73 |
| PRIORITY | | | Allowed: | $1,565.58 |
| UNSECURED | Claimed: | $28,807.12 | Allowed: | $27,980.26 |

LOWE, NEVILLE P
3003 CAMBRIDGE HILL DRIVE
DACULA, GA 30019

Claim Number: 4025
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $155,019.69 | Scheduled: | $0.00 UNLIQ | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| NORTHWESTERN UNIVERSITY<br>ATTN: SUSAN WUORINEN ESQ<br>C/O OFFICE OF GENERAL COUNSEL<br>633 CLARK ST<br>EVANSTON, IL 60208 | | Claim Number: 4026<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3138 (06/04/2010) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| LEE, YU-TEN<br>949 MARLINTON COURT<br>SAN JOSE, CA 95120 | | Claim Number: 4027<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| ADMINISTRATIVE | Claimed: | $56,624.00 | | | | |
| OBRYON & SCHNABEL<br>6221 S CLAIBORNE AVE #631<br>NEW ORLEANS, LA 70125-4142 | | Claim Number: 4028<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $208.50 | Scheduled: | $0.00 UNLIQ | | |
| CUSACK, JOHN<br>211 EAST MAIN ST APT 2<br>JOHNSTOWN, NY 12095 | | Claim Number: 4029<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $322.00 | Scheduled: | $9,272.18 | Allowed: | $9,272.18 |
| U4EA TECHNOLOGIES INC<br>136 MILMAR WAY<br>LOS GATOS, CA 95032-3843 | | Claim Number: 4030<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $37,500.00 | Scheduled: | $0.00 UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| TSAO, ALEX<br>2 MOCCASIN LANE<br>CHELMSFORD, MA 01824 | | Claim Number: 4031<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $2,532.64 |
| PRIORITY | | | | | | Allowed: | $1,853.15 |
| UNSECURED | Claimed: | $15,061.54 | | | | Allowed: | $10,768.88 |
| DG VALUE PARTNERS II MASTER FUND LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>460 PARK AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4032<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $273,030.40 | | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | | |
| DG VALUE PARTNERS, LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>460 PARK AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4032-01<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $208,254.44 | | | | | |
| FURMANIAK, DARIUSZ<br>131 LONGCHAMP LN<br>CARY, NC 27519 | | Claim Number: 4033<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $41,400.00 | Scheduled: | $45,922.68 | | Allowed: | $45,922.68 |
| BURWELL, SCOTT A<br>8633 BAYBRIDGE WYND<br>RALEIGH, NC 27613 | | Claim Number: 4034<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $4,056.30 | | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

CLARKE, JOHN
170 CLARK RD
LOWELL, MA 01852

Claim Number: 4035
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $1,766.28 |
|---|---|---|

DANFORTH, JEFFREY H
25132 FORTITUDE TER
CHANTILLY, VA 20152-6052

Claim Number: 4036
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| UNSECURED | Claimed: | $48,719.27 |
|---|---|---|

DELUCCA, JAMES
7700 SWEETGATE LN
DENTON, TX 76208-7631

Claim Number: 4037
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $26,289.31 |
|---|---|---|

IACONA, FRANCESCO
RICHARD WAGNER STR 48
KOLN NRW
COLOGNE, 51145
GERMANY

Claim Number: 4038
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| UNSECURED | Claimed: | $3,063.00 |
|---|---|---|

SOLUS RECOVERY FUND LP
TRANSFEROR: WOLFENBARGER, WILLIAM
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 4039
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $2,087.68 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,708.10 |
| UNSECURED | Claimed: | $43,718.62 | Allowed: | $57,762.20 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

SWANSON, WILLIAM C
12046 RIDGEVIEW LN
PARKER, CO 80138-7141

Claim Number: 4040
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $65,339.47 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

U4EA TECHNOLOGIES, INC
136 MILMAR WAY
LOS GATOS, CA 95032-3843

Claim Number: 4041
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $37,500.00 |

VIEIRO, JORGE
2101 WHITE DOVE PASS
AUSTIN, TX 78734

Claim Number: 4042
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $80,731.59 |

WOOTEN, JAMES A.
110 QUAIL RIDGE
ANGIER, NC 27501

Claim Number: 4043
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $104,218.24 |

SOLUS RECOVERY FUND LP
TRANSFEROR: DELUCCA, JAMES
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 4044
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,058.33 |
| PRIORITY | | | Allowed: | $1,458.66 |
| UNSECURED | Claimed: | $26,289.31 | Allowed: | $25,785.79 |

---

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGAKER, DAVID<br>302 WOODLAWN RD.<br>BALTIMORE, MD 21210 | | Claim Number: 4045<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $6,408.93 | | | | |
| LONGAKER, DAVID J<br>302 WOODLAWN RD.<br>BALTIMORE, MD 21210 | | Claim Number: 4046<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $202,393.52 | | | | |
| FARAG, MOUNIR E<br>3125 STONECREST DR<br>CUMMING, GA 30041-1142 | | Claim Number: 4047<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,839.17 | Scheduled: | $10,289.09 | | |
| HISCOE, DAVID<br>3448 BRADLEY PLACE<br>RALEIGH, NC 27607 | | Claim Number: 4048<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $79,742.88 | Scheduled:<br>Scheduled: | $5,606.70<br>$77,532.94 | Allowed:<br>Allowed: | $5,606.70<br>$77,532.94 |
| ALZINDANI, ABDUL<br>260 TRENTON AVE<br>PATERSON, NJ 07503-1529 | | Claim Number: 4049<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $15,519.23 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARMS, TISHA<br>3202 GRANTHAM DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 4050<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $32,169.23 | | | | Allowed:<br>Allowed:<br>Allowed: | $1,673.35<br>$1,229.39<br>$29,464.56 |
| ALZINDANI, ABDUL<br>260 TRENTON AVE<br>PATERSON, NJ 07503-1529 | | Claim Number: 4051<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $15,519.23 | Scheduled:<br>Scheduled: | $842.61<br>$17,278.23 | | Allowed:<br>Allowed: | $842.61<br>$17,278.23 |
| ROSENFELD, DAVID<br>19517 WAVERUNNER LN APT 201<br>CORNELIUS, NC 28031-6420 | | Claim Number: 4052<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $20,113.50 | | | | Allowed:<br>Allowed:<br>Allowed: | $452.42<br>$1,272.43<br>$20,309.43 |
| XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX 75035 | | Claim Number: 4053<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $7,346.30<br>$14,414.77<br>$14,414.77 | Scheduled: | $14,414.77 | | Allowed: | $14,414.77<br>$0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DARDEN, KAREN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4054<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $34,191.79 | | | | |
| STERLACE, BARBARA L<br>1401 EL NORTE PARKWAY<br># 21<br>SAN MARCOS, CA 92069 | | Claim Number: 4055<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claimant asserts a claim for 14 shares of stock/ 245.71 per month | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| BICKHAM, JEFF D<br>3560 COUNTY ROAD 2338<br>DOUGLASSVIL, TX 75560 | | Claim Number: 4056<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $8,368.67 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BICKHAM, JEFF D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4057<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $7,602.54 | | | | |
| UNSECURED | Claimed: | $766.13 | Scheduled: | $8,368.67 | Allowed: | $8,368.67 |
| PANGIA, MICHAEL<br>2210 BLACK HEATH TRACE<br>ALPHARETTA, GA 30005 | | Claim Number: 4058<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 11791 (09/27/2013) | | | | |
| UNSECURED | Claimed: | $100,384.05 | Scheduled: | $0.00 UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FORMAN, BRIAN<br>12 ELLA ROAD<br>SPARTA, NJ 07871 | | Claim Number: 4059<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $27,183.00 |
| HALE, JR., ROBERT LEE<br>174 MONTIBELLO DRIVE<br>MOORESVILLE, NC 28117 | | Claim Number: 4060<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $3,371.38 |
| BEST, ROBERT E<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | | Claim Number: 4061<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8293 |
| PRIORITY | Claimed: | $2,859.11 |
| SMITH, ROBERT PAUL<br>3408 STALLION CT<br>RALEIGH, NC 27613 | | Claim Number: 4062<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $78,989.20 |
| SHEPPARD, EMILY<br>5204 142ND ST.<br>EDMONTON, AB T6H 4B4<br>CANADA | | Claim Number: 4063<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $15,515.32 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| NAICKER, SELVARAJ<br>3304 117TH ST. NW<br>EDMONTON, AB T6J 3J4<br>CANADA | | Claim Number: 4064<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $13,191.45 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARPENTER JR, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4065<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,326.56 |
| PRIORITY | Claimed: | $1,934.48 | | Allowed: | $2,721.73 |
| UNSECURED | Claimed: | $12,752.37 | | Allowed: | $8,210.54 |
| MENDONCA, TIMOTHY A.<br>490 FOREST PARK ROAD<br>OLDSMAR, FL 34677 | | Claim Number: 4066<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $23,000.00 | | | |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: MENDONCA, TIMOTHY A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4067<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $70,430.00 | | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MENDONCA, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4068<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $24,000.00 | | | |
| UNSECURED | | | Scheduled: | $23,689.44  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MENDONCA, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4069<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $47,000.00 | Scheduled: | $0.00  UNLIQ | |
| TERNEUS, MARINA<br>1429 FAIRWAY RIDGE DRIVE<br>RALEIGH, NC 27606 | | Claim Number: 4070<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $100,428.00 | | | |
| CRISLER, CHARLA<br>#3 WOODY CREST CIRCLE<br>FAIRVIEW, TX 75069 | | Claim Number: 4071<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $341,334.90 | Scheduled: | $341,334.90  UNLIQ | |
| PANGIA, MICHAEL<br>2210 BLACK HEATH TRACE<br>ALPHARETTA, GA 30005 | | Claim Number: 4072<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $8,142.70 | Scheduled: | $8,500.27  UNLIQ | |
| HUANG, XIAOYAN<br>2 HIGATE ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 4073<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,854.37 |
| PRIORITY | | | | Allowed: | $1,356.86 |
| UNSECURED | Claimed: | $32,695.28 | | Allowed: | $32,903.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SICOTTE, LUC P
1933 PEMBROKE LANE
MCKINNEY, TX 75070

Claim Number: 4074
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $132,813.01 |
| --- | --- | --- |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: CORCORAN, MARK R.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4075
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $1,235.15 |
| --- | --- | --- | --- | --- | --- | --- |
| PRIORITY | | | | | Allowed: | $930.24 |
| UNSECURED | Claimed: | $27,364.64 | | | Allowed: | $28,051.88 |

CRT SPECIAL INVESTMENTS LLC
TRANSFEROR: EDWARDS II, CLYDE L.
JOSEPH E. SARACHEK
262 HARBOR DRIVE
STAMFORD, CT 06902

Claim Number: 4076
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $69,276.30 | Scheduled: | $73,824.90 | Allowed: | $73,824.90 |
| --- | --- | --- | --- | --- | --- | --- |

HEWITT, EARL S
208 FOX BRIAR LN
CARY, NC 27511

Claim Number: 4077
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $59,129.64 | Scheduled: | $0.00  UNLIQ |
| --- | --- | --- | --- | --- |

WOODS, JOHN L
1621 SUNSHINE DRIVE
KEY WEST, FL 33040

Claim Number: 4078
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $15,127.85 | Scheduled: | $0.00  UNLIQ |
| --- | --- | --- | --- | --- |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | | Claim Number: 4079<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $53,416.58 |
| SHAW, DARRELL<br>20 BUCKY STREET<br>EUHARLEE, GA 30145 | | Claim Number: 4080<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $53,416.58 |
| PURVIS, LISA<br>100 FIELDSPRING LANE<br>RALEIGH, NC 27606 | | Claim Number: 4081<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) |
| PRIORITY | Claimed: | $25,000.00 |
| UNSECURED | Claimed: | $25,000.00 |
| GOLDCRAFT MANAGEMENT AND HOLDING LTD.<br>14104 91ST AVE. NW<br>EDMONTON, AB T5R 4Y2<br>CANADA | | Claim Number: 4082<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $5,442.50 |
| AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD SUITE 310<br>BOCA RATON, FL 33431 | | Claim Number: 4083<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| ADMINISTRATIVE | Claimed: | $147,488.48 |
| UNSECURED | Claimed: | $1,684,090.25 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| TRALNBERG, BEN<br>9-52304 RR233<br>SHERWOOD PARK, AB T8B 1C9<br>CANADA | Claim Number: 4084<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED            Claimed:              $4,050.30 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROY, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4085<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | Scheduled: | $5,440.58 | Allowed: | $5,440.58 |
| UNSECURED            Claimed:              $83,832.81 | | Scheduled: | $39,101.35 | Allowed: | $39,887.58 |
| WITHROW, ROBERT<br>27 GREENWOOD TER<br>SWAMPSCOTT, MA 01907-2126 | Claim Number: 4086<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED            Claimed:              $892.36 | | | | | |
| RUDZINSKI, RANDY<br>1924 PARIS AVE<br>PLANO, TX 75025 | Claim Number: 4087<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| PRIORITY            Claimed:              $153,984.40 | | | | | |
| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: MARTIN, JACQUELINE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 4088<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,252.92 |
| PRIORITY | | | | Allowed: | $1,156.55 |
| SECURED            Claimed:              $22,733.08 | | | | | |
| UNSECURED | | | | Allowed: | $23,548.64 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BURLESON, JONATHAN C.
1331 HILL VIEW TRL
WYLIE, TX 75098-6657

Claim Number: 4089
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,811.04 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,330.56 |
| UNSECURED | Claimed: | $23,513.00 | | | Allowed: | $35,267.32 |

SOLUS RECOVERY FUND LP
TRANSFEROR: CURTIS, DENNIS
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 4090
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,935.08 | Allowed: | $1,935.08 |
| UNSECURED | Claimed: | $39,946.44 | Scheduled: | $39,704.04 | Allowed: | $39,704.04 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: THILBERG, RONALD
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4091
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,158.14 |
| PRIORITY | | | | | Allowed: | $1,585.57 |
| UNSECURED | Claimed: | $38,222.21 | | | Allowed: | $38,141.77 |

CEREPAK, EDWARD A
17410 CLINTON ROAD
JACKSON, CA 95642

Claim Number: 4092
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $16,897.53 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $16,897.53 |
| TOTAL | Claimed: | $16,897.53 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| KAO, IUE-FANG H.<br>19785 VIEWRIDGE DR.<br>SARATOGA, CA 95070 | | Claim Number: 4093<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $39,516.93 | | | | |
| LI, HAIYAN<br>1022 CORVETTE DR<br>SAN JOSE, CA 95129-2903 | | Claim Number: 4094<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $4,224.48 | | | | |
| UNSECURED | | | Scheduled: | $4,832.51 | Allowed: | $4,832.51 |
| NG, SCARLETTE<br>2100 COOLIDGE DRIVE<br>SANTA CLARA, CA 95051 | | Claim Number: 4095<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,971.13 |
| PRIORITY | | | | | Allowed: | $1,442.29 |
| UNSECURED | Claimed: | $31,981.80 | | | Allowed: | $29,366.64 |
| SANDESARA, AJITA<br>1132 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | | Claim Number: 4096<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $584.25 |
| PRIORITY | | | | | Allowed: | $956.03 |
| UNSECURED | Claimed: | $42,246.38 | | | Allowed: | $19,189.69 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| ESALES MEDIA INC<br>1440 CORAL RIDGE DR<br>SUITE 278<br>CORAL SPRINGS, FL 33071-5433 | | Claim Number: 4097<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | |
| UNSECURED | Claimed: | $8,529.25 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALLIDUS SOFTWARE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 4098<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $400,528.64 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALLIDUS SOFTWARE INC<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 4099<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $400,528.64 | | Allowed: | $400,528.64 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4100<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6990 | | | |
| UNSECURED | Claimed: | $167,718.40 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4101<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $48,400.00 | | | |
| UNSECURED | Claimed: | $141,307.78 | Scheduled: | $182,718.40 | |

NORTEL NETWORKS INC.                                                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4102<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $76,708.78 | Scheduled: | $59,835.80 UNLIQ | | |
| CHEN, JING YANG<br>519 SAGINAW CT<br>ALLEN, TX 75013-8522 | | Claim Number: 4103<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $32,496.18 | | | Allowed:<br>Allowed:<br>Allowed: | $1,827.57<br>$1,342.70<br>$31,531.11 |
| RUDZINSKI, RANDY<br>1924 PARIS AVE<br>PLANO, TX 75025 | | Claim Number: 4104<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $153,984.40 | | | | |
| ROCHE, BOB<br>59 COMMONWEALTH AVE<br>HAVERHILL, MA 01830 | | Claim Number: 4105<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | |
| MARTI JR, LUIS G<br>157 MARTIN CIRCLE<br>ROYAL PALM BEACH, FL 33411 | | Claim Number: 4106<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

LEBLANC, KENNETH J.
5215 CANAL CIR W
LAKE WORTH, FL 33467

Claim Number: 4107
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,433.78 |
| PRIORITY | | | | | Allowed: | $1,079.83 |
| UNSECURED | Claimed: | $54,807.72 | | | Allowed: | $54,615.36 |

LIAO, TUAN
209 GLENMORE RD
CHAPEL HILL, NC 27516

Claim Number: 4108
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $6,351.83 | Allowed: | $6,351.83 |
| UNSECURED | Claimed: | $62,582.04 | Scheduled: | $56,511.93 | Allowed: | $57,368.10 |

SHIELDS, TIMOTHY
4034 CHADERTON COURT
DULUTH, GA 30096

Claim Number: 4109
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

SHAW, DARRELL K.
20 BUCKY ST.
EUHARLEE, GA 30145

Claim Number: 4110
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

SHAW, DARRELL
20 BUCKY STREET
EUHARLEE, GA 30145

Claim Number: 4111
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $53,416.58 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| LEFFERT, PAUL<br>14651 S. BOND ST.<br>OLATHE, KS 66062 | | Claim Number: 4112<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $2,600.00   UNLIQ |
| EDHOLM, PHILIP K.<br>9921 LONGVIEW LANE<br>PLEASANTON, CA 94538 | | Claim Number: 4113<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| EDHOLM, PHILIP<br>9921 LONGVIEW LANE<br>PLEASANTON, CA 94588 | | Claim Number: 4114<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| PRIORITY | Claimed: | $249,763.44 |
| UNSECURED | | Scheduled: $0.00  UNLIQ |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 4115<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |
| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 4116<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |
| TOTAL | Claimed: | $0.00 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 4117
Claim Date:  / /
Debtor: DEBTOR NOT FOUND

| TOTAL | Claimed: | $0.00 |
|-------|----------|-------|

MILLIGAN, PATRICK
2609 PELICAN BAY DR.
PLANO, TX 75093

Claim Number: 4118
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $61,115.38 |
|-----------|----------|------------|

CRAPCO JR., LEE W.
2975 HUNTER BRANCH ROAD
APT A130
FAIRFAX, VA 22031

Claim Number: 4119
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| PRIORITY | Claimed: | $94,814.00 |
|----------|----------|------------|

D'AMICO, SUSAN BETH
101 BIRCH GLEN CT.
CARY, NC 27513

Claim Number: 4120
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|----------------|----------|---------------|

MILLER, CLYDE E.
1680 CENTER GROVE CHURCH ROAD
MONCURE, NC 27559

Claim Number: 4121
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| PRIORITY | Claimed: | $135,000.00 |
|----------|----------|-------------|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D'AMICO, SUSAN<br>101 BIRCH GLEN CT<br>CARY, NC 27513 | | Claim Number: 4122<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $200,000.00 | | | | | |
| JANECZEK, ANTHONY<br>1 INDIGO LANE<br>WESTFORD, MA 01886 | | Claim Number: 4123<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,348.27 |
| PRIORITY | | | | | | Allowed: | $1,718.24 |
| UNSECURED | Claimed: | $42,802.73 | | | | Allowed: | $42,402.48 |
| MILLER, CLYDE<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | | Claim Number: 4124<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $18,823.86 | | | | | |
| UNSECURED | | | Scheduled: | $18,823.86  UNLIQ | | | |
| MCKINZIE, PHYLLIS<br>2306 HONEYSUCKLE DR<br>RICHARDSON, TX 75082-4399 | | Claim Number: 4125<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $27,826.56 | | | | | |
| ASM SIP, L.P.<br>TRANSFEROR: CLOUSE, GARY A.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4126<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| UNSECURED | Claimed: | $50,737.26 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | | Claim Number: 4127<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| PRIORITY | Claimed: | $19,400.00 | | | | |
| EMERY, SEAN<br>4742 GREENWOOD DR<br>ALLISON PARK, PA 15101 | | Claim Number: 4128<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $38,423.09 | | | | |
| LOE, ELLEN<br>13436 DIMARCO STREET<br>VENICE, FL 34293 | | Claim Number: 4129<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $6,102.80 | | Allowed:<br>Allowed:<br>Allowed: | $1,457.66<br>$1,032.99<br>$5,245.29 | |
| LASKIN, LEE<br>863 NEVADA AVE<br>SAN JOSE, CA 95125 | | Claim Number: 4130<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $139,563.00 | Scheduled: | $112,677.80  UNLIQ | | |
| GUREVITCH, MORRIS<br>17890 ABERDEEN WAY<br>BOCA RATON, FL 33496 | | Claim Number: 4131<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | |
| PRIORITY | Claimed: | $235,000.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CLOUSE, GARY A.<br>250 PIT RD<br>CORDOVA, AL 35550-3733 | | Claim Number: 4132<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $6,347.60 | | | |
| DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | | Claim Number: 4133<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $46,586.56 | | | |
| ESTRIDGE, WINSTON S.<br>5620 TEMPLIN WAY<br>PLANO, TX 75093 | | Claim Number: 4134<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,204,634.13 | Scheduled: | $0.00  UNLIQ | |
| RADIO FREQUENCY SYSTEMS<br>ATTN: PETER HOLEWINSKI, GLOBAL HEAD OF<br>CREDIT, ALCATEL LUCENT<br>600 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | | Claim Number: 4135<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED | Claimed: | $7,800.00 | | | |
| CLIFTON, CRAIG<br>4517 W 140TH ST<br>LEAWOOD, KS 66224 | | Claim Number: 4136<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $52,278.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAMILTON, MARK<br>2201 LAKESIDE BLVD<br>RICHARDSON, TX 75082-4399 | | Claim Number: 4137<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $2,894.80 | | | |
| UNSECURED | | | Scheduled: | $2,894.80 | UNLIQ |
| BRIDGES, STEPHEN M.<br>5020 RED CEDAR RD<br>RALEIGH, NC 27613 | | Claim Number: 4138<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $78,856.37 | | | |
| GRANDMONT CONSULTING INC<br>1350 ERINDALE CRESCENT<br>LONDON, ON N5X 1V9<br>CANADA | | Claim Number: 4139<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | |
| UNSECURED | Claimed: | $10,320.00 | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GRANDMONT CONSULTING INC<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4140<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | |
| UNSECURED | Claimed: | $14,620.00 | Scheduled: | $14,620.00 | |
| HAYNES, DIANE<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 4141<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HAYNES, DIANE
10533 DORCHESTER WAY
WOODSTOCK, MD 21163

Claim Number: 4142
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

---

HAYNES, JOSEPH
10533 DORCHESTER WAY
WOODSTOCK, MD 21163

Claim Number: 4143
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| PRIORITY | Claimed: | $116,403.29  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

---

THOMAS JR, JOHN A.
103 DEVINE WAY
CARY, NC 27511

Claim Number: 4144
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $190,672.43 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

---

SURTI, BHAWNA
6658 LEWEY DRIVE
CARY, NC 27519

Claim Number: 4145
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | | | Scheduled: | $4,445.44 | Allowed: | $4,445.44 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,443.63 | Scheduled: | $19,106.81 | Allowed: | $19,106.81 |

---

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 4146
Claim Date:  /  /
Debtor: DEBTOR NOT FOUND

---

| TOTAL | Claimed: | $0.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BARNES, DEBBIE<br>425 W WEST STREET<br>SOUTHPORT, NC 28461 | | Claim Number: 4147<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 23. | | |
| PRIORITY<br>UNSECURED | Claimed: | $207,039.82 | Scheduled: | $126,692.36 |
| BARNES, DEBBIE<br>425 W. WEST STREET<br>SOUTHPORT, NC 28461 | | Claim Number: 4148<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $207,039.82 | | |
| GLEASON, STEVEN<br>6 KINGS CROSSING CT<br>ST LOUIS, MO 63129 | | Claim Number: 4149<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $8,601.52 | | |
| WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | | Claim Number: 4150<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $114,152.00 | | |
| WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | | Claim Number: 4151<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WONG, CHO L<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | | Claim Number: 4152<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $56,250.00   UNLIQ |
| WISTRON INFOCOMM TECHNOLOGY AMERICA<br>CORP<br>P.O. BOX 370307<br>EL PASO, TX 79937 | | Claim Number: 4153<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $2,250,232.04 |
| WISTRON INFOCOMM TECHNOLOGY CORP<br>21F, 88, SEC. 1, HSIN TAI WU RD<br>HSICHIH<br>TAIPEI HSIEN, 221<br>TAIWAN R.O.C. | | Claim Number: 4154<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
| ADMINISTRATIVE | Claimed: | $2,578,899.38 |
| WISTRON CORPORATION<br>21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,<br>HSI-CHIH<br>TAIPEI HSIEN, 221<br>TAIWAN, R.O.C. | | Claim Number: 4155<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution |
| ADMINISTRATIVE | Claimed: | $106,765.44 |
| WISTRON CORPORATION<br>21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,<br>HSI-CHIH<br>TAIPEI HSIEN, 221<br>TAIWAN, R.O.C. | | Claim Number: 4156<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
| UNSECURED | Claimed: | $805,995.24 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| SEARLES, STEVEN<br>19119 STREAM CROSSING CT<br>LEESBURG, VA 20176 | | Claim Number: 4157<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,796.97 | | | |

| MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | | Claim Number: 4158<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $828,013.47 | Scheduled: | $0.00  UNLIQ | |

| BARNES, WILLIAM<br>1500 CHESTER DR<br>PLANO, TX 75025-3431 | | Claim Number: 4159<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $106,893.09 | | | |
| UNSECURED | | | Scheduled: | $106,893.09  UNLIQ | |

| FREITAS, TIMOTHY M.<br>26 FLETCHER ST<br>FOXBORO, MA 02035 | | Claim Number: 4160<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $25,296.00 | | | |

| ESTEVEZ, IGNACIO<br>921 TANGLEWOOD CIR<br>WESTON, FL 33327-1846 | | Claim Number: 4161<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,080.38 |
| PRIORITY | | | | Allowed: | $1,528.44 |
| UNSECURED | Claimed: | $45,703.84 | | Allowed: | $46,405.26 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MOPPIN, MARK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4162<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,214.38 |
| PRIORITY | | | | | Allowed: | $895.86 |
| UNSECURED | Claimed: | $36,510.00 | | | Allowed: | $37,611.10 |
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 4163<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $6,243.00 | | | | |
| SEARLES, STEVE<br>19119 STREAM CROSSING C<br>LEESBURG, VA 20176 | | Claim Number: 4164<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $450.00 | Scheduled: | $450.00 | | |
| UNSECURED | Claimed: | $247,546.22 | Scheduled: | $247,546.22 | | |
| SEARLES, STEVE<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | | Claim Number: 4165<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $83,055.34 | Scheduled: | $83,055.34  UNLIQ | | |
| BARBER-MOYE, DARNELL<br>8715 CRESTGATE CIRCLE<br>ORLANDO, FL 32819 | | Claim Number: 4166<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $212,135.06 | Scheduled: | $212,135.06  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BARBER-MOYE, DARNELL
8715 CRESTGATE CIRCLE
ORLANDO, FL 32819

Claim Number: 4167
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,552.40 | Scheduled: | $0.00 UNLIQ | | |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PIRACHA, ANWAR A.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4168
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $6,826.75 | | | | |
| UNSECURED | Claimed: | $10,062.11 | Scheduled: | $18,615.95 | Allowed: | $18,615.95 |

HEWLETT PACKARD FINANCIAL SERVICES CO
ATTN: LAWRENCE KOVACS
420 MOUNTAIN AVENUE
MURRAY HILL, NJ 07974

Claim Number: 4169
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3798 (08/18/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $120,072.46 |

ADDISON, MARK
1117 PATRICIA CRES
GD
JASPER, AB T0E 1E0
CANADA

Claim Number: 4170
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,487.15 |

DONAHEE, GARY R
11973 ROCK BLUFF DR.
FRISCO, TX 75033

Claim Number: 4171
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,795,310.82 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RACZYNSKI, MARK<br>5590 TOURNAMENT DRIVE<br>HAYMARKET, VA 20169 | | Claim Number: 4172<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| UNSECURED | Claimed: | $48,353.00 | Scheduled: | $33,440.02 UNLIQ | | | |
| ZUKAS, JAMES<br>10900 QUIMBY POINT LANE<br>RESTON, VA 20191-5006 | | Claim Number: 4173<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1216. | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $216,665.02 | Scheduled: | $0.00 UNLIQ | | | |
| HALE, DAVID<br>5200 TOWN AND COUNTRY BLVD<br>FRISCO, TX 7534 | | Claim Number: 4174<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,248.06<br>$39,088.22 | | | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SCHOOLEY, RUSSELL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4175<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $14,018.13<br>$46,247.17 | Scheduled:<br>Scheduled: | $2,290.56<br>$58,294.10 | Allowed:<br>Allowed: | $2,290.56<br>$58,294.10 | |
| SERODIO, LEONARDO<br>10 HIGHLAND ST<br>TYNGSBOROUGH, MA 01879 | | Claim Number: 4176<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $61,945.58 | | | Allowed:<br>Allowed:<br>Allowed: | $3,095.39<br>$2,274.17<br>$60,214.88 | |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| MIDDLETON, DANIEL JAY<br>4912 TRAILRIDGE PASS<br>ATLANTA, GA 30338 | | Claim Number: 4177<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $100,000.00 | | |

---

| O'HARA, ROBERT J.<br>11316 DUNLEITH DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 4178<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $14,144.84 | Scheduled: | $63,495.13 |

---

| THOMSON, FREDERICK<br>5971 PORTO ALEGRE DR.<br>SAN JOSE, CA 95120 | | Claim Number: 4179<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $158,105.05 | | |

---

| BRACKIN, DIANN<br>217 STEAMBOAT DRIVE<br>COPPELL, TX 75019 | | Claim Number: 4180<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,899.56 | | |

---

| COUTURE, DENNIS L<br>7104 RIVER BIRCH DR<br>RALEIGH, NC 27613 | | Claim Number: 4181<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,312.42 | Scheduled: | $5,312.42 |
| UNSECURED | Claimed: | $154,206.91 | Scheduled: | $64,791.91 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| TULLO, JOHN<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 4182<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1443. | | | | |
| PRIORITY | Claimed: | $6,482.00 | | | | |
| UNSECURED | Claimed: | $75,938.00 | | | | |
| MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROHPY CLUB, TX 76262-5655 | | Claim Number: 4183<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $33,860.21 | | | | |
| MOSTYN, WILLIAM<br>555 INDIAN CREEK DR<br>TROPHY CLUB, TX 76262 | | Claim Number: 4184<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $3,513.32 | Allowed: | $3,513.32 |
| UNSECURED | Claimed: | $33,860.21 | Scheduled: | $33,878.60 | Allowed: | $33,878.60 |
| KEARNEY, GARY<br>3304 SAN SIMEON WAY<br>PLANO, TX 75023 | | Claim Number: 4185<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| UNSECURED | Claimed: | $4,292.70 | | | | |
| BARHAM, RHONDA<br>5128 LINKSLAND DRIVE<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 4186<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $5,729.83 | Scheduled: | $2,802.41 | Allowed: | $2,802.41 |
| UNSECURED | Claimed: | $15,104.60 | Scheduled: | $17,729.85 | Allowed: | $17,729.85 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BARHAM, RHONDA<br>5128 LINKSLAND DR<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 4187<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $20,834.43 | | |
| BIARD, JAMES<br>120 ST. ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | | Claim Number: 4188<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $570,381.32 | | |
| BIARD, JAMES A.<br>3525 MT PROSPECT CIRCLE<br>RALEIGH, NC 27614 | | Claim Number: 4189<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8405 (09/05/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| BIARD, JAMES A.<br>120 ST. ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | | Claim Number: 4190<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $450.00 |
| UNSECURED | Claimed: | $306,843.31 | Scheduled: | $317,793.31 |
| BIARD, JAMES<br>120 ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | | Claim Number: 4191<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,806.13 | Scheduled: | $3,806.13  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4192<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8129 |
| UNSECURED | Claimed: | $87,446.24 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4193<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8302 |
| UNSECURED | Claimed: | $57,188.58 |
| FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 4194<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 368 and 399. |
| PRIORITY | Claimed: | $70,357.88 |
| FOULOIS, MARA E.<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 4195<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $0.00    UNDET |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 4196<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |
| TOTAL | Claimed: | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 4197<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND | | | |
| TOTAL | Claimed: | $0.00 | | | |
| FOULOIS, MARA E.<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 4198<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| FOULOIS, MARA<br>10910 BELMONT BLVD<br>LORTON, VA 22079 | | Claim Number: 4199<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 400. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $151,716.31 | Scheduled: | $0.00  UNLIQ | |
| SCHNEIDER, DAVID<br>614 HUNTERS CLOSE<br>EDMONTON, AB T6R 2W2<br>CANADA | | Claim Number: 4200<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $3,550.80 | | | |
| WITSCHEN, WALTER<br>13543 90 ST. NW<br>EDMONTON, AB TSE 3M9<br>CANADA | | Claim Number: 4201<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $12,988.57 | | | |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CONRAD, LARRY G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4202<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,005.97 |
| PRIORITY | | | | | | Allowed: | $1,275.17 |
| UNSECURED | Claimed: | $72,166.00 | | | | Allowed: | $71,982.95 |
| PURVIS, LISA<br>100 FIELDSPRING LANE<br>RALEIGH, NC 27606 | | Claim Number: 4203<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |
| TIMPERIO, TAMI<br>332 SILVER BLUFF STREET<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 4204<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,522.20 | | Allowed: | $4,522.20 |
| UNSECURED | Claimed: | $57,738.46 | Scheduled: | $55,047.34 | | Allowed: | $55,047.34 |
| TOTAL | Claimed: | $57,738.46 | | | | | $0.00 |
| BINGAMAN, PETER<br>47 INDIAN HILL ROAD<br>WILTON, CT 06897 | | Claim Number: 4205<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $10,823.90 | | | | | |
| UNSECURED | | | Scheduled: | $88,038.41 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LEFFERT, PAUL E.<br>14651 S BOND ST<br>OLATHE, KS 66062 | | Claim Number: 4206<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $2,600.00   UNLIQ | | | |
| STRASSBURGER, RAYMOND<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | | Claim Number: 4207<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $87,248.00 | | | |
| BEST, ROBERT<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | | Claim Number: 4208<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8292 | | | |
| UNSECURED | Claimed: | $47,651.99 | | | |
| DESHPANDE, VYENKATESH<br>3220 FOXBORO PLACE<br>SAN JOSE, CA 95135 | | Claim Number: 4209<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $38,978.00 | Allowed:<br>Allowed:<br>Allowed: | $586.12<br>$857.73<br>$17,631.09 |
| DIKENS, THOMAS<br>2612 BENGAL LN<br>PLANO, TX 75023 | | Claim Number: 4210<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $200,000.00 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| DICKENS, THOMAS MD<br>2612 BENGAL LANE<br>PLANO, TX 75023 | | Claim Number: 4211<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| UNSECURED | Claimed: | $200,000.00  UNLIQ | | | | |
| HARDEN, JAMES III<br>1460 CHINOOK CT<br>LILBURN, GA 30047-7437 | | Claim Number: 4212<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $8,445.05 | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | |
| LIANG, MEI<br>2018 PRIMROSE DR<br>IRVING, TX 75063 | | Claim Number: 4213<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,842.11 |
| PRIORITY | Claimed: | $32,967.94 | | | Allowed: | $1,353.39 |
| UNSECURED | | | | | Allowed: | $29,767.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POWELL, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4214<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $335.38 |
| PRIORITY | Claimed: | $4,777.63 | | | Allowed: | $1,232.02 |
| UNSECURED | Claimed: | $49,518.98 | | | Allowed: | $47,364.37 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| FONTAINE, MICHEL J<br>BOX 2636<br>N. HATLEY, J0B2C0<br>CANADA | | Claim Number: 4215<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $112,984.51 |

| | | | |
|---|---|---|---|
| GEOFFROY<br>877 ANDRE MATHIEU<br>BOUCHERVILLE, QC J4B 8N9<br>CANADA | | Claim Number: 4216<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,133.62 |

| | | | |
|---|---|---|---|
| GEOFFROY<br>ATTN: MARTIN GEOFFROY<br>877 ANDRE MATHIEU<br>BOUCHERVILLE, QC J4B 8N9<br>CANADA | | Claim Number: 4217<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,000.00 |

| | | | |
|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>380 LITTLEFIELD ACRES LOOP RD<br>LUMBERTON, NC 28358 | | Claim Number: 4218<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $884.44 |
| PRIORITY | Claimed: | $23,837.17 | Allowed: | $624.31 |
| UNSECURED | | | Allowed: | $15,527.97 |

| | | | |
|---|---|---|---|
| UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: KHADBAI, AZIZ<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 4219<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8026<br>Amends claim 833 | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $400,984.09 |

NORTEL NETWORKS INC.                                                                                       Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

LJUBICICH, ANTHONY                          Claim Number: 4220
22 SNIFFEN ROAD                             Claim Date: 09/28/2009
ARMONK, NY 10504                            Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $82,984.66 | Scheduled: | $0.00  UNLIQ | | |
|---|---|---|---|---|---|---|

CLARK, GEORGE                               Claim Number: 4221
53 BRATTLE STREET                           Claim Date: 09/28/2009
WORCESTER, MA 01606                         Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,886.42 | | | | |
|---|---|---|---|---|---|---|

CLARK, GEORGE A                             Claim Number: 4222
53 BRATTLE STREET                           Claim Date: 09/28/2009
WORCESTER, MA 01606                         Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $52,103.46 | | | | |

LIQUIDITY SOLUTIONS, INC.                   Claim Number: 4223
TRANSFEROR: BEHRINGER HARVARD TIC MGMT.     Claim Date: 09/28/2009
ONE UNIVERSITY PLAZA                        Debtor: NORTEL NETWORKS INC.
SUITE 312
HACKENSACK, NJ 07601

| UNSECURED | Claimed: | $140,257.57 | | | | |
|---|---|---|---|---|---|---|

HERR, SCOTT A.                              Claim Number: 4224
2413 PRIMROSE DR                            Claim Date: 09/28/2009
RICHARDSON, TX 75082                        Debtor: NORTEL NETWORKS INC.
                                            Comments: ALLOWED
                                            DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $40,458.24 | Scheduled: | $41,705.00 | Allowed: | $41,705.00 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| DRAKE, IRENE<br>209 ROYAL TOWER WAY<br>CARY, NC 27513 | | Claim Number: 4225<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 568. | |
| UNSECURED | Claimed: | $67,429.58 | |
| MILLIGAN, PATRICK<br>2609 PELICAN BAY DR.<br>PLANO, TX 75093 | | Claim Number: 4226<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $201,874.81 | |
| MCCOY, LEONARD D<br>4218 HIGH STAR LANE<br>DALLAS, TX 75287 | | Claim Number: 4227<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| UNSECURED | Claimed: | $317,285.12 | |
| HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 4228<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6017 | |
| UNSECURED | Claimed: | $33,538.46 | |
| HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 4229<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6016 | |
| UNSECURED | Claimed: | $86,000.00 | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MEAD, JOHN<br>4655 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 | | Claim Number: 4230<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY<br>UNSECURED | Claimed: | $249,361.68  UNLIQ | Scheduled: | $249,361.68  UNLIQ |
| LAVIAN, TAL<br>1640 MARIANI DRIVE<br>SUNNYVALE, CA 94087 | | Claim Number: 4231<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| UNSECURED | Claimed: | $105,050.35 | | |
| UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: KHADBAI, AZIZ<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 4232<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 833. | | |
| UNSECURED | Claimed: | $452,647.17 | Scheduled: | $0.00  UNLIQ |
| HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 4233<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $116,403.29  UNLIQ | | |
| WONG, CHO LUN<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | | Claim Number: 4234<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| WONG, CHO L<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>CHINA | | Claim Number: 4235<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $36,531.77 | Scheduled: | $0.00  UNLIQ |
| THOMSON, GEORGE<br>28 NORTHUMBERLAND<br>NASHVILLE, TN 37215 | | Claim Number: 4236<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $217,474.58 | | |
| WHITE, NANCY J<br>127 WHITE FARM RD<br>LAFAYETTE, TN 37083-3131 | | Claim Number: 4237<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $471,609.35 | Scheduled: | $0.00  UNLIQ |
| COX, JON<br>928 CAROUSEL DR<br>BEDFORD, TX 76021 | | Claim Number: 4238<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $32,696.92 | | |
| COX, JON H<br>928 CAROUSEL DR<br>BEDFORD, TX 76021 | | Claim Number: 4239<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $40,229.53 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 4240<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6015 | | | | | |
| PRIORITY | Claimed: | $20,000.00 | | | | | |
| MOULTON, ROBERT F<br>592 7TH ST.<br>LAKE OSWEGO, OR 97034 | | Claim Number: 4241<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $55,130.13 | Scheduled: | $0.00  UNLIQ | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLARK, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4242<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $42,864.00 | | | Allowed:<br>Allowed:<br>Allowed: | | $351.61<br>$1,438.40<br>$42,432.94 |
| PROVOST, MICHAEL JR.<br>230 SNOWDEN RD<br>SEAGOVILLE, TX 75159 | | Claim Number: 4243<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $6,692.31 | | | Allowed:<br>Allowed:<br>Allowed: | | $2,832.58<br>$2,081.08<br>$2,231.38 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| LANCASTER, TERRI L<br>4101 WILL ROGERS DRIVE<br>SAN JOSE, CA 95117 | | Claim Number: 4244<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $7,297.49 | | | | |
| UNSECURED | Claimed: | $23,736.92 | Scheduled: | $33,324.60 | Allowed: | $33,324.60 |
| THURMAN, MARIAN L<br>239 TAFT<br>YPSILANTI, MI 48197 | | Claim Number: 4245<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| THURMAN, MARIAN L.<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | | Claim Number: 4246<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| CHIMA, MANMOHAN<br>4041 LASER LANE<br>PLANO, TX 75023 | | Claim Number: 4247<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | | |
| UNSECURED | Claimed: | $262,927.15 | Scheduled: | $145,541.04 UNLIQ | | |
| TOTAL | Claimed: | $145,541.04 | | | | |
| CHIMA, MANMOHAN S.<br>4041 LASER LANE<br>PLANO, TX 75023 | | Claim Number: 4248<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 19010 | | Claim Number: 4249<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $357.31 | Scheduled: | $304.66 UNLIQ |
| LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 19010 | | Claim Number: 4250<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $14,071.07 | | |
| LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 10910 | | Claim Number: 4251<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 5840 | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| KADI, SERGIO<br>16208 E LULLWATER DRIVE<br>PANAMA CITY BEACH, FL 32413 | | Claim Number: 4252<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $16,867.00 | Scheduled: | $0.00 UNLIQ |
| BROWN, PAMELA M<br>16208 E. LULLWATER DRIVE<br>PANAMA CITY BEACH, FL 32413 | | Claim Number: 4253<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $379,926.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MARCANO, PEDRO
51 MASSACHUSSETTS AVE
WALPOLE, MA 02081

Claim Number: 4254
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $62,346.50 | Scheduled: | $13,978.90 | | |

ASM CAPITAL, L.P.
TRANSFEROR: RENUART, JACQUELINE
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 4255
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,068.38 | Scheduled: | $2,064.88 | Allowed: | $2,064.88 |
| UNSECURED | Claimed: | $28,115.53 | Scheduled: | $34,089.92 | Allowed: | $34,089.92 |

UNITED STATES DEBT RECOVERY XI, LP
TRANSFEROR: PALMER, GARY
5575 KIETZKE LANE, SUITE A
RENO, NV 89511

Claim Number: 4256
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 315.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $127,473.87 | | | | |

UNITED STATES DEBT RECOVERY XI, LP
TRANSFEROR: BRENT, RAYMOND A.
5575 KIETZKE LANE, SUITE A
RENO, NV 89511

Claim Number: 4257
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $128,679.01 | Scheduled: | $0.00  UNLIQ | | |

KHAWAR, ABDUL
11103 EMPIRE LAKES DRIVE
RALEIGH, NC 27617

Claim Number: 4258
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $793,591.85 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN, EDLENE<br>8005 CHADBOURNE CT<br>RALEIGH, NC 27613 | | Claim Number: 4259<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | | | | Scheduled: | $2,523.99 | Allowed: | $2,523.99 |
| UNSECURED | Claimed: | $69,267.21 | | Scheduled: | $73,600.43 | Allowed: | $74,556.11 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LENT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4260<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,127.03 |
| PRIORITY | | | | | | Allowed: | $1,562.71 |
| UNSECURED | Claimed: | $29,059.41 | | | | Allowed: | $27,443.01 |
| DUESENBERG INVESTMENT COMPANY<br>LOCKBOX 8318, PO BOX 511318<br>LOS ANGELES, CA 90051-7873 | | Claim Number: 4261<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $66,268.24 | | Scheduled: | $0.00  UNLIQ | Allowed: | $44,996.58 |
| HIGHSMITH, JASPER H.<br>13714 HALLIFORD DR<br>TAMPA, FL 33624 | | Claim Number: 4262<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $138,433.69 | | | | | |
| GILL, GUY D.<br>1015 LONSDALE COURT<br>ALPHARETTA, GA 30022 | | Claim Number: 4263<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $124,243.86 | | Scheduled: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HEWLETT PACKARD FINANCIAL SERV<br>ATTN: LAWRENCE KOVACS<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | | Claim Number: 4264<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $120,072.46 | | | |
| IL ENVIRONMENTAL PROTECTION AGENCY<br>DIVISION OF LEGAL COUNSEL # 21<br>1021 NORTH GRAND AVE. EAST<br>SPRINGFIELD, IL 62794 | | Claim Number: 4265<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,959.88 | | | |
| BEATTIE, GORDON W.<br>1525 MARSHALL FARM ST<br>WAKE FOREST, NC 27587 | | Claim Number: 4266<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2018. | | | |
| UNSECURED | Claimed: | $74,202.25 | | | |
| HARKER, KENNETH R. JR<br>4111 MORRISON ROAD<br>NASHVILLE, IN 47448 | | Claim Number: 4267<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $385,045.08 | Scheduled: | $0.00  UNLIQ | |
| KRISHNAN, VENKATRAMAN<br>2045 JADEWOOD DR<br>MORRISVILLE, NC 27560 | | Claim Number: 4268<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $43,615.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4269<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1499 | |
| UNSECURED | Claimed: | $530,465.01 | |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4270<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1498 | |
| UNSECURED | Claimed: | $31,695.46 | |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4271<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1497 | |
| UNSECURED | Claimed: | $21,142.59 | |
| CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: GRAHAM, ROBERT M<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | | Claim Number: 4272<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $702,176.55 | |
| MONTGOMERY, GEORGE G<br>9808 ST ANNES DR<br>PLANO, TX 75025 | | Claim Number: 4273<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 157 | |
| PRIORITY<br>UNSECURED | Claimed: | $278,858.42 | Scheduled: $2,212.36<br>Scheduled: $42,253.74 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4274<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1494 |
|---|---|---|
| UNSECURED | Claimed: | $7,407.75 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4275<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1496 |
| UNSECURED | Claimed: | $97,005.32 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4276<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1495 |
| UNSECURED | Claimed: | $26,456.04 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PERKINSON, TERRY T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4277<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $51,268.27   CONT |
| HACKNEY, JOEL<br>315 MEADOWMONT LANE<br>CHAPEL HILL, NC 27517 | | Claim Number: 4278<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $55,388.55 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| MURASH, BARRY<br>11812 EAGLES GLEN DRIVE<br>AUSTIN, TX 78732 | | Claim Number: 4279<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7552<br>amends 802 | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $192,892.61 | | | | |
| YOHE-GANEY, VICKI L<br>5912 STEUBEN COURT<br>DALLAS, TX 75248 | | Claim Number: 4280<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $922,376.32 | Scheduled: | $0.00 UNLIQ | | |
| BUSTILLO, ADAM D<br>611 LONE RIDGE WAY<br>MURPHY, TX 75094 | | Claim Number: 4281<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $12,949.08 | | | | |
| UNSECURED | | | Scheduled: | $13,651.24 | Allowed: | $13,651.24 |
| SELIGSON, JOHN<br>2901 CAPETANIOS DRIVE<br>EL DORADO HILLS, CA 95762 | | Claim Number: 4282<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| UNSECURED | Claimed: | $157,031.55 | Scheduled: | $157,031.55 UNLIQ | | |
| MONTGOMERY, GEORGE<br>9808 ST ANNES DR<br>PLANO, TX 75025 | | Claim Number: 4283<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $353,964.19 | Scheduled: | $353,964.19 UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILCOX, REGINALD<br>22 EWING COURT<br>LUCAS, TX 75002 | | Claim Number: 4284<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| UNSECURED | Claimed: | $82,152.39 | Scheduled: | $82,152.39 UNLIQ | | | |
| DEAR, ARTHUR<br>109 DONNA PLACE<br>CARY, NC 27513 | | Claim Number: 4285<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $2,715.60 | Scheduled: | $2,248.81 | Allowed: | $2,248.81 |
| UNSECURED | Claimed: | $50,325.81 | Scheduled: | $51,971.52 | Allowed: | $51,971.52 |
| HOROWITZ, STEVEN<br>5908 ST AGNES DR<br>PLANO, TX 75093 | | Claim Number: 4286<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $106,670.95 | Scheduled: | $0.00 UNLIQ | | | |
| EGAN, LYNN C<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | | Claim Number: 4287<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8491 | | | | | |
| UNSECURED | Claimed: | $9,133.81 UNLIQ CONT | | | | | |
| BELL ALIANT REGIONAL COMMUNICATIONS, LTD<br>TRANSFEROR: INNOVATIA INC<br>ATTN: EVAN J. KIPNES<br>1505 BARRINGTON STREET, 6 SOUTH<br>HALIFAX, NS B3J 2W3<br>CANADA | | Claim Number: 4288<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $506,235.56 | Scheduled: | $0.00 UNLIQ | Allowed: | $477,980.07 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SEARLES, STEVE<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | | Claim Number: 4289<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8905 (11/07/2012) | | | | |
| UNSECURED | Claimed: | $1,998.23 | Scheduled: | $1,998.23  UNLIQ | | |
| NITHYANANDAN, VANGAL<br>312 W MEADOWS LN<br>DANVILLE, CA 94506-1335 | | Claim Number: 4290<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $25,921.28 | | | Allowed:<br>Allowed:<br>Allowed: | $501.99<br>$519.30<br>$9,967.62 |
| GEARHART, KYLE<br>34 TYLER TRAIL<br>HILTON, NY 14468 | | Claim Number: 4291<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $21,468.80 | Scheduled:<br>Scheduled: | $759.47<br>$22,778.00 | Allowed:<br>Allowed: | $759.47<br>$22,778.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 4292<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7721 (05/29/2012) | | | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $120,845,854.00<br>$113,955.89<br>$16,046,205.11 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 4293<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7721 (05/29/2012) |
|---|---|---|
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,968,227.00<br>$269,775.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 4294<br>Claim Date: 09/28/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7721 (05/29/2012) |
| PRIORITY | Claimed: | $76,721.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 4295<br>Claim Date: 09/28/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 7721 (05/29/2012) |
| PRIORITY | Claimed: | $800.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 4296<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 7721 (05/29/2012) |
| PRIORITY | Claimed: | $800.00 |
| CAREVIC, ROSS<br>321 MURRAY FARM DR APT 611<br>FAIRVIEW, TX 75069-6899 | | Claim Number: 4297<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim amount of 29,782.94 BRITISH POUNDS |
| PRIORITY | Claimed: | $43,500.96 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

CARDINAL, PAUL J
9N559 KASHARE TR
ELGIN, IL 60124

Claim Number: 4298
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,227.37 |
| PRIORITY | | | | | Allowed: | $894.43 |
| UNSECURED | Claimed: | $65,553.60 | | | Allowed: | $41,899.34 |

NASH, DALE
600 TECHNOLOGY PARK
BILLERICA, MA 01821

Claim Number: 4299
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,076.87 |

UNITED STATES DEBT RECOVERY VIII, LP
TRANSFEROR: KURTZ, DAVID
5575 KIETZKE LANE, SUITE A
RENO, NV 89511

Claim Number: 4300
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,565.48 |

UNITED STATES DEBT RECOVERY VIII, LP
TRANSFEROR: KURTZ, DAVID
5575 KIETZKE LANE, SUITE A
RENO, NV 89511

Claim Number: 4301
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,134.11 | Allowed: | $4,134.11 |
| UNSECURED | Claimed: | $55,958.74 | Scheduled: | $70,339.01 | Allowed: | $70,339.01 |

JONES, DONNA
101 CUPOLA CHASE WAY
CARY, NC 27519

Claim Number: 4302
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $843.70 | Scheduled: | $4,231.11 | Allowed: | $4,231.11 |
| UNSECURED | Claimed: | $49,591.30 | Scheduled: | $47,114.14 | Allowed: | $47,114.14 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILSON, CHRISTOPHER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4303<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | | | | Scheduled: | $5,570.49 |
| UNSECURED | Claimed: | $81,488.93 | | Scheduled: | $82,985.93 |
| PARISH, SAUNDERS D<br>532 WOODSIDE DRIVE<br>HIDEAWAY, TX 75771 | | Claim Number: 4304<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PARISH, SAUNDERS D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4305<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $47,250.47 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREENE, STUART<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4306<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $148,839.39 | | Scheduled: | $0.00  UNLIQ |
| NEWTON JR, PERCY M<br>3940 THREE CHIMNEYS LANE<br>CUMMING, GA 30041-6998 | | Claim Number: 4307<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $208,377.96 | | Scheduled: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| CRAIG, J A<br>111 ECHO DRIVE<br>APT 502<br>OTTAWA, K1S5K8<br>CANADA | | Claim Number: 4308<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $946,457.21 | Scheduled: | $0.00  UNLIQ | | |
| WANG, LILY HOH<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | | Claim Number: 4309<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,613.03<br>$24,396.93 | Scheduled:<br>Scheduled: | $1,966.97<br>$34,288.99 | Allowed:<br>Allowed: | $1,966.97<br>$34,288.99 |
| XU, LI<br>389 WASHINGTON ST APT 14J<br>JERSEY CITY, NJ 07302 | | Claim Number: 4310<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $20,186.40 | | | Allowed:<br>Allowed:<br>Allowed: | $1,684.05<br>$1,232.24<br>$18,189.16 |
| SHARMA, JAG MOHAN<br>113 COUNCIL GAP COURT<br>CARY, NC 27513 | | Claim Number: 4311<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | |
| SHARMA, JAG MOHAN<br>113 COUNCIL GAP COURT<br>CARY, NC 27513 | | Claim Number: 4312<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $179,633.05 | Scheduled: | $174,479.11 UNLIQ | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | | Claim Number: 4313<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $375,154.02 | | | | | |
| NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | | Claim Number: 4314<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $205,480.27 | | | | | |
| NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | | Claim Number: 4315<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $1,176.62 | | | | | |
| GOLF CLUB OF GEORGIA, INC.<br>1 GOLF CLUB DRIVE<br>ALPHARETTA, GA 30005-7426 | | Claim Number: 4316<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,062.57 | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GOLF GEORGIA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4317<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $2,062.57 | Scheduled: | $776.68 | Allowed: | $776.68 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| AVERY, CINDI K<br>2526 BUSINESS CENTER DR APT 1114<br>PEARLAND, TX 77584-2437 | | Claim Number: 4318<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| AVERY, CINDI K<br>6125 CLOVER RIDGE<br>HOUSTON, TX 77087 | | Claim Number: 4319<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| UNSECURED | Claimed: | $11,998.71 | | |
| MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 4320<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00 UNLIQ |
| MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 4321<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 4322<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8336<br>Claim out of balance | | |
| PRIORITY | Claimed: | $51,225.72 | | |
| UNSECURED | Claimed: | $51,225.72 | | |
| TOTAL | Claimed: | $51,225.72 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 4323<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $48,412.00<br>$48,412.00<br>$48,412.00 | | | |
| NG, MAN-FAI<br>3713 MOUNT PLEASANT LN<br>PLANO, TX 75025 | | Claim Number: 4324<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$28,789.47 | Scheduled: | $30,421.62 UNLIQ | |
| VASERFIRER, ANATOLY<br>1426 LUCKENBACH DR<br>ALLEN, TX 75013 | | Claim Number: 4325<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $4,259.36 | Scheduled: | $0.00 UNLIQ | |
| VASERFIRER, IRINA<br>1426 LUCKENBACH DR<br>ALLEN, TX 75013 | | Claim Number: 4326<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $159.66 | | | |
| PILLOW, TIMOTHY<br>575 LOVE HENRY COURT<br>SOUTHLAKE, TX 76092 | | Claim Number: 4327<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $254,664.64 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

PILLOW, TIMOTHY
575 LOVE HENRY COURT
SOUTHLAKE, TX 76092

Claim Number: 4328
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $124,953.15 | Scheduled: | $84,913.69 UNLIQ |
|---|---|---|---|---|

REYNOLDS, JACK Q
25064 HATTON ROAD
CARMEL, CA 93923-8365

Claim Number: 4329
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $386,241.60 |
|---|---|---|

REYNOLDS, JACK Q
25064 HATTON ROAD
CARMEL, CA 93923-8365

Claim Number: 4330
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

SNYDER, TONY P
8317 OLD NC HWY 86
CHAPEL HILL, NC 27516

Claim Number: 4331
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MOVING SOLUTIONS
MOVING SOLUTIONS INC
927 WRIGLEY WAY
MILPITAS, CA 95035-5407

Claim Number: 4332
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| PRIORITY | Claimed: | $3,859.91 | | | Allowed: | $3,859.91 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,719.82 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 4333<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $16,954.12 | | | |
| BLAIR, LAWERNCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 4334<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $16,954.12 | Scheduled: | $496.61  UNLIQ | |
| MORRIS, STEVEN<br>13045 TOWNFIELD DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 4335<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $40,086.87 | | | |
| MORRIS, STEVEN<br>13045 TOWNFIELD DR<br>RALEIGH, NC 27614 | | Claim Number: 4336<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $40,086.87 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REA, JEFFERY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4337<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $36,126.77 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HOGAN, ROBERT A.<br>3830 SWEETEN CREEK ROAD<br>CHAPEL HILL, NC 27514 | | Claim Number: 4338<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9258 (01/11/2013) | | |
| PRIORITY | Claimed: | $111,767.75 | | |
| ADDISON, NANCY<br>1117 PATRICIA CRES. GD<br>JASPER, TOE 1EO<br>CANADA | | Claim Number: 4339<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $5,074.74 | | |
| ADDISON, MARK & NANCY<br>117 PATRICIA CRED. GD<br>JASPER, TOE 1EO<br>CANADA | | Claim Number: 4340<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $717.76 | | |
| OTTAWA DRAGON BOAT RACE FESTIVAL<br>34 407 LAURIER AVENUE WEST<br>OTTAWA, ON K1R 7Y7<br>CANADA | | Claim Number: 4341<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $30,000.00 | | |
| WOHLFORD, ROBERT E.<br>6012 KNIGHT CREST COURT<br>CHARLOTTE, NC 28210 | | Claim Number: 4342<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $60,299.23 | | |
| UNSECURED | Claimed: | $60,299.23 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

WOHLFORD, ROBERT
6012 KNIGHT CREST COURT
CHARLOTTE, NC 28210

Claim Number: 4343
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $30,925.82 | | | |
| UNSECURED | Claimed: | $30,925.83 | Scheduled: | $52,371.96 UNLIQ | |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: CHRISTIAN, PAUL
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4344
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $254,208.17 |

HAYNES, WENDY
1350 PARKER ROAD
WYLIE, TX 75098

Claim Number: 4345
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $27,898.06 |

DATA GROUP OF COMPANIES
F/ K/ A RELIZON, INC.
80 AMBASSADOR DRIVE
MISSISSAUGA, ON L5T 2Y9
CANADA

Claim Number: 4346
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,602.22 | | Allowed: | $3,602.22 |

DATA GROUP OF COMPANIES, THE
9195 TORBRAM ROAD
BRAMPTON, ON L6S 6H2
CANADA

Claim Number: 4347
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,339.84 | Scheduled: | $1,339.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | | Claim Number: 4348<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $20,032.22 |
| DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | | Claim Number: 4349<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $46,586.56 |
| HOGAN, BRIAN<br>YUKON LANE<br>CHAPEL HILL, NC 27514 | | Claim Number: 4350<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| JONES, LAWRENCE D.<br>1659 HONFLEUR DRIVE<br>SUNNYVALE, CA 94087 | | Claim Number: 4351<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $561.32   UNLIQ |
| GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | | Claim Number: 4352<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim for 3,888.30 monthly. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | Claim Number: 4353<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, ROBERT M.<br>P.O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | Claim Number: 4354<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim for 1,158.47 monthly. | |

| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRAHAM, ROBERT<br>PO BOX 9096<br>RANCHO SANTA FE, CA 92067 | Claim Number: 4355<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim for 1,571.25 monthly. | |

| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | Claim Number: 4356<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | Claim Number: 4357<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

CHIMA, MANMOHAN
4041 LASER LANE
PLANO, TX 75023

Claim Number: 4358
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
$569.42 per month.

| UNSECURED | Claimed: | $569.42  UNLIQ | Scheduled: | $0.00  UNLIQ |

CHIMA, MANMOHAN S.
4041 LASER LANE
PLANO, TX 75023

Claim Number: 4359
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |

GRAHAM, ROBERT
PO BOX 9096
RANCHO SANTA FE, CA 92067

Claim Number: 4360
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $132,570.08 | Scheduled: | $132,570.08 UNLIQ |

GRAHAM, ROBERT M.
P. O. BOX 9096
RANCHO SANTA FE, CA 92067

Claim Number: 4361
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: FLYNN, LAWRENCE M.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 4362
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $198,214.03 | Scheduled: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FLYNN, LAWRENCE M.<br>909 WATERCRESS DRIVE<br>NAPERVILLE, IL 60540 | | Claim Number: 4363<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $198,214.03 | | | |
| LEGGETT, TERRY<br>5320 WEST HARBOR<br>VILLAGE DR. UNIT 402<br>VERO BEACH, FL 32967 | | Claim Number: 4364<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,130,362.97 | Scheduled: | $0.00 UNLIQ | |
| LEGGETT, TERRY J.<br>5320 WEST HARBOR VILLAGE DRIVE<br>UNIT 402<br>VERO BEACH, FL 32967 | | Claim Number: 4365<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| DAS, PRABIR<br>6307 WIND RIDER WAY<br>COLUMBIA, MD 21045 | | Claim Number: 4366<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $195,571.50<br>$133,287.04 | Scheduled: | $133,287.04 UNLIQ | |
| DAS, PRABIR<br>6307 WIND RIDER WAY<br>COLUMBIA, MD 21045 | | Claim Number: 4367<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $195,571.50 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

EVERSMEYER, CLAUDIA
8601 BRAEWOOD BAY DR
LITTLE ELM, TX 75068-4403

Claim Number: 4368
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $62,213.87 | Scheduled: | $62,213.87 UNLIQ |
|---|---|---|---|---|

EVERSMEYER. CLAUDIA
8601 BRAEWOOD BAY DR
LITTLE ELM, TX 75068-4403

Claim Number: 4369
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $62,213.87 |
|---|---|---|

EVERSMEYER, CLAUDIA
8601 BRAEWOOD BAY DR
LITTLE ELM, TX 75068-4403

Claim Number: 4370
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $4,187.53 | Scheduled: | $4,187.53 UNLIQ |
|---|---|---|---|---|

EVERSMEYER, CLAUDIA
8601 BRAEWOOD BAY DR
LITTLE ELM, TX 75068-4403

Claim Number: 4371
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS CAPITAL CORPORATION

| ADMINISTRATIVE | Claimed: | $4,187.53 |
|---|---|---|

DAO, TUYEN
6545 WESTWAY DR
THE COLONY, TX 75056

Claim Number: 4372
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| UNSECURED | Claimed: | $20,032.22 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| DAO, TUYEN<br>6545 WESTWAY DRIVE<br>THE COLONY, TX 75056 | | Claim Number: 4373<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $46,586.56 | | | Allowed:<br>Allowed:<br>Allowed: | $2,101.13<br>$1,543.69<br>$45,444.31 |
| HOGAN, BRIAN<br>100 YUKON LANE<br>CHAPEL HILL, NC 27514 | | Claim Number: 4374<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $51,362.36 | | | | |
| JONES, LAWRENCE D<br>1659 HONFLEUR DRIVE<br>SUNNYVALE, CA 94087 | | Claim Number: 4375<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | |
| FITZPATRICK, JAMES HARRY<br>304 FORSYTHE LN<br>DEKALB, IL 60115-2342 | | Claim Number: 4376<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |
| FITZPATRICK, JAMES<br>304 FORSYTHE LN<br>DEKALB, IL 60115-2342 | | Claim Number: 4377<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $77,947.65 | Scheduled:<br>Scheduled: | $6,070.10<br>$76,947.59 | Allowed:<br>Allowed: | $6,070.10<br>$76,947.59 |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SNYDER, ANTHONY                          Claim Number: 4378
817 OLD NC HIGHWAY 86                     Claim Date: 09/28/2009
CHAPEL HILL, NC 27516                     Debtor: NORTEL NETWORKS INC.
                                         Comments: EXPUNGED
                                         DOCKET: 2619 (03/03/2010)

ADMINISTRATIVE          Claimed:              $0.00   UNDET

MOVING SOLUTIONS, INC.                    Claim Number: 4379
927 WRIGLEY WAY                           Claim Date: 09/28/2009
SANTA CLARA, CA 95053                     Debtor: NORTEL NETWORKS INC.
                                         Comments: EXPUNGED
                                         DOCKET: 3799 (08/18/2010)

ADMINISTRATIVE          Claimed:            $3,859.91

REA, JEFFERY                             Claim Number: 4380
3913 LAKEHILL LANE                        Claim Date: 09/28/2009
MCKINNEY, TX 75002                        Debtor: NORTEL NETWORKS INC.
                                         Comments: EXPUNGED
                                         DOCKET: 2625 (03/03/2010)

ADMINISTRATIVE          Claimed:           $36,126.77

HOGAN, ROBERT                            Claim Number: 4381
3830 SWEETEN CREEK ROAD                   Claim Date: 09/28/2009
CHAPEL HILL, NC 27514                     Debtor: NORTEL NETWORKS INC.
                                         Comments: EXPUNGED
                                         DOCKET: 9258 (01/11/2013)

ADMINISTRATIVE          Claimed:              $0.00   UNDET

OTTAWA DRAGON BOAT RACE FESTIVAL          Claim Number: 4382
34 407 LAURIER AVENUE WEST                Claim Date: 09/28/2009
OTTAWA, ON K1R 7Y7                        Debtor: NORTEL NETWORKS INC.
CANADA                                    Comments: EXPUNGED
                                         DOCKET: 4053 (09/30/2010)

ADMINISTRATIVE          Claimed:           $30,000.00

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| WOHLFORD, ROBERT
6012 KNIGHT CREST COURT
CHARLOTTE, NC 28210 | | Claim Number: 4383
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC. | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| WOHLFORD, ROBERT
30 ALEXANDER PLACE
PITTSBURGH, PA 15243 | | Claim Number: 4384
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $61,851.65 | |
| CHRISTIAN, PAUL LESLIE
3233 WOODVIEW COURT
THOUSAND OAKS, CA 91362 | | Claim Number: 4385
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $254,208.17 | |
| HAYNES, WENDY
1350 PARKER ROAD
WYLIE, TX 75098 | | Claim Number: 4386
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC. | |
| ADMINISTRATIVE | Claimed: | $24,903.90 | |
| DATA GROUP OF COMPANIES, THE
80 AMBASSADOR DR
MISSISSAUGA, ON L5T 2Y9
CANADA | | Claim Number: 4387
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011) | |
| ADMINISTRATIVE | Claimed: | $3,602.22 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DATA GROUP OF COMPANIES, THE<br>80 AMBASSADOR DR<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | | Claim Number: 4388<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| ADMINISTRATIVE | Claimed: | $1,339.84 | | |
| ARGO PARTNERS, INC.<br>TRANSFEROR: DUARTE DESIGN INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 4389<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $141,833.00 | Scheduled: | $141,833.00 |
| TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1, VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100,<br>INDIA | | Claim Number: 4390-01<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Amends claim 236 | | |
| UNSECURED | Claimed: | $847.16 | Scheduled: | $3,595.52 |
| TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1, VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100,<br>INDIA | | Claim Number: 4390-02<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $2,748.36 | | |
| TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1 VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100,<br>INDIA | | Claim Number: 4391<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $3,595.52 | | |

NORTEL NETWORKS INC.                                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | | Claim Number: 4392<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $447,543.00 |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | | Claim Number: 4393<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $9,369.00 |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | | Claim Number: 4394<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $352,565.80 |
| TELSTRAT INTERNATIONAL, LLP<br>ATTN: JENNIFER SLACK<br>6900 K AVENUE<br>PLANO, TX 75074 | | Claim Number: 4395<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $53,792.60 |
| TELSTRAT<br>ATTN: JENNIFER SLACK<br>6900 K AVENUE<br>PLANO, TX 75074 | | Claim Number: 4396<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $5,434.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MAND, M G
618 BERWICK ROAD
WILMINGTON, DE 19803-2204

Claim Number: 4397
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

---

HANNAH, DAVID C
770 BARBERRY DRIVE,
MILTON, GA 30004

Claim Number: 4398
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 10459 (05/06/2013)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $796,026.52 | Scheduled: | $0.00  UNLIQ | |

---

TODARO, THOMAS
3209 VIRGINIA CREEPER LANE
WILLOW SPRING, NC 27592-9241

Claim Number: 4399
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $43,061.76 | | | |

---

ASM CAPITAL, L.P.
TRANSFEROR: WATSON, ROBERT
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 4400
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,737.45 |
| PRIORITY | | | Allowed: | $1,266.16 |
| UNSECURED | Claimed: | $57,204.82 | Allowed: | $60,445.09 |

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: ROBSON, ROBERT
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 4401
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 461

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $146,023.30 | Scheduled: | $0.00  UNLIQ | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

WALTRIP, KENNETH
4904 HOT SPRINGS TRL
FORT WORTH, TX 76137-4162

Claim Number: 4402
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,002.40 | | | |

LAFAURIE, CESAR
101 WILLOWCREEK BLVD
SWEETWATER, TN 37874

Claim Number: 4403
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50,826.40 | Scheduled: | $50,826.40 UNLIQ | |

LAFAURIE, CESAR
101 WILLOWCREEK BLVD
SWEETWATER, TN 37874

Claim Number: 4404
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $124,287.75 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

HAFEEZ, IMRAN
604 SAINT GEORGE
RICHARDSON, TX 75081

Claim Number: 4405
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,905.58 |
| PRIORITY | | | Allowed: | $1,400.02 |
| UNSECURED | Claimed: | $51,329.19 | Allowed: | $30,466.03 |

ASTOR, MARK B
1318 YOUNG AVE.
MARYVILLE, TN 37801

Claim Number: 4406
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $27,410.65 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: HARRIS, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4407<br>Claim Date: 09/28/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,398.48 |
| PRIORITY | | | | Allowed: | $1,080.37 |
| UNSECURED | Claimed: | $45,173.60 | | Allowed: | $44,475.28 |
| HERRAGE, JOSEPH<br>4302 SPRINGHILL<br>ESTATES DRIVE<br>PARKER, TX 75002 | | Claim Number: 4408<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $289,343.25 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: CROSSON, KEN<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | | Claim Number: 4409<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $179,029.94 | | | |
| RUFF, STEVEN<br>7469 ASHLEY DR<br>WARRENTON, VA 20187-9039 | | Claim Number: 4410<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY | Claimed: | $76,862.90 | | | |
| FILLMORE RILEY BARRISTERS<br>SOLICITORS & TRADE-MARK AGENTS<br>ATTN: PETER DAVEY<br>1700 COMMODITY EXCHANGE TOWER<br>WINNIPEG, MB R3C 3Z3<br>CANADA | | Claim Number: 4411<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $641.81 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| REBELSKY, RENATE<br>KNIEBISWEG 2<br>NUFRINGEN, D-71154<br>GERMANY | | Claim Number: 4412<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $15,052.80 | | | |
| KALSI, VISHAL<br>4387 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | | Claim Number: 4413<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $25,293.64 | | Allowed:<br>Allowed:<br>Allowed: | $348.81<br>$510.47<br>$8,706.28 |
| WOLF, JAMES<br>7709 CHERRY CREEK DR<br>PLANO, TX 75025 | | Claim Number: 4414<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $40,770.32 | | Allowed:<br>Allowed:<br>Allowed: | $1,703.23<br>$1,251.35<br>$39,445.50 |
| KAPIL, VIVEK<br>2712 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | | Claim Number: 4415<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $98,726.00<br>$98,726.00<br>$93,137.88 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SINNETT, WILLIAM G<br>139 KENTEAGA ROAD<br>TODD, NC 28684 | | Claim Number: 4416<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $256,413.82 | | | | | |
| SINNETT, WILLIAM G<br>139 KENTEAGA RD.<br>TODD, NC 28684 | | Claim Number: 4417<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,707.34<br>$63,831.10 | Scheduled:<br>Scheduled: | $4,707.34<br>$63,831.10 | | | |
| KOREST, PHILIP J.<br>5223 INVERNESS DRIVE<br>DURHAM, NC 27712 | | Claim Number: 4418<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $3,751.59 | | | | | |
| KOREST, PHILIP<br>5223 INVERNESS DR<br>DURHAM, NC 27712 | | Claim Number: 4419<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$68,625.30 | | | | | |
| KOREST, PHILIP J<br>5223 INVERNESS DR<br>DURHAM, NC 27712 | | Claim Number: 4420<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $256.70 | Scheduled:<br>Scheduled: | $2,705.65<br>$81,708.88 | Allowed:<br>Allowed: | $2,705.65<br>$81,708.88 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

DYER, F R
5 FOXGLOVE PLACE
OTTAWA, K2R 1B2
CANADA

Claim Number: 4421
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |

DYER, F R
5 FOXGLOVE PLACE
OTTAWA, ON K2R 1B2
CANADA

Claim Number: 4422
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | | |

SUN, YUMIN
3952 KIMBROUGH LN
PLANO, TX 75025

Claim Number: 4423
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $27,284.59 | Scheduled: | $2,156.59 | Allowed: | $2,156.59 |
| UNSECURED | | | Scheduled: | $24,174.65 | Allowed: | $24,174.65 |

MA, CHEN-CHEN
7921 CONSTITUTION DR
PLANO, TX 75025

Claim Number: 4424
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,230.10 | Scheduled: | $2,455.02 | Allowed: | $2,455.02 |
| UNSECURED | Claimed: | $41,443.15 | Scheduled: | $50,933.26 | Allowed: | $51,671.92 |

WALSH, GERARD K.
4305 BRADY DRIVE
PLANO, TX 75024

Claim Number: 4425
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $68,954.63 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| WALSH, GERARD<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | | Claim Number: 4426<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $68,954.63 | Scheduled: | $68,954.63 | |
| WALSH, GERARD<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | | Claim Number: 4427<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $151,521.75 | Scheduled: | $0.00  UNLIQ | |
| WALSH, GERARD K.<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | | Claim Number: 4428<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $151,521.75 | | | |
| TOWNLEY, JEFF<br>4115 ENGLISH GARDEN WAY<br>RALEIGH, NC 27612 | | Claim Number: 4429<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $213,000.00 | | | |
| BRYAN, PAUL<br>1221 NEWBERRY DRIVE<br>ALLEN, TX 75013 | | Claim Number: 4430<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $26,195.26 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MACLAREN, PETER
1496 WEST HILL ROAD
WARREN, VT 05674

Claim Number: 4431
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $88,362.91 | Scheduled: | $0.00 UNLIQ | |

MACLAREN, PETER
1496 WEST HILL ROAD
WARREN, VT 05674

Claim Number: 4432
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $775,979.96 | Scheduled: | $775,979.96 UNLIQ | |

SHAW, DARRELL K.
20 BUCKY ST.
EUHARLEE, GA 30145

Claim Number: 4433
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $53,416.58 | | | |

SHAW, DARRELL K.
20 BUCKY ST.
EUHARLEE, GA 30145

Claim Number: 4434
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $53,416.58 | | | |

BASU, KALYAN
3605 SAGE BRUSH TRL
PLANO, TX 75023

Claim Number: 4435
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,605.50 | Scheduled: | $16,605.56 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BAGETAKOS, GEORGE<br>1971 COLVIN RUN DRIVE<br>HENDERSON, NV 89052 | | Claim Number: 4436<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $87,167.99 | | | |
| BAGETAKOS, GEORGE<br>143 E CORNELL AVE<br>FRESNO, CA 93704-5203 | | Claim Number: 4437<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $87,167.99 | | | |
| SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 4438<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $8,929.72 | | | |
| SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 4439<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $16,842.76 | Scheduled: | $80,316.52 UNLIQ | |
| SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 4440<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,818.80<br>$96,396.29 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

SALB, RALPH
4216 249TH COURT SE
ISSAQUAH, WA 98029

Claim Number: 4441
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,032.98 | Scheduled: | $248.56 UNLIQ | |

KAPIL, VIVEK
2712 MERLIN DR
LEWISVILLE, TX 75056

Claim Number: 4442
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $222,089.96 |
| SECURED | Claimed: | $222,089.96 |
| TOTAL | Claimed: | $222,089.96 |

KAPIL, VIVEK
2712 MERLIN DRIVE
LEWISVILLE, TX 75056

Claim Number: 4443
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,283.00 | | |
| SECURED | Claimed: | $2,283.00 | | |
| UNSECURED | | | Scheduled: | $171,928.02 UNLIQ |
| TOTAL | Claimed: | $2,153.60 | | |

BEVINGTON, CHRISTIAN C.
19 MALER LANE
PATCHOGUE, NY 11772

Claim Number: 4444
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $32,091.57 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| PELLEGRINO, MARY M<br>106 MOONLIGHT WALK<br>HOLBROOK, NY 11741 | | Claim Number: 4445<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $14,320.25 | Allowed:<br>Allowed:<br>Allowed: | $888.21<br>$652.56<br>$12,779.36 |
| HARR, ROSHAN<br>1181 CRANBERRY AVE<br>SUNNYVALE, CA 94087 | | Claim Number: 4446<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $34,909.56 | Allowed:<br>Allowed:<br>Allowed: | $644.03<br>$840.04<br>$14,710.04 |
| HARR, ROSHAN M.<br>14341 MIRANDA WAY<br>LOS ALTOS HILLS, CA 94022 | | Claim Number: 4447<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $34,909.56 | | |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | | Claim Number: 4448<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $33,308.54 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4449<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE           Claimed: | $33,308.54 | |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4450<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED           Claimed: | $432.00 | |
| INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4451<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE           Claimed: | $432.00 | |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4452<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED           Claimed: | $6,174.00 | |
| INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UK | Claim Number: 4453<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE           Claimed: | $6,174.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SANMINA - SCI CORPORATION AND ITS AFF.
C/O KLEE TUCHIN BOGDANOFF & STERN LLP
ATTN DAVID FIDLER
1999 AVENUE OF THE STARS, 39TH FL
LOS ANGELES, CA 90067

Claim Number: 4454
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $2,606,176.81   UNDET | | | | |

---

ASM CAPITAL, L.P.
TRANSFEROR: ACME PACKET INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 4455
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 3799 (08/18/2010)

| UNSECURED | Claimed: | $472,812.00 | Scheduled: | $242,370.00 | Allowed: | $390,006.00 |

---

ASM CAPITAL, L.P.
TRANSFEROR: MCMAHAN, KEVIN
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 4456
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $2,367.70 | Scheduled: | $6,811.32 | Allowed: | $6,811.32 |
| UNSECURED | | | Scheduled: | $19,751.54 | Allowed: | $19,751.54 |

---

AMOSS, GEORGE B
P.O. BOX 13
MENDEN HALL, PA 19357

Claim Number: 4457
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |

---

AMOSS, GEORGE B
P.O. BOX 13
MENDEN HALL, PA 19357

Claim Number: 4458
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $457,710.65 | Scheduled: | $0.00  UNLIQ | | |

---

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: FABER, RUSSELL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4459<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,633.21 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $5,388.14 |
| UNSECURED | Claimed: | $11,453.88 | | Allowed: | $10,596.69 |
| PAULEY, GLENN<br>146 LONG DR<br>QUEENSTOWN, MD 21658-1215 | | Claim Number: 4460<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $13,824.67 | | | |
| JOPLIN, SHAREE<br>1253 VZ COUNTY ROAD 1412<br>VAN, TX 75790-3177 | | Claim Number: 4461<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $51,907.83 | | | |
| KATANIZADEH, BEHROOZ<br>8724 FAIRVIEW OAKS LN.<br>LONE TREE, CO 80124 | | Claim Number: 4462<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,545.92 |
| PRIORITY | Claimed: | $21,627.00 | | Allowed: | $1,270.61 |
| UNSECURED | | | | Allowed: | $20,732.26 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| DRAKE, ANTHONY L.<br>1709 GUILDFORD ST<br>GARLAND, TX 75044-7611 | | Claim Number: 4463<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br><br>Claimed: | <br><br>$48,384.00 | | | Allowed:<br>Allowed:<br>Allowed: | $647.50<br>$979.41<br>$50,755.42 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TOLER, KATHLEEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4464<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $14,981.40 | Scheduled: | $25,270.93 | Allowed: | $25,270.93 |
| MOORE, KERRY<br>7304 EDGEWOOD DRIVE<br>PLANO, TX 75025 | | Claim Number: 4465<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $78,244.00 | | | | |
| MOORE, KERRY<br>7304 EDGEWOOD DRIVE<br>PLANO, TX 75025 | | Claim Number: 4466<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br>Claimed:<br>Claimed: | <br>$10,950.00<br>$67,294.00 | | | Allowed:<br>Allowed:<br>Allowed: | $2,728.08<br>$1,933.29<br>$78,974.93 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

GOYETTE, PATRICIA C
351 GARDNER LANE
DOVER, AR 72837

Claim Number: 4467
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,339.89 | Scheduled: | $0.00  UNLIQ | |

SOLUS RECOVERY FUND LP
TRANSFEROR: COLE, JAMES W.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 4468
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $103,416.96 |

LAYNE, SAMUEL
9317 W. 139TH ST
OVERLAND PARK, KS 66221

Claim Number: 4469
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,644.66 | | | |
| UNSECURED | | | Scheduled: | $15,644.66  UNLIQ | |

LAYNE, SAMUEL
9317 W. 139TH ST
OVERLAND PARK, KS 66221

Claim Number: 4470
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $133,495.26 |

LAYNE, SAMUEL
9317 W 139TH STREET
OVERLAND PARK, KS 66221

Claim Number: 4471
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $63,389.00 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| FIXSEN, CHRISTOPHER<br>10060 FOUNTAIN<br>CHAPEL HILL, NC 27517-6384 | | Claim Number: 4472<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $22,004.81 | | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: ALPHA NETWORKS INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4473-01<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | |
| UNSECURED | Claimed: | $107,844.16 | | Allowed: | $107,844.16 |
| ALPHA NETWORKS INC.<br>C/O JOON M. KHANG, ESQ.<br>KHANG & KHANG LLP<br>1901 AVENUE OF THE STARS, #200<br>LOS ANGELES, CA 90067 | | Claim Number: 4473-02<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | |
| UNSECURED | Claimed: | $52,330.30 | | | |
| GRIFFIN, DAVID L.<br>102 BOROTRA CT.<br>CARY, NC 27511 | | Claim Number: 4474<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $45,035.95 | | Allowed:<br>Allowed:<br>Allowed: | $671.24<br>$1,078.79<br>$46,633.56 |
| KNAPP, WILLIAM<br>506 DEKEMONT LANE<br>BRENTWOOD, TN 37027 | | Claim Number: 4475<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8031 | | | |
| UNSECURED | Claimed: | $21,782.60  UNLIQ | Scheduled: | $16,697.40  UNLIQ | |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| STOKES, DEBORAH<br>400 SMITH ROAD<br>MAYSVILLE, NC 28555 | | Claim Number: 4476<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,059.00 | | | | | |
| STOKES, DEBORAH R.<br>400 SMITH ROAD<br>MAYSVILLE, NC 28555 | | Claim Number: 4477<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $7,059.00 | | | | | |
| LINVILL, ELAINE N<br>1720 BURNT MILL RD<br>CHERRY HILL, NJ 08003 | | Claim Number: 4478<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8900 (11/07/2012) | | | | | |
| UNSECURED | Claimed: | $79,391.90 | | | | | |
| LINVILL, ELAINE N<br>C/O EDGAR B. LINVILL III<br>1720 BURNT MILL RD<br>CHERRY HILL, NJ 08003-3535 | | Claim Number: 4479<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $79,391.90 | | | | | |
| THORNTON, SABRINA L<br>956 DICKENS RD<br>LILBURN, GA 30047 | | Claim Number: 4480<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,923.07 | Scheduled: | $5,157.69 | Allowed: | $5,157.69 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| THORNTON, SABRINA L<br>956 DICKENS RD<br>LILBURN, GA 30047 | | Claim Number: 4481<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,923.07 | | | |
| HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 4482<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | |
| PRIORITY | Claimed: | $122,728.16   UNLIQ | | | |
| HAYNES, JOSEPH G. JR<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 4483<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $122,728.16   UNLIQ | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CONNECTANDSELL INC<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 4484<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| UNSECURED | Claimed: | $38,280.00 | Scheduled: | $38,280.00 | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CONNECTANDSELL, INC<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 4485<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $38,280.00 | | | |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| RAZZAQUE, MD<br>432 PARK BEND DRIVE<br>RICHARDSON, TX 75081 | | Claim Number: 4486<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $535.55 |
| PRIORITY | | | | Allowed: | $1,338.89 |
| UNSECURED | Claimed: | $20,102.53 | | Allowed: | $20,856.86 |
| RAZZAQUE, MD<br>1101 EASTVIEW CIRCLE<br>RICHARDSON, TX 75081 | | Claim Number: 4487<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $20,102.53 | | | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: SKIPPER, THEODORE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4488<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $241.09 |
| PRIORITY | | | | Allowed: | $986.27 |
| UNSECURED | Claimed: | $22,331.20 | | Allowed: | $23,226.72 |
| SKIPPER, THEODORE J<br>1133 SECRETARIAT DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 4489<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $22,331.20 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SKIPPER, THEODORE<br>1133 SECRETARIAT DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 4490<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,331.20 | | |
| HOUSE, PAUL<br>8108 UPPER LAKE DR.,<br>RALEIGH, NC 27615 | | Claim Number: 4491<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $1,689.60 | Scheduled: | $1,689.60  UNLIQ |
| VARVIS, PETER<br>C/O SCOTIA TRUST AS AGENTS<br>202, 10060 JASPER AVE<br>EDMONTON, AB T5J 3R8<br>CANADA | | Claim Number: 4492<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $11.28 | | |
| OPERATIV INC<br>331 SOMERSET ST W. SUITE 3<br>OTTAWA, ON K2P 0J8<br>CANADA | | Claim Number: 4493<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $10,271.56 | | |
| OPERATIV INC.<br>331 SOMERSET ST. W. SUITE 3<br>OTTAWA, ON K2P 0J8<br>CANADA | | Claim Number: 4494<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $12,836.24 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MENDEZ, ROSITA<br>5500 CRESTWOOD DRIVE<br>KANSAS CITY, MO 64110 | | Claim Number: 4495<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $7,138.00 | | | |
| BUSCH, JAMES<br>3713 MULBERRY LN<br>BEDFORD, TX 76021 | | Claim Number: 4496<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $100,600.87 | Scheduled: | $0.00  UNLIQ | |
| FARMER, CECIL GREGORY<br>621 A ST., N.E.<br>WASHINGTON, DC 20002 | | Claim Number: 4497<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $300,000.00 | | | |
| SIVAJI, SELVA<br>PMB 206<br>4474 WESTON RD<br>DAVIE, FL 33331-3195 | | Claim Number: 4498<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $6,725.58 | | | |
| CLAUSSENIUS, RANDALL<br>4611 CRISTY WAY<br>CASTRO VALLEY, CA 94546 | | Claim Number: 4499<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,107.26 |
| PRIORITY | | | | Allowed: | $1,444.26 |
| UNSECURED | Claimed: | $78,752.00 | | Allowed: | $52,097.71 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MCCOY, ALTON<br>144 ROAN DRIVE<br>GARNER, NC 27529 | | Claim Number: 4500<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
| UNSECURED | Claimed: | $2,797.70 | | | |
| MCCOY, ALTON<br>144 ROAN DRIVE<br>GARNER, NC 27529 | | Claim Number: 4501<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $38,595.59 | Scheduled:<br>Scheduled: | $1,761.72<br>$39,702.48 | Allowed:<br>Allowed: | $1,761.72<br>$39,702.48 |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: MCCORMICK, STANFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4502<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $101,641.61 | | Allowed:<br>Allowed:<br>Allowed: | $590.08<br>$2,167.64<br>$103,059.34 |
| SHERMAN, JANET J<br>302 SILVERCLIFF TRL<br>CARY, NC 27513 | | Claim Number: 4503<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $83,565.05 | | Allowed:<br>Allowed:<br>Allowed: | $1,061.73<br>$1,225.07<br>$69,583.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| REICHERT, GEORGE<br>220 BEACON FALLS CT.<br>CARY, NC 27519 | | Claim Number: 4504<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $43,670.31 |
|---|---|---|

---

| ADAMYK, GORDON B<br>137 BROADMEADOW RD<br>GROTON, MA 01450 | | Claim Number: 4505<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $120,275.43 |
|---|---|---|

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEARLEY, DEREK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4506<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | | | | Allowed: | $2,723.04 |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,929.72 |
| UNSECURED | Claimed: | $35,193.56 | | Allowed: | $44,919.45 |

---

| CAFFRY, JOHN W<br>180 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | | Claim Number: 4507<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7922 |
|---|---|---|

| UNSECURED | Claimed: | $663,387.38 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

| KAEPPLEIN, MARK<br>11 PALMER STREET<br>ARLINGTON, MA 02474 | | Claim Number: 4508<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,131.54 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KAEPPLEIN, MARK
11 PALMER STREET
ARLINGTON, MA 02474

Claim Number: 4509
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,263.18 | Scheduled: | $7,017.01 | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $8,593.38 | | |

HOUSE, PAUL
8108 UPPER LAKE DR.,
RALEIGH, NC 27615

Claim Number: 4510
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,923.07 | Scheduled: | $36,923.07 | |

MIKAYELYAN, VAGHARSHAK
22484 RIVERSIDE DR #2
CUPERTINO, CA 95014

Claim Number: 4511
Claim Date: 09/29/2009
Debtor: NORTEL ALTSYSTEMS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,588.08 |
| PRIORITY | | | | | Allowed: | $1,893.71 |
| UNSECURED | Claimed: | $33,020.00 | | | Allowed: | $31,340.92 |

KAMO, RAMNIK
217 WALCOTT WAY
CARY, NC 27519

Claim Number: 4512
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $96,936.24  CONT | | | |
| UNSECURED | Claimed: | $57,738.42  CONT | Scheduled: | $76.94  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| KAMO, RAMNIK<br>217 WALCOTT WAY<br>CARY, NC 27519 | | Claim Number: 4513<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $154,674.66   CONT | | |

---

| KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | | Claim Number: 4514<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $162,845.84 | | |

---

| KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | | Claim Number: 4515<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

---

| BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH 03087 | | Claim Number: 4516<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $901.00 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,158.42 |
| UNSECURED | Claimed: | $7,614.00 | Allowed: | $18,315.88 |

---

| BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH 03087 | | Claim Number: 4517<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,564.00 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | | Claim Number: 4518<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5565 (06/02/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $21,885.57 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUBOI, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4519<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $2,068.97 | Scheduled: | $6,030.36 | Allowed: | $6,030.36 |
| UNSECURED | Claimed: | $81,662.25 | Scheduled: | $80,256.23 | Allowed: | $81,268.91 |
| ROTHFARB, ALLAN<br>15624 BERNARDO CENTER DR APT 3602<br>SAN DIEGO, CA 92127-1866 | | Claim Number: 4520<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $23,468.94 | Scheduled: | $5,275.00 | Allowed: | $5,275.00 |
| UNSECURED | | | Scheduled: | $39,101.93 | Allowed: | $39,101.93 |
| TO, PAUL<br>1000 FOSTER CITY BLVD<br>APT 1207<br>SAN MATEO, CA 94404 | | Claim Number: 4521<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $37,256.87 | | | | | |
| SKILLSOFT CORPORATION<br>ATTN: GREG PORTO<br>107 NORTHEASTERN BLVD.<br>NASHUA, NH 03062 | | Claim Number: 4522<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| ADMINISTRATIVE | Claimed: | $21,438.90 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TBG INSURANCE SERVICES, INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4523<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $42,930.15 | | | Allowed: | $42,930.15 |
| HURLBERT, ROYDELL S<br>2387 AMES ROAD<br>CORTLAND, NY 13045 | | Claim Number: 4524<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $92,759.33 | | | | |
| GROSSO, STEPHEN<br>44 HUCKLEBERRY RD<br>HOPKINTON, MA 01748 | | Claim Number: 4525<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $2,866.57 | Scheduled: | $2,866.57 UNLIQ | | |
| GROOT INDUSTRIES, INC.<br>C/O CHRISTOPHER COMBEST, ATTORNEY<br>QUARLES & BRADY LLP<br>300 N. LASALLE STREET, SUITE 4000<br>CHICAGO, IL 60654 | | Claim Number: 4526<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | Allowed: | $600.00 |
| SPRADLEY, SUSAN<br>2 DORSET PLACE<br>DALLAS, TX 75229 | | Claim Number: 4527<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $67,011.67 | Scheduled: | $67,011.67 UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| FLORIDA POWER & LIGHT COMPANY<br>C/O RACHEL BUDKE, ESQ.<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | | Claim Number: 4528<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FPL FIBERNET LLC<br>C/O RACHEL BUDKE, ESQ.<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | | Claim Number: 4529<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GENTRY, TIMOTHY<br>5 PARK PL APT 715<br>ANNAPOLIS, MD 21401-3467 | | Claim Number: 4530<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $9,681.39 | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: AMERICAN FURUKAWA, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4531<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $117,300.00 | | |
| UNSECURED | | | Scheduled: | $168,300.00 |
| JABIL CIRCUIT<br>C/O HOLLAND & KNIGHT<br>ATTN: KEITH S. SHOTZBERGER<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA, FL 33602 | | Claim Number: 4532<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Pursuant to Docket no. 5088 claim satisfied and released in full | | |
| UNSECURED | Claimed: | $13,735,295.53 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

GOTTLIEB, PAMELA
12079 NW 50TH DRIVE
CORAL SPRINGS, FL 33076

Claim Number: 4533
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $334,560.00 |
|---|---|---|

GOTTLIEB, PAMELA A.
12079 NW 50TH DRIVE
CORAL SPRINGS, FL 33076

Claim Number: 4534
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $334,560.00 |
|---|---|---|

GOTTLIEB, PAMELA A.
12079 NW 50TH DRIVE
CORAL SPRINGS, FL 33076

Claim Number: 4535
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $10,968.25 |
|---|---|---|

GOTTLIEB, PAMELA A.
12079 NW 50TH DRIVE
CORAL SPRINGS, FL 33076

Claim Number: 4536
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,968.25 |
|---|---|---|

GOTTLIEB, PAMELA A.
12079 NW 50TH DRIVE
CORAL SPRINGS, FL 33076

Claim Number: 4537
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $159.10 | Scheduled: | $159.10  UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4538<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $30,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4539<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4540<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $204,000.00 |

| | | |
|---|---|---|
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4541<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4542<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

AMERICAN FURUKAWA, INC.
ATTN: DAVID NOBLE
47677 GALLEON DRIVE
PLYMOUTH, MI 48170

Claim Number: 4543
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 3589 (07/13/2010)

| ADMINISTRATIVE | Claimed: | $117,300.00 |
|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: AMERICAN FURUKAWA, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 4544
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $51,000.00 |
|---|---|---|

CELESTICA JAPAN K.K
4/F KAWASAKI-SRC, 2-32-1 SAKURAMOTO
KAWASAKI-KU, KAWASAKI-SHI
KANAGAWA, 210-0833
JAPAN

Claim Number: 4545
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
Claim amount is in foreign currency: 1,073,040 JPY

| UNSECURED | Claimed: | $12,047.02 |
|---|---|---|

CELESTICA HOLDINGS PTE, LTD.
C/O CELESTICA (THAILAND) LTD.
49/18 MOO 5, TAMBON THUNGSUKHALA
AMPHOE SRIRACHA
CHONBURI,
THAILAND

Claim Number: 4546
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $657,171.28 |
|---|---|---|

WORDEN MASTER FUND LP
TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR
C/O FORTRESS INVESTMENT
1345 AVENUE OF THE AMERICAS, 46TH FLOOR
NEW YORK, NY 10105

Claim Number: 4547
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,089.86 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 4547-04<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $16,347.87 | | | |
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 4547-05<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $4,359.43 | | | |
| BATTACC LIMITEE<br>BATTACC STATIONARY BATTERIES<br>139 DEVON RD, UNIT 8<br>BRAMPTON, ON L6T 5L8<br>CANADA | Claim Number: 4548<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED          Claimed: | $1,401.55 | | | |
| BATTACC LIMITEE (LTEE)<br>139 DEVON ROAD, UNIT 8<br>BRAMPTON, ON L6T 5L8<br>CANADA | Claim Number: 4549<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE          Claimed: | $1,401.55 | | | |
| ALGO COMMUNICATION PRODUCTS, LTD.<br>4500 BEEDIE STREET<br>BURNABY, BC V5J 5L2<br>CANADA | Claim Number: 4550<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED          Claimed: | $316,564.90 | | Allowed: | $116,838.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEFFENS, THOMAS<br>407 VICTOR HUGO DR.<br>CARY, NC 27511 | | Claim Number: 4551<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $98,653.90 | | | | | |
| HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | | Claim Number: 4552<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $1,987.50 | Scheduled: | $1,325.00 | | | |
| BODEN, JOHN<br>1000 S. WELLINGTON POINT RD.<br>MCKINNEY, TX 75070 | | Claim Number: 4553<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $55,461.88 | Scheduled: | $0.00  UNLIQ | | | |
| BODEN, JOHN<br>1000 S. WELLINGTON PT. ROAD<br>MCKINNEY, TX 75070 | | Claim Number: 4554<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $55,461.88 | | | | | |
| MENARD, INC.<br>ATTN. THERON BERG - CORP. COUNSEL<br>5101 MENARD DRIVE<br>EAU CLAIRE, WI 54703 | | Claim Number: 4555<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $140,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $95,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

LOCKHART, LEWIS
4001 E. CHAPEL HILL - NELSON HWY
PO BOX 13010
RESEARCH TRIANGLE PARK, NC 27709-3010

Claim Number: 4556
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $91,623.78 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $91,623.78 UNLIQ | |

LOCKHART, LEWIS
4001 E. CHAPEL HILL - NELSON HWY
PO BOX 13010
RESEARCH TRIANGLE PARK, NC 27709-3010

Claim Number: 4557
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $4,246.27 |
|---|---|---|

MARKOWSKI, PHYLLIS
33 IVY HILL ROAD
OAKDALE, NY 11769

Claim Number: 4558
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $29,461.00 |
|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MARKOWSKI, PHYLLIS
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4559
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $1,279.54 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,046.90 |
| UNSECURED | Claimed: | $29,461.00 | Allowed: | $27,341.46 |

MORFE, CLAUDIO
112 NEWBRIDGE ROAD
SUDBURY, MA 01776

Claim Number: 4560
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $13,892.14 |
|---|---|---|

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CARTER-MAGUIRE, MELANIE<br>PO BOX 1068<br>WHITE STONE, VA 22578 | | Claim Number: 4561<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,713.84 |
| PRIORITY | | | Allowed: | $1,915.65 |
| UNSECURED | Claimed: | $97,020.00 | Allowed: | $95,027.20 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOVINETTE, JOHN D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4562<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,437.54 |
| PRIORITY | | | Allowed: | $1,047.60 |
| UNSECURED | Claimed: | $30,270.80 | Allowed: | $32,085.69 |
| BRYANT, ADAM<br>20 PIDCOCK ST.<br>SYDNEY<br> N2050<br>NSW | | Claim Number: 4563<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $14,374.03 | | |
| MCPHERSON, RODERICK<br>406 PASEO DE LA CONCHA<br>REDONDO BEACH, CA 90277 | | Claim Number: 4564<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $788,333.06 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| SMEENK, HARRY G.<br>808 LAKEWOOD DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 4565<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,197.55 | Scheduled: | $0.00  UNLIQ | |

| MCLAUGHLIN, SHARON<br>4917 REDWOOD DR.<br>MCKINNEY, TX 75070 | | Claim Number: 4566<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $456.68 |
| PRIORITY | | | | Allowed: | $1,494.61 |
| UNSECURED | Claimed: | $53,674.00 | | Allowed: | $37,348.50 |

| GRAINGER, BRIAN<br>6648 S MARION ST<br>CENTENNIAL, CO 80121 | | Claim Number: 4567<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $44,118.00 | | | |

| GRAINGER, BRIAN<br>6648 S. MARION STREET<br>CENTENNIAL, CO 80121 | | Claim Number: 4568<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 690. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $47,511.44 | Scheduled: | $47,511.44 | |

| WILSON, JOHN<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 4569<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $131,069.81 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

WILSON, JOHN B., VICE PRESIDENT
14538 WOOD ROAD
ALPHARETTA, GA 30004

Claim Number: 4570
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $131,069.81 | | |
|---|---|---|---|---|

NAPIER-WILSON, DIANNE
14538 WOOD ROAD
ALPHARETTA, GA 30004

Claim Number: 4571
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $941,642.21 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

GUENDEL, HERBERT W
1319 DEANS DR
HUNTSVILLE, AL 35802

Claim Number: 4572
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| PRIORITY | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

GUENDEL, HERBERT W.
1319 DEANS DR.
HUNTSVILLE, AL 35802

Claim Number: 4573
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

MACDONALD, JOHN
C/O TERRY V. MACDONALD
6025 WELLESLEY WAY
BRENTWOOD, TN 37027

Claim Number: 4574
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 8403 (09/05/2012)

| UNSECURED | Claimed: | $98,407.22 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| MACDONALD, TERRY V. | | Claim Number: 4575 | | | | | |
| 6025 WELLESLEY WAY | | Claim Date: 09/29/2009 | | | | | |
| BRENTWOOD, TN 37027 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| | | Comments: WITHDRAWN | | | | | |
| | | DOCKET: 8403 (09/05/2012) | | | | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |

---

| MACDONALD, JOHN | | Claim Number: 4576 | | | | | |
| C/O TERRY V. MACDONALD | | Claim Date: 09/29/2009 | | | | | |
| 6025 WELLESLEY WAY | | Debtor: NORTEL NETWORKS INC. | | | | | |
| BRENTWOOD, TN 37027 | | | | | | | |

| UNSECURED | Claimed: | $98,407.22 | Scheduled: | $0.00  UNLIQ | | | |

---

| MACDONALD, TERRY V. | | Claim Number: 4577 | | | | | |
| 6025 WELLESLEY WAY | | Claim Date: 09/29/2009 | | | | | |
| BRENTWOOD, TN 37027 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| | | Comments: WITHDRAWN | | | | | |
| | | DOCKET: 8403 (09/05/2012) | | | | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |

---

| HAIN CAPITAL HOLDINGS, LLC | | Claim Number: 4578 | | | | | |
| TRANSFEROR: GRAVES, WILLIAM | | Claim Date: 09/29/2009 | | | | | |
| ATTN: AMANDA RAPOPORT | | Debtor: NORTEL NETWORKS INC. | | | | | |
| 301 ROUTE 17, 7TH FLOOR | | Comments: ALLOWED | | | | | |
| RUTHERFORD, NJ 07070 | | DOCKET: 8285 (08/22/2012) | | | | | |

| ADMINISTRATIVE | | | | | Allowed: | $1,037.95 |
| PRIORITY | | | | | Allowed: | $781.72 |
| UNSECURED | Claimed: | $27,324.46 | | | Allowed: | $28,897.58 |

---

| SATTAR, AAMIR | | Claim Number: 4579 | | | | | |
| 1111 W. EL CAMINO REAL SUITE 109-296 | | Claim Date: 09/29/2009 | | | | | |
| SUNNYVALE, CA 94087 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| | | Comments: POSSIBLY AMENDED BY 6056 | | | | | |

| UNSECURED | Claimed: | $91,938.47 | | | | | |

---

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

COQUELIN, VALERIE
9422 ERIE CT
DALLAS, TX 75218

Claim Number: 4580
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,825.17 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,340.94 |
| UNSECURED | Claimed: | $19,734.29 | Allowed: | $28,658.92 |

MATTEUCCI, DENNIS D.
23 MULBERRY CT.
COAL CENTER, PA 15423

Claim Number: 4581
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $277,253.32 |

VIA, RICHARD
8805 LINDLEY MILL RD
SNOW CAMP, NC 27349

Claim Number: 4582
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $144,138.59 |

VIA, RICHARD A.
8805 LINDLEY MILL ROAD
SNOW CAMP, NC 27349

Claim Number: 4583
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $144,138.59 |

GARVEY, HOWARD
213 BAYLEAF DR
RALEIGH, NC 27615

Claim Number: 4584
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $222,339.97 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATSON, DALE<br>342 WOODLAND PATH<br>DALLAS, GA 30132 | | Claim Number: 4585<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $9,675.89 | | | | | |
| WATSON, DALE L.<br>342 WOODLAND PATH<br>DALLAS, GA 30132 | | Claim Number: 4586<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $9,675.89 | | | | | |
| ENZINGER, PIOTR J<br>44 LOCUST STREET<br>LAKE RONKONKOMA, NY 11779 | | Claim Number: 4587<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY | Claimed: | $13,204.95 | | | | | |
| WIGGIN, CHRISTOPHER<br>PO BOX 223<br>528 N. SHORE ROAD<br>SPOFFORD, NH 03462 | | Claim Number: 4588<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $14,195.95 | | | | | |
| RAHEVAR, RAVINDRASINH<br>5369 RIDGEWOOD DRIVE<br>FREMONT, CA 94555 | | Claim Number: 4589<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $7,464.79 | Allowed: | $7,464.79 |
| UNSECURED | Claimed: | $25,325.16 | Scheduled: | $19,568.58 | Allowed: | $19,568.58 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

PETERS, NORMAN
300 BEACH DR NE APT 1702
SAINT PETERSBURG, FL 33701

Claim Number: 4590
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |

SHAH, RAJIV
2308 HIGH COUNTRY WY
PLANO, TX 75025

Claim Number: 4591
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,950.00 | Scheduled: | $7,432.33 | Allowed: | $7,432.33 |
| UNSECURED | Claimed: | $17,527.40 | Scheduled: | $26,579.88 | Allowed: | $27,751.79 |

ASM SIP, L.P.
TRANSFEROR: WRIGHT, RANDY
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 4592
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,190.38 |
| PRIORITY | | | | | Allowed: | $1,552.24 |
| UNSECURED | Claimed: | $73,702.34 | | | Allowed: | $76,214.74 |

VASTINE, TIMOTHY
106 TEJAS TRAIL
CRANDALL, TX 75114

Claim Number: 4593
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $29,952.40 |

WALDRON, DON
1847 SAN LEANNA DR.
ALLEN, TX 75013

Claim Number: 4594
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $172,075.71 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BREAKFIELD, CHARLES<br>5610 CLIFF HAVEN DRIVE<br>DALLAS, TX 75236 | | Claim Number: 4595<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | | | Allowed:<br>Allowed: | $2,296.00<br>$1,686.86 |
| UNSECURED | Claimed: | $39,314.45 | | | | Allowed: | $40,381.52 |
| BREAKFIELD, CHARLES<br>5610 CLIFF HAVEN DRIVE<br>DALLAS, TX 75236 | | Claim Number: 4596<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $39,314.45 | | | | | |
| ARNOLD, LINDA L.<br>525 TERRACE OAKS DRIVE<br>ROSWELL, GA 30075 | | Claim Number: 4597<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 158. | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $133,554.95 | Scheduled: | $47,692.30 | | | |
| ARNOLD-BERRY, LINDA L<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188 | | Claim Number: 4598<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $133,554.95 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4599<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 20. | | | | | |
| UNSECURED | Claimed: | $114,805.44 | Scheduled: | $114,805.44 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4600<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $21,674.51 | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4601<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7049 | |
| UNSECURED | Claimed: | $15,748.94 | |
| GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | | Claim Number: 4602<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| PRIORITY | Claimed: | $8,874.65 | |
| UNSECURED | Claimed: | $38,840.00 | |
| GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | | Claim Number: 4603<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $47,714.65 | |
| WILLIAMS, PATRICK H<br>1040 BRANCH ROAD<br>CANTON, GA 30115 | | Claim Number: 4604<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $98,804.51 | Scheduled: $0.00 UNLIQ |

NORTEL NETWORKS INC.                                                                                   Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BRENNTAG GREAT LAKES, LLC<br>C/O RICHARD FERRELL<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET, SUITE 1800<br>CINCINNATI, OH 45202 | | Claim Number: 4605<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3033 (05/21/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BROOKS, KELLY<br>1200 CHIPPER LANE<br>WAKE FOREST, NC 27587 | | Claim Number: 4606<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $54,366.90 | Allowed:<br>Allowed:<br>Allowed: | $608.08<br>$1,368.18<br>$64,463.75 |
| DHOKIA, ANILA<br>10613 RIVER FOREST DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 4607<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| UNSECURED | Claimed: | $56,748.42 | | |
| HIGHWOODS REALTY LIMITED PARTNERSHIP<br>FKA HIGHWOODS FORSYTH LP<br>2200 CENTURY PARKWAY, SUITE 800<br>ATLANTA, GA 30345 | | Claim Number: 4608<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $59,447.37 | | |
| MANITIUS, JERZY<br>12412 SHALLOWFORD DR<br>RALEIGH, NC 27614 | | Claim Number: 4609<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $56,609.50 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

REID, RICHARD G
12601 BELLSTONE LANE
RALEIGH, NC 27614

Claim Number: 4610
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $996,905.17 | Scheduled: | $0.00  UNLIQ | | |

HILL, ROOSEVELT
2617 CHADBOURNE DRIVE
PLANO, TX 75023

Claim Number: 4611
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $5,303.18 | Allowed: | $5,303.18 |
| UNSECURED | Claimed: | $32,424.92 | Scheduled: | $29,358.88 | Allowed: | $29,358.88 |

NOONDAY OFFSHORE, INC.
TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC
C/O FARALLON CAP MAN., LLC. ATTN: M LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 4612
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7074 (01/06/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,004.98 | | | |
| UNSECURED | Claimed: | $10,858.30 | | Allowed: | $18,000.00 |

FARALLON CAPITAL PARTNERS, L.P.
TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC
ATTN: MICHAEL LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 4612-01
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7074 (01/06/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $224,501.53 | | | |
| UNSECURED | Claimed: | $221,509.23 | | Allowed: | $375,000.00 |

FARALLON CAPITAL INSTIT. PART. II, L.P.
TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC
ATTN: MICHAEL LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 4612-02
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7074 (01/06/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,406.97 | | | |
| UNSECURED | Claimed: | $15,201.61 | | Allowed: | $26,000.00 |

| | | | | |
|---|---|---|---|---|
| FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612-04<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| PRIORITY | Claimed: | $345,556.27 | | |
| UNSECURED | Claimed: | $340,950.49 | Allowed: | $577,680.06 |
| FARALLON CAPITAL (AM) INVESTORS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612-05<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| PRIORITY | Claimed: | $11,004.98 | | |
| UNSECURED | Claimed: | $10,858.30 | Allowed: | $18,000.00 |
| FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612-06<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| PRIORITY | Claimed: | $22,009.95 | | |
| UNSECURED | Claimed: | $21,716.59 | Allowed: | $37,000.00 |
| FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>C/O FARALLON PART., L.L.C. ATTN: M LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612-07<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| PRIORITY | Claimed: | $250,913.47 | | |
| UNSECURED | Claimed: | $247,569.14 | Allowed: | $419,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| KLING, RAYMOND<br>367 CONTENDER DRIVE<br>CLAYTON, NC 27520 | | Claim Number: 4613<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| UNSECURED | Claimed: | $6,952.11 | | | |
| KLING, RAYMOND<br>367 CONTENDER DRIVE<br>CLAYTON, NC 27520 | | Claim Number: 4614<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KLING, RAYMOND J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4615<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $52,998.00 | Allowed:<br>Allowed:<br>Allowed: | $375.81<br>$1,056.97<br>$43,840.53 | |
| KLING, RAYMOND<br>367 CONTENDER DRIVE<br>CLAYTON, NC 27520 | | Claim Number: 4616<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAN, QUN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4617<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | |
| PRIORITY | Claimed: | $12,424.44 | | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| DOWNING, DAVID<br>4820 LUDWELL BRANCH CRT.<br>RALEIGH, NC 27612 | | Claim Number: 4618<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $4,470.22 | Scheduled: | $3,776.27  UNLIQ | | |
| DOWNING, DAVID<br>4820 LUDWELL BRANCH CRT.<br>RALEIGH, NC 27612 | | Claim Number: 4619<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $24,543.21 | Scheduled: | $19,417.55  UNLIQ | | |
| DOWNING, DAVID<br>4820 LUDWELL BRANCH CRT.<br>RALEIGH, NC 27612 | | Claim Number: 4620<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $78,339.04 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLTON, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4621<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,348.58 |
| PRIORITY | | | | | Allowed: | $1,921.57 |
| UNSECURED | Claimed: | $12,543.92 | | | Allowed: | $12,148.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HUNTER, DAVID R<br>705 RAVEL ST<br>RALEIGH, NC 27606 | | Claim Number: 4622<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 |
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $173,536.59 |
| APOLLO TELECOM (PVT) LTD<br>C/O HEAD OFFICE--MAJ. SYED ATAULLAH SHAH<br>PLOT # 44, ST. # 11<br>SECTOR 1-9/2<br>ISLAMABAD,<br>PAKISTAN | | Claim Number: 4623<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
| ADMINISTRATIVE | Claimed: | $2,300,000.00 |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 4624<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) |
| UNSECURED | Claimed: | $22,281.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 4625<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7471<br>DOCKET: 3799 (08/18/2010) |
| UNSECURED | Claimed: | $22,281.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 4626<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) |
| UNSECURED | Claimed: | $22,281.00   UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4627<br>Claim Date: 09/29/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED | Claimed: | $22,281.00  UNLIQ |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4628<br>Claim Date: 09/29/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED | Claimed: | $22,281.00  UNLIQ |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4629<br>Claim Date: 09/29/2009<br>Debtor: XROS, INC.<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED | Claimed: | $22,281.00  UNLIQ |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4630<br>Claim Date: 09/29/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED | Claimed: | $22,281.00  UNLIQ |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4631<br>Claim Date: 09/29/2009<br>Debtor: QTERA CORPORATION<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED | Claimed: | $22,281.00  UNLIQ |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4632<br>Claim Date: 09/29/2009<br>Debtor: CORETEK, INC.<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED            Claimed: | $22,281.00   UNLIQ | |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4633<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED            Claimed: | $22,281.00   UNLIQ | |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4634<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED            Claimed: | $22,281.00   UNLIQ | |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4635<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED            Claimed: | $22,281.00   UNLIQ | |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4636<br>Claim Date: 09/29/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED            Claimed: | $22,281.00   UNLIQ | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4637<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | | | |
| UNSECURED          Claimed: | $22,281.00   UNLIQ | | | |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4638<br>Claim Date: 09/29/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: POSSIBLY AMENDED BY 4625<br>DOCKET: 3799 (08/18/2010) | | | |
| UNSECURED          Claimed: | $22,281.00   UNLIQ | | | |
| ARGO PARTNERS, INC.<br>TRANSFEROR: ANIXTER INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 4639<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6445 (09/21/2011) | | | |
| UNSECURED          Claimed: | $4,042,609.64 | | Allowed: | $3,400,000.00 |
| EMPOWERED NETWORKS INC<br>1315 PICKERING PARKWAY<br>SUITE 200<br>PICKERING, ON L1V 7G5<br>CANADA | Claim Number: 4640<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED          Claimed: | $5,903.12 | | | |
| EMPOWERED NETWORKS INC<br>1315 PICKERING PARKWAY<br>SUITE 200<br>PICKERING, ON L1V 7G5<br>CANADA | Claim Number: 4641<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE          Claimed: | $5,903.12 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| BLUE MOUNTAIN TIMBERLINE LTD.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 4642<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED | Claimed: | $287,204.13 | Allowed: | $86,400.00 |
| BLUE MOUNTAIN DISTRESSED MASTER FUND, LP<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 4642-02<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED | Claimed: | $263,270.45 | Allowed: | $79,200.00 |
| BLUE MOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 4642-03<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED | Claimed: | $231,358.88 | Allowed: | $69,600.00 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 4642-04<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED | Claimed: | $4,539,420.75 | Allowed: | $1,365,600.00 |
| BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 4642-05<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED | Claimed: | $1,292,418.56 | Allowed: | $388,800.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| BLUE MOUNTAIN LONG/SHORT CREDIT MASTER TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | Claim Number: 4642-06 Claim Date: 09/29/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED          Claimed: | $1,228,595.42 | | Allowed: | $369,600.00 |
| AAI BLUEMOUNTAIN FUND PLC TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | Claim Number: 4642-07 Claim Date: 09/29/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED          Claimed: | $135,624.17 | | Allowed: | $40,800.00 |
| DEMEL, ERNEST SOUTH BROOKLYN LEGAL SERVICES ATTN: GARY STONE 105 COURT STREET, 3RD FLOOR BROOKLYN, NY 11201 | Claim Number: 4643 Claim Date: 09/29/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 4160 (10/14/2010) | | | |
| UNSECURED          Claimed: | $1,924,557.70 | | Allowed: | $125,000.00 |
| SANMINA-SCI CORPORATION AND ITS AFFILIATES, ATTN: DAVID A FIDLER C/O KLEE, TUCHIN, BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES, CA 90067 | Claim Number: 4644 Claim Date: 09/29/2009 Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE      Claimed: SECURED             Claimed: UNSECURED           Claimed: | $2,606,176.81 $2,300,000.00 $15,818,764.87 | | | |
| XETA TECHNOLOGIES, INC. 1814 WEST TACOMA STREET BROKEN ARROW, OK 74012-1406 | Claim Number: 4645 Claim Date: 09/29/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED          Claimed: | $687,574.89 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SMITH, BRANDON
2627 WEST CATALPA STREET
OLATHE, KS 66061

Claim Number: 4646
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,429.78 |
| PRIORITY | | | | Allowed: | $1,988.00 |
| UNSECURED | Claimed: | $7,576.14 | | Allowed: | $8,161.86 |

DENNING, LINDA
6 CROSSWINDS EST DR
PITTSBORO, NC 27312

Claim Number: 4647
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $74,034.84 |

COMMUNICATIONS TEST DESIGN, INC.
ATTN: LARRY MORGAN, CFO
1373 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

Claim Number: 4648
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2555 (02/26/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,866,519.19 |

BLIDY, JOSEPH A
6158 DAWNS RIDGE
CICERO, NY 13039

Claim Number: 4649
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $152,634.76 |

DOCULINK INTERNATIONAL INC
120 HERZBERG ROAD
OTTAWA, ON K2K-3B7
CANADA

Claim Number: 4650
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 5565 (06/02/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $402,504.25 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HEENAN BLAIKIE<br>200 BAY ST SOUTH TOWER<br>SUITE 2600 PO BOX 185<br>TORONTO, ON M5J 2J4<br>CANADA | | Claim Number: 4651<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
| UNSECURED | Claimed: | $1,975.25 |
| HEENAN BLAIKIE LLP<br>PO BOX 185, SUITE 2600<br>200 BAY STREET<br>SOUTH TOWER, ROYAL BANK PLAZA<br>TORONTO, ON M5J 2J4<br>CANADA | | Claim Number: 4652<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
| ADMINISTRATIVE | Claimed: | $2,468.45 |
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4653<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6584 (10/12/2011) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4654<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4655<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4656<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4657<br>Claim Date: 09/28/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4658<br>Claim Date: 09/28/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4659<br>Claim Date: 09/28/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4660<br>Claim Date: 09/28/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |

| | | |
|---|---|---|
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4661<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4662<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4663<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4664<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4665<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE DORR LLP 60 STATE STREET BOSTON, MA 02109 | Claim Number: 4666 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $769,328.00 | |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE DORR LLP 60 STATE STREET BOSTON, MA 02109 | Claim Number: 4667 Claim Date: 09/28/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $769,328.00 | |
| VERINT AMERICAS INC ATTN: PAIGE HONEYCUTT OR DAN BERTOLINO 300 COLONIAL CENTER PARKWAY SUITE 600 ROSWELL, GA 30076 | Claim Number: 4668 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $175,682.94 | Scheduled: $0.00  UNLIQ |
| AUTOMOTIVE RENTALS, INC. ATTN: RICH MOYER 9000 MIDLANTIC DRIVE MT. LAUREL, NJ 08054 | Claim Number: 4669 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 5048 (03/02/2011) | | |
| ADMINISTRATIVE | Claimed: | $74,366.82 | |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE, CA 95134 | Claim Number: 4670 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $769,328.00 | |
| UNSECURED | Claimed: | $99,084.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE, CA 95134 | Claim Number: 4671 Claim Date: 09/28/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE, CA 95134 | Claim Number: 4672 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE, CA 95134 | Claim Number: 4673 Claim Date: 09/28/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE, CA 95134 | Claim Number: 4674 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE, CA 95134 | Claim Number: 4675 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE, CA 95134 | Claim Number: 4676 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE, CA 95134 | Claim Number: 4677 Claim Date: 09/28/2009 Debtor: CORETEK, INC. Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE, CA 95134 | Claim Number: 4678 Claim Date: 09/28/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | Claim Number: 4679<br>Claim Date: 09/28/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | Claim Number: 4680<br>Claim Date: 09/28/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | Claim Number: 4681<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | Claim Number: 4682<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | Claim Number: 4683<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE      Claimed: | | $769,328.00 | | |
| UNSECURED           Claimed: | | $99,084.00 | | |
| ASM SIP, L.P.<br>TRANSFEROR: OCLARO TECH.PLC F/K/A BOOKHA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 4684<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6869 (11/28/2011) | | | |
| ADMINISTRATIVE      Claimed: | | $769,328.00 | Allowed: | $425,000.00 |
| UNSECURED           Claimed: | | $99,084.00 | | |
| ASM SIP, L.P.<br>TRANSFEROR: OCLARO (NORTH AMERICA), INC.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 4685<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6869 (11/28/2011) | | | |
| UNSECURED           Claimed: | | $177,805.00 | Allowed: | $175,000.00 |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | Claim Number: 4686<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED           Claimed: | | $177,805.00 | | |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | Claim Number: 4687<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED           Claimed: | | $177,805.00 | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4688<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4689<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4690<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4691<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4692<br>Claim Date: 09/28/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4693<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4694<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO (NORTH AMERICA), INC.<br>2584 JUNCTION AVE<br>SAN JOSE, CA 95134-1902 | | Claim Number: 4695<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO (NORTH AMERICA), INC.<br>2684 JUNCTION AVE<br>SAN JOSE, CA 95134-1902 | | Claim Number: 4696<br>Claim Date: 09/28/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4697<br>Claim Date: 09/28/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4698<br>Claim Date: 09/28/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4699<br>Claim Date: 09/28/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 4700<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) |
| ADMINISTRATIVE | Claimed: | $6,243.00 |
| SMITS, WILLIAM J<br>PO BOX 1274<br>DEPOEBAY, OR 97341 | | Claim Number: 4701<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| PRIORITY | Claimed: | $210,848.90   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| FENTRESS, BRANDON<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | | Claim Number: 4702<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: FENTRESS, BRANDON<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4703<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,227.97 |
| PRIORITY | | | | Allowed: | $1,248.78 |
| UNSECURED | Claimed: | $43,074.96 | | Allowed: | $28,236.29 |
| FENTRESS, BRANDON<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | | Claim Number: 4704<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $43,074.96 | | | |
| CENTIS, RONALD D.<br>505 OLD COURSE CIRCLE<br>MCKINNEY, TX 75070 | | Claim Number: 4705<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $304,918.36   UNLIQ | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABELLA, OSCAR I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4706<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $299.10 |
| PRIORITY | | | | Allowed: | $1,223.62 |
| UNSECURED | Claimed: | $56,459.20 | | Allowed: | $56,843.76 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | | Claim Number: 4707<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $26,039.39 | | |
| FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | | Claim Number: 4708<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $26,039.39 | | |
| FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | | Claim Number: 4709<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | |
| PRIORITY<br>UNSECURED | Claimed: | $26,039.39 | Scheduled:<br>Scheduled: | $6,581.43<br>$19,299.88 |
| FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | | Claim Number: 4710<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $26,039.39 | | |
| US CUSTOMS SERVICE<br>1300 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20229 | | Claim Number: 4711<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 10531 (05/15/2013) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHALEMELA, DEEPIKA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4712<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | | $4,584.91 | Allowed: | $4,584.91 |
| UNSECURED | Claimed: | $39,090.87 | Scheduled: | | $39,648.47 | Allowed: | $39,648.47 |
| BRIARD, ERNIE<br>5 PROMENADE AVE<br>OTTAWA, ON K2E-DX4<br>CANADA | | Claim Number: 4713<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $40,493.42 | | | | | |
| ABELLA, OSCAR I.<br>1513 HARRINGTON DR.<br>PLANO, TX 75075 | | Claim Number: 4714<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $56,459.20 | | | | | |
| FENTRESS, BRANDON DUKE<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | | Claim Number: 4715<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| BERTEIG CONSULTING INC<br>14774 WOODBINE AVE<br>GORMLEY, ON L0H 1G0<br>CANADA | | Claim Number: 4716<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $37,523.41 | | | | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| STUKONIS, TARA<br>FLANAGAN, MAUREEN (DECEASED)<br>1330 2ND STREET<br>WEST BABYLON, NY 11704 | | Claim Number: 4717<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,301.22 | | |
| FLANAGAN, MAUREEN<br>1330 2ND STREET<br>WEST BABYLON, NY 11704 | | Claim Number: 4718<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $24,301.22 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABELLA, TONI C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4719<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $60,028.80 | Allowed:<br>Allowed:<br>Allowed: | $441.26<br>$1,444.13<br>$61,865.24 |
| ABELLA, TONI C.<br>1513 HARRINGTON DR.<br>PLANO, TX 75075 | | Claim Number: 4720<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $60,028.80 | | |
| HON HAI PRECISION INDUSTRY CO<br>1688 RICHARD AVE<br>SANTA CLARA, CA 95050 | | Claim Number: 4721<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $209,440.64 | Allowed: | $102,744.49 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: HON HAI PRECISION INDUSTRY C
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 4721-01
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $178,566.99 | | | | |

MCKENNA LONG & ALDRIDGE LLP
1900 K STREET NW, SUITE 100
WASHINGTON, DC 20006

Claim Number: 4722
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10804 (06/11/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,640.74 | Scheduled: | $55,077.14 | Allowed: | $17,640.74 |

MCKENNA LONG & ALDRIDGE LLP
1900 K STREET NW, SUITE 100
WASHINGTON, DC 20006

Claim Number: 4723
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4185 (10/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75,526.10   UNLIQ | | | | |

KOCH, STEPHEN
1404 JUNIPER STREET
POINT PLEASANT, NJ 08742

Claim Number: 4724
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $14,691.87 | | | | |

KOCH, STEPHEN J
1404 JUNIPER ST
POINT PLEASANT, NJ 08742-4572

Claim Number: 4725
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,691.87 | | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| TELLABS NORTH AMERICA<br>F/K/A/ TELLABS OPERATIONS INC.<br>1415 DIEHL ROAD<br>NAPERVILLE, IL 60563 | | Claim Number: 4726<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $47,169.60 | | | Allowed: | $47,169.60 |
| RICHARDSON, ROBERT J<br>5081 GALLATREE LN<br>NORCROSS, GA 30092 | | Claim Number: 4727<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $233,364.80 | Scheduled: | $0.00  UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILKERSON, BEVERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4728<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $410.46 |
| PRIORITY | Claimed: | $6,028.84 | | | Allowed: | $520.30 |
| UNSECURED | | | | | Allowed: | $5,940.03 |
| CHODEY, ANULEKHA<br>3512 CORTE BELLA CT<br>SAN JOSE, CA 95148 | | Claim Number: 4729<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $35,786.99 | | | | |
| TOGASAKI, GORDON S.<br>SHOTO 1-19-3, SHIBUYA-KU<br>TOKYO, 150-0046<br>JAPAN | | Claim Number: 4730<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $542,832.21 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: WEHN, TIM<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4731<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | | Scheduled: | $6,849.64 | Allowed: | $6,849.64 |
| UNSECURED | Claimed: | $77,560.41 | | Scheduled: | $78,487.16 | Allowed: | $78,487.16 |
| MORFE, CLAUDIO<br>112 NEWBRIDGE ROAD<br>SUDBURY, MA 01776 | | Claim Number: 4732<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $2,593.04 | | | | | |
| MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | | Claim Number: 4733<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $21,479.49   UNLIQ | | | | | |
| MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | | Claim Number: 4734<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $39,674.19 | Scheduled: | $0.00  UNLIQ | | | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4735-01<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $593,100,000.00   UNLIQ | | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-02<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
|---|---|
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-03<br>Claim Date: 09/29/2009<br>Debtor: NORTEL ALTSYSTEMS INC. |
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-04<br>Claim Date: 09/29/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-05<br>Claim Date: 09/29/2009<br>Debtor: XROS, INC. |
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-06<br>Claim Date: 09/29/2009<br>Debtor: SONOMA SYSTEMS |
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-07<br>Claim Date: 09/29/2009<br>Debtor: QTERA CORPORATION | |
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-08<br>Claim Date: 09/29/2009<br>Debtor: CORETEK, INC. | |
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-09<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT | |
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-10<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. | |
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-11<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS HPOCS INC. | |
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-12<br>Claim Date: 09/29/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION | |
| ADMINISTRATIVE           Claimed: | $593,100,000.00   UNLIQ | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-13<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC. | |
| ADMINISTRATIVE           Claimed: | $593,100,000.00   UNLIQ | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-14<br>Claim Date: 09/29/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC. | |
| ADMINISTRATIVE           Claimed: | $593,100,000.00   UNLIQ | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-15<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. | |
| ADMINISTRATIVE           Claimed: | $593,100,000.00   UNLIQ | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-16<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | |
| ADMINISTRATIVE           Claimed: | $593,100,000.00   UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4736<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4737<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4738<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| TRUITT, RHONDA<br>4716 BASIL DRIVE<br>MCKINNEY, TX 75070 | Claim Number: 4739<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $45,026.39 |
| HOYOS, RICARDO<br>786 VERONA LAKE DRIVE<br>WESTON, FL 33326 | Claim Number: 4740<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | |
| PRIORITY | Claimed: | $18,198.08 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HOYOS, RICARDO C.<br>786 VERONA LAKE DRIVE<br>WESTON, FL 33326 | | Claim Number: 4741<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $18,198.76 | | | Allowed:<br>Allowed:<br>Allowed: | $915.72<br>$2,658.56<br>$26,629.92 |
| AHTEN, TRACY<br>1409 GLASTONBURY DR.<br>PLANO, TX 75075 | | Claim Number: 4742<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $7,408.56 | | | | |
| AHTEN, TRACY S.<br>1409 GLASTONBURY DR<br>PLANO, TX 75075 | | Claim Number: 4743<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,408.56 | Scheduled: | $15,134.15 | Allowed: | $15,134.15 |
| DAVIES, J.D.M<br>942 BEST CIRCLE<br>NEW MARKET, ON L3X 2K9<br>CANADA | | Claim Number: 4744<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $93,199.08 | Scheduled: | $93,199.08 UNLIQ | | |
| DAVIES, J.D.M<br>942 BEST CIRCLE<br>NEW MARKET, ON L3X 2K9<br>CANADA | | Claim Number: 4745<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $547,290.30 | Scheduled: | $0.00 UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HULL, GREGORY<br>815 NW GAME CREEK<br>LEES SUMMIT, MO 64081 | | Claim Number: 4746<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $310.52 |
| PRIORITY | | | | | | Allowed: | $1,164.46 |
| UNSECURED | Claimed: | $23,856.00 | | | | Allowed: | $24,252.93 |
| KANATEK TECHNOLOGIES<br>KTI KANATEK TECHNOLOGIES INC<br>535 LEGGET DRIVE SUITE 400<br>KANATA, ON K2K 3B8<br>CANADA | | Claim Number: 4747<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $12,585.47 | Scheduled: | $11,113.00 | | Allowed: | $11,206.16 |
| FITZGERALD, EDMUND<br>3434 WOODMONT BLVD<br>NASHVILLE, TN 37215 | | Claim Number: 4748<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $2,681,085.00 | | | | | |
| SKINNER, GREGORY<br>79 SW 12TH ST., UNIT 3512<br>MIAMI, FL 33130 | | Claim Number: 4749<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $135,011.53 | | | | | |
| SKINNER, GREGORY A.<br>4018 PALM PLACE<br>WESTON, FL 33331 | | Claim Number: 4750<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $145,961.53 | | | | | |

NORTEL NETWORKS INC.                                                                                         Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SUMETHASORN, NATEE<br>3206 CALIENTE CT<br>ARLINGTON, TX 76017 | | Claim Number: 4751<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $33,453.97 |
| SHANAHAN, MARY<br>4131 MILTON<br>HOUSTON, TX 77005 | | Claim Number: 4752<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$8,434.56 |
| SHANAHAN, MARY<br>4131 MILTON<br>HOUSTON, TX 77005 | | Claim Number: 4753<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $19,384.56 |
| MACKEY, SUSAN<br>565 FREESTONE DRIVE<br>ALLEN, TX 75002-4119 | | Claim Number: 4754<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $52,878.49 |
| TESSY, LEITH<br>157 CEDAR STREET<br>LEXINGTON, MA 02421 | | Claim Number: 4755<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7294 |
| PRIORITY<br>UNSECURED | Claimed: | $7,835.25  UNLIQ CONT<br>Scheduled:        $6,710.35  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

TESSY, LEITH
8/F GS KANGNAM TOWER 679
YOKSAM-DONG, KANGNAM-G4
SEOUL, 135-985
KOREA

Claim Number: 4756
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $7,835.25 |
|---|---|---|

---

WILLIFORD, CURTIS
1013 VINSON CT
CLAYTON, NC 27520

Claim Number: 4757
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $35,485.20 |

---

CLEGHORN, JOHN
31ST FLOOR, SUITE 3115, SOUTH TOWER
ROYAL BANK PLAZA
200 BAY STREET
TORONTO, ON M5J 2J5
CANADA

Claim Number: 4758
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 6288 (09/01/2011)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: THOMSON FINANCIAL LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 4759
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $62,782.63 |
|---|---|---|

---

FRASER, RUSSELL
12949 SW 57TH TERRACE
MIAMI, FL 33183

Claim Number: 4760
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| UNSECURED | Claimed: | $386,000.00   UNLIQ |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

HODGES, JOSEPH T. JR.
4415 HEIDI PLACE
MIDLOTHIAN, VA 23112

Claim Number: 4761
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $8,959.70 UNLIQ | | | | |
|-----------|----------|------------------|--|--|--|--|

TYSON, JOHN F.
7 HARTFORD PLACE
OTTAWA, ON K2R-1A5
CANADA

Claim Number: 4762
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $201,401.55 | | | | |
|-----------|----------|-------------|--|--|--|--|

ASM CAPITAL IV, L.P.
TRANSFEROR: DAVIS, JAMES
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 4763
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $28,486.14 | Scheduled: | $31,769.80 | Allowed: | $31,769.80 |
|-----------|----------|------------|------------|------------|----------|------------|

ROUCH, ELIZABETH
8904-103 LANGWOOD DRIVE
RALEIGH, NC 27613

Claim Number: 4764
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $24,196.00 | | | | |
|-----------|----------|------------|--|--|--|--|

LANDRY, RICHARD
1970 48TH STREET CT
MARION, IA 52302-6050

Claim Number: 4765
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $434.25 |
|----------------|--|--|--|--|----------|---------|
| PRIORITY | | | | | Allowed: | $1,116.65 |
| UNSECURED | Claimed: | $39,109.75 | | | Allowed: | $42,506.90 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| WOO, DENNIS<br>9763 66 AVE NW<br>EDMONTON, AB T6E0M4<br>CANADA | | Claim Number: 4766<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $50,859.62 | | | |
| STEPHENS, CAROL & THOMSON, DORINE<br>16725 116 ST. NW<br>EDMONTON, AB T5X 6B8<br>CANADA | | Claim Number: 4767<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $3,143.64 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MULANGU, FABRICE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4768<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $7,996.15 | Allowed:<br>Allowed:<br>Allowed: | | $2,269.32<br>$1,701.99<br>$5,001.96 |
| MULANGU, FABRICE<br>3708 WILLOW CREEK TRL<br>MCKINNEY, TX 75071 | | Claim Number: 4769<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| SMITH, MELINDA A.<br>2390 KITTYHAWK DR<br>FRISCO, TX 75034 | | Claim Number: 4770<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $200,000.00   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SMITH, MELINDA A.<br>2390 KITTYHAWK DR.<br>FRISCO, TX 75034 | | Claim Number: 4771<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LINDT, JACK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4772<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $240,763.59 | | | |
| VANTOORN, DAREK L.<br>4524 DUVAL DR.<br>FRISCO, TX 75034 | | Claim Number: 4773<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $5,230.75<br>$3,778.95 |
| UNSECURED | Claimed: | $8,653.85 | | | |
| WOOTEN, JAMES A.<br>110 QUAIL RDG<br>ANGIER, NC 27501-9406 | | Claim Number: 4774<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $478,560.05   UNLIQ | | | |
| DUEPPEN, JAMES R<br>11428 116TH AVE<br>LARGO, FL 33778-3010 | | Claim Number: 4775<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $509,264.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BOLAND, ROBERT D
1237 IROQUOIS DR
BATAVIA, IL 60510

Claim Number: 4776
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $348,695.00 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

SUN, MOSES
9208 STONEBROOK DR
COLLEGE STATION, TX 77845

Claim Number: 4777
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $49,298.11 |

HOMMES, HERBERT
SIEFEN 17
BERGISCH
GLADBACH, 51467
GERMANY

Claim Number: 4778
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

PAPANTONIS, BASIL
515 BIRCHINGTON CLOSE
ALPHARETTA, GA 30022

Claim Number: 4779
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7571

| | | |
|---|---|---|
| PRIORITY | Claimed: | $333,214.00 |

MARCANTI, LARRY
16 MONROE CT
ALLEN, TX 75002

Claim Number: 4780
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $75,418.24 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| YEEBO LCD LTD<br>7/F ON DAK INDUSTRIAL BUILDING<br>26 WAH SING STREET<br>KWAI CHUNG, 1<br>HONG KONG | | Claim Number: 4781<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $10,000.00 |
| YEEBO LCD LTD<br>7/F ON DAK INDUSTRIAL BUILDING<br>2 6 WAH SING STREET<br>KWAI CHUNG, 1<br>HONG KONG | | Claim Number: 4782<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| ADMINISTRATIVE | Claimed: | $10,000.00 |
| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: HELLMUTH, OBATA & KASSABAUM,<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 4783<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) |
| ADMINISTRATIVE | Claimed: | $507,103.18 |
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | | Claim Number: 4784<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $17,215.21 |
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | | Claim Number: 4785<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $7,299.29 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | Claim Number: 4786<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5565 (06/02/2011) | |
| ADMINISTRATIVE          Claimed: | $7,291.79 | |
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | Claim Number: 4787<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5565 (06/02/2011) | |
| ADMINISTRATIVE          Claimed: | $3,644.87 | |
| QWEST CORPORATION<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESQ.<br>REED SMITH LLP<br>1201 N. MARKET ST. SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 4788<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | |
| SECURED          Claimed: | $0.00   UNLIQ CONT | |
| QWEST COMMUNICATION COMPANY, LLC<br>C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ<br>REED SMITH LLP<br>1201 N. MARKET ST., SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 4789<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | |
| SECURED          Claimed: | $0.00   UNLIQ CONT | |
| QWEST SERVICES CORPORATION<br>C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 4790<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | |
| SECURED          Claimed: | $0.00   UNLIQ CONT | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| QWEST COMMUNICATIONS INTERNATIONAL, INC.<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON,, DE 19801 | Claim Number: 4791<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |

---

| QWEST GOVERNMENT SERVICES, INC.<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON,, DE 19801 | Claim Number: 4792<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |

---

| HUNTON & WILLIAMS LLP<br>ATTN: LINDSAY K. BIGGS, ESQ<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | Claim Number: 4793<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5782 (06/21/2011) |
|---|---|

| UNSECURED | Claimed: | $65,530.59 | Scheduled: | $3,718.74 | Allowed: | $17,775.66 |

---

| DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | Claim Number: 4794<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLE DUPLICATE OF 7513 |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $32,586.55 | Scheduled: | $32,586.55  UNLIQ |

---

| DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | Claim Number: 4795<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLE DUPLICATE OF 7514 |
|---|---|

| UNSECURED | Claimed: | $195,866.90 | Scheduled: | $192,545.43  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: ROGERS, STEVEN
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 4796
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $97,539.28 | Scheduled: | $0.00 UNLIQ |
| --- | --- | --- | --- | --- |

---

CATERPILLAR INC.
BRIAN K. LEWALLEN, CORPORATE COUNSEL
100 N.E. ADAMS STREET
PEORIA, IL 61629-6485

Claim Number: 4797
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 2993 (05/13/2010)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

KUBITSCHEK, LEO
10070 TIMBERSTONE RD.
ALPHARETTA, GA 30022

Claim Number: 4798
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $1,109.08 |
| --- | --- | --- | --- | --- | --- | --- |
| PRIORITY | | | | | Allowed: | $1,677.60 |
| UNSECURED | Claimed: | $79,486.22 | | | Allowed: | $80,608.66 |

---

HAY, JENNIFER
3205 FANNIN LANE
SOUTHLAKE, TX 76092

Claim Number: 4799
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $11,262.61 | Scheduled: | $2,423.94 | Allowed: | $2,423.94 |
| --- | --- | --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $26,426.91 | Scheduled: | $35,608.93 | Allowed: | $35,608.93 |

---

SOLUS RECOVERY FUND LP
TRANSFEROR: SARTORI, THOMAS JR.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 4800
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $15,946.21 |
| --- | --- | --- |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| BHATT, JITENDRA D.<br>8619 VIA MALLORCA UNIT D<br>LA JOLLA, CA 92037-9019 | | Claim Number: 4801<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $199,400.00 |
| CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | | Claim Number: 4802<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $26,501.07 |
| HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | | Claim Number: 4803<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $135,377.88 |
| BOUDREAU, WILLIAM R<br>8149 STOCKHOLM ST<br>BROOKSVILLE, FL 34613 | | Claim Number: 4804<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $59,000.00 |
| BOUDREAU, WILLIAM R.<br>8149 STOCKHOLM ST.<br>BROOKSVILLE, FL 34613 | | Claim Number: 4805<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $59,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HANKEL, MARK<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | | Claim Number: 4806<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $196,830.00 | | | |
| HANKEL, MARK C.<br>8 FOX HOLLOW LANE<br>PLAISTOW, NH 03865 | | Claim Number: 4807<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $22,225.18 | | | |
| TUSSEY, STEPHEN<br>4150 LANSFAIRE TERRACE<br>SUWANEE, GA 30024 | | Claim Number: 4808<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $50,928.62 | Allowed:<br>Allowed:<br>Allowed: | $1,845.21<br>$1,389.70<br>$51,102.30 | |
| HERZOG, JANET<br>2000 CASTLEBURG DRIVE<br>APEX, NC 27523 | | Claim Number: 4809<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $69,730.85 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KINSEY, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4810<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $33,697.21 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BARKEL, THOMAS J.<br>1610 BUTTONWOOD CIRCLE APT 3324<br>SCHAUMBURG, IL 60173 | | Claim Number: 4811<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $38,458.00 | | |
| AHMED, MOHAMED EL-MOUGY<br>12499 CLIFFF EDGE DR.<br>HERNDON, VA 20170 | | Claim Number: 4812<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $251,885.32 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUXTON, CYNTHIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4813<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $494.26 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,390.10 |
| UNSECURED | Claimed: | $20,654.03 | Allowed: | $32,088.17 |
| CHAPPELL, TOMMA C.<br>1282 BRUNELL STREET<br>THE VILLAGES, FL 32163 | | Claim Number: 4814<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $64,200.93 | | |
| DG VALUE PARTNERS, LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>460 PARK AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4815<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 4258 | | |
| UNSECURED | Claimed: | $345,478.14 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| DG VALUE PARTNERS II MASTER FUND LP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>460 PARK AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 4815-01<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 4258 | | |

| UNSECURED | Claimed: | $452,936.50 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: LECHNER, KIM<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | Claim Number: 4816<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 452 | | |

| PRIORITY | Claimed: | $342,172.39 | |
|---|---|---|---|
| UNSECURED | Claimed: | $87,622.21 | |

| | | | |
|---|---|---|---|
| MCCABE, KATHLEEN D<br>2868 COUNTRY LN<br>ELLICOTT CITY, MD 21042 | Claim Number: 4817<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY | Claimed: | $235,233.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MCCABE, KATHLEEN D<br>2868 COUNTRY LN<br>ELLICOTT CITY, MD 21042 | Claim Number: 4818<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |

| ADMINISTRATIVE | Claimed: | $235,233.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEKA IMMOBILIEN INVESTMENT<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 4819<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5453 (05/20/2011) | | |

| ADMINISTRATIVE | Claimed: | $0.00 | Allowed: | $817.48 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,442,150.80 | Allowed: | $2,400,076.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MCCABE, ROBERT A
2009 MISSION RD
EDMOND, OK 73034

Claim Number: 4820
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $49,233.62 | | | | |

UNGAR, JAMES
137 DEAN ROAD
STOUGHTON, MA 02072

Claim Number: 4821
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $3,320.44 |
| PRIORITY | Claimed: | $1,933.85  UNLIQ | | | Allowed: | $2,644.60 |
| UNSECURED | Claimed: | $15,277.42  UNLIQ | | | Allowed: | $14,560.00 |

VACA, DANIEL
4122 TRAVIS ST UNIT 19
DALLAS, TX 75204-1865

Claim Number: 4822
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7620 (05/08/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,304.67 | Scheduled: | $8,189.46 | Allowed: | $8,189.46 |
| UNSECURED | Claimed: | $40,422.27 | Scheduled: | $37,674.85 | Allowed: | $37,674.85 |

DANIEL, RICHARD
P.O. BOX 4276
CARY, NC 27519

Claim Number: 4823
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $86,247.58 | | | | |

PRASAD, RUCHI
4213 ROCKINGHAM WAY
PLANO, TX 75093

Claim Number: 4824
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,799.56 | | | | |
| UNSECURED | | | Scheduled: | $2,799.56  UNLIQ | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4825<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $2,799.56 | | | |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4826<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $239,423.16 | Scheduled:<br>Scheduled: | $1,334.70<br>$238,088.46 | |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4827<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $239,423.16 | | | |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4828<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $4,906.06 | | | |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4829<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,906.06 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4830<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $5,233.42 | | |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4831<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $5,233.42 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JULIANO, FRANK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4832<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $80,000.00 | Allowed:<br>Allowed:<br>Allowed: | $430.95<br>$1,551.43<br>$44,862.18 |
| JULIANO, FRANK<br>2829 SOMBRERO CR<br>SAN RAMON, CA 94583 | | Claim Number: 4833<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| KARIA, ARVINDKUMAR J<br>3517 LAKEBROOK DR<br>PLANO, TX 75093 | | Claim Number: 4834<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $3,358.95 | Scheduled: | $3,358.95 |
| UNSECURED | Claimed: | $41,918.71 | Scheduled: | $41,918.71 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARVINDKUMAR, KARIA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4835<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $106,722.37 | Scheduled: | $98,967.87 UNLIQ | |
| KARIA, ARVINDKUMAR<br>3517 LAKEBROOK DR<br>PLANO, TX 75093 | | Claim Number: 4836<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $16,651.94 | | | |
| SLEDGE, KAREN<br>3220 FORESTBROOK<br>RICHARDSON, TX 75082 | | Claim Number: 4837<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,585.44 | Scheduled: | $3,920.88 UNLIQ | |
| SLEDGE, KAREN<br>3220 FORESTBROOK<br>RICHARDSON, TX 75082 | | Claim Number: 4838<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $15,610.08 | | | |
| MURASHIGE, DAVID<br>2604 RUTGERS COURT<br>PLANO, TX 75093 | | Claim Number: 4839<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,967.21 | Scheduled: | $4,893.77 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MURASHIGE, DAVID<br>2604 RUTGERS COURT<br>PLANO, TX 75093 | | Claim Number: 4840<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,290.65 | Scheduled: | $11,352.34 UNLIQ | |
| ELLIOTT, GILBERT O<br>3376 SE FAIRWAY OAKS TRAIL<br>STUART, FL 34997 | | Claim Number: 4841<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $52,986.65 | Scheduled: | $0.00 UNLIQ | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DAVIS, BRIAN P<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4842<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,463,331.43 | Scheduled: | $0.00 UNLIQ | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DAVIS, BRIAN P<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4843<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,413,331.43 | | | |
| PAWELK, BRUCE<br>10 SW 4TH ST<br>YOUNG AMERICA, MN 55397 | | Claim Number: 4844<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $48,716.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PAWELK, BRUCE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4845<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) |
| PRIORITY | Claimed: | $48,716.00 |
| STATE STREET BANK & TRUST COMPANY<br>ATTN: PAUL DESHARNAIS/BRIAN PORT<br>1776 HERITAGE DRIVE<br>NO. QUINCY, MA 02171 | | Claim Number: 4846<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| PRIORITY | Claimed: | $46,832.57 |
| UNSECURED | Claimed: | $46,832.57 |
| TOTAL | Claimed: | $46,832.57 |
| STATE STREET BANK & TRUST COMPANY<br>ATTN: PAUL DESHARNAIS / BRIAN PORT<br>1776 HERITAGE DRIVE<br>NO. QUINCY, MA 02171 | | Claim Number: 4847<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $46,832.57 |
| ANDREW CORPORATION<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHAW & HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | | Claim Number: 4848<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
| ADMINISTRATIVE | Claimed: | $2,250.00 |
| UNSECURED | Claimed: | $810.00 |
| ANDREW CORPORATION<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHAW, & HINSON, PA<br>101 N. TRYON ST., SUITE 1900<br>CHARLOTTE, NC 28246 | | Claim Number: 4849<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
| ADMINISTRATIVE | Claimed: | $2,250.00 |

NORTEL NETWORKS INC.                                                                                              Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ANDREW TELECOM LLC<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHW, HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | | Claim Number: 4850<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $1,130.00 | | | |
| UNSECURED | Claimed: | $2,218.00 | | | |
| ANDREW TELECOM LLC<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHW, HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | | Claim Number: 4851<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $1,130.00 | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CELLSITE INDUSTRIES,INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4852<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $30,211.59 | Scheduled: | $13,298.59 | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 4853<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $24,893.05 | | | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 4854<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $648,684.56 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| 485 LEXINGTON OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THRID AVE - 31ST FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 4855<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6762 (11/14/2011) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $58,075.71 |
| UNSECURED | Claimed: | $62,433.55 |
| TOTAL | Claimed: | $62,433.55 |
| FLEXTRONICS TELECOM SYSTEM LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4856<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |
| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4857<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ |
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4858<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $24,795,601.00 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4859<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $24,795,601.00 |
| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4860<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |
| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4861<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |
| FLEXTRONICS SALES & MARKETING NORTH ASIA<br>(L) LTD, C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4862<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $331,437.00 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4863<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $46,351.00 |

| | | |
|---|---|---|
| FLEXTRONICS INTERNATIONAL LATIN AMERICA (L) LTD C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | | Claim Number: 4864 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $637,596.00 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | | Claim Number: 4865 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS (CALA) INC. Comments: EXPUNGED DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $472.00 |
| FLEXTRONICS INTERNATIONAL USA INC C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | | Claim Number: 4866 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $9,427.00 |
| FLEXTRONICS AMERICA LLC C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHMEMIN ILE BIZARD, QC H9C 2X6 CANADA | | Claim Number: 4867 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS (CALA) INC. Comments: EXPUNGED DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $2,076.00 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | | Claim Number: 4868 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $10,663,450.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FLEXTRONICS AMERICA LLC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4869<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $11,918,347.00 |
| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4870<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $24,795,601.00 |
| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4871<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $24,795,601.00 |
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4872<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4873<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| FLEXTRONICS CORPORATION<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4874<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT | |
| FLEXTRONICS LOGISTICS USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4875<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE | Claimed: | $1,195,872.00 | |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4876<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE | Claimed: | $180,122,490.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $123,615,872.00   UNLIQ CONT | |
| FLEXTRONICS LOGISTICS USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4877<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE | Claimed: | $180,986,925.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $124,653,356.00   UNLIQ CONT | |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4878<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE | Claimed: | $179,837,404.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $123,746,125.00   UNLIQ CONT | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4879<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $472.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| FLEXTRONICS INTERNATIONAL USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4880<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $179,791,053.00   UNLIQ CONT |
| UNSECURED | Claimed: | $122,988,273.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4881<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $180,428,649.00   UNLIQ CONT |
| UNSECURED | Claimed: | $132,270,048.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4882<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $190,454,503.00   UNLIQ CONT |
| UNSECURED | Claimed: | $143,847,696.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| FLEXTRONICS AMERICA LLC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4883<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $191,709,400.00   UNLIQ CONT |
| UNSECURED | Claimed: | $157,716,451.00   UNLIQ CONT |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FLEXTRONICS AMERICA LLC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4884<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $2,076.00   UNLIQ CONT |
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4885<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |
| FLEXTRONICS EMS CANADA INC.<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4886<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $179,791,053.00   UNLIQ CONT |
| UNSECURED | Claimed: | $122,980,316.00   UNLIQ CONT |
| ROBERT, LYNN<br>2 EVE LANE<br>RYE, NY 10580 | | Claim Number: 4887<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $213,741.88 |
| ROBERT, LYNN<br>2 EVE LN<br>RYE, NY 10580-4114 | | Claim Number: 4888<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $213,741.88 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4889<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4890<br>Claim Date: 09/25/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4891<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4892<br>Claim Date: 09/25/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4893<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4894<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4895<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4896<br>Claim Date: 09/25/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4897<br>Claim Date: 09/25/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4898<br>Claim Date: 09/25/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4899<br>Claim Date: 09/25/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) | | |
| UNSECURED | Claimed: | $4,291,036.92 | | |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE.1000<br>WILMINGTON, DE 19801 | | Claim Number: 4900<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) | | |
| UNSECURED | Claimed: | $4,291,036.92 | | |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4901<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) | | |
| UNSECURED | Claimed: | $4,291,036.92 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SYSELOG SA<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 4902<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4554 (12/07/2010) | | |
| UNSECURED | Claimed: | $4,291,036.92 | Allowed: | $750,000.00 |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4903<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) | | |
| UNSECURED | Claimed: | $4,291,036.92 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| RUSSO PECK, MARIANNE<br>31 BAY 38TH STREET<br>BROOKLYN, NY 11214 | | Claim Number: 4904<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $14,959.92 | | Allowed:<br>Allowed:<br>Allowed: | $1,003.56<br>$711.19<br>$14,397.61 |
| TELMAR NETWORK TECHNOLOGY, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4905<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | | |
| SECURED | Claimed: | $349,104.28 | | | |
| PRECISION COMMUNICATION SERVICES, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4906<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | | |
| SECURED | Claimed: | $172,941.88 | | | |
| PRECISION COMMUNICATION SERVICES CORP.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4907<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | | |
| SECURED | Claimed: | $176,162.40 | | | |
| PRECISION COMMUNICATION SERVICES CORP.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4908<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | | |
| SECURED | Claimed: | $176,162.40 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PRECISION COMMUNICATION SERVICES, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4909<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 9424 (09/20/2011) | | |
| SECURED | Claimed: | $172,941.88 | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: SEAPORT V LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 4910<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6635 (10/17/2011) | | |
| UNSECURED | Claimed: | $599,600.00 | Allowed: | $300,000.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SULLIVAN, TIMOTHY P.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4911<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $95,340.32    Scheduled:    $0.00  UNLIQ | | |
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4912<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4913<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4914<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4915<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4916<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4917<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4918<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4919<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4920<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4921<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4922<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4923<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7785<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4924<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4925<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4926<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4927<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4928<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4929<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 4930 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: POSSIBLY AMENDED BY 7754 | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 4931 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CAPITAL CORPORATION | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 4932 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL ALTSYSTEMS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 4933 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 4934 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: XROS, INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY   | Claimed: | $0.00   UNLIQ |
| SECURED    | Claimed: | $0.00   UNLIQ |
| UNSECURED  | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 4935 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: SONOMA SYSTEMS |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY   | Claimed: | $0.00   UNLIQ |
| SECURED    | Claimed: | $0.00   UNLIQ |
| UNSECURED  | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 4936 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: QTERA CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY   | Claimed: | $0.00   UNLIQ |
| SECURED    | Claimed: | $0.00   UNLIQ |
| UNSECURED  | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 4937 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: CORETEK, INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY   | Claimed: | $0.00   UNLIQ |
| SECURED    | Claimed: | $0.00   UNLIQ |
| UNSECURED  | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.                                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4938<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4939<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4940<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4941<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4942<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4943<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4944<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4945<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: POSSIBLY AMENDED BY 7760<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4946<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4947<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4948<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7753<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4949<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4950<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4951<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4952<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4953<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4954<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4955<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4956<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4957<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4958<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4959<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4960<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4961<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4962<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4963<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4964<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4965<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4966<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4967<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4968<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4969<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4970<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7779<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4971<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4972<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BF ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4973<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS INT'L FINANCE & HOLDING BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | | Claim Number: 4974 Claim Date: 09/30/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS SPA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | | Claim Number: 4975 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS SPA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | | Claim Number: 4976 Claim Date: 09/30/2009 Debtor: SONOMA SYSTEMS Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS SPA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | | Claim Number: 4977 Claim Date: 09/30/2009 Debtor: XROS, INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4978<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4979<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4980<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4981<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7775<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4982<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4983<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4984<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4985<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4986<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4987<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4988<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4989<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4990<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4991<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4992<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4993<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4994<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4995<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4996<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7755<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4997<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS NV ET AL | Claim Number: 4998 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS NV ET AL | Claim Number: 4999 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS NV ET AL | Claim Number: 5000 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS NV ET AL | Claim Number: 5001 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS HPOCS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5002<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5003<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5004<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5005<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7751<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5006<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5007<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5008<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5009<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5010<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5011<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5012<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5013<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5014<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5015<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5016<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5017<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5018<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5019<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5020<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7787<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>C/O YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5021<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5022<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5023<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5024<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5025<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5026<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5027<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5028<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5029<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5030<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5031<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5032<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5033<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5034<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5035<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7750<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5036<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5037<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5038<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| PEREZ, ANTHONY D<br>23 MARYETTA COURT<br>SYOSSET, NY 11791 | | Claim Number: 5039<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $208,711.78 | |
| RECKSON OPERATING PARTNERSHIP L.P.<br>C/O STEMPEL BENNETT, ET AL<br>675 THIRD AVENUE - 31ST FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 5040<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $3,652.57 | |
| LI, JENNY Z<br>1750 HALFORD AVE # 204<br>SANTA CLARA, CA 95051 | | Claim Number: 5041<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,950.00 | |
| REDDEN, RUSTY<br>4355 THERESA<br>DENISON, TX 75020 | | Claim Number: 5042<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $42,500.00 | Allowed: $42,500.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| CHUBB INSURANCE CO OF CANADA<br>C/O EDWARD C DOLAN<br>HOGAN & HARTSON, LLP<br>555 13TH STREET NW<br>WASHINGTON, DC 20004 | | Claim Number: 5043<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6423 (09/20/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $529,046.55   UNLIQ | | | Allowed: | $3,383,554.13 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: TTI<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5044<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $574,660.04 | Scheduled: | $405,200.00 | | |
| COMPASS<br>COMPASS LEXECON<br>332 SOUTH MICHIGAN AVE<br>CHICAGO, IL 60604-4397 | | Claim Number: 5045<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $52,496.40 | | | Allowed: | $52,496.40 |
| SUN MICROSYSTEMS, INC<br>C/O BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 5046<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $903,722.44 | | | | |
| BSI SUB, INC<br>C/O BLUESOCKET INC<br>10 NORTH AVENUE<br>BURLINGTON, MA 01803 | | Claim Number: 5047<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4698 (01/11/2011) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $325,000.00 |
| UNSECURED | Claimed: | $4,050,000.00   UNLIQ | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

DAWDA, KIRIT D
173 FAIRMEADOW WAY
MILPITAS, CA 95035

Claim Number: 5048
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,165.08 |

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: DAWDA, KIRIT D
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 5048-02
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,262.92 | | |
| UNSECURED | | | Scheduled: | $18,621.66 |

---

NICKLIS, STEPHEN
101 RUSHING BREEZE CT
APEX, NC 27502

Claim Number: 5049
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,139.24 |
| PRIORITY | Claimed: | $9,807.62 | Allowed: | $3,402.11 |
| UNSECURED | | | Allowed: | $2,324.78 |

---

NICKLIS, STEPHEN G
101 RUSHING BREEZE CT
APEX, NC 27502

Claim Number: 5050
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,807.62 |

---

TRAEGDE, BRUCE & PATRICIA; CONSERVATORS
& GUARDIANS OF THE MINORS E. DURGAN &
A. DURGAN AND ESTATE OF JAMES DURGAN
230 SHADOW LANE - ATTN: JAMES DURGAN
RIDGWAY, CO 81432

Claim Number: 5051
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $217,000.00   UNLIQ | Allowed: | $35,000.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS & GUARDIANS OF THE MINORS E. DURGAN & A. DURGAN AND ESTATE OF JAMES DURGAN 230 SHADOW LANE - ATTN: JAMES DURGAN RIDGWAY, CO 81432 | | Claim Number: 5052 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $217,000.00   UNLIQ | | | |
| KEENE-MOORE, JENNIFER 3502 ASH CIRCLE RICHARDSON, TX 75082 | | Claim Number: 5053 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $250,351.05 | | | |
| DYNDIKOVA, YULIA 253 VINEYARD DR SAN JOSE, CA 95119 | | Claim Number: 5054 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE PRIORITY UNSECURED | Claimed: | $26,383.28 | Allowed: Allowed: Allowed: | $1,933.07 $1,414.43 $26,049.23 | |
| ZANGA, JAMES M. 6104 KING CROYDON CT RALEIGH, NC 27603 | | Claim Number: 5055 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $72,709.47 | | | |
| NORTEL NETWORKS POLSKA SP ZOO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | | Claim Number: 5056 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5057<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5058<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORK BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5059<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7780<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5060<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5061<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5062<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5063<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5064<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5065<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5066<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5067<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5068<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS BV ET AL | Claim Number: 5069 |
|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS HPOCS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL | Claim Number: 5070 |
|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL | Claim Number: 5071 |
|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: POSSIBLY AMENDED BY 7763 |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL | Claim Number: 5072 |
|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5073<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5074<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7765<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5075<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5076<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5077<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5078<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5079<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5080<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5081<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5082<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5083<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5084<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5085<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5086<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: POSSIBLY AMENDED BY 7764<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5087<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5088<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5089<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7774<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5090<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5091<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5092<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5093<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5094<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5095<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5096<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5097<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5098<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5099<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5100<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5101<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7782<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5102<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5103<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5104<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5105<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5106<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5107<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5108<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5109<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5110<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5111<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5112<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS SRO ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 5113
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS SRO ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 5114
Claim Date: 09/30/2009
Debtor: NORTHERN TELECOM INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS SRO ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 5115
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS SA ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 5116
Claim Date: 09/30/2009
Debtor: CORETEK, INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5117<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5118<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5119<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 9048 (12/03/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5120<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5121<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5122<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5970 (07/15/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5123<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5124<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5125<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5126<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5127<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5128<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5129<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5130<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5131<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5132<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: POSSIBLY AMENDED BY 7767<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5133<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5134<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: POSSIBLY AMENDED BY 7757<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5135<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5136<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5137<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7778<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5138<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5139<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5140<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5141<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5142<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5143<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5144<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL GMBH ET AL | Claim Number: 5145 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL GMBH ET AL | Claim Number: 5146 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL GMBH ET AL | Claim Number: 5147 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS HPOCS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL GMBH ET AL. | Claim Number: 5148 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NORTEL GMBH, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5149<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: POSSIBLY AMENDED BY 7759<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL GMBH, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5150<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5151<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5152<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5153<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5154<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5155<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5156<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | Claim Number: 5157 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: XROS, INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | Claim Number: 5158 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | Claim Number: 5159 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL ALTSYSTEMS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | Claim Number: 5160 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CAPITAL CORPORATION | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5161<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7776<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5162<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5163<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5164<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: POSSIBLY AMENDED BY 7758<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.                                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS SPA, ET AL. | Claim Number: 5165 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SPA, ET AL. | Claim Number: 5166 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS HPOCS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SPA, ET AL. | Claim Number: 5167 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SPA, ET AL. | Claim Number: 5168 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5169<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5170<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5171<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5172<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5173<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5174<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5175<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5176<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7781<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5177<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5178<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5179<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5180<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5181<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5182<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5183<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5184<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5185<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5186<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5187<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5188<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS ENGINEERING SVC KFT | Claim Number: 5189 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL ALTSYSTEMS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS ENGINEERING SVC KFT | Claim Number: 5190 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CAPITAL CORPORATION | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS ENGINEERING SVC KFT | Claim Number: 5191 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: POSSIBLY AMENDED BY 7756 | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS ROMANIA SRL, ET AL. | Claim Number: 5192 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5193<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5194<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5195<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5196<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5197<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5198<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5199<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5200<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NORTEL NETWORKS ROMANIA SRL,<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5201<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5202<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5203<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5204<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.                                                                                              Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS ROMANIA SRL, ET AL. | Claim Number: 5205 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
| 1000 WEST ST 17TH FL THE BRANDYWINE BLDG | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL. | Claim Number: 5206 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST ST 17TH FL THE BRANDYWINE BLDG | Comments: POSSIBLY AMENDED BY 7783 |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OY, ET AL. | Claim Number: 5207 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
| 1000 WEST ST 17TH FL THE BRANDYWINE BLDG | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OY, ET AL. | Claim Number: 5208 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| 1000 WEST ST 17TH FL THE BRANDYWINE BLDG | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5209<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5210<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5211<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5212<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

NORTEL NETWORKS OY, ET AL.
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST ST 17TH FL THE BRANDYWINE BLDG
WILMINGTON, DE 19801

Claim Number: 5213
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTHERN TELECOM FRANCE SA, ET AL.
HERBERT SMITH LLP
ATTN: STEPHEN GALE & JOHN OGILVIE
EXCHANGE HOUSE, PRIMROSE STREET
LONDON, EC2A 2HS
UNITED KINGDOM

Claim Number: 5214
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTHERN TELECOM FRANCE SA, ET AL.
HERBERT SMITH LLP
ATTN: STEPHEN GALE & JOHN OGILVIE
EXCHANGE HOUSE, PRIMROSE STREET
LONDON, EC2A 2HS
UNITED KINGDOM

Claim Number: 5215
Claim Date: 09/30/2009
Debtor: NORTHERN TELECOM INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTHERN TELECOM FRANCE SA, ET AL.
HERBERT SMITH LLP
ATTN: STEPHEN GALE & JOHN OGILVIE
EXCHANGE HOUSE, PRIMROSE STREET
LONDON, EC2A 2HS
UNITED KINGDOM

Claim Number: 5216
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5217 Claim Date: 09/30/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5218 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5219 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5220 Claim Date: 09/30/2009 Debtor: CORETEK, INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5221<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5222<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5223<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5224<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTHERN TELECOM FRANCE SA, ET AL. | | Claim Number: 5225 | |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 | |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. | |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED | |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) | |
| UNITED KINGDOM | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTHERN TELECOM FRANCE SA, ET AL. | | Claim Number: 5226 | |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 | |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL ALTSYSTEMS INC. | |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED | |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) | |
| UNITED KINGDOM | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTHERN TELECOM FRANCE SA, ET AL. | | Claim Number: 5227 | |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 | |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS CAPITAL CORPORATION | |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED | |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) | |
| UNITED KINGDOM | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTHERN TELECOM FRANCE SA, ET AL. | | Claim Number: 5228 | |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 | |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS INC. | |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: POSSIBLY AMENDED BY 7777 | |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) | |
| UNITED KINGDOM | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5229 | |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 | |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. | |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED | |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) | |
| UNITED KINGDOM | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5230 | |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 | |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTHERN TELECOM INTERNATIONAL INC. | |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED | |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) | |
| UNITED KINGDOM | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5231 | |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 | |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS INTERNATIONAL INC. | |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED | |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) | |
| UNITED KINGDOM | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5232 | |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 | |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION | |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED | |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) | |
| UNITED KINGDOM | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5233 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS HPOCS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5234 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5235 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5236 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: CORETEK, INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5237 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: QTERA CORPORATION |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5238 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: SONOMA SYSTEMS |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5239 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: XROS, INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5240 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5241 |
|---|---|---|
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL ALTSYSTEMS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5242 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5243 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| NORTEL NETWORKS AS, ET AL. | | Claim Number: 5244 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS AS, ET AL. | | Claim Number: 5245 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AS, ET AL. | | Claim Number: 5246 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AS, ET AL. | | Claim Number: 5247 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AS, ET AL. | | Claim Number: 5248 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS HPOCS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5249<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5250<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5251<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5252<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AS, ET AL. <br> HERBERT SMITH LLP <br> ATTN: STEPHEN GALE & JOHN OGILVIE <br> EXCHANGE HOUSE, PRIMROSE STREET <br> LONDON, EC2A 2HS <br> UNITED KINGDOM | | Claim Number: 5253 <br> Claim Date: 09/30/2009 <br> Debtor: SONOMA SYSTEMS <br> Comments: EXPUNGED <br> DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS AS, ET AL. <br> HERBERT SMITH LLP <br> ATTN: STEPHEN GALE & JOHN OGILVIE <br> EXCHANGE HOUSE, PRIMROSE STREET <br> LONDON, EC2A 2HS <br> UNITED KINGDOM | | Claim Number: 5254 <br> Claim Date: 09/30/2009 <br> Debtor: XROS, INC. <br> Comments: EXPUNGED <br> DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS AS, ET AL. <br> HERBERT SMITH LLP <br> ATTN: STEPHEN GALE & JOHN OGILVIE <br> EXCHANGE HOUSE, PRIMROSE STREET <br> LONDON, EC2A 2HS <br> UNITED KINGDOM | | Claim Number: 5255 <br> Claim Date: 09/30/2009 <br> Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. <br> Comments: EXPUNGED <br> DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS AS, ET AL. <br> HERBERT SMITH LLP <br> ATTN: STEPHEN GALE & JOHN OGILVIE <br> EXCHANGE HOUSE, PRIMROSE STREET <br> LONDON, EC2A 2HS <br> UNITED KINGDOM | | Claim Number: 5256 <br> Claim Date: 09/30/2009 <br> Debtor: NORTEL ALTSYSTEMS INC. <br> Comments: EXPUNGED <br> DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS AS, ET AL. | | Claim Number: 5257 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS AS, ET AL. | | Claim Number: 5258 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: POSSIBLY AMENDED BY 7762 |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS AG, ET AL. | | Claim Number: 5259 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS AG, ET AL. | | Claim Number: 5260 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5261<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5262<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5263<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5264<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS AG, ET AL. | | Claim Number: 5265 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS AG, ET AL. | | Claim Number: 5266 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: CORETEK, INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS AG, ET AL. | | Claim Number: 5267 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: QTERA CORPORATION |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS AG, ET AL. | | Claim Number: 5268 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: SONOMA SYSTEMS |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5269<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5270<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5271<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5272<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5273<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7752<br>DOCKET: 5402 (05/10/2011) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5274<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5275<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY), LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5276<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5277 Claim Date: 09/30/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5278 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5279 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL -  HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5280 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | Claim Number: 5281 Claim Date: 09/30/2009 Debtor: CORETEK, INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | Claim Number: 5282 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | Claim Number: 5283 Claim Date: 09/30/2009 Debtor: SONOMA SYSTEMS Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | Claim Number: 5284 Claim Date: 09/30/2009 Debtor: XROS, INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5285 Claim Date: 09/30/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5286 Claim Date: 09/30/2009 Debtor: NORTEL ALTSYSTEMS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5287 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS CAPITAL CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5288 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: POSSIBLY AMENDED BY 7773 DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NORTEL TELECOM INTERNATIONAL LTD, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5289<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|
| PRIORITY             Claimed: | $0.00    UNLIQ |
| SECURED             Claimed: | $0.00    UNLIQ |
| UNSECURED             Claimed: | $0.00    UNLIQ |
| NORTEL TELECOM INTERNATIONAL LTD, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5290<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY             Claimed: | $0.00    UNLIQ |
| SECURED             Claimed: | $0.00    UNLIQ |
| UNSECURED             Claimed: | $0.00    UNLIQ |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5291<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY             Claimed: | $0.00    UNLIQ |
| SECURED             Claimed: | $0.00    UNLIQ |
| UNSECURED             Claimed: | $0.00    UNLIQ |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5292<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY             Claimed: | $0.00    UNLIQ |
| SECURED             Claimed: | $0.00    UNLIQ |
| UNSECURED             Claimed: | $0.00    UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5293<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5294<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5295<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5296<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5297<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5298<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5299<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5300<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5301<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5302<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5303<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7771<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | | Claim Number: 5304<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTEL NETWORKS OPTICAL COMPENENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5305 Claim Date: 09/30/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5306 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5307 Claim Date: 09/30/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS OPTICAL COMPENENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5308 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| NORTEL NETWORKS OPTICAL COMPONENTS LIMITED, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5309 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: POSSIBLY AMENDED BY 7766 DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS OPTICAL COMPENENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5310 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5311 Claim Date: 09/30/2009 Debtor: CORETEK, INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5312 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5313 Claim Date: 09/30/2009 Debtor: SONOMA SYSTEMS Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5314 Claim Date: 09/30/2009 Debtor: XROS, INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5315 Claim Date: 09/30/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS OPTICAL COMPENENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5316 Claim Date: 09/30/2009 Debtor: NORTEL ALTSYSTEMS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5317 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS CAPITAL CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5318 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: POSSIBLY AMENDED BY 7772 DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| CHAPPELL, TOMMA 575 ELLESMERE WAY BUFORD, GA 30518 | | Claim Number: 5319 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $64,200.93 | |
| HAIN CAPITAL HOLDINGS, LLC TRANSFEROR: OWENS, RICK ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD, NJ 07070 | | Claim Number: 5320 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 9098 (12/12/2012) | |
| ADMINISTRATIVE | | | Allowed: $667.04 |
| PRIORITY | | | Allowed: $863.80 |
| UNSECURED | Claimed: | $33,834.00 | Allowed: $34,345.61 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| OWENS, RICK<br>1962 MIDDLE SETTLEMENTS RD<br>MARYVILLE, TN 37801 | Claim Number: 5321<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $33,834.00 | |

| | | |
|---|---|---|
| THOMAS, JACQUELINE<br>9137 SILCHESTER COURT<br>BURKE, VA 22015 | Claim Number: 5322<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | |

ADMINISTRATIVE                                                                                      Allowed:              $2,186.81
PRIORITY                                                                                              Allowed:              $1,646.97
UNSECURED          Claimed:              $25,000.00                                Allowed:            $17,238.31

| | | |
|---|---|---|
| THOMAS, JACQUELINE<br>9137 SILCHESTER COURT<br>BURKE, VA 22015 | Claim Number: 5323<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $25,000.00 | |

| | | |
|---|---|---|
| TANDBERG CANADA, INC.<br>C/O SHANNON E. HOFF, ESQ<br>POYNER SPRUILL LLP<br>301 SOUTH COLLEGE STREET, SUITE 2300<br>CHARLOTTE, NC 28202 | Claim Number: 5324<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED          Claimed: | $96,366.39 | |

| | | |
|---|---|---|
| TANDBERG, INC.<br>C/O SHANNON E. HOFF, ESQ<br>POYNER SPRUILL LLP<br>301 SOUTH COLLEGE STREET, SUITE 2300<br>CHARLOTTE, NC 28202 | Claim Number: 5325<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| UNSECURED          Claimed: | $297,650.76 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

BARNES & THORNBURG LLP
ATTN: JENNIFER A. KIMBALL
ONE N. WACKER DRIVE
SUITE 4400
CHICAGO, IL 60606

Claim Number: 5326
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7625 (05/09/2012)

| UNSECURED | Claimed: | $67,470.94 | | | Allowed: | $20,040.94 |

CUMBERLAND COUNTY HOSPITAL SYSTEM,INC
ATTN: LEGAL SERVICES
PO BOX 2000
FAYETTEVILLE, NC 28302

Claim Number: 5327
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| ADMINISTRATIVE | Claimed: | $75,238.27 |

CUMBERLAND COUNTY HOSPITAL SYSTEM
PO BOX 788
FAYETTEVILLE, NC 28302

Claim Number: 5328
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| UNSECURED | Claimed: | $75,238.27 | Scheduled: | $0.00  UNLIQ |

MOYANO, VICENTE
988 NW 110TH AVENUE
CORAL SPRINGS, FL 33071

Claim Number: 5329
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $108,800.81 | Scheduled: | $0.00  UNLIQ |

D'AMOUR, BARRY L
1001 KELTON COTTAGE WAY
MORRISVILLE, NC 27560

Claim Number: 5330
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $484,713.94 | Scheduled: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MANLEY, JOHN P
2290 BOWMAN ROAD
OTTAWA, ON K1H 6V6
CANADA

Claim Number: 5331
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 6288 (09/01/2011)

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

KLEBSCH, MICHAEL B
1803 MARTHA DR.
LITTLE ROCK, AR 72212

Claim Number: 5332
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| PRIORITY | Claimed: | $159,829.52 | | |
|---|---|---|---|---|

DEUTSCHE BANK SECURITIES, INC.
TRANSFEROR: WIPRO LIMITED
ATTN: MATT WEINSTEIN
60 WALL STREET, 3RD FLOOR
NEW YORK, NY 10005

Claim Number: 5333
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $3,089,788.00 | Allowed: | $3,073,735.58 |
|---|---|---|---|---|

ISTAR CTL NORTH GLENVILLE RICHARDSON LLC
350 N. SAINT PAUL ST.
DALLAS, TX 75201-4240

Claim Number: 5334
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

MACKINNON, PETER
706 BANDERA DR.
ALLEN, TX 75013

Claim Number: 5335
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $150,000.00   UNLIQ | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HARTE-HANKS, INC ET AL<br>C/O SAUL EWING LLP<br>ATTN: JOYCE A. KUHNS, ESQ<br>500 E. PRATT STREET<br>BALTIMORE, MD 21202 | | Claim Number: 5336-01<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| UNSECURED | Claimed: | $13,200.46 | | |
| HARTE-HANKS, INC ET AL<br>C/O SAUL EWING LLP<br>ATTN: JOYCE A. KUHNS, ESQ<br>500 E. PRATT STREET<br>BALTIMORE, MD 21202 | | Claim Number: 5336-02<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| UNSECURED | Claimed: | $22,928.23 | | |
| ORBE, JOHN<br>2008 KEHRSBORO DRIVE<br>CHESTERFIELD, MO 63005 | | Claim Number: 5337<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $29,470.02 | | |
| ORBE, JOHN F<br>2008 KEHRSBORO DRIVE<br>CHESTERFIELD, MO 63005 | | Claim Number: 5338<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $48,536.00 | | |
| M. SCOTT JOHNSON & ASSOCIATES<br>D/B/A WEST VIRGINIA INSURANCE AGENCY<br>130 BROOKSHIRE LANE<br>BECKLEY, WV 25801 | | Claim Number: 5339<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $48,092.36 | Allowed: | $20,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KRIGER, SIDNEY A.
25 LARCH RD
NEWTON, MA 02468

Claim Number: 5340
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $70,632.66 |

KRIGER, SIDNEY A.
25 LARCH RD
NEWTON, MA 02468

Claim Number: 5341
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,338.74 |
| UNSECURED | Claimed: | $985.20 |

SCHLESSEL, KAREN H.
15 CAMEO COURT
CHERRY HILL, NJ 08003

Claim Number: 5342
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,041.68 |
| PRIORITY | | | Allowed: | $1,441.19 |
| UNSECURED | Claimed: | $69,959.62 | Allowed: | $51,874.72 |

STUDEBAKER, LAUREN
208 WOODS DRIVE
PLYMOUTH MEETING, PA 19462

Claim Number: 5343
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

STUDEBAKER, LAUREN
208 WOODS DRIVE
PLYMOUTH MEETING, PA 19462

Claim Number: 5344
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

STUDEBAKER, LAUREN
208 WOODS DRIVE
PLYMOUTH MEETING, PA 19462

Claim Number: 5345
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

STUDEBAKER, LAUREN
208 WOODS DRIVE
PLYMOUTH MEETING, PA 19462

Claim Number: 5346
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

STUDEBAKER, LAUREN
208 WOODS DRIVE
PLYMOUTH MEETING, PA 19462

Claim Number: 5347
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $78,779.64 |
|---|---|---|

STUDEBAKER, LAUREN
208 WOODS DRIVE
PLYMOUTH MEETING, PA 19462

Claim Number: 5348
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $78,779.64 |
|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: RICCITELLI, ROBERT
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 5349
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $577,978.05 |
|---|---|---|

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ADEX CORPORATION<br>MARC D. FREEDMAN, ESQ.<br>FREEDMAN & GERSTEN, LLP<br>777 TERRACE AVENUE, 5TH FLOOR<br>HASBROUCK HEIGHTS, NJ 07604 | Claim Number: 5350<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $718,475.43 |

| | | |
|---|---|---|
| AT&T CORP, ET AL<br>ATTN: JAMES W. GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 5351<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $16,125.25   UNLIQ CONT |

| | | |
|---|---|---|
| WISLOCKI, BOGDAN<br>115 HAYWARD ST<br>YONKERS, NY 10704-1854 | Claim Number: 5352<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $333,153.61 |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: NFUSION GROUP, LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | Claim Number: 5353<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $112,404.00   UNLIQ CONT | Allowed: | $89,197.75 |

| | | |
|---|---|---|
| BEAL BANK NEVADA<br>C/O JESSE MOORE & GREG HESSE<br>1445 ROSS AVE. STE. 3700<br>DALLAS, TX 75202 | Claim Number: 5354<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $55,300,276.47 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PANGAIA PARTNERS, LLC<br>C/O FORMAN HOLT ELAIDES & RAVIN LLC<br>80 ROUTE 4 EAST, SUITE 290<br>PARAMUS, NJ 07652 | | Claim Number: 5355<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7430 | | | |
| UNSECURED | Claimed: | $122,256.25 | Scheduled: | $76,904.00 | Allowed: | $102,688.00 |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $122,256.25 | Scheduled: | $76,904.00 | Allowed: | $102,688.00 |

GE FANUC INTELLIGENT PLATFORMS
ATTN: NATHAN B. SMITH, ESQ.
2500 AUSTIN DRIVE
CHARLOTTESVILLE, VA 22911

Claim Number: 5356
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4163 (10/14/2010)

ADMINISTRATIVE    Claimed:    $235,980.00

SUN MICROSYSTEMS, INC
BIALSON, BERGEN & SCHWAB
ATTN: LAWRENCE SCHWAB/THOMAS M. GAA
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306

Claim Number: 5357
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 3799 (08/18/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $903,722.44   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $18,035,538.27   UNLIQ |

GE FANUC INTELLIGENT PLATFORMS
ATTN: NATHAN B. SMITH, ESQ.
2500 AUSTIN DRIVE
CHARLOTTESVILLE, VA 22911

Claim Number: 5358
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

UNSECURED    Claimed:    $548,496.64

GARDENER, WILLIAM KENNETH
15 ENNISMORE MEWS
LONDON, SW7 1AP
UNITED KINGDOM

Claim Number: 5359
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

UNSECURED    Claimed:    $3,401,143.00

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5360<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5361<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5362<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5363<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5364<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5365<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5366<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5367<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5368<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5369<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5370<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5371<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5372<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5373<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5374<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

GARDENER, WILLIAM KENNETH
15 ENNISMORE MEWS
LONDON, SW7 1AP
UNITED KINGDOM

Claim Number: 5375
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| UNSECURED | Claimed: | $3,401,143.00 | | | | | |
|---|---|---|---|---|---|---|---|

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: DAGG, DAVID A. - PATENT ATTO
150 GRAND STREET, STE 401
WHITE PLAINS, NY 10601

Claim Number: 5376
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $7,709.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |
|---|---|---|---|---|---|---|

HEARN, JOHN MARK
1556 WATERSIDE CT
DALLAS, TX 75218

Claim Number: 5377
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| PRIORITY | Claimed: | $18,846.00 |
|---|---|---|

BANK OF AMERICA
100 FEDERAL ST. , MAILCODE M15-100-09-04
BOSTON, MA 02110

Claim Number: 5378
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $14,416.66 |
|---|---|---|

SHERRELL, WENDELL F.
1543 BRACKENSHIRE COVE
COLLIERVILLE, TN 38017

Claim Number: 5379
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claimed amount is at least 50,000 pounds

| UNSECURED | Claimed: | $73,030.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ARAMARK UNIFORM AND CAREER
APPAREL, LLC (MEANS SERVICES, INC.)
ATTN : KURT ZIMMERMAN
115 NORTH 1ST STREET, SUITE 201
BURBANK, CA 91502

Claim Number: 5380
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4762 (01/26/2011)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

---

WHITNEY-FRUEH, LAURIE
2519 ERIE AVE.
CINTI, OH 45208

Claim Number: 5381
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,578.54 |
| PRIORITY | Claimed: | $15,000.00 | Allowed: | $5,382.44 |
| UNSECURED | | | Allowed: | $4,933.90 |

---

BRAHMANANDAM, SHRIRAM
1231, REMBRANDT DRIVE
SUNNYVALE, CA 94087

Claim Number: 5382
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,043.86 |
| PRIORITY | | | Allowed: | $2,227.21 |
| UNSECURED | Claimed: | $14,033.65 | Allowed: | $10,269.93 |

---

FETTERS, KAREN
2945 SPINDLETOP DRIVE
CUMMING, GA 30041

Claim Number: 5383
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,126.67 | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| PRICEWATERHOUSECOOPERS LLP<br>ATTN: LISA MILLMAN<br>PO BOX 182<br>ROYAL TRUST TOWER, SUITE 3000<br>TORONTO, ON M5K 1G8<br>CANADA | | Claim Number: 5384<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claimed amount is CAD 14,500. | | | |
| UNSECURED | Claimed: | $11,602.90 | Scheduled: | $14,500.00 | |
| BARRAN, DANIEL<br>741 OAK VIEW DR<br>OAK POINT, TX 75068-3073 | | Claim Number: 5385<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $20,178.04 | | | |
| UNSECURED | Claimed: | $48,418.17 | Scheduled: | $28,240.13  UNLIQ | |
| MANN, WENDY<br>2114 CLARET LANE<br>MORRISVILLE, NC 27560 | | Claim Number: 5386<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| PRIORITY | Claimed: | $80,753.40 | | | |
| MANN, WENDY B.<br>2114 CLARET LN<br>MORRISVILLE, NC 27560-6892 | | Claim Number: 5387<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $80,753.40 | | | |
| JOANNOU, DION<br>2839 NORTH EAST 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 5388<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| SECURED | Claimed: | $14,374.03   UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

JOANNOU, DION
2839 NE 24TH PLACE
FORT LAUDERDALE, FL 33305

Claim Number: 5389
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

VINAIXA, TANIA
16345 SW 9TH ST
PEMBROKE PNES, FL 33027

Claim Number: 5390
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $2,827.21 |
| UNSECURED | Claimed: | $17,355.52 | | Allowed: | $16,436.71 |

VINAIXA, TANIA
16345 SW 9TH STREET
PEMBROKE PINES, FL 33027

Claim Number: 5391
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11979 (10/22/2013)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,827.21 | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | | | Scheduled: | $16,102.95 | |

FORTIER, L. YVES
OGILVY RENAULT
SUITE 500-1 PLACE VILLE MARIE
MONTREAL, QC H3B 1R1
CANADA

Claim Number: 5392
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 6288 (09/01/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

KOOK, FERNGENE
3183 NW 85TH AVE
CORAL SPRINGS, FL 33065

Claim Number: 5393
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,980.30 | Allowed: | $4,980.30 |
| UNSECURED | Claimed: | $23,000.00 | Scheduled: | $26,436.17 | Allowed: | $26,436.17 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEROT SYSTEMS CORPORATION<br>ATTN: VICKI TROGDON<br>PETROT SYSTEMS, LEGAL DEPARTMENT<br>2300 WEST PLANO PARKWAY<br>PLANO, TX 75075 | | Claim Number: 5394<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9246 (01/08/2013) | | | | | |
| SECURED | Claimed: | $656,093.62 | UNLIQ | | | | |
| UNSECURED | | | | Scheduled: | $340,891.87 | Allowed: | $634,700.00 |
| MOTOROLA, INC.<br>WILMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5395<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | | |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5396<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | | |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5397<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5398<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5399<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5400<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5401<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| MOTOROLA, INC<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5402<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5403<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5404<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5405<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5406<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5407<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5408<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5409<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MOTOROLA, INC.
WILDMAN HARROLD ALLEN & DIXON, LLP
C/O JONATHAN W. YOUNG, MARY OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

Claim Number: 5410
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS CAPITAL CORPORATION
Comments: WITHDRAWN
DOCKET: 5155 (03/23/2011)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | |
| SECURED | Claimed: | $0.00 | UNLIQ | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |

---

KRATZ, ALAN
9696 WALNUT STREET
APT # 1508
DALLAS, TX 75243-2379

Claim Number: 5411
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $322.15 |
| PRIORITY | | | Allowed: | $1,137.03 |
| UNSECURED | Claimed: | $18,081.05 | Allowed: | $18,464.10 |

---

HARRISON, JASON
420 BROWN THRASHER COURT
ALPHARETTA, GA 30009

Claim Number: 5412
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,808.48 |
| PRIORITY | | | Allowed: | $1,276.58 |
| UNSECURED | Claimed: | $16,868.36 | Allowed: | $12,836.68 |

---

LOBRUTTO, ROSS
1164 EAGLES WATCH TRAIL
WINTER SPRINGS, FL 32708

Claim Number: 5413
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $12,809.57 | UNLIQ |

---

NORTEL NETWORKS INC.                                                                 Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| SAUCIER, MADAME GUYLAINE<br>1000 DE LA GAUCHETIERE STREET WEST<br>SUITE 2500<br>MONTREAL, QC H3B 0A2<br>CANADA | Claim Number: 5414<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | Claim Number: 5415<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |

| PRIORITY | Claimed: | $10,950.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $22,981.77 |
| TOTAL | Claimed: | $33,931.77 |

---

| WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | Claim Number: 5416<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $23,409.65  UNLIQ |

---

| WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | Claim Number: 5417<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $33,931.77 |

---

| IBM GLOBAL SERVICES (CHINA) CO. LTD<br>ATTN: R.S. STAHEL<br>1503 LBJ FREEWAY, 3RD FLOOR<br>DALLAS, TX 75234 | Claim Number: 5418<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |

| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $979,260.91   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| IBM CANADA LTD<br>ATTN: PARUL E. FIRESTONE<br>3600 STEELERS AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | Claim Number: 5419-01<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $576,343.04   UNLIQ |

| IBM CANADA LTD<br>ATTN: PARUL E. FIRESTONE<br>3600 STEELERS AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | Claim Number: 5419-02<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |
|---|---|

| UNSECURED | Claimed: | $12,558,022.54 |

| INTERNATIONAL BUSINESS MACHINES CORP<br>ATTN: B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | Claim Number: 5420<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $51,609,381.14   UNLIQ |

| WICKERSHAM, MARY<br>200 ELVA DRIVE<br>APTOS, CA 95003 | Claim Number: 5421<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) |
|---|---|

| ADMINISTRATIVE | | | Allowed: | $522.89 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,920.83 |
| UNSECURED | Claimed: | $41,934.61 | Allowed: | $35,674.20 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 5422<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| PRIORITY | Claimed: | $304,517.00 |
| LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 5423<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $304,517.00 |
| DIAMOND, JEFF<br>6517 25TH AVE NE, UNIT #D<br>SEATTLE, WA 98115 | | Claim Number: 5424<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $2,910.35 |
| SUN MICROSYSTEMS INC<br>BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M GAA<br>2600 EL CAMINO REAL SUITE 300<br>PALO ALTO, CA 94306 | | Claim Number: 5425<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $903,722.44   UNLIQ |
| UNSECURED | Claimed: | $18,035,538.27   UNLIQ |
| LOONEY, ROBERT J<br>3600 HOODS HILL RD<br>NASHVILLE, TN 37215-2023 | | Claim Number: 5426<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $129,334.50 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

REID, DOUGLAS M
C/O JAMES J TANCREDI, ESQ
DAY PITNEY LLP
242 TRUMBULL STREET
HARTFORD, CT 06103

Claim Number: 5427
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $312,578.73 | | |

IRON MOUNTAIN INFORMATION MANAGEMENT INC
JOSEPH P CORRIGAN, ESQ
745 ATLANTIC AVENUE 10TH FLOOR
BOSTON, MA 02111

Claim Number: 5428
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $47,125.00 | Allowed: | $47,125.00 |
| UNSECURED | Claimed: | $85,093.05 | Allowed: | $83,387.84 |

MISSION WEST PROPERTIES, L.P.
ATTN: RAY MARINO
10050 BANDLEY DRIVE
CUPERTINO, CA 95014

Claim Number: 5429
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 10804 (06/11/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $49,917.76 | | |

SUN MICROSYSTEMS, INC
C/O BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL, STE 300
PALO ALTO, CA 94306

Claim Number: 5430
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $903,722.44 | | |

ROSSI, RYAN
20119 DESERT FOREST DRIVE
ASHBURN, VA 20147

Claim Number: 5431
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $235,885.50 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GLOBAL ELECTRIC<br>GLOBAL ELECTRIC ELECTRONICS<br>2710 WECK DRIVE<br>DURHAM, NC 27713 | | Claim Number: 5432<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $39,555.15 | Scheduled: | $388,290.37 | |
| LINCOLN, AGNES V<br>206 HAWK LANE<br>OAKTOWN, IN 47561 | | Claim Number: 5433<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | | |
| LINCOLN, AGNES V<br>206 HAWK LANE<br>OAKTOWN, IN 47561 | | Claim Number: 5434<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5435<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $27,984.88 | | | |
| UNSECURED | | | | Allowed: | $40,133.08 |
| KAO, IUE-FANG H<br>19785 VIEWRIDGE DRIVE<br>SARATOGA, CA 95070 | | Claim Number: 5436<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $39,516.93 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LIGON, KEITH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 5437<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $306.00 |
| PRIORITY | | | Allowed: | $983.59 |
| UNSECURED | Claimed: | $48,910.92 | Allowed: | $49,938.90 |
| LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC 27526 | Claim Number: 5438<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $48,910.92 | | |
| LIGON, KEITH<br>1313 COVEY RISE LN<br>FUQUAY VARINA, NC 27526 | Claim Number: 5439<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $48,910.92 | | |
| LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC 27526 | Claim Number: 5440<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $48,910.92 | | |
| BOWERY OPPORTUNITY FUND LTD<br>TRANSFEROR: INTOTO INC<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVE OF AMERICAS 28TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 5441<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | |
| UNSECURED | Claimed: | $200,507.93 | Scheduled: | $0.00 UNLIQ | Allowed: | $83,147.93 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| INTOTO INC<br>C/O KELLY C. MERCER<br>BROWN MCCARROLL LLP<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN, TX 78701 | | Claim Number: 5442<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $200,507.93 | Scheduled: | $117,360.00  DISP | Allowed: | $117,360.00 |
| NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5443<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | | |
| UNSECURED | Claimed: | $24,587.32 | | | Allowed: | $24,000.00 |
| FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5443-01<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | | |
| UNSECURED | Claimed: | $501,581.02 | | | Allowed: | $500,000.00 |
| FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5443-02<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | | |
| UNSECURED | Claimed: | $560,590.55 | | | Allowed: | $558,000.00 |
| FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5443-03<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | | |
| UNSECURED | Claimed: | $34,422.22 | | | Allowed: | $34,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 5443-04<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $772,041.37 | Allowed: | $770,220.81 |

| FARALLON CAPITAL (AM) INVESTORS, LP<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 5443-05<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $24,587.30 | Allowed: | $24,000.00 |

| FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 5443-06<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $49,174.61 | Allowed: | $49,000.00 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LLANES, RODOLFO<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 5444<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| PRIORITY | Claimed: | $83,848.26 | | |

| LLANES, RODOLFO<br>7961 NW 113 PLACE<br>ISLAND OF DORAL<br>MIAMI, FL 33178 | Claim Number: 5445<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $83,848.26 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SEITZ, DENNIS W<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5446<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $276,480.00 | Scheduled: | $0.00 UNLIQ | |

| | | | |
|---|---|---|---|
| ZIMMERLI, GARY L<br>3110 SW 70TH AVE<br>PORTLAND, OR 97225 | | Claim Number: 5447<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,055.00 |
| UNSECURED | Claimed: | $5,055.00 |
| TOTAL | Claimed: | $5,055.00 |

| | | |
|---|---|---|
| ZIMMERLI, GARY<br>3110 SW 70TH AVE<br>PORTLAND, OR 97225 | | Claim Number: 5448<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| MBA SOLLICITORS R/S VIRGINIE BOUET<br>4 AVENUE VAN DYCK<br>PARIS, 75008<br>FRANCE | | Claim Number: 5449<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,472.00 |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: MAROULIS, EFSTATHIOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5450<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,709.12 | Allowed: | $4,709.12 |
| UNSECURED | Claimed: | $34,298.84 | Scheduled: | $31,106.65 | Allowed: | $31,106.65 |
| TOTAL | Claimed: | $34,298.84 | | | | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| MAROULIS, EFSTATHIOS<br>9686 AVALON DRIVE<br>FRISCO, TX 75035 | | Claim Number: 5451<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $34,298.84 | | |
| KITCHENS, MICHELLE<br>6626 S. CROCKER WAY<br>LITTLETON, CO 80120 | | Claim Number: 5452<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $35,769.23 | Allowed:<br>Allowed:<br>Allowed: | $2,137.54<br>$2,617.39<br>$32,397.49 |
| KELLY, DON<br>2000 E. ARAPAHO ROAD<br>APT 5140<br>RICHARDSON, TX 75081 | | Claim Number: 5453<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $39,164.90 | Allowed:<br>Allowed:<br>Allowed: | $579.83<br>$1,449.59<br>$38,422.05 |
| DOXEY, EVELYN N<br>741 GENERAL GEORGE PATTON RD<br>NASHVILLE, TN 37221 | | Claim Number: 5454<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $103,451.93   CONT | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

CARBONARA, FRANCESCA
18 FAIRVIEW LN
MECHANICVILLE, NY 12118-3639

Claim Number: 5455
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | Allowed: | $4,477.18 |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $3,663.15 |
| PRIORITY | | | | | | |
| UNSECURED | Claimed: | $10,893.96 | | | Allowed: | $10,826.64 |

HUNSBERGER, ROBERT H
5829 155TH AVE. SE
BELLEVUE, WA 98006

Claim Number: 5456
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $39,779.18 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

DELTA PRODUCTS CORP
4405 CUSHING PARKWAY
FREMONT, CA 94538-6475

Claim Number: 5457
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $21,680.00 |
|---|---|---|

DELTA PRODUCTS CORP
ATTN: CHARLENE TING
4405 CUSHING PARKWAY
FREMONT, CA 94538

Claim Number: 5458
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| ADMINISTRATIVE | Claimed: | $21,680.00 |
|---|---|---|

CROSS, MARY
P.O. BOX 24871
NASHVILLE, TN 37202-4871

Claim Number: 5459
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 6288 (09/01/2011)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CROSS, MARY<br>P.O. BOX 24871<br>NASHVILLE, TN 37202-4871 | | Claim Number: 5460<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $97,786.88 | Scheduled: | $0.00 UNLIQ | | | |
| HOU, SREY<br>13306 CARTHAGE LANE<br>DALLAS, TX 75243 | | Claim Number: 5461<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $3,795.87 | Allowed: | $3,795.87 | |
| UNSECURED | Claimed: | $5,769.23 | Scheduled: | $6,414.90 | Allowed: | $6,414.90 | |
| T3 ENERGY SERVICES,INC.<br>ATTN : RICHARD SAFIER<br>7135 ARDMORE ST.<br>HOUSTON, TX 77054 | | Claim Number: 5462<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3936 (09/13/2010) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| MILLS, CLEAYTON<br>942 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 5463<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | | |
| MILLS, CLEAYTON J.<br>942 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 5464<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8401 (09/05/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $150,000.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOLEX<br>ATTN : MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | | Claim Number: 5465<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1675 | | | | | |
| ADMINISTRATIVE | Claimed: | $11,967.84 | | | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $10,890.00 | | | |
| RAMAMURTHY, VENKATRAMAN<br>1711 ADDISON LN<br>JOHNS CREEK, GA 30005-5000 | | Claim Number: 5466<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,772.30 | Allowed: | $4,772.30 |
| UNSECURED | Claimed: | $2,383.33 | Scheduled: | $7,539.46 | Allowed: | $7,539.46 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ATTN: ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 5467<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7177 (02/07/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | | | | |
| UNSECURED | Claimed: | $608,614.19 | | | Allowed: | $232,796.20 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ATTN : ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 5468<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7177 (02/07/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | | Allowed: | $61,290.00 |
| LI, WUJUN<br>15 HAZELNUT ST<br>ACTON, MA 01720-4149 | | Claim Number: 5469<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,929.27 |
| PRIORITY | | | | | Allowed: | $1,411.66 |
| UNSECURED | Claimed: | $27,730.00 | | | Allowed: | $25,339.35 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| CAPITOL SOLUTIONS GOV'T RELATIONS CONSULTANTS LLC<br>1455 PENNSYLVANIA AVE. #400<br>WASHINGTON, DC 20004 | | Claim Number: 5470<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claims 262 and 1860 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33,750.00 | Scheduled: | $33,750.00 | | |
| DILL, WERNER A.<br>166 CLAREMONT ST<br>DEER PARK, NY 11729-1305 | | Claim Number: 5471<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $36,128.04 | | | Allowed:<br>Allowed:<br>Allowed: | $2,002.72<br>$1,419.25<br>$32,705.94 |
| MOORE, WENDELL C<br>170 WESTBURY LANE<br>ALPHARETTA, GA 30005 | | Claim Number: 5472<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $78,026.58 | | | | |
| MOORE, WENDELL C.<br>170 WESTBURY LANE<br>ALPHARETTA, GA 30005 | | Claim Number: 5473<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $78,026.58 | | | | |
| BANKS, ROSLYN<br>2730 OAK TRL<br>CARROLLTON, TX 75007 | | Claim Number: 5474<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $437.64<br>$27,734.83<br>$27,734.83 | Scheduled:<br>Scheduled: | $2,041.69<br>$26,441.80 | Allowed:<br>Allowed: | $2,041.69<br>$26,441.80<br>$0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PAILA, CHAKRAVARTHY
1123 CROSSWIND DR
MURPHY, TX 75094

Claim Number: 5475
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,008.51 |
| PRIORITY | | | Allowed: | $1,305.98 |
| UNSECURED | Claimed: | $29,232.00 | Allowed: | $26,663.76 |

BAKER, DAVID
1729 FALMOUTH DR.
PLANO, TX 75025

Claim Number: 5476
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $52,341.83 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HSIEH, PEN
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 5477
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,605.64 |
| PRIORITY | | | Allowed: | $1,906.56 |
| UNSECURED | Claimed: | $52,326.38 | Allowed: | $51,646.67 |

PAUL, KAREN
273 ASTOR DRIVE
SAYVILLE, NY 11782

Claim Number: 5478
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,242.45 |
| PRIORITY | Claimed: | $38,328.16 | Allowed: | $1,589.14 |
| UNSECURED | | | Allowed: | $34,519.66 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

KASHUL, WILLIAM N
701 NORTH DEE ROAD
PARK RIDGE, IL 60068

Claim Number: 5479
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $164,457.03 | Scheduled: | $0.00 UNLIQ | | |

ASM SIP, L.P.
TRANSFEROR: FAZAL, ASIA
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 5480
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,813.49 |
| PRIORITY | | | | | Allowed: | $1,332.36 |
| UNSECURED | Claimed: | $29,687.62 | | | Allowed: | $26,351.15 |

BINNER, SCOTT E.
2505 JAKIN WAY
SUWANEE, GA 30024

Claim Number: 5481
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 2320 (01/21/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $100,814.47 | | | | |

BINNER, SCOTT E.
2505 JAKIN WAY NW
SUWANEE, GA 30024

Claim Number: 5482
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $100,814.47 | | | | |
| UNSECURED | | | Scheduled: | $86,060.80 | | |

OWEN, ARLENE
PO BOX 254
CARY, NC 27512

Claim Number: 5483
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,291.85 | | | | |
| UNSECURED | Claimed: | $17,376.09 | Scheduled: | $30,667.94 UNLIQ | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

STACY, MARK
895 E. SHIRRA DR.
PALATINE, IL 60074

Claim Number: 5484
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $5,269.00 | | | |
|----------|----------|-----------|-----------|------------------|--|
| UNSECURED | | | Scheduled: | $3,979.81  UNLIQ | |

STACY, MARK
895 E SCHIRRA DR
PALATINE, IL 60074

Claim Number: 5485
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| PRIORITY | Claimed: | $5,269.00 | | | |
|----------|----------|-----------|-----------|-------------|--|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

STACY, MARK
895 E. SCHIRRA DR
PALATINE, IL 60074

Claim Number: 5486
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $5,269.00 |
|----------------|----------|-----------|

STACY, MARK
895 E. SHIRRA DR.
PALATINE, IL 60074

Claim Number: 5487
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $14,437.87 | | | |
|----------|----------|------------|-----------|-------------------|--|
| UNSECURED | | | Scheduled: | $10,858.41  UNLIQ | |

STACY, MARK
895 E SCHIRRA DR
PALATINE, IL 60074

Claim Number: 5488
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| PRIORITY | Claimed: | $14,437.87 |
|----------|----------|------------|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | | Claim Number: 5489<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $14,437.87 | | | |
| WOMACK, KAREN D.<br>114 FREHOLD CT<br>CARY, NC 27519 | | Claim Number: 5490<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $24,604.00 | Allowed:<br>Allowed:<br>Allowed: | $2,900.51<br>$2,055.48<br>$20,429.18 | |
| SHEPHERD, FRANK J.<br>2426-1 SHIPS MECHANIC ROW<br>GALVESTON, TX 77550 | | Claim Number: 5491<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $515,719.24 | | | |
| PARL, JOYCE A<br>390 WAVERLY DR<br>MUNDELEIN, IL 60060 | | Claim Number: 5492<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PARL, JOYCE<br>390 WAVERLY DR.<br>MUNDELEIN, IL 60060 | | Claim Number: 5493<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| KUHN, MATTHEW<br>11 PINEY POINT<br>WHISPERING PINES, NC 28327 | | Claim Number: 5494<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DYER, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5495<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $750.14 |
| PRIORITY | Claimed: | $40,000.00 | | Allowed: | $957.62 |
| UNSECURED | | | | Allowed: | $38,751.76 |
| DYER, TIMOTHY<br>35846 OSPREY LN<br>EUSTIS, FL 32736 | | Claim Number: 5496<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $40,000.00 | | | |
| DAVIS, MARK<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | | Claim Number: 5497<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $649.61   UNLIQ CONT | | | |
| UNSECURED | | | Scheduled: | $649.61  UNLIQ | |
| DAVIS, MARK A.<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | | Claim Number: 5498<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 875 | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $56,720.19 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5499<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7621 (05/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $84,061.54 | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $1,174,975.42 | | Allowed: | $1,197,515.49 |
| AMPHENOL CORPORATION<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | | Claim Number: 5500<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7621 (05/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $64,009.49 | | | |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5501<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7621 (05/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $84,061.54 | | Allowed: | $61,521.47 |
| AMPHENOL TECHNICAL PRODUCTS INT'L<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | | Claim Number: 5502<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7621 (05/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $84,061.54   UNLIQ | | | |
| OPTICAL NN HOLDINGS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5503<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7621 (05/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $64,009.49 | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $141,163.05 | | Allowed: | $130,172.54 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| AMPHENOL PRINTED CIRCUITS<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | Claim Number: 5504<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7621 (05/08/2012) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,828.74   UNLIQ CONT |

| | | |
|---|---|---|
| AMPHENOL TECHNICAL PRODUCTS INT'L<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | Claim Number: 5505<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7621 (05/08/2012) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $84,061.54   UNLIQ CONT |
| UNSECURED | Claimed: | $1,118,863.29   UNLIQ CONT |

| | | |
|---|---|---|
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>C/O MOSES & SINGER LLP<br>ATTN ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | Claim Number: 5506<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7621 (05/08/2012) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,283.39   UNLIQ |

| | | |
|---|---|---|
| MARLOW, JOHN<br>10617 TIMBERKNOLL DR<br>RALEIGH, NC 27617 | Claim Number: 5507<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $60,384.00 |

| | | |
|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: JOHNSON CONTROLS, INC.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 5508<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7113 (01/20/2012) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,300,030.75 | Allowed: | $1,219,443.99 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| ZAFARANO, MICHAEL J. JR., CAROL FELTS, & JAMES KAUFFMAN  -  C/O RON KILGARD, ESQ KELLER ROHRBACK, PLC 3101 N CENTRAL AVE, SUITE 1400 PHOENIX, AZ 85012 | | Claim Number: 5509 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 8129 (08/07/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000,000.00  UNLIQ | | | | |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP ATTN: J. ALEK KRESS ONE SPEEDWELL AVENUE MORRISTOWN, NJ 07962-1981 | | Claim Number: 5510 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 7686 (05/24/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $2,915.32 | | | | |
| UNSECURED | Claimed: | $22,972.67 | | | Allowed: | $25,221.49 |
| DESCA COLOMBIA SA CARRERA 7 NO  71 52 TORRE B PISO 11 BOGOTA, COLUMBIA | | Claim Number: 5511 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2882 (04/14/2010) | | | | |
| SECURED | Claimed: | $135,124.29 | | | | |
| UNSECURED | Claimed: | $13,173.52 | | | | |
| WB CLAIMS HOLDING - NORTEL, LLC TRANSFEROR: ASTEELFLASH CALIFORNIA, INC. C/O WHITEBOX ADVISORS, LLC 3033 EXCELSIOR BLVD., SUITE 300 MINNEAPOLIS, MN 55416-4675 | | Claim Number: 5512 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 8074 (07/31/2012) | | | | |
| SECURED | Claimed: | $102,490.00 | | | | |
| UNSECURED | Claimed: | $2,529,350.09 | Scheduled: | $15,001.89 | Allowed: | $1,215,000.00 |
| TRAVELERS INDEMNITY COMPANY ET AL, THE ATTN: CHANTEL PINNOCK ONE TOWER SQUARE, 5MN HARTFORD, CT 06183 | | Claim Number: 5513 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 9694 (03/20/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | | |
| SECURED | Claimed: | $181,303.00  UNLIQ | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| E.I. DU PONT DE NEMOURS & COMPANY<br>ATTN: SUSAN F. HERR<br>DUPONT LEGAL, D-8052-2<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | Claim Number: 5514<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3937 (09/13/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| SUN MICROSYSTEMS OF CANADA INC<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | Claim Number: 5515<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $903,722.44  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $18,035,538.27  UNLIQ |

| SUN MICROSYSTEMS OF CANADA INC<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | Claim Number: 5516<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $903,722.44  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $18,035,538.27  UNLIQ |

| LINEX TECHNOLOGIES, INC.<br>C/O KENNETH R. HARTMANN, ESQ.<br>KOZYAK TROPIN & THROCKMORTON, P.A.<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES, FL 33134 | Claim Number: 5517<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8887 (11/06/2012) |
|---|---|

| UNSECURED | Claimed: | $3,500,000.00  UNLIQ |
|---|---|---|

| MEADWESTVACO CORP.<br>C/O THOMPSON HINE LLP<br>ATTN: JONATHAN S. HAWKINS, ESQ.<br>P.O. BOX 8801<br>DAYTON, OH 45401-8801 | Claim Number: 5518<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3848 (08/27/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LIMITED LLC<br>20883 STEVENS CREEK BLVD STE 100<br>CUPERTINO, CA 95014-2196 | | Claim Number: 5519<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2924 (04/28/2010) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEDNAX SERVICES, INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5520<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12405 (11/18/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $83,010.00 |
| SECURED | Claimed: | $166,020.00 | | |
| AFFILIATES OF VERIZON COMMUNICATIONS INC<br>DARRYL S. LADDIN, ESQ.<br>ARNALL GOLDEN GREGORY LLP<br>171 17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | | Claim Number: 5521<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $11,207,760.90 | | |
| PRICKETT, CARL A<br>6121 BATTLEFORD DR<br>RALEIGH, NC 27612 | | Claim Number: 5522<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| UNSECURED | Claimed: | $138,539.28 | | |
| WEINER, KEITH<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5523<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | |
| UNSECURED | Claimed: | $3,867,935.00 | Allowed: | $33,830.14 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MATHIEU, RUDY<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5524<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | |
| UNSECURED | Claimed: | $575,168.00 | Allowed: | $4,795.21 |
| NEFF, WENDELL ALLEN<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5525<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | |
| UNSECURED | Claimed: | $178,669.00 | Allowed: | $1,438.58 |
| ROWE, CHARLES<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5526<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | |
| UNSECURED | Claimed: | $219,556.00 | Allowed: | $479.54 |
| SHACT, NEAL<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5527<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | |
| UNSECURED | Claimed: | $592,950.00 | Allowed: | $7,192.82 |
| SCOTT, FRED<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5528<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | |
| UNSECURED | Claimed: | $9,889.00 | Allowed: | $119.89 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

GOUDSMIT, JAC
C/O JEFFREY B. ROSE
TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5529
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 12406 (11/18/2013)

| UNSECURED | Claimed: | $395.00 | Allowed: | $47.95 |

ROBERTS, DWAYNE
C/O JEFFREY B. ROSE
TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5530
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 12406 (11/18/2013)

| UNSECURED | Claimed: | $395.00 | Allowed: | $47.95 |

WEIDNER, WILLIAM
C/O JEFFREY B. ROSE
TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5531
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 12406 (11/18/2013)

| UNSECURED | Claimed: | $395.00 | Allowed: | $47.95 |

CONTEXT CAPTIAL GROUP
C/O JEFFREY B. ROSE
TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5532
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 12406 (11/18/2013)

| UNSECURED | Claimed: | $164,485.00 | Allowed: | $2,000.00 |

ZAFIROVSKI, MIKE
1291 N. GREEN BAY ROAD
LAKE FOREST, IL 60045

Claim Number: 5533
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8044
DOCKET: 6288 (09/01/2011)

| UNSECURED | Claimed: | $12,250,543.48   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

CAREY, DENNIS
1179 ROSEWOOD DRIVE
ATLANTA, GA 30306

Claim Number: 5534
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8094

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,151,730.00   UNLIQ | | | | |

SPCP GROUP, LLC
TRANSFEROR: WESBELL ASSET RECOVERY CENTE
ATTN: BRIAN A. JARMAIN
2 GREENWICH PLAZA, 1ST FLOOR
GREENWICH, CT 06830

Claim Number: 5535
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $441,841.30 | Scheduled: | $29,225.00 | Allowed: | $441,841.30 |

WESBELL ASSET RECOVERY CENTER
WESBELL GROUP OF COMPANIES INC.
50 DEVON ROAD
BRAMPTON, ON L6T 5B5
CANADA

Claim Number: 5536
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $441,841.30 | | | | |

LOPEZ, ROBERTO
919 CEDARVALE CT
DALLAS, TX 75217

Claim Number: 5537
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $7,171.91 | Allowed: | $7,171.91 |
| UNSECURED | Claimed: | $160,978.36 | Scheduled: | $66,103.57 | Allowed: | $67,676.37 |

LOPEZ, ROBERTO
919 CEDARVILLE CT
DALLAS, TX 75217

Claim Number: 5538
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

EASON, W JEFFREY
9029 MAYFIELD COURT
BRENTWOOD, TN 37027

Claim Number: 5539
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $9,709.30 |
|-----------|----------|-----------|

DEJONGH, JOHN P.
30014 VILLAGE PARK DRIVE
CHAPEL HILL, NC 27517

Claim Number: 5540
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $424,136.41 |
|-----------|----------|-------------|

MOLDER, CHERI L
18005 252ND AVE. SE
MAPLE VALLEY, WA 98038

Claim Number: 5541
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| PRIORITY | Claimed: | $23,648.85 |
|----------|----------|------------|

MCLEAN, LORI
3100 CORNWALL ROAD
DURHAM, NC 27707

Claim Number: 5542
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $18,656.76   UNLIQ |
|-----------|----------|---------------|------------|--------------------|

MCLEAN, LORI SUSAN
3100 CORNWALL ROAD
DURHAM, NC 27707

Claim Number: 5543
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $18,656.76 |
|----------------|----------|------------|

| | | |
|---|---|---|
| LOVING, ROBERT B.<br>695 SAINT IVES DR<br>ATHENS, GA 30606-3872 | | Claim Number: 5544<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | | Claim Number: 5545<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |

| UNSECURED | Claimed: | $11,609.17 |
|---|---|---|

| | | |
|---|---|---|
| GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | | Claim Number: 5546<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |

| ADMINISTRATIVE | Claimed: | $11,609.17 |
|---|---|---|

| | | |
|---|---|---|
| ICHIA TECHNOLOGIES INC<br>CHANG HWA COMMERCIAL BANK LTD<br>2F, NO. 57, SEC. 2<br>TAIPEI, ROC<br>TAIWAN | | Claim Number: 5547<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |

| UNSECURED | Claimed: | $15,400.00 |
|---|---|---|

| | | |
|---|---|---|
| JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>MILPITAS, CA 95035 | | Claim Number: 5548<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8218 (08/20/2012) |

| UNSECURED | Claimed: | $653,932.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>MILPITAS, CA 95035 | | Claim Number: 5549<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8218 (08/20/2012) | | | |
| UNSECURED | Claimed: | $3,009,690.00 | | Allowed: | $3,009,690.00 |
| JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>SAN FRANCISCO, CA 95035 | | Claim Number: 5550<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8218 (08/20/2012) | | | |
| ADMINISTRATIVE | Claimed: | $9,330.00 | | Allowed: | $9,330.00 |
| IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | | Claim Number: 5551<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $13.76<br>$845.93 | | | |
| IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | | Claim Number: 5552<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $242.19<br>$11,811.13 | | | |
| IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | | Claim Number: 5553<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,738.36<br>$116,469.70 | | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | | Claim Number: 5554<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | | |
| PRIORITY | Claimed: | $840.00 | | | | | |
| UNSECURED | Claimed: | $8,240.32 | | | | | |
| IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | | Claim Number: 5555<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | | |
| PRIORITY | Claimed: | $6,290.40 | | | | | |
| UNSECURED | Claimed: | $82,694.40 | | | | | |
| ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN 55440-1101 | | Claim Number: 5556<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5239 (04/11/2011) | | | | | |
| UNSECURED | Claimed: | $55,175.12 | Scheduled: | $51,616.52 | | | |
| STMICROELECTRONICS, INC.<br>2501 N HARWOOD ST STE 1800<br>DALLAS, TX 75201-1613 | | Claim Number: 5557<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $8,905,079.00 | | | | | |
| SODEXHO INC. & AFFILIATES<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | Claim Number: 5558<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $21,208.79 | Scheduled: | $7,973.91 | Allowed: | $16,790.24 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WILLIS TN INC<br>26 CENTURY BOULEVARD<br>NASHVILLE, TN 37214 | | Claim Number: 5559<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $0.00 | | |
| LOONEY, ROBERT J<br>3600 HOODS HILL RD.<br>NASHVILLE, TN 37215 | | Claim Number: 5560<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $129,334.50 | | |
| BROWN, ROBERT<br>206 ARMS CHAPEL ROAD<br>REISTERTOWN, MD 21136 | | Claim Number: 5561<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $480,000.00 | | |
| TRAN, HUONG XUAN<br>3905 DUNWICH DR<br>RICHARDSON, TX 75082 | | Claim Number: 5562<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $34,961.54 | Allowed:<br>Allowed:<br>Allowed: | $536.23<br>$1,340.58<br>$35,585.02 |
| XIANG, JING<br>100 CANTERBURY HILL RD<br>ACTON, MA 01720 | | Claim Number: 5563<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $37,359.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROBERTSON, FRANCES<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5564<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $13,918.78 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LOGUE, JOSEPH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5565<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | |
| PRIORITY | Claimed: | $161,200.00 | | | |
| UNSECURED | Claimed: | $161,200.00 | | | |
| TOTAL | Claimed: | $161,200.00 | | | |
| JPMORGAN CHASE VASTERA PROFESSIONAL<br>SERVICES, INC., ATTN: DAVID J WARAGER<br>VP & ASST. GN COUNSEL<br>1 CHASE MANHATTAN PLAZA, 25TH FLOOR<br>NEW YORK, NY 10005-1401 | | Claim Number: 5566<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | |
| UNSECURED | Claimed: | $450,000.00   UNLIQ | | Allowed: | $503,386.78 |
| STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | | Claim Number: 5567<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $13,311.03 | | | |
| STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | | Claim Number: 5568<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $13,311.03 | | | |
| SECURED | Claimed: | $13,311.03 | | | |
| TOTAL | Claimed: | $13,311.03 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | | Claim Number: 5569<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $25,080.00 |
| MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 456<br>CONOVER, NC 28613 | | Claim Number: 5570<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $25,080.00 |
| MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 456<br>CONOVER, NC 28613 | | Claim Number: 5571<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $25,080.00 |
| MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | | Claim Number: 5572<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
| ADMINISTRATIVE | Claimed: | $25,080.00 |
| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | | Claim Number: 5573<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8358 |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5574<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC. | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY, MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5575<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5576<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC. | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5577<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC. | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5578<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5579<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5580<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5581<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5582<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5583<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5584 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5585 Claim Date: 09/30/2009 Debtor: NORTEL ALTSYSTEMS INC. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5586 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5587 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: HAN, QUN ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | Claim Number: 5588 Claim Date: 09/29/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 11979 (10/22/2013) |
| PRIORITY | Claimed: | $12,424.44 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUDIOCODES, LTD<br>AUDIOCODES, INC., SUCCESSOR BY MERGER TO<br>NUREA, INC., MOSHE GELLER VP FINANCE<br>AUDIOCODES INC, 27 WORLD'S FAIR DR<br>SOMERSET, NJ 08873 | | Claim Number: 5589<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7966 (07/10/2012) | | | | | |
| UNSECURED | Claimed: | $606,770.76   UNLIQ | | | | | |
| GADSDEN, PHILIP<br>4452 TREETOPS CIRCLE<br>MANLIUS, NY 13104 | | Claim Number: 5590<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $16,466.83 | Scheduled: | $16,466.83 UNLIQ | | | |
| SHI, ZHIMIN<br>10 VALLEY RD<br>LEXINGTON, MA 02421 | | Claim Number: 5591<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $755.19 |
| PRIORITY | | | | | | Allowed: | $1,742.75 |
| UNSECURED | Claimed: | $41,227.58 | | | | Allowed: | $42,155.06 |
| XIANG, JING<br>100 CANTERBURY HILL RD<br>ACTON, MA 01720 | | Claim Number: 5592<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $37,359.00 | | | | | |
| THOMSON, SANDRA AND DORINNE<br>5 HUNCHAK WAY UNIT 16<br>ST ALBERT, AB T8N 6E9<br>CANADA | | Claim Number: 5593<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $3,240.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| VOGEL, VAL<br>14703 48 ST NW<br>EDMONTON, AB T5Y 2X2<br>CANADA | | Claim Number: 5594<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| UNSECURED | Claimed: | $9,356.00 | | | | |
| THOMSON, PAUL AND DORINNE<br>14204 53 AVE NW<br>EDMONTON, AB T6H 0T1<br>CANADA | | Claim Number: 5595<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| UNSECURED | Claimed: | $3,239.52 | | | | |
| PERRY, SHIHDAR<br>129 ROSEWALL LN<br>CARY, NC 27511 | | Claim Number: 5596<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2115. | | | | |
| UNSECURED | Claimed: | $86,050.00 | | | | |
| GOODWIN, DREW<br>2552 BLUEBONNET DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 5597<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $5,240.00 | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | |
| DOLGOV, DIMITRI<br>26 REGENCY DRIVE<br>POUGHKEPSIE, NY 12603 | | Claim Number: 5598<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $429.39 |
| PRIORITY | | | | | Allowed: | $1,577.36 |
| UNSECURED | Claimed: | $54,126.78 | | | Allowed: | $56,863.79 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WACHOVIA BANK, N.A. AS SUCCESSOR BY MERGER TO FIRST UNION NATIONAL BANK ET AL, ALSTON & BIRD LLP, C/O JASON H WATSON, 1201 WEST PEACHTREE STREET ATLANTA, GA 30309-3424 | | Claim Number: 5599<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8034 (07/24/2012) | | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ DISP | | | | | |
| OWENS, WILLIAM A<br>C/O EDWIN K SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, SUITE 400<br>SEATTLE, WA 98121 | | Claim Number: 5600<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | | | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KK TECHNOLOGIES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5601<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $100,632.00 | Scheduled: | $133,392.00 | Allowed: | $100,632.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KK TECHNOLOGIES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5602<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $32,760.00 | | | Allowed: | $32,760.00 |
| THOMPSON, CHRISTOPHER CLAY<br>10812 FOX HEDGE RD<br>MATTHEWS, NC 28105 | | Claim Number: 5603<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $12,999.38 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

EDWARDS, CHRIS
2033 W MCDERMOTT DR STE 320
ALLEN, TX 75013-4675

Claim Number: 5604
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,984.35 |
| PRIORITY | | | | Allowed: | $1,457.89 |
| UNSECURED | Claimed: | $76,800.00 | | Allowed: | $80,256.64 |

EDWARDS, A CHRIS
2033 W MCDERMOTT DR STE 320
ALLEN, TX 75013-4675

Claim Number: 5605
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $76,800.00 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: SAMUELSON, TERRI
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 5606
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $76,375.00 | Scheduled: | $4,149.78 | Allowed: | $4,149.78 |
| UNSECURED | | | Scheduled: | $56,291.17 | Allowed: | $56,291.17 |

FARRANTO, PETER
1716 WITHMERE WAY
ATLANTA, GA 30338

Claim Number: 5607
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $89,491.12 | | | |
| UNSECURED | | | Scheduled: | $63,620.02 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 5608<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,496.76 | | | |
| UNSECURED | Claimed: | $40,169.38 | | | |

| SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 5609<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |

| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ROSZKO, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5610<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,376.78 |
| PRIORITY | | | | Allowed: | $1,011.52 |
| UNSECURED | Claimed: | $121,766.27 | | Allowed: | $63,938.71 |

| WORSLEY, PETER J<br>PO BOX 1495 509 SIMCOE ST<br>NIAGARA ON THE LAKE, ON L0S1J-0<br>CANADA | | Claim Number: 5611<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $620,428.59 | Scheduled: | $0.00  UNLIQ | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MISIAK, TOM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5612<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,830.67 |
| PRIORITY | Claimed: | $46,662.50 | | Allowed: | $1,302.45 |
| UNSECURED | | | | Allowed: | $32,083.67 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| O'QUINN, HERBERT W<br>7515 OLD US 421<br>LILLINGSTON, NC 27546 | | Claim Number: 5613<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $29,600.58 | | |

| HOLLER, GREGORY J<br>102 SCOTS COVE LN<br>CARY, NC 27518 | | Claim Number: 5614<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,520.93 | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAMBERT, ELIZABETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5615<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,102.36 |
| PRIORITY | | | Allowed: | $1,793.48 |
| UNSECURED | Claimed: | $4,600.00 | Allowed: | $4,364.14 |

| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: ROBINSON, DAVID A<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5616<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,589.37 |
| PRIORITY | | | Allowed: | $1,902.40 |
| UNSECURED | Claimed: | $23,842.00 | Allowed: | $7,440.49 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HYLAND, MARY F<br>7 CLAUDINE CT<br>E NORTHPORT, NY 11731 | | Claim Number: 5617<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $54,089.68 | | |
| ALIMOGLU, FEVZI<br>144 ORCHARD STREET APT 42<br>SOMERVILLE, MA 02144 | | Claim Number: 5618<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $28,161.79 | Allowed:<br>Allowed:<br>Allowed: | $1,715.24<br>$1,255.05<br>$19,550.91 |
| BOTHWELL, GW<br>7171 EAST PARADISE CANYON RD<br>PARADISE VALLEY, AZ 85253 | | Claim Number: 5619<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $179,591.03 | | |
| KWON, NAURRY<br>3629B  36TH AVE S<br>SEATTLE, WA 98144 | | Claim Number: 5620<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $1,285.58 | | |
| KWON, NAURRY<br>3629B  36TH AVE S<br>SEATTLE, WA 98144 | | Claim Number: 5621<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$20,188.49 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| ASHRAFI, BASHIR<br>7 AUTUMN LEAF DR # 9<br>NASHUA, NH 03060 | | Claim Number: 5622<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,274.97 |
| PRIORITY | | | Allowed: | $2,396.32 |
| UNSECURED | Claimed: | $25,322.04 | Allowed: | $12,820.33 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CONTROS, JACQUELINE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5623<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,085.69 |
| PRIORITY | | | Allowed: | $1,532.34 |
| UNSECURED | Claimed: | $47,331.52 | Allowed: | $46,387.53 |
| CAO, NHAN T.<br>93 OAK STREET<br>DEER PARK, NY 11729 | | Claim Number: 5624<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $34,185.60 | | |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BAKER, VINCENT J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5625<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,590.46 |
| PRIORITY | Claimed: | $18,175.20 | Allowed: | $5,205.13 |
| UNSECURED | | | Allowed: | $11,451.28 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHILTZ, ROBERT<br>8 PETERS LANE<br>BEDFORD VILLAGE, NY 10506 | | Claim Number: 5626<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $4,156.94 |
| SCHILTZ, ROBERT A. JR.<br>8 PETERS LN<br>BEDFORD, NY 10506 | | Claim Number: 5627<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $4,156.94 |
| TOWNLEY, JEFF<br>4115 ENGLISH GARDEN WAY<br>RALEIGH, NC 27612 | | Claim Number: 5628<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1008 |
| PRIORITY | Claimed: | $195,117.30 |
| LEE, ROBERT C<br>27870 MOUNT RAINIER<br>WAY<br>YORBA LINDA, CA 92887 | | Claim Number: 5629<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| SECURED | Claimed: | $0.00   UNDET |
| LEE, ROBERT CHARLES<br>27870 MT. RAINIER WAY<br>YORBA LINDA, CA 92887 | | Claim Number: 5630<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE, CATHY L<br>2001 RED OAK LN<br>CLAYTON, NC 27520 | | Claim Number: 5631<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $30,877.83 | | | | | |
| UNSECURED | | | Scheduled: | $30,877.83 | Allowed: | $30,877.83 |
| LEE, CATHY<br>2001 RED OAK LN<br>CLAYTON, NC 27520 | | Claim Number: 5632<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $30,877.83 | | | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5633-07<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $579,278.92 | | | Allowed: | $306,440.76 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5633-08<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $15,045.00 | | | | | |
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5633-09<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $154,474.38 | | | Allowed: | $81,717.54 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5633-10<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $4,012.00 | | |
| WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5633-11<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $38,618.59 | Allowed: | $20,429.38 |
| WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5633-12<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $1,003.00 | | |
| MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, K0K 2T0<br>CANADA | | Claim Number: 5634<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $21,479.49 | | |
| MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | | Claim Number: 5635<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $39,674.19 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 5636<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $112,511.60 |
|---|---|---|

| | | |
|---|---|---|
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 5636-04<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $1,286,391.07 |
|---|---|---|

| | | |
|---|---|---|
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 5636-05<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $450,046.41 |
|---|---|---|

| | | |
|---|---|---|
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 23RD FLOOR<br>NEW YORK, NY 10105 | Claim Number: 5636-06<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $361,947.60 |
|---|---|---|

| | | |
|---|---|---|
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 5636-07<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $39,335.36 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WISTRON CORPORATION<br>21F, 88, SEC. 1, HSIN TAI WU RD.,<br>HSICHIH, TAIPEI<br>LEGAL OFFICE<br>HSIEN, 221<br>TAIWAN, R.O.C. | | Claim Number: 5637<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
| ADMINISTRATIVE | Claimed: | $93,696.00 |
| WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5638<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $128,944.96 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5638-04<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $1,548,118.47 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5638-05<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $515,779.88 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 23RD FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5638-06<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $348,213.31 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

DRAWBRIDGE SPECIAL OPP. FUND LTD.
TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI
C/O FORTRESS INVESTMENT GROUP
1345 AVENUE OF THE AMERICAS, 46TH FLOOR
NEW YORK, NY 10105

Claim Number: 5638-07
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $37,842.76 | | | | |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: SMITH, DANA MATTHEW
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 5639
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $31,878.00 | | | | |
|---|---|---|---|---|---|---|

EL-BEIK, ESSAM
6061 VILLAGE BEND DR APT 1516
DALLAS, TX 75206

Claim Number: 5640
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $30,000.00 | | | | |
|---|---|---|---|---|---|---|

OPTICAL NN HOLDINGS, LLC
TRANSFEROR: FITZGERALD, EDMUND
ATTN: MICHAEL G. LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 5641
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5641 (10/16/2012)

| UNSECURED | Claimed: | $3,041,751.00 | Scheduled: | $374,787.00  UNLIQ | Allowed: | $1,529,861.00 |
|---|---|---|---|---|---|---|

HAN, QUN
112 BELMONT STREET
WATERTOWN, MA 02472

Claim Number: 5642
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| PRIORITY | Claimed: | $3,200.70 | | | Allowed: | $683.57 |
|---|---|---|---|---|---|---|
| UNSECURED | | | | | Allowed: | $1,291.99 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAN, QUN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5643<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,424.44 | Scheduled: | $5,784.62 | Allowed: | $5,101.05 |
| UNSECURED | | | Scheduled: | $8,304.77 | Allowed: | $7,323.39 |
| CHENEY, FRANKLIN K., JR.<br>3716 KOOMEN LN<br>RALEIGH, NC 27606 | | Claim Number: 5644<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,567.53 |
| PRIORITY | Claimed: | $65,625.00 | | | Allowed: | $1,115.24 |
| UNSECURED | | | | | Allowed: | $50,291.01 |
| FRAZIER, SHANNON<br>1017 SHANNON COURT<br>RALEIGH, NC 27603 | | Claim Number: 5645<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | | |
| PRIORITY | Claimed: | $35,624.00 | | | | |
| UNSECURED | Claimed: | $35,624.00 | | | | |
| TOTAL | Claimed: | $35,624.00 | | | | |
| SIMCOE, MITCHELL<br>1085 TIMBERLINE PLACE<br>ALPHARETTA, GA 30005 | | Claim Number: 5646<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $5,002.18 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| TARIQ, SEMRA<br>TARIQ, MASOOD (DECEASED)<br>12325 RICHMOND RUN DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 5647<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $507,601.98 | Scheduled: | $507,601.98 UNLIQ | |
| TARIQ, SEMRA<br>TARIQ, MASOOD (DECEASED)<br>12325 RICHMOND RUN DRIVE<br>RALEIGH, NC 27614-6413 | | Claim Number: 5648<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,921,389.10 | Scheduled: | $0.00 UNLIQ | |
| MORRISETTE PAPER CO INC<br>PO BOX 651591<br>CHARLOTTE, NC 28265-1591 | | Claim Number: 5649<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $951.40 | Scheduled: | $951.40 | |
| SAP AMERICA, INC.<br>C/O BROWN & CONNERY, LLP<br>ATTN: DONALD K. LUDMAN, ESQUIRE<br>6 N. BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | | Claim Number: 5650<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $138,967.28 | | | |
| SAP BUSINESS OBJECTS<br>C/O BROWN & CONNERY LLP<br>ATTN: DONALD K. LUDMAN, ESQUIRE<br>6 N. BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | | Claim Number: 5651<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $161,586.00 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| WACHOVIA BANK, N.A., AS SUCCESSOR TO<br>FIRST UNION NATIONAL BANK<br>C/O JASON H. WATSON - ALSTON & BIRD LLP<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | | Claim Number: 5652<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WB CLAIMS HOLDING - NORTEL, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>C/O WHITEBOX ADVISORS, LLC<br>3033 EXCELSIOR BLVD., SUITE 300<br>MINNEAPOLIS, MN 55416-4675 | | Claim Number: 5653<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6291 |

| UNSECURED | Claimed: | $3,602,489.52 |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, SHAWN M.<br>3293 EAST FORD RD<br>SYLVA, NC 28779 | | Claim Number: 5654<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $126,949.57 |
|---|---|---|

| | | |
|---|---|---|
| VAUGHN, MICHAEL<br>124 HELEN PLACE<br>COOKEVILLE, TN 38506 | | Claim Number: 5655<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |

| PRIORITY | Claimed: | $16,089.69 |
|---|---|---|

| | | |
|---|---|---|
| VAUGHN, MICHAEL<br>124 HELEN PLACE<br>COOKEVILLE, TN 38506 | | Claim Number: 5656<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |

| UNSECURED | Claimed: | $21,920.19 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| BEELINE.COM, INC.<br>ATTN: JENNY LEE<br>1 INDEPENDENT DRIVE<br>SUITE 2500<br>JACKSONVILLE, FL 32202 | | Claim Number: 5657<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 7542 (04/17/2012) | | | | |
| UNSECURED | Claimed: | $3,495,814.11 | Scheduled: | $60,780.56 | Allowed: | $73,646.00 |
| BEELINE.COM, INC.<br>ATTN: JENNY LEE<br>1 INDEPENDENT DRIVE<br>SUITE 2500<br>JACKSONVILLE, FL 32202 | | Claim Number: 5658<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7542 (04/17/2012) | | | | |
| UNSECURED | Claimed: | $3,495,814.11 | | | Allowed: | $28,370.80 |
| BEELINE.COM, INC.<br>ATTN: JENNY LEE<br>1 INDEPENDENT DRIVE<br>SUITE 2500<br>JACKSONVILLE, FL 32202 | | Claim Number: 5659<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7542 (04/17/2012) | | | | |
| UNSECURED | Claimed: | $3,495,814.11 | | | Allowed: | $2,906,293.49 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: EION INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5660<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $427,281.25 | | | | |
| EION INC<br>320 MARCH ROAD<br>SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5661<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $427,281.25 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| EION INC<br>320 MARCH ROAD<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5662<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $427,281.25 |
| EION INC<br>320 MARCH ROAD SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5663<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $427,281.25 |
| HELMSMAN MANAGEMENT SERVICES, LLC<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5664<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5665<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5666<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5667<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5668<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5669<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5670<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5671<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5672<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5673<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5674<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5675<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5676<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5677<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5678<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5679<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5680<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMBARQ MANAGEMENT COMPANY<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5681<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3792 (08/17/2010) |
| UNSECURED | Claimed: | $292,301.92   UNLIQ CONT |
| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5682<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED TELEPHONE COMPANY OF KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5683<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

NORTEL NETWORKS INC.                                                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF SOUTHCENTRAL KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5684<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |
| EMBARQ MINNESOTA INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5685<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |
| EMBARQ MISSOURI, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5686<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF THE WEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5687<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF NEW JERSEY INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5688<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| CENTRAL TELEPHONE COMPANY - NORTH CAROLINA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5689<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5690<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF THE NORTHWEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5691<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5692<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF THE CAROLINAS LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5693<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| UNITED TELEPHONE SOUTHEAST LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5694<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5695<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5696<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5697<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| EMBARQ COMMUNICATIONS, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5698<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| EMBARQ MID-ATLANTIC MANAGEMENT SERVICES CO.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5699<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| EMBARQ MIDWEST MANAGEMENT SERVICES CO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5700<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| EMBARQ PAYPHONE SERVICES, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5701<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| EMBARQ PRODUCTS, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5702<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| UNITED TELESERVICES INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5703<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5704<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $131.08 | Allowed: | $131.08 |
| EMBARQ FLORIDA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5705<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $1,195.20 | Allowed: | $1,195.20 |
| CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5706<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $4,197.93   UNLIQ CONT | | |
| UNITED TELEPHONE COMPANY OF EASTERN KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5707<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $29.17 | Allowed: | $29.17 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 5708<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | |
| TOTAL | Claimed: | $0.00 | | |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5709<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5710<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF SOUTHCENTRAL<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5711<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5712<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | |
| TOTAL            Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5713<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | |
| TOTAL            Claimed: | $0.00 | |

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF THE WEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5714<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED TELEPHONE COMPANY OF NEW JERSEY<br>INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5715<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CENTRAL TELEPHONE COMPANY-NORTH CAROLINA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5716<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5717<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED TELEPHONE COMPANY OF THE<br>NORTHWEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5718<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5719<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED TELEPHONE COMPANY OF THE CAROLINAS LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5720<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED TELEPHONE SOUTHEAST LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5721<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5722<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5723<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

NORTEL NETWORKS INC.                                                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5724<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5725<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5726<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5727<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5728<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 5729 |
| | | Claim Date:  / / |
| | | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 | |
|---|---|---|---|

| UNITED TELESERVICES INC | | Claim Number: 5730 |
| PO BOX 7971 | | Claim Date: 09/30/2009 |
| SHAWNEE MISSION, KS 66207-0971 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2315 (01/21/2010) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| CAROLINA TELEPHONE AND TELEGRAPH | | Claim Number: 5731 |
| COMPANY LLC | | Claim Date: 09/30/2009 |
| PO BOX 7971 | | Debtor: NORTEL NETWORKS INC. |
| SHAWNEE MISSION, KS 66207-0971 | | Comments: EXPUNGED |
| | | DOCKET: 2882 (04/14/2010) |

| UNSECURED | Claimed: | $131.08 | UNLIQ CONT |
|---|---|---|---|

| EMBARQ FLORIDA, INC | | Claim Number: 5732 |
| PO BOX 7971 | | Claim Date: 09/30/2009 |
| SHAWNEE MISSION, KS 66207-0971 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3791 (08/17/2010) |

| UNSECURED | Claimed: | $1,195.20 | UNLIQ CONT |
|---|---|---|---|

| CENTRAL TELEPHONE COMPANY NEVADA | | Claim Number: 5733 |
| PO BOX 7971 | | Claim Date: 09/30/2009 |
| SHAWNEE MISSION, KS 66207-0971 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3791 (08/17/2010) |

| UNSECURED | Claimed: | $4,197.93 | UNLIQ CONT |
|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| UNITED TELEPHONE COMPANY OF EASTERN KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5734<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $29.17   UNLIQ CONT | |

| GANGULY, SUPRIYA<br>2122 HANEY LANE<br>VIENNA, VA 22182 | Claim Number: 5735<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $16,571.16   UNLIQ | |

| GANGULY, SUPRIYA<br>2122 HANEY LANE<br>VIENNA, VA 22182 | Claim Number: 5736<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $80,761.34 | |

| GANGULY, SUPRIYA<br>2122 HANEY LANE<br>VIENNA, VA 22182 | Claim Number: 5737<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $6,807.21 |
| UNSECURED | Claimed: | $3,000.00   UNLIQ | Scheduled: | $78,290.15 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LAMBERT, MICHAEL K<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 5738<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $602,469.23 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| LAMBERT, MICHAEL<br>10413 S HIGHLAND CIRCLE<br>OLATHE, KS 66061 | | Claim Number: 5739<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $602,469.23 | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GLOBALWARE SOLUTIONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 5740<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $118,757.33 | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GLOBALWARE SOLUTIONS INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 5741<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $118,757.33 | Allowed: | $83,582.40 |
| PIASENTIN, RICHARD<br>345 RED OSIER ROAD<br>WATERLOO, ON N2V 2V8<br>CANADA | | Claim Number: 5742<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $15,097.00 | | |
| SODEXHO MARRIOTT SERVICES<br>195 WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | | Claim Number: 5743<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) | | |
| UNSECURED | Claimed: | $8,538.78 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SODEXO CANADA LTD.<br>3350 SOUTH SERVICES ROAD<br>BURLINGTON, ON L7N 3H6<br>CANADA | | Claim Number: 5744<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $8,538.78 | | | | | |
| AKIN, MARJORIE<br>4436 EDMONDSON AVE<br>DALLAS, TX 75205 | | Claim Number: 5745<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,570.55 | Allowed: | $4,570.55 |
| UNSECURED | Claimed: | $32,353.00 | Scheduled: | $42,004.80 | Allowed: | $42,004.80 |
| BHATT, JITENDRA D.<br>204 WILLINGHAM ROAD<br>MORRISVILLE, NC 27560 | | Claim Number: 5746<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $199,400.00 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORTIZ, BESSIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5747<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $305.21 |
| PRIORITY | | | | | Allowed: | $1,248.61 |
| UNSECURED | Claimed: | $34,400.00 | | | Allowed: | $26,879.96 |
| ORTIZ, BESSIE<br>3904 HUNTERS TRL<br>MESQUITE, TX 75150 | | Claim Number: 5748<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $34,400.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MAY, JENNIFER
1326 HOOVER ST #10
MENLO PARK, CA 94025

Claim Number: 5749
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,174.26 | | | | |

MAY, JENNIFER
1326 HOOVER ST #10
MENLO PARK, CA 94025

Claim Number: 5750
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,174.26 | Scheduled: | $15,174.26 UNLIQ | |

PEDDI, RAJYALAKSHMI
3480 GRANADA AVE APT 145
SANTA CLARA, CA 95051-3414

Claim Number: 5751
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,038.45 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: PEDDI, RAJYALAKSHMI
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 5752
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7432 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,189.93 | Allowed: | $7,189.93 |
| SECURED | Claimed: | $5,177.52 | | | | |
| UNSECURED | Claimed: | $88.45 | Scheduled: | $4,610.45 | Allowed: | $4,610.45 |
| TOTAL | Claimed: | $11,038.45 | | | | $0.00 |

PEDDI, RAJYALAKSHMI
1000 ESCALON AVE APT #A1002
SUNNYVALE, CA 94085

Claim Number: 5753
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,038.45 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEDDI, RAJYALAKSHMI<br>3480 GRANADA AVE APT 145<br>SANTA CLARA, CA 95051-3414 | | Claim Number: 5754<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| SECURED | Claimed: | $5,177.52 | | | | | |
| UNSECURED | Claimed: | $88.45 | | | | | |
| TOTAL | Claimed: | $11,038.45 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HAWKINS, CHETLEY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5755<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $91,370.33 | Scheduled: | $2,014.46 | Allowed: | $2,014.46 |
| UNSECURED | | | Scheduled: | $52,723.29 | Allowed: | $52,723.29 |
| HAWKINS, CHETLEY<br>65 BLUE JAY<br>IRVINE, CA 92604 | | Claim Number: 5756<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $90,370.33 | | | | | |
| BUENAVENTURA, YVELISSE<br>2056 SHERRY LYNNE DRIVE<br>GARNER, NC 27529 | | Claim Number: 5757<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

FLECK, SHAWN
13016 TOWNFIELD DRIVE
RALEIGH, NC 27614

Claim Number: 5758
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $33,573.31 |
|---|---|---|

FLECK, SHAWN
13016 TOWNFIELD DRIVE
RALEIGH, NC 27614

Claim Number: 5759
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $54,300.73 |
|---|---|---|

NGUYEN, LONG
2961 CRYSTAL SPRINGS LN
RICHARDSON, TX 75082

Claim Number: 5760
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $100,000.00 |
|---|---|---|

NGUYEN, LONG
2961 CRYSTAL SPRINGS LANE
RICHARDSON, TX 75082

Claim Number: 5761
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| PRIORITY | Claimed: | $100,000.00 |
|---|---|---|

JONES, MAIJA
1501 NOBLE CREEK LANE
RALEIGH, NC 27610

Claim Number: 5762
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $1,152.17 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $849.96 |
| UNSECURED | Claimed: | $19,200.00 | Allowed: | $19,218.57 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HAIN CAPITAL HOLDINGS, LTD
TRANSFEROR: CORN, DAVID
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 5763
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $85,280.00 | | | | | |
|---|---|---|---|---|---|---|---|

CORN, DAVID H.
3514 CANNADY MILL RD
KITTRELL, NC 27544

Claim Number: 5764
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $85,280.00 | | | | | |
|---|---|---|---|---|---|---|---|

STEWART, TONY
804 BROOKWATER DRIVE
MCKINNEY, TX 75071

Claim Number: 5765
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $10,950.00 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29,961.90 | Scheduled: | $30,261.59 | Allowed: | $30,261.59 | |

MAR, JUNG
355 ALDENSHIRE PL
ATLANTA, GA 30350

Claim Number: 5766
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $144,000.00 | | | | | |
|---|---|---|---|---|---|---|---|

MAR, JUNG
355 ALDENSHIRE PL
ATLANTA, GA 30350

Claim Number: 5767
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| UNSECURED | Claimed: | $120,000.00 | Scheduled: | $0.00  UNLIQ | | | |
|---|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOLINA, JUANA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5768<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,997.61 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,563.34 |
| UNSECURED | Claimed: | $23,757.69 | Allowed: | $34,445.69 |

| PETERSON, CRAIG<br>750 WINDWALK DR<br>ROSWELL, GA 30076 | Claim Number: 5769<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,804.87 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,987.70 |
| UNSECURED | Claimed: | $50,944.67 | Allowed: | $63,230.98 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHANG, RAYMOND<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 5770<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,252.11 |
| PRIORITY | | Allowed: | $1,180.00 |
| UNSECURED | Claimed: | $19,646.01 | Allowed: | $18,198.24 |

| REVA, WALTER<br>1706 WAVERLY CT<br>RICHARDSON, TX 75082 | Claim Number: 5771<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $425,571.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

REVA, WALTER
1706 WAVERLY CT
RICHARDSON, TX 75082

Claim Number: 5772
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| UNSECURED | Claimed: | $90,957.89 |
|---|---|---|

REVA, WALTER
1706 WAVERLY CT
RICHARDSON, TX 75082

Claim Number: 5773
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11979 (10/22/2013)

| UNSECURED | Claimed: | $133,229.46 |
|---|---|---|

CONTRERAS, KARLA
3809 SAN JACINTO
UNIT #C
DALLAS, TX 75204

Claim Number: 5774
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $4,307.69 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,268.43 | Allowed: | $4,268.43 |

BERKEMEYER ATTORNEYS & COUNSELORS
EDIFICIO JACARANDA 4TO PISO
BENJAMIN CONSTANT 835
ASUNCION,
PARAGUAY

Claim Number: 5775-01
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)

| UNSECURED | Claimed: | $1,702.00 |
|---|---|---|

BERKEMEYER ATTORNEYS & COUNSELORS
EDIFICIO JACARANDA 4TO PISO
BENJAMIN CONSTANT 835
ASUNCION,
PARAGUAY

Claim Number: 5775-02
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| UNSECURED | Claimed: | $518.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BERKEMEYER ATTORNEYS & COUNSELORS<br>BENJAMIN CONSTAT 835 JACARANDA BLDG<br>ASUNCION,<br>PARAGUAY | | Claim Number: 5776<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $2,220.00 | | |
| CAMPBELL, PATRICIA<br>105 STANMORE CT<br>ROSWELL, GA 30075 | | Claim Number: 5777<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $29,046.50 | Allowed:<br>Allowed:<br>Allowed: | $443.12<br>$848.53<br>$15,297.09 |
| MCMANUS, THOMAS K<br>710 ASH CREEK CT<br>ROSWELL, GA 30075 | | Claim Number: 5778<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $207,881.08 | | |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: TOMORROW 35 CENTURY, LP<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 5779<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $60,579.30 | Allowed: | $39,760.75 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: BIG MOON MARKETING<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 5780<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
| ADMINISTRATIVE | Claimed: | $1,050.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5781<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $1,050.00 | Scheduled: | $1,050.00 | Allowed: $1,050.00 |
| KUNST, SARAH<br>1800 SILVERPINE CIRCLE<br>MECHANICSBURG, PA 17050 | | Claim Number: 5782<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $3,012.51 | | | |
| EION INC<br>320 MARCH ROAD<br>SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5783<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | |
| ADMINISTRATIVE | Claimed: | $427,281.25 | | | |
| EION INC<br>320 MARCH ROAD<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5784<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| UNSECURED | Claimed: | $427,281.25 | Scheduled: | $417,660.42 | |
| FREITAG, KAREN<br>11413 CANTERBURY CIRCLE<br>LEAWOOD, KS 66211 | | Claim Number: 5785<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $25,302.92 | Scheduled: | $25,302.92 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PEIRETTI, DANIEL
1475 KITE CT
WESTON, FL 33327

Claim Number: 5786
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |

LITTLE, DONNA M.
PO BOX 110
GOODLETTSVILLE, TN 37070

Claim Number: 5787
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |

WALSH, GLORIA
13580 NW 7TH PLACE
PEMBROKE PINES, FL 33028

Claim Number: 5788
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | |
|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $25,904.16 |
| TOTAL | Claimed: | $25,904.16 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MILLIGAN, DAVID
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 5789
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,265.75 |
| PRIORITY | Claimed: | $10,000.00 | Allowed: | $1,804.57 |
| UNSECURED | | | Allowed: | $63,691.49 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILLIGAN, DAVID<br>193 SHADY GROVE LN<br>THOUSAND OAKS, CA 91361 | | Claim Number: 5790<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |
| MILLIGAN, DAVID L<br>193 SHADY GROVE LN<br>THOUSAND OAKS, CA 91361 | | Claim Number: 5791<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |
| CHRONOWIC, PETER<br>323 HOGANS VALLEY WAY<br>CARY, NC 27513 | | Claim Number: 5792<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $298,505.00 | | | | | |
| KNOUSE, MICHAEL EUGENE<br>4701 121 ST # 15<br>LUBBOCK, TX 79424 | | Claim Number: 5793<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $15,096.00 | | | | | |
| MERRILL, DANA<br>11421 PACESFERRY DR.<br>RALEIGH, NC 27614 | | Claim Number: 5794<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $2,192.49 | Allowed: | $2,192.49 |
| UNSECURED | Claimed: | $51,669.44 | Scheduled: | $55,028.97 | Allowed: | $55,028.97 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SINGH, INDERPAL
5406 WELLINGTON DR
RICHARDSON, TX 75082

Claim Number: 5795
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $536.47 |
| PRIORITY | | | | Allowed: | $1,341.19 |
| UNSECURED | Claimed: | $23,826.94 | | Allowed: | $24,961.11 |

KOLMAN, ELIZABETH
2907 FOXCREEK DR
RICHARDSON, TX 75082

Claim Number: 5796
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $329.66 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,210.98 |
| UNSECURED | Claimed: | $13,277.00 | | Allowed: | $26,634.86 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PEGRAM, KIMBERLY
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 5797
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $327.16 |
| PRIORITY | | | | Allowed: | $1,201.80 |
| UNSECURED | Claimed: | $25,814.40 | | Allowed: | $26,733.36 |

HAINSCH, CHRISTIAN
CRANACHSTRASSE 38
DUSSELDORF, 40235
GERMANY

Claim Number: 5798
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| BUENAVENTURA, YVELISSE<br>2056 SHERRY LYNNE DR<br>GARNER, NC 27529 | | Claim Number: 5799<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MALIK, IMAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5800<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $40,374.46 | Allowed:<br>Allowed:<br>Allowed: | $975.47<br>$1,773.58<br>$38,870.98 |
| MOORE, JOSEPHINE<br>1700 BOARDMAN AVE<br>WEST PALM BEACH, FL 33407 | | Claim Number: 5801<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CHILDRESS, ROBERT<br>110 CAVE STREET<br>LURAY, VA 22835 | | Claim Number: 5802<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $64,000.00 | Allowed:<br>Allowed:<br>Allowed: | $474.90<br>$1,554.23<br>$65,855.90 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| MBA SOLLICITORS R/S VIRGINIE BOUET<br>4 AVENUE VAN DYCK<br>PARIS, 75008<br>FRANCE | | Claim Number: 5803<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $3,472.00 | | | |
| NANCE, JIM<br>1204 DAME SUSAN LANE<br>LEWISVILLE, TX 75056 | | Claim Number: 5804<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $29,368.24 | | | |
| MAHONEY, JOHN A.<br>822 LAKE EVALYN DR<br>PO BOX 470218<br>CELEBRATION, FL 34747-0218 | | Claim Number: 5805<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $8,945.82 | Scheduled: | $0.00  UNLIQ | |
| MAHONEY, JOHN A<br>822 LAKE EVALYN DRIVE<br>CELEBRATION, FL 34747 | | Claim Number: 5806<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $8,945.82 | | | |
| HUANG, MICHAEL C.<br>26 PARKWAY GARDENS BLVD.<br>HAUPPAUGE, NY 11788 | | Claim Number: 5807<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,412.24 |
| PRIORITY | | | | Allowed: | $1,772.26 |
| UNSECURED | Claimed: | $35,130.17 | | Allowed: | $30,945.63 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ASSENZA, CHARLES<br>4668 MEANS DRIVE<br>PLANO, TX 75024 | | Claim Number: 5808<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $32,212.50 | | | | |
| GANAPATHY, AKILA<br>3979 WILL ROGERS DR.,<br>SAN JOSE, CA 95117 | | Claim Number: 5809<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,043.61 |
| PRIORITY | | | | | Allowed: | $1,578.75 |
| UNSECURED | Claimed: | $52,469.12 | | | Allowed: | $29,934.87 |
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA 01835 | | Claim Number: 5810<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $35,047.53 | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GLOBALWARE SOLUTIONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 5811<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $35,047.53 | Scheduled: | $32,251.17 DISP | | |
| WILLIAMS, BRENT N<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | | Claim Number: 5812<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $4,655.86 | | | | |
| SECURED | Claimed: | $4,655.86 | | | | |
| UNSECURED | Claimed: | $5,395.40 | | | | |
| TOTAL | Claimed: | $10,051.26 | | | | |

NORTEL NETWORKS INC.                                                                                              Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GOWIN, VINOD<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | | Claim Number: 5813<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. |
| SECURED | Claimed: | $50,908.19 |
| GOWIN, VINOD N.<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | | Claim Number: 5814<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| SECURED | Claimed: | $50,908.19 |
| GOWIN, VINOD<br>8208 MANATEE CT.<br>RALEIGH, NC 27616 | | Claim Number: 5815<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| SECURED | Claimed: | $50,908.19 |
| WILLIAMS, BRENT N<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | | Claim Number: 5816<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| BAWEK, KATHRYN A<br>10629 WYOMING CIRCLE<br>BLOOMINGTON, MN 55438 | | Claim Number: 5817<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $84,821.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FRIEDBERG, MAREK<br>7808 ALDERWOOD<br>PLANO, TX 75025 | | Claim Number: 5818<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $3,725.22 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| GOLD, MURRAY S<br>754 ST DAVID STREET SOUTH<br>FERGUS, N1M3V1<br>CANADA | | Claim Number: 5819<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| UNSECURED | Claimed: | $45,000.00  UNLIQ | | | |
| FRENK, LINDA J<br>2009 MALLARD LN<br>WOODSTOCK, IL 60098-7414 | | Claim Number: 5820<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| BANKS, JENNIFER<br>8416 VINOY BLVD APT 1314<br>CHARLOTTE, NC 28262-4041 | | Claim Number: 5821<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $22,595.43 | | | |
| FARMER, CECIL GREGORY<br>621 A ST., N.E.<br>WASHINGTON, DC 20002 | | Claim Number: 5822<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $300,000.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

HOADLEY, JOHN
4413 GLENSHIRE COURT
MCKINNEY, TX 75070

Claim Number: 5823
Claim Date: 10/02/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $507.96 | Scheduled: | $503.73 UNLIQ | | |

SAHA, PRITHWISH
8444 COTONEASTER DR APT 2E
ELLICOTT CITY, MD 21043-7326

Claim Number: 5824
Claim Date: 10/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,000.00 | Scheduled: | $19,001.84 | Allowed: | $19,001.84 |

BOLGER, JOHN
50A MOUNT LEBANON ST
PEPPERELL, MA 01463

Claim Number: 5825
Claim Date: 10/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $29,855.76 |

SCHURR, KARL
FELDHUETER STR. 2
ALLING, D-82239
GERMANY

Claim Number: 5826
Claim Date: 10/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $27,305.00 |

SCHERFF, MELANIE
4713 EDINBURGH DR
CARLSBAD, CA 92010

Claim Number: 5827
Claim Date: 10/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $603.44 |
| PRIORITY | | | Allowed: | $1,974.90 |
| UNSECURED | Claimed: | $29,035.00 | Allowed: | $51,808.24 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| JI, JOANN<br>1157 FAIRLAKE TRCE APT 1607<br>WESTON, FL 33326-2809 | | Claim Number: 5828<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $537.39 |
| PRIORITY | Claimed: | $15,757.43 | | | Allowed: | $1,343.49 |
| UNSECURED | | | | | Allowed: | $21,294.21 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTON SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5829<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim 2689 | | | | |
| UNSECURED | Claimed: | $410,139.09 | Scheduled: | $351,698.50 | Allowed: | $410,139.09 |
| TRC MASTER FUND LLC<br>TRANSFEROR: AMERICANS FOR TAX REFORM<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 5830<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $30,000.00 | | |
| AMERICANS FOR TAX REFORM<br>C/O JANE FRAZER<br>722 12TH ST NW 4TH FLOOR<br>WASHINGTON, DC 20005 | | Claim Number: 5831<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $30,000.00 | | | | |
| LI, BIN<br>4751 SAN LUCAS WAY<br>SAN JOSE, CA 95135 | | Claim Number: 5832<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| UNSECURED | | | Scheduled: | $10,731.04 | Allowed: | $10,731.04 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LI, BIN<br>4751 SAN LUCAS WAY<br>SAN JOSE, CA 95135 | | Claim Number: 5833<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ERDEY, ROBERT<br>4915 NORTHRIDGE DR.<br>CUMMING, GA 30040 | | Claim Number: 5834<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ERDEY, ROBERT<br>4915 NORTHRIDGE DR<br>CUMMING, GA 30040 | | Claim Number: 5835<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DISANTO, DONALD<br>3017 REEVES RD<br>WILLOUGHBY, OH 44094 | | Claim Number: 5836<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7063<br>10,304.40 annually |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| DISANTO, DONALD<br>3017 REEVES RD.<br>WILLOUGHBY, OH 44094 | | Claim Number: 5837<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CIRCUITS CMR LTEE<br>850 SELKIRK<br>POINTE CLAIRE, PQ H9R 3S3<br>CANADA | | Claim Number: 5838<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $1,144.50 |
| CIRCUITS CMR LTD<br>850 SELKIRK<br>POINTE-CLAIRE, QC N9R 3S3<br>CANADA | | Claim Number: 5839<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $1,144.50 |
| LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 19010 | | Claim Number: 5840<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $449,702.00 |
| LI, JENNY Z.<br>1750 HALFORD AVE # 204<br>SANTA CLARA, CA 95051 | | Claim Number: 5841<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $41,005.62 |
| TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 108<br>NAC UNI EDIF MANSION BLANCA P5<br>QUITO,<br>ECUADOR | | Claim Number: 5842<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
| PRIORITY | Claimed: | $6,720.00 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 1082 NACIONES<br>UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO,<br>ECUADOR | Claim Number: 5843<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $6,720.00 | | |
| LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>35 SHAUL HAMELECH BLVD<br>TEL AVIV, 64927<br>ISRAEL | Claim Number: 5844<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $4,858.03 | Allowed: | $4,858.03 |
| LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>35 SHAUL HAMELECH BLVD<br>TEL AVIV, 64927<br>ISRAEL | Claim Number: 5845<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,858.03 | | |
| BOWERY OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ZOHO CORPORATION<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF AMERICAS, 28TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 5846<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $156,270.00 | Allowed: | $204,720.00 |
| CHILDS, MIKE & MARTINEZ, JEFFREY<br>2644 MARSTON HTS<br>COLORADO SPGS, CO 80920-5115 | Claim Number: 5847<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CHILDS, MICHAEL & JEFFREY MARTINEZ<br>2644 MARSTON HTS<br>COLORADO SPGS, CO 80920-5115 | | Claim Number: 5848<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ | |
| JIANG, XUEMING<br>4308 HELSTON RD<br>PLANO, TX 75024 | | Claim Number: 5849<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $38,753.00 | | | |
| UNSECURED | Claimed: | $37,716.83 | | | |
| WEATHERLY, JEWELL HILL<br>215 MELROSE DRIVE<br>PINEHURST, NC 28374 | | Claim Number: 5850<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $187,289.60 | | | |
| WEATHERLY, JEWELL HILL<br>215 MELROSE DRIVE<br>PINEHURST, NC 28374 | | Claim Number: 5851<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $187,289.60 | | | |
| GIBSON, ROBERT JOHN<br>308 HALLS MILL DRIVE<br>CARY, NC 27519 | | Claim Number: 5852<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $53,295.74 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: GIBSON, ROBERT JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5853<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $21,089.17 | | | Allowed: | $1,449.62 |
| SECURED | | | | | Allowed: | $1,973.10 |
| UNSECURED | Claimed: | $32,206.57 | | | Allowed: | $26,359.02 |
| PUND, CAROLYN BAJARIN<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | | Claim Number: 5854<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $48,076.25 | | | | |
| UNSECURED | | | Scheduled: | $3,108.43 | Allowed: | $3,108.43 |
| PUND, CAROLYN B.<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | | Claim Number: 5855<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $48,076.25 | | | | |
| FARZANEGAN, FREDERICK<br>5705 DUNSTAN CT<br>RALEIGH, NC 27613 | | Claim Number: 5856<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $5,690.00 | | | | |
| FARZANEGAN, FREDERICK<br>5705 DUNSTAN CT<br>RALEIGH, NC 27613 | | Claim Number: 5857<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $1,300.00 | | | | |
| UNSECURED | | | Scheduled: | $38,939.95 | Allowed: | $38,939.95 |

NORTEL NETWORKS INC.                                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KURZAWSKI, BETTYE<br>PO BOX 41<br>JAMESTOWN, CA 95327 | | Claim Number: 5858<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SULLIVAN, DAVID E<br>PO BOX 41<br>JAMESTOWN, CA 95327 | | Claim Number: 5859<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NGUYEN, LINH T<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5860<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $7,432.33 |
| NGUYEN, LINH T<br>5240 KATHRYN DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 5861<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, QUEENA S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5862<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| UNSECURED | Claimed: | $9,983.76 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MARDIROSIAN, PAUL
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 5863
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $10,334.86  UNLIQ | | |

---

BUCKLEY, STEPHEN G
920 HILDRETH ST
DRACUT, MA 01826

Claim Number: 5864
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $2,205.10 |
| PRIORITY | | | | | Allowed: | $1,613.49 |
| UNSECURED | Claimed: | $12,798.32 | | | Allowed: | $9,071.40 |

---

CYS STRUCTURAL ENGINEERS, INC.
1760 CREEKSIDE OAKS DRIVE, STE 280
SACRAMENTO, CA 95833

Claim Number: 5865
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $1,225.00 |

---

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: MOSS, DONALD
92 UNION AVENUE
CRESSKILL, NJ 07626

Claim Number: 5866
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $52,988.55 |

---

MORRISON, PAUL
C/O DAVID PLUFKA
KEEFE & GRIFFITHS, P.C.
10 SOUTH BROADWAY, STE 500
ST. LOUIS, MO 63012

Claim Number: 5867
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CORE BROOKFIELD LAKES, LLC<br>18000 WEST SARAH LANE, STE 250<br>BROOKFIELD, WI 53045 | | Claim Number: 5868<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2349 |
| UNSECURED | Claimed: | $86,653.06 |
| DIEP, KHANH<br>3088 GREENFIELD DR<br>RICHARDSON, TX 75082 | | Claim Number: 5869<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $39,846.15 |
| KHATRI, MADAN<br>760 EASTON LANE<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 5870<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 |
| UNSECURED | Claimed: | $150,000.00   UNLIQ |
| ZHU, YIQUN<br>1006 NAVARRO DR<br>ALLEN, TX 75013-1173 | | Claim Number: 5871<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $23,164.00<br>$0.00 |
| DELBRIDGE, ANNETTE<br>7729 KENSINGTON MANOR LANE<br>WAKE FOREST, NC 27587 | | Claim Number: 5872<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $108,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MERCER HR<br>MERCER HUMAN RESOURCES CONSULTING<br>601 MERRITT 7<br>NORWALK, CT 06851-1091 | | Claim Number: 5873<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $147,000.00 | | | |
| MOTT, ROBERT<br>5113 OLDE SOUTH RD<br>RALEIGH, NC 27606 | | Claim Number: 5874<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,083.14 |
| PRIORITY | | | | Allowed: | $1,704.38 |
| UNSECURED | Claimed: | $63,609.00 | | Allowed: | $38,812.64 |
| TAYLOR, ROBERT C.<br>11550 CORNHUSKER RD<br>ALMA, NE 68920-2515 | | Claim Number: 5875<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,083.53 |
| PRIORITY | Claimed: | $4,639.20 | | Allowed: | $1,777.42 |
| UNSECURED | | | | Allowed: | $4,325.05 |
| STATE STREET BANK & TRUST COMPANY<br>ATTN: BRIAN PORT<br>GLOBAL CORPORATE ACTION UNIT JAB 5NW<br>1776 HERITAGE DRIVE<br>BOSTON, MA 02171 | | Claim Number: 5876<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $83.69 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

THINKNET INC
703 EVANS AVE
ETOBICOKE, ON M9C 5E9
CANADA

Claim Number: 5877
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $13,680.00 | Scheduled: | $13,680.00 |
|---|---|---|---|---|

HOULE, KENNETH
136 WINDSOR DR
MURPHY, TX 75094

Claim Number: 5878
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $572.91 |
| PRIORITY | | | | Allowed: | $1,242.46 |
| UNSECURED | Claimed: | $27,053.57 | | Allowed: | $28,680.04 |

RICAURTE, CHRISTOPHER
105 PRESTON GRANDE WAY
MORRISVILLE, NC 27560

Claim Number: 5879
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $796,875.00   CONT |
|---|---|---|

MCKENNA, DONALD R
65 PEMBROKE RD
DARIEN, CT 06820

Claim Number: 5880
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $570,500.00   CONT |
|---|---|---|

SOLUS CORE OPPORTUNITIES LP
TRANSFEROR: YERONICK, MARY FRAN
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 5881
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | Allowed: | $647.21 |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,030.95 |
| PRIORITY | Claimed: | $46,280.78 | Allowed: | $24,439.19 |
| UNSECURED | | | | |

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SS8, NETWORKS INC.<br>ATTN: DAVID GUTIERREZ<br>750 TASMAN DR<br>MILPITAS, CA 95035 | | Claim Number: 5882<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $104,316.26 | | | | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: SS8 NETWORKS<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5883<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $104,316.26 | Scheduled: | $91,049.01 | Allowed: | $104,316.26 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GARLICK, HARRISON & MARKISON<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 5884<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $45,462.65 | | | Allowed: | $45,462.65 |
| OMERAGIC, MERIMA<br>18 MIDDLESEX RD<br>MERRIMACK, NH 03054 | | Claim Number: 5885<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $8,908.17 | | | | | |
| OMERAGIC, MERIMA<br>18 MIDDLESEX ROAD<br>MERRIMACK, NH 03054 | | Claim Number: 5886<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $8,908.17 | | | Allowed:<br>Allowed:<br>Allowed: | $410.82<br>$1,509.13<br>$8,426.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SMITH, LISA<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | | Claim Number: 5887<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,816.88 | Allowed:<br>Allowed:<br>Allowed: | $652.03<br>$2,395.22<br>$9,274.84 | |
| SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | | Claim Number: 5888<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $10,816.88 | | | |
| SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | | Claim Number: 5889<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $10,816.88 | | | |
| SMITH, LISA<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | | Claim Number: 5890<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $10,816.88 | | | |
| LOWE, RICHARD<br>701 BANDERA DRIVE<br>ALLEN, TX 75013 | | Claim Number: 5891<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $3,604.68 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ARTZER-OWENS, GAIL<br>711 SHERMAN STREET<br>GOODLAND, KS 67735 | | Claim Number: 5892<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| PRIORITY | Claimed: | $276,553.60 |
| ARTZER-OWENS, GAIL<br>711 SHERMAN STREET<br>GOODLAND, KS 67735 | | Claim Number: 5893<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $276,553.60 |
| INGRAM, ROBERT ALEXANDER<br>GLAXOSMITHKLINE PLCC<br>5 MOORE DRIVE, MAIL DROP #50.2032<br>RESEARCH TRIANGLE PARK, NC 27709 | | Claim Number: 5894<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TENNESSEE DEPARTMENT OF REVENUE<br>WILBUR E. HOOKS, DELEGATE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 5895<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4324 (11/15/2010) |
| ADMINISTRATIVE | Claimed: | $512,855.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>WILBUR E. HOOKS, DELEGATE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 5896<br>Claim Date: 10/05/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 4331 (11/15/2010) |
| ADMINISTRATIVE | Claimed: | $500.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 5897<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4334 (11/15/2010) |
| PRIORITY | Claimed: | $0.00 |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 5898<br>Claim Date: 10/05/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 4330 (11/15/2010) |
| PRIORITY | Claimed: | $0.00 |
| SPRINGWELL CAPITAL PARTNERS LLC<br>SIX LANDMARK SQUARE<br>4TH FLOOR<br>STAMFORD, CT 06901-2701 | | Claim Number: 5899<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4703 (01/11/2011) |
| UNSECURED | Claimed: | $2,292.14 |
| CLARK, ROBERT F<br>116 HUNTSMOOR LN<br>CARY, NC 27513 | | Claim Number: 5900<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| PRIORITY | Claimed: | $8,567.59 |
| CHILDRESS, GEOFFREY<br>42641 CAPITOL<br>NOVI, MI 48375-1755 | | Claim Number: 5901<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $52,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

WITT, DIANE
1406 EDGEMONT DR
SACHSE, TX 75048

Claim Number: 5902
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,766.64 | | | |

MARK, RAYMOND
245 EAST 54TH STREET, APT. 26B
NEW YORK, NY 10022

Claim Number: 5903
Claim Date: 10/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7565
Amends claims 1173 and 2516.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $120,697.42 | | | |

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: ANDREW, LLC.
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 5904
Claim Date: 10/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 793 (05/28/2009)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $80,171.60 | | Allowed: | $80,171.60 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ANGOSS SOFTWARE
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 5905
Claim Date: 10/06/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 | |

ORDONEZ, JR., TEO
10 ELIOT CIRCLE
SALINAS, CA 93906

Claim Number: 5906
Claim Date: 10/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,270.00 |
| PRIORITY | | | | Allowed: | $1,660.99 |
| UNSECURED | Claimed: | $27,285.02 | | Allowed: | $26,031.26 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NGUYEN, MINH T<br>10323 GLENCOE DRIVE<br>CUPERTINO, CA 95014 | | Claim Number: 5907<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>314.67 per month |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | | Claim Number: 5908<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) |
| UNSECURED | Claimed: | $55,000.00 |
| NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 5909<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $941,642.21 |
| BANKS, ROSLYN<br>2730 OAK TRAIL<br>CARROLLTON, TX 75007 | | Claim Number: 5910<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $27,734.83 |
| XU, BIN AND LI XI<br>RENETTENWEG 18<br>HAMBURG, 22393<br>GERMANY | | Claim Number: 5911<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MOORE, JOSEPHINE
1700 BOARDMAN AVE
WEST PALM BEACH, FL 33407

Claim Number: 5912
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

DELORENZI, ALBERT
31 VANSICKLE ROAD
ST. CATHARINES, ON L2S 4C2
CANADA

Claim Number: 5913
Claim Date: 10/02/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $614,141.68 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

DE QUEVEDO VALENCIA, CARLOS G
AV AMERICAS 1297 - 4 PISO
GUADALAJARA
JALISCO, CP44630
MEXICO

Claim Number: 5914
Claim Date: 10/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

DE QUEVEDO VALENCIA, RICARDO G
AV AMERICAS 1297 PISO 4
GUADALAJARA JALISCO,
MEXICO

Claim Number: 5915
Claim Date: 10/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

REEDSMITH LLP
PO BOX 360074M
PITTSBURGH, PA 15251-6074

Claim Number: 5916
Claim Date: 10/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $2,060.10 |
|---|---|---|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ASCENTIUM CORPORATION<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 5917<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| UNSECURED | Claimed: | $19,172.00 | Scheduled: | $15,556.00 | Allowed: | $15,556.00 |
| PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | | Claim Number: 5918<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | | Claim Number: 5919<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| GHODGAONKAR, KIRAN<br>199 ANAHEIM TERRACE<br>SUNNYVALE, CA 94086 | | Claim Number: 5920<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $42,547.07 | | | | |
| GHODGAONKAR, KIRAN<br>199 ANAHEIM TERRACE<br>SUNNYVALE, CA 94086 | | Claim Number: 5921<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $42,547.07 | | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| MOSTYN, WILLIAM<br>555 INDIAN CREEK DR<br>TROPHY CLUB, TX 76262 | | Claim Number: 5922<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $33,860.21 | | | |
| MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROPHY CLUB, TX 76262-5655 | | Claim Number: 5923<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $33,860.21 | | | |
| SICILIANO, ROBERT<br>3 LINK CT<br>NEW CITY, NY 10956-1623 | | Claim Number: 5924<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $70,000.00 | | | |
| SICILIANO, ROBERT A<br>3 LINK COURT<br>NEW CITY, NY 10956 | | Claim Number: 5925<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $70,000.00 | | | |
| MIRABAL, ROSANNA<br>3205 PORT ROYALE DR S APT H<br>FT LAUDERDALE, FL 33308-7872 | | Claim Number: 5926<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $7,178.00 | Allowed:<br>Allowed:<br>Allowed: | $1,033.90<br>$2,954.00<br>$3,626.86 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| MIRABAL, ROSANNA<br>9103 NW 81ST CT<br>TAMARAC, FL 33321-1505 | | Claim Number: 5927<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| HEWLETT-PACKARD COMPANY<br>ATTN: KEN HIGMAN<br>2125 E KATELLA AVENUE # 400<br>ANAHEIM, CA 92806 | | Claim Number: 5928<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1597 | | |
| UNSECURED | Claimed: | $1,284,946.31 | | |
| ZOHO CORPORATION<br>4900 HOPYARD ROAD<br>STE 310<br>PLEASANTON, CA 94588-7100 | | Claim Number: 5929<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 5846 | | |
| ADMINISTRATIVE | Claimed: | $156,270.00 | | |
| APPELL, MARTIN<br>12002 BROWNING LN<br>DALLAS, TX 75230 | | Claim Number: 5930<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $379.61<br>$1,394.47 |
| UNSECURED | Claimed: | $71,827.72 | Allowed: | $77,075.44 |
| PUTNAM, KENNETH<br>39 WYMAN TRAIL<br>MOULTONBOROUGH, NH 03254 | | Claim Number: 5931<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $457.35<br>$1,614.18 |
| UNSECURED | Claimed: | $38,164.32 | Allowed: | $39,583.16 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| DHONDT, LUC<br>GROENSTRAAT 11<br>9820 MERELBEKE,<br>BELGIUM | | Claim Number: 5932<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $61,538.10 | | |
| BAUTISTA, MARC<br>7813 AQUA VISTA DRIVE<br>PLANO, TX 75025 | | Claim Number: 5933<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $15,249.87 | Allowed:<br>Allowed:<br>Allowed: | $1,130.90<br>$1,156.60<br>$51,031.69 |
| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: WALKER, JAMES E<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 5934<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $16,990.00 | Allowed:<br>Allowed:<br>Allowed: | $957.08<br>$720.81<br>$15,517.55 |
| BROWN, TIM<br>1637 PRESCOTT CIRCLE<br>FLOWER MOUND, TX 75028 | | Claim Number: 5935<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $11,203.85 | Allowed:<br>Allowed:<br>Allowed: | $3,071.97<br>$2,559.97<br>$6,328.83 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

TRC MASTER FUND LLC
TRANSFEROR: ADEPTRON TECHNOLOGIES CORPOR
ATTN: TERREL ROSS
336 ATLANTIC AVENUE SUITE 302
EAST ROCKAWAY, NY 11518

Claim Number: 5936
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $28,690.00 | Scheduled: | $28,690.00 |
|---|---|---|---|---|

ADEPTRON TECHNOLOGIES CORPORATION
ATTN: SUDESH MEHTA
96 STEELCASE ROAD WEST
MARKHAM, ON L3R 3J9
CANADA

Claim Number: 5937
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| ADMINISTRATIVE | Claimed: | $28,690.00 |
|---|---|---|

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: GINTEL
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 5938
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $17,200.00 | Allowed: | $17,200.00 |
|---|---|---|---|---|

GINTEL
1601 N PALM AVE SUITE 304 D
PEMBROKE PINES, FL 33026

Claim Number: 5939
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| ADMINISTRATIVE | Claimed: | $17,200.00 |
|---|---|---|

WESSELOW, STEPHEN
113 BRAELANDS DR
CARY, NC 27518

Claim Number: 5940
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $13,886.46 |
|---|---|---|
| UNSECURED | Claimed: | $13,886.46 |
| TOTAL | Claimed: | $13,886.46 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

FAWN, JANIS L
213 HARBOR DRIVE SOUTH
VENICE, FL 34285

Claim Number: 5941
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $12,121.87 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

FAWN, JANIS L
213 HARBOR DRIVE SOUTH
VENICE, FL 34285

Claim Number: 5942
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $12,121.87 |
|---|---|---|

ALSTON, VIOLET L
PO BOX 1442
PITTSBORO, NC 27312

Claim Number: 5943
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $12,850.73   UNLIQ |
|---|---|---|

ALSTON, VIOLET
PO BOX 1442
PITTSBORO, NC 27312

Claim Number: 5944
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $12,850.73 |
|---|---|---|

ERDMANN, ERIC A
242 SAILWINDS RD
MOORESVILLE, NC 28115

Claim Number: 5945
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| UNSECURED | Claimed: | $66,490.78 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| CITY CHEMICAL PRP GROUP (WINTER PARK FL)<br>C/O ROGER W. SIMS, ESQ.<br>GROUP LEGAL COUNSEL<br>PO BOX 1526<br>ORLANDO, FL 32812 | Claim Number: 5946<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $150,000.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $125,000.00 |

| | |
|---|---|
| ASTEELFLASH CALIFORNIA, INC.<br>ATTN: BETTY CHOW<br>4211 STARBOARD DR.<br>FREMONT, CA 94538 | Claim Number: 5947<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |

| | | |
|---|---|---|
| SECURED | Claimed: | $102,490.00 |
| UNSECURED | Claimed: | $2,529,350.09 |

| | |
|---|---|
| VECTRON INTERNATIONAL<br>267 LOWELL RD<br>HUDSON, NH 03051-4916 | Claim Number: 5948<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,660.00 |

| | |
|---|---|
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>ANGELA C. FOUNTAIN BANKRUPTCY MANAGER<br>COLLECTIONS EXAMINATION DIVISION<br>PO BOX 1168<br>RALEIGH, NC 27602-1168 | Claim Number: 5949<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,165.42 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CUMBERLAND COUNTY HOSPITAL SYSTEM<br>PO BOX 788<br>FAYETTEVILLE, NC 28302 | | Claim Number: 5950<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | |
| UNSECURED | Claimed: | $75,238.27 | | | |
| ASM CAPITAL AS PURCHASER OF<br>TRANSLATIONS.COM<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5951<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7430 (03/22/2012) | | | |
| UNSECURED | Claimed: | $93,108.65 | | | |
| BAWEK, KATHRYN A<br>10629 WYOMING CIRCLE<br>BLOOMINGTON, MN 55438 | | Claim Number: 5952<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| UNSECURED | Claimed: | $84,831.00 | | | |
| SCHMEHL, EDWARD<br>515 RUSSELL PARK<br>SAN ANTONIO, TX 78260 | | Claim Number: 5953<br>Claim Date: 10/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $13,286.00 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SCHMEHL, EDWARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5954<br>Claim Date: 10/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,052.08 |
| PRIORITY | Claimed: | $13,286.00 | | Allowed: | $792.37 |
| UNSECURED | Claimed: | $13,286.00 | | Allowed: | $13,360.13 |
| TOTAL | Claimed: | $13,286.00 | | | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| MCTEAGUE, JEAN M<br>249 THREE MILE RD<br>GLASTONBURY, CT 06033 | | Claim Number: 5955<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 10596 (05/20/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | |

| BARTZOKAS, ROBERT<br>5432 CAMINITO BAYO<br>LA JOLLA, CA 92037 | | Claim Number: 5956<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $47,548.00   UNLIQ | | |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: AUCOIN, CAROL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5957<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $615.61 |
| PRIORITY | | | Allowed: | $1,731.40 |
| UNSECURED | Claimed: | $11,664.80 | Allowed: | $9,397.65 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCCARTY, MONTY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5958<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,519.10 |
| PRIORITY | | | Allowed: | $1,076.53 |
| UNSECURED | Claimed: | $24,164.92 | Allowed: | $46,033.65 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| LEXISNEXIS CANADA INC<br>123 COMMERCE VALLEY DRIVE EAST<br>SUITE 700<br>MARKHAM, ON L3T 7W8<br>CANADA | | Claim Number: 5959<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $1,396.28 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARROLL, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5960<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,686.80 | Allowed:<br>Allowed:<br>Allowed: | $978.35<br>$693.32<br>$30,536.95 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PULLIN, FRED<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5961<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $33,099.95 | Allowed:<br>Allowed:<br>Allowed: | $1,763.84<br>$1,245.07<br>$30,289.76 |
| CROOKS, JULIE<br>4840 HALEY FARMS DRIVE<br>CUMMING, GA 30028 | | Claim Number: 5962<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $7,887.11 | Allowed:<br>Allowed:<br>Allowed: | $3,583.17<br>$2,529.29<br>$7,531.66 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BISSLAND, RICHARD G<br>77 CRANBERRY RUN<br>SOUTHAMPTON, NJ 08088 | | Claim Number: 5963<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BISSLAND, DIANE S.<br>77 CRANBERRY RUN<br>SOUTHAMPTON, NJ 08088 | | Claim Number: 5964<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |

| ADMINISTRATIVE | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CANTWELL SR, JAMES J<br>2524 HEATH PL<br>RESTON, VA 20191 | | Claim Number: 5965<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET<br>Scheduled:          $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANTWELL SR, JAMES J<br>2524 HEATH PL<br>RESTON, VA 20191 | | Claim Number: 5966<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CANTWELL, JR, JAMES J<br>2524 HEATH PL<br>RESTON, VA 20191 | | Claim Number: 5967<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

CANTWELL, JR, JAMES J                          Claim Number: 5968
2524 HEATH PL                                  Claim Date: 10/13/2009
RESTON, VA 20191                               Debtor: NORTEL NETWORKS INC.

---

ADMINISTRATIVE          Claimed:                      $0.00   UNDET

---

BISSLAND, DIANE S                              Claim Number: 5969
77 CRANBERRY RUN                               Claim Date: 10/13/2009
SOUTHAMPTON, NJ 08088                          Debtor: NORTEL NETWORKS INC.
                                               Comments: EXPUNGED
                                               DOCKET: 3219 (06/24/2010)

---

UNSECURED               Claimed:                      $0.00   UNDET

---

BISSLAND, RICHARD G.                           Claim Number: 5970
77 CRANBERRY RUN                               Claim Date: 10/13/2009
SOUTHAMPTON, NJ 08088                          Debtor: NORTEL NETWORKS INC.

---

ADMINISTRATIVE          Claimed:                 $100,000.00

---

HAIN CAPITAL HOLDINGS, LLC                     Claim Number: 5971
TRANSFEROR: DARDEN, JERI D                     Claim Date: 10/13/2009
ATTN: AMANDA RAPOPORT                          Debtor: NORTEL NETWORKS INC.
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

---

UNSECURED               Claimed:                  $55,255.78

---

JONESS, REBECCA                                Claim Number: 5972
4225 MABRY ROAD                                Claim Date: 10/13/2009
ROSWELL, GA 30075                              Debtor: NORTEL NETWORKS INC.
                                               Comments: EXPUNGED
                                               DOCKET: 7431 (03/22/2012)

---

PRIORITY                Claimed:                  $29,414.15

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FURNESS, REBECCA<br>REBECCA (FURNESS) BOYCE<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | | Claim Number: 5973<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $29,414.15 |
| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 5974<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $29,414.15 |
| FURNESS, REBECCA<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | | Claim Number: 5975<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $29,414.15 |
| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 5976<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $29,414.15 |
| FURNESS, REBECCA<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | | Claim Number: 5977<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $29,414.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 5978<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | |
| PRIORITY | Claimed: | $29,414.15 | | |
| FURNESS, REBECCA<br>6116 FAIR LONG RUN<br>ACWORTH, GA 30101 | | Claim Number: 5979<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $29,414.15 | | |
| TELEFONICA INTERNACIONAL, S.A.U.<br>C/O CONNIE GRAVER, PARALEGAL<br>STEARNS WEAVER MILLER, ET AL<br>150 WEST FLAGLER STREET, SUITE 2200<br>MIAMI, FL 33130 | | Claim Number: 5980<br>Claim Date: 10/14/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7626 (05/09/2012) | | |
| UNSECURED | Claimed: | $2,339,137.50 | Allowed: | $2,339,137.50 |
| STATE STREET BANK & TRUST COMPANY<br>ATTN: PAUL DESHARNAIS/BRIAN PORT<br>1776 HERITAGE DRIVE<br>NO. QUINCY, MA 02171 | | Claim Number: 5981<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| SECURED | Claimed: | $5,328.00 | | |
| TORRES CUNADO, OSCAR<br>VILAMAR 53<br>CALAFELL, 43820<br>SPAIN | | Claim Number: 5982<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $5,328.00   UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| | | | | | | |
|---|---|---|---|---|---|---|
| HOFF, RONALD<br>405 KELLY RIDGE DR<br>APEX, NC 27502 | | Claim Number: 5983<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $43,080.90 | | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 5984<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 713 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $38,363.04 | | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| RESTORATION HOLDINGS LTD<br>C/O DISTRESSED LINE II FUND LLP<br>ATTN: PAMELA M. LAWRENCE<br>ONE DOCK STREET, SUITE 304<br>STAMFORD, CT 06902 | | Claim Number: 5985<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $1,195.45 | Scheduled: | $1,191.45 | Allowed: | $1,195.45 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRAUD, RONALD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5986<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $34,283.84 | | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 5987<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $20,365.85 | | | Allowed: | $20,365.85 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| RIESE, JOSEPH T<br>170 MCKINLEY DRIVE<br>MASTIC BEACH, NY 11951 | | Claim Number: 5988<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| PRIORITY | Claimed: | $778.00 | | |
| HOLMES, KIMBERLY<br>106 HUDGINS RD<br>EVA, AL 35621-9143 | | Claim Number: 5989<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,620.64 |
| PRIORITY | | | Allowed: | $1,857.15 |
| SECURED | Claimed: | $58,300.00 | | |
| UNSECURED | | | Allowed: | $40,485.78 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WENDELL, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5990<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,225.93 |
| PRIORITY | | | Allowed: | $1,577.43 |
| UNSECURED | Claimed: | $41,856.91 | Allowed: | $41,933.26 |
| DEPRIEST, PATRICIA G<br>5210 ECHO RIDGE RD<br>RALEIGH, NC 27612 | | Claim Number: 5991<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| PRIORITY | Claimed: | $19,272.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOG ME IN, INC.<br>ATTN: PATRICK MURPHY<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 | | Claim Number: 5992<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $10,931.51 | | | | | |
| ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD, HONGSHAN DISTRICT<br>WUHAN, 430074<br>CHINA | | Claim Number: 5993<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $15,908.00 | Scheduled: | $4,815.00 | Allowed: | $9,965.00 |
| ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD HONGSHAN DISTRICT<br>WUHAN, 430074<br>CHINA | | Claim Number: 5994<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $15,908.00 | | | | | |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 5995<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3002 (05/17/2010) | | | | | |
| PRIORITY<br>SECURED | Claimed: | $2,266,344.14 | Scheduled: | $0.00  UNLIQ | | |
| HERRMANN, HANS<br>MOLTKESTRASSE 24/1<br>SONNENBUHL, D-72820<br>GERMANY | | Claim Number: 5996<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BARON, CHRISTIAN AND BENJAMIN<br>C/O GUENTHER A. BARON, ATTORNEY<br>SCHLUCHSEESTR. 3<br>BERLIN, 13469<br>GERMANY | | Claim Number: 5997<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VORWALLNER, ROBERT<br>JELLA-LEPMANN-STR.18/L<br>MUNCHEN, 81673<br>GERMANY | | Claim Number: 5998<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OBENAUS, SABINE<br>AUGUST-BEBEL-STR. 69<br>ELSTERWERDA, 04910<br>GERMANY | | Claim Number: 5999<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WENZEL, ELFRIEDE AND HANS-JUERGEN<br>DIETESHEIMER STR. 27<br>OFFENBACH, 63073<br>GERMANY | | Claim Number: 6000<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUNDELBACHER, BERNHARD<br>SEESTRASSE 2<br>SEEFELD, D-82229<br>GERMANY | | Claim Number: 6001<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GUNDELBACHER, BERNHARD<br>SEESTRASSE 2<br>SEEFELD, D-82229<br>GERMANY | | Claim Number: 6002<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRINDEMANN, YVONNE<br>PAYRUSWEG 21<br>HAMBURG, 22117<br>GERMANY | | Claim Number: 6003<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FEIGL, MEINHARD<br>HINTER DEN GARTEN 4<br>LONSEE-ETTLENSCHIEB, 89173<br>GERMANY | | Claim Number: 6004<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GERLACH, KNUT<br>ERSTE OCHSENKOPPEL 4<br>LUEBECK, D-23566<br>GERMANY | | Claim Number: 6005<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BREIT, WILHELM<br>FRIEDHOFSTR. 69<br>STUTTGART, 70191<br>GERMANY | | Claim Number: 6006<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| CHAMBERS, JOSEPH T.<br>8637 OVERLAND DR.<br>FORT WORTH, TX 76179 | | Claim Number: 6007<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | |
| PRIORITY | Claimed: | $55,000.00   UNLIQ | | |
| LOVING, LEONIE J.<br>695 SAINT IVES DRIVE<br>ATHENS, GA 30606 | | Claim Number: 6008<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| GERAGHTY, JAMES<br>19 HICKORY DR<br>AMHERST, NH 03031 | | Claim Number: 6009<br>Claim Date: 10/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $21,876.03 | Allowed:<br>Allowed:<br>Allowed: | $2,878.98<br>$2,106.57<br>$17,168.56 |
| CRIM<br>MUNICIPAL REVENUE COLLECTION<br>SAN JUAN, 00919-5387<br>PUERTO RICO | | Claim Number: 6010<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7686 (05/24/2012) | | |
| UNSECURED | Claimed: | $2,779.53 | | |
| HINZ, LORNE C.<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | | Claim Number: 6011<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 3958. | | |
| UNSECURED | Claimed: | $1,162.96 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | | Claim Number: 6012<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 3959. |
| UNSECURED | Claimed: | $51,090.54   UNDET |
| LEWIS, JONATHAN<br>35 ALMA AVE<br>BELMONT, MA 02478 | | Claim Number: 6013<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $24,978.98 |
| LEWIS, JONATHAN<br>35 ALMA AVE<br>BELMONT, MA 02478 | | Claim Number: 6014<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 6015<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments:<br>Amends claim 4240. |
| PRIORITY | Claimed: | $20,000.00 |
| HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 6016<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments:<br>Amends claim 4229. |
| UNSECURED | Claimed: | $86,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 6017<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments:<br>Amends claim 4228. |
| UNSECURED | Claimed: | $33,538.46 |

| | | |
|---|---|---|
| TULLO, JOHN<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 6018<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1443. |
| PRIORITY | Claimed: | $6,482.00 |
| UNSECURED | Claimed: | $75,938.00 |

SOLUS RECOVERY FUND LP
TRANSFEROR: SANDILANDS, PHILLIP EDWARD
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 6019
Claim Date: 10/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,782.48 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,258.23 |
| UNSECURED | Claimed: | $22,965.82 | Allowed: | $33,538.57 |

WINGATE, DONNA
1 FOSTER RD
MERRIMACK, NH 03054

Claim Number: 6020
Claim Date: 10/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,169.35 |
| PRIORITY | Claimed: | $31,056.40 | Allowed: | $2,319.04 |
| UNSECURED | | | Allowed: | $13,669.42 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| OLSON, MICHAEL J<br>10584 PRAIRIE LAKES DR<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 6021<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 755. | | |
| UNSECURED | Claimed: | $155,312.26 | | |
| SIEGEL, GARY<br>621 TAYLOR TRAIL<br>MURPHY, TX 75094 | | Claim Number: 6022<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $49,551.24 | | |
| CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | | Claim Number: 6023-01<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3502 (07/09/2010) | | |
| ADMINISTRATIVE | Claimed: | $476.97 | | |
| CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | | Claim Number: 6023-02<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4128 (10/11/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KRISHNAMURTHY, SHRIDHAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6024<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,783.08 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,413.19 |
| UNSECURED | Claimed: | $14,900.00 | Allowed: | $23,850.34 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| CHEN, SHEAU-LI<br>2407 SPRINGPARK WAY<br>RICHARDSON, TX 75082 | | Claim Number: 6025<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,998.16 |
| PRIORITY | Claimed: | $54,500.31 | Allowed: | $1,416.02 |
| UNSECURED | | | Allowed: | $53,171.38 |
| AHUJA, BINU<br>30 DANJOU DRIVE<br>MARLBOROUGH, MA 01752 | | Claim Number: 6026<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,150.93 |
| PRIORITY | | | Allowed: | $1,573.84 |
| UNSECURED | Claimed: | $68,412.00 | Allowed: | $44,268.81 |
| HIGGINS, SHARON<br>1309 ARBORETUM DR<br>CHAPEL HILL, NC 27517-9160 | | Claim Number: 6027<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,507.93 |
| PRIORITY | Claimed: | $35,076.96 | Allowed: | $1,068.61 |
| UNSECURED | | | Allowed: | $23,171.11 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWARTZ, SUSAN FOX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6028<br>Claim Date: 10/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,162.15 |
| PRIORITY | | | Allowed: | $1,819.01 |
| UNSECURED | Claimed: | $30,212.00 | Allowed: | $28,972.75 |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| NAZARETH, DESIRE<br>437 CHARLEVILLE CT<br>CARY, NC 27519 | Claim Number: 6029<br>Claim Date: 10/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,284.79 |
| PRIORITY | | | Allowed: | $1,619.14 |
| UNSECURED | Claimed: | $26,390.00 | Allowed: | $25,285.57 |

| | | |
|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: BARRIOS, ALVIO<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 6030<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | |

| PRIORITY | Claimed: | $55,358.47 |
|---|---|---|

| | | |
|---|---|---|
| HOLMES, KIM<br>2765 73RD AVE SE<br>MERCER ISLAND, WA 98040-2629 | Claim Number: 6031<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC. | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOLMES, KIM B<br>2765 73RD AVE SE<br>MERCER ISLAND, WA 98040-2629 | Claim Number: 6032<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOLMES, MARY<br>2765 73RD AVE SE<br>MERCER ISLAND, WA 98040-2629 | Claim Number: 6033<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

HOLMES, MARY
2765 73RD AVE SE
MERCER ISLAND, WA 98040-2629

Claim Number: 6034
Claim Date: 10/21/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

DEAN JR., JOHN L.
12 ACORN ST
CUMBERLAND, RI 02864

Claim Number: 6035
Claim Date: 10/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,085.16 |
| PRIORITY | | | Allowed: | $2,257.44 |
| UNSECURED | Claimed: | $12,560.97 | Allowed: | $8,653.52 |

COMPUCOM SYSTEMS INC
COMPUCOM
PO BOX 951654
DALLAS, TX 75395-1654

Claim Number: 6036
Claim Date: 10/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,455.51 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MARTIN, JO
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 6037
Claim Date: 10/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $301.25 |
| PRIORITY | | | Allowed: | $1,084.53 |
| UNSECURED | Claimed: | $27,105.00 | Allowed: | $35,198.83 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: CAMPBELL, MICHAEL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6038<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,421.68 |
| PRIORITY | | | | Allowed: | $1,569.96 |
| UNSECURED | Claimed: | $85,588.86 | | Allowed: | $85,091.59 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COLE, TONYA L<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6039<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,722.16 |
| PRIORITY | | | | Allowed: | $1,220.43 |
| UNSECURED | Claimed: | $32,089.20 | | Allowed: | $30,354.79 |
| BURGESS, JOHN<br>417 FUCHSIA LANE<br>SAN RAMON, CA 94582 | | Claim Number: 6040<br>Claim Date: 10/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,285.08 | | | |
| CUMBERLAND COUNTY HOSPITAL SYSTEM, INC.<br>ATTN: LEGAL SERVICES<br>PO BOX 2000<br>FAYETTEVILLE, NC 28302 | | Claim Number: 6041<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | |
| ADMINISTRATIVE | Claimed: | $75,238.27 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| CITY OF COLORADO SPRINGS SALES TAX DIV<br>ATTN: EMILY WILSON, ESQ.<br>COLORADO SPRINGS CITY ATTORNEY'S OFFICE<br>30 S NEVADA STE 501<br>COLORADO SPRINGS, CO 80903 | | Claim Number: 6042<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3860 (09/02/2010) | | | | |
| PRIORITY | Claimed: | $6,822.35 | | | | |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | | Claim Number: 6043<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3822 (08/24/2010) | | | | |
| PRIORITY | Claimed: | $15,545.70   UNLIQ | | | | |
| CURMON, JACQUELYN N<br>7584 SILVER VIEW LANE<br>RALEIGH, NC 27613 | | Claim Number: 6044<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $2,128.60 | | | | |
| UNSECURED | Claimed: | $24,456.20 | Scheduled: | $29,379.56 | Allowed: | $29,379.56 |
| CURMON, JACQUELYN N<br>7584 SILVER VIEW LANE<br>RALEIGH, NC 27613 | | Claim Number: 6045<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| SCHMELZEL, JOHN<br>2607 OLD MILL LANE<br>ROLLING MEADOWS, IL 60008 | | Claim Number: 6046<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $209,393.43 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CHAWLA, TEJMOHAN<br>405 JASLIE DR<br>CARY, NC 27518 | | Claim Number: 6047<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,045.58 |
| PRIORITY | | | | Allowed: | $1,338.92 |
| UNSECURED | Claimed: | $39,506.00 | | Allowed: | $38,717.26 |
| EULER, DAVID<br>2900 LOFTSMOOR LN<br>PLANO, TX 75025 | | Claim Number: 6048<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,098.98 |
| PRIORITY | | | | Allowed: | $1,481.64 |
| UNSECURED | Claimed: | $16,730.76 | | Allowed: | $13,861.50 |
| AAVID THERMALLOY, LLC<br>70 COMMERCIAL STREET<br>CONCORD, NH 03301 | | Claim Number: 6049<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,300.00 | | | |
| AAVID THERMALLOY<br>70 COMMERCIAL STREET<br>CONCORD, NH 03301 | | Claim Number: 6050<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $1,300.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: COATES, BYRON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 6051<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $558.28 |
| PRIORITY | | | Allowed: | $1,376.58 |
| UNSECURED | Claimed: | $37,963.46 | Allowed: | $40,119.67 |

| | |
|---|---|
| LEGGETT, TERRY<br>5320 WEST HARBOR<br>VILLAGE DR. UNIT 402<br>VERO BEACH, FL 32967 | Claim Number: 6052<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $535,000.00 |

| | |
|---|---|
| LEGGETT, TERRY<br>5320 W.HARBOR VILLAGE DR.<br>VERO BEACH, FL 32967 | Claim Number: 6053<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $535,000.00 |

| | |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHMIDT, CYNTHIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6054<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $47,306.15 |

| | |
|---|---|
| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | Claim Number: 6055<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $61,312.41 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SATTAR, AAMIR<br>1111 W. EL CAMINO REAL SUITE 109-296<br>SUNNYVALE, CA 94087 | | Claim Number: 6056<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 4579 | | | | |
| UNSECURED | Claimed: | $91,938.47 | | | | |
| AT&T<br>ATTN: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6057<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 539 | | | | |
| UNSECURED | Claimed: | $17,047.15 | | | | |
| NEW JERSEY DEPARTMENT OF TREASURY<br>ATTN: STEPHEN SYLVESTER, ADMIN<br>UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 214<br>TRENTON, NJ 08695-0214 | | Claim Number: 6058<br>Claim Date: 10/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | Allowed: | $75.29 |
| OPNEXT, INC.<br>1 CHRISTOPHER WAY<br>EATONTOWN, NJ 07724 | | Claim Number: 6059<br>Claim Date: 10/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7410 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $175,205.00 | Scheduled: | $151,585.00 | Allowed: | $104,985.00 |
| STRATALIGHT COMMUNICATIONS INC<br>1830 BERING DR<br>SAN JOSE, CA 95112-4212 | | Claim Number: 6060<br>Claim Date: 10/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7686 (05/24/2012) | | | | |
| UNSECURED | Claimed: | $43,020.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SCULLION, MICHAEL J<br>331 PROSPECT ST APT 16<br>PAWTUCKET, RI 02860-5465 | | Claim Number: 6061<br>Claim Date: 10/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $31,165.69 | | | |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ATNAFE, WOUBIT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6062<br>Claim Date: 10/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,324.62 |
| PRIORITY | | | | Allowed: | $938.71 |
| UNSECURED | Claimed: | $29,760.00 | | Allowed: | $30,612.35 |

| | | | | | |
|---|---|---|---|---|---|
| VENTURA COUNTY TAX COLLECTOR<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | | Claim Number: 6063<br>Claim Date: 10/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4752 (01/25/2011) | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $38,936.05 | Scheduled: | $0.00  UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | | Claim Number: 6064<br>Claim Date: 10/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 3399 | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35,966.35 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SKINNER, GREGORY A<br>79 SW 12TH ST., UNIT 3512<br>MIAMI, FL 33130 | | Claim Number: 6065<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7807 (06/07/2012) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,547.25 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SKINNER, GREGORY A<br>79 SW 12TH ST., UNIT 3512<br>MIAMI, FL 33130 | | Claim Number: 6066<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7807 (06/07/2012) | | | |
| UNSECURED | Claimed: | $167,648.75 | | | |
| SKINNER, GREGORY A<br>79 SW 12TH ST., UNIT 3512<br>MIAMI, FL 33130 | | Claim Number: 6067<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7807 (06/07/2012) | | | |
| UNSECURED | Claimed: | $171,155.57 | | | |
| STEARNS WEAVER MILLER, ET AL<br>ATTN: CONNIE GRAVER, PARALEGAL<br>MUSEUM TOWER, STE 2200<br>150 WEST FLAGLER STREET<br>MIAMI, FL 33130 | | Claim Number: 6068-01<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5628 (06/07/2011) | | | |
| UNSECURED | Claimed: | $63,744.74 | Scheduled: | $4,687.64 | |
| STEARNS WEAVER MILLER, ET AL<br>ATTN: CONNIE GRAVER, PARALEGAL<br>MUSEUM TOWER, STE 2200<br>150 WEST FLAGLER STREET<br>MIAMI, FL 33130 | | Claim Number: 6068-02<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | |
| UNSECURED | Claimed: | $259.48 | | | |
| DOAN, THUY<br>10709 SPYGLASS HILL<br>ROWLETT, TX 75089 | | Claim Number: 6069<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $45,073.49 | | | |
| UNSECURED | Claimed: | $45,073.49 | | | |
| TOTAL | Claimed: | $45,073.49 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

PETERS, NORMAN
300 BEACH DR NE APT 1702
SAINT PETERSBURG, FL 33701

Claim Number: 6070
Claim Date: 10/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $218,915.55 |
|---|---|---|

FODELL, CHARLES E
8413 GREY ABBEY PLACE
RALEIGH, NC 27615

Claim Number: 6071
Claim Date: 10/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $1,706.61 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,204.67 |
| UNSECURED | Claimed: | $89,737.83 | Allowed: | $69,596.31 |

TENNESSEE DEPT. OF REVENUE
ATTN WILBUR E. HOOKS, DIRECTOR
C/O ATTORNERY GENERAL
PO BOX 20207
NASHVILLE, TN 37202-0207

Claim Number: 6072
Claim Date: 10/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4332 (11/15/2010)

| ADMINISTRATIVE | Claimed: | $513,355.00 |
|---|---|---|

TENNESSEE DEPT. OF REVENUE
ATTN WILBUR E. HOOKS, DIRECTOR
C/O ATTORNERY GENERAL
PO BOX 20207
NASHVILLE, TN 37202-0207

Claim Number: 6073
Claim Date: 10/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4329 (11/15/2010)

| PRIORITY | Claimed: | $670,154.73 |
|---|---|---|

SOFTWARE IMPRESSIONS LLC
21C ARTS CENTER COURT, PO BOX 519
AVON, CT 06001-3752

Claim Number: 6074
Claim Date: 10/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $49,795.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| SOFTWARE IMPRESSIONS LLC<br>51 SAWYER ROAD<br>SUITE 510<br>WALTHAM, MA 02453 | | Claim Number: 6075<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE | Claimed: | $49,795.00 | |
| CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | | Claim Number: 6076<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | |
| UNSECURED | Claimed: | $45,693.31 | |
| CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | | Claim Number: 6077<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | |
| UNSECURED | Claimed: | $45,693.31 | |
| SINGER, DONNA<br>218 FAIRFIELD DRIVE EAST<br>HOLBROOK, NY 11741 | | Claim Number: 6078<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | |

PRIORITY          Claimed:          $616.00                                    Allowed:          $616.00
UNSECURED                                    Scheduled:          $616.00

| | | | |
|---|---|---|---|
| WEST, GLINDA<br>5945 W PARKER RD APT 2523<br>PLANO, TX 75093-7764 | | Claim Number: 6079<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $20,792.43 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: WEST, GLINDA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6080<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $32,625.31 | | |
| TWISTED PAIR SOLUTIONS<br>3131 ELLIOTT AVENUE, SUITE 200<br>SEATTLE, WA 98121 | | Claim Number: 6081<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| NANCE, JIM<br>1204 DAME SUSAN LANE<br>LEWISVILLE, TX 75056 | | Claim Number: 6082<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $478.26 |
| PRIORITY | | | Allowed: | $1,324.40 |
| UNSECURED | Claimed: | $29,368.24 | Allowed: | $30,983.65 |
| HOFF, RONALD<br>405 KELLY RIDGE DR<br>APEX, NC 27502 | | Claim Number: 6083<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,676.92 |
| PRIORITY | | | Allowed: | $1,966.72 |
| UNSECURED | Claimed: | $43,080.90 | Allowed: | $41,727.21 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MOSHER, STEPHEN<br>67 FERRY RD<br>SALISBURY, MA 01952 | | Claim Number: 6084<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) |
| UNSECURED | Claimed: | $50,865.38 |
| YEE, MENG F.<br>1506 SOMERSET PLACE<br>RICHARDSON, TX 75081 | | Claim Number: 6085<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| PRIORITY | Claimed: | $20,764.59 |
| MCKENNA, GREGORY<br>9272 CO RD 150<br>KENTON, OH 43326 | | Claim Number: 6086<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| UNSECURED | Claimed: | $48,755.20 |
| DIASHYN, PETER<br>3167 DALLAS CT<br>SANTA CLARA, CA 95051 | | Claim Number: 6087<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,893.44 |
| PRIORITY | | | Allowed: | $4,176.46 |
| UNSECURED | Claimed: | $25,128.00 | Allowed: | $11,137.22 |

| | | |
|---|---|---|
| TULLO, JOHN A.<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 6088<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1443 |
| PRIORITY | Claimed: | $6,482.00 |
| UNSECURED | Claimed: | $75,938.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: HUEBER, LORRAINE J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6089<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $8,000.00   UNLIQ | Allowed:<br>Allowed:<br>Allowed: | $179.16<br>$658.14<br>$11,583.23 | |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALDICK, BRETT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6090<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $70,694.75 |

| | | |
|---|---|---|
| ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL, 34740<br>TURKEY | | Claim Number: 6091<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7676<br>Amends claim 627 |
| PRIORITY | Claimed: | $588,822.48 |

| | | |
|---|---|---|
| ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL, 34740<br>TURKEY | | Claim Number: 6092<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8229<br>Amends claim 2478 |
| PRIORITY | Claimed: | $336,812.34 |

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 6093<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) |
| ADMINISTRATIVE | Claimed: | $6,243.00 |
| UNSECURED | Claimed: | $3,721,212.93 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 6094<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | | | |
| ADMINISTRATIVE | Claimed: | $6,243.00 | | | |
| UNSECURED | Claimed: | $3,721,212.93 | | | |
| NATARAJAN, GOVINDARAJAN T<br>7416 ANGEL FIRE DR<br>PLANO, TX 75025 | | Claim Number: 6095<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $60,728.84 | | | |
| MEDNAX SERVICES, INC.<br>F/K/A PEDIATRIX MEDICAL GROUP, INC.<br>C/O CHARLES W. THROCKMORTON, ESQ.<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLE, FL 33134 | | Claim Number: 6096<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12405 (11/18/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $152,667.92 |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br>GEORGETOWN, ON L7G 5L1<br>CANADA | | Claim Number: 6097<br>Claim Date: 11/04/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Amends claim 1379 | | | |
| PRIORITY | Claimed: | $45,856.00 | | | |
| UNSECURED | Claimed: | $32,956.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| TRIMBLE, DANIEL<br>333 108TH AVENUE NETOWER 333, SUITE 2000<br>BELLEVUE, WA 98004 | Claim Number: 6098<br>Claim Date: 11/05/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| PRIORITY | Claimed: | $10,455.28 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $10,455.28  UNLIQ | | |

| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CARTER, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6099<br>Claim Date: 11/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|

| ADMINISTRATIVE | | | Allowed: | $2,359.84 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,665.77 |
| UNSECURED | Claimed: | $48,181.14 | Allowed: | $44,281.54 |

| COUNTY OF FAIRFAX<br>FAIRFAX COUNTY<br>OFFICE OF THE COUNTY ATTORNEY<br>12000 GOVERNMENT CENTER PARKWAY, STE 549<br>FAIRFAX, VA 22035 | Claim Number: 6100<br>Claim Date: 11/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>Amends claim 1510 | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| SENNA, PAUL J.<br>8 BABICZ RD<br>TEWKSBURY, MA 01876 | Claim Number: 6101<br>Claim Date: 11/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12653 (12/19/2013) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $58,812.00   CONT |
|---|---|---|

| SMITH III, ADRIAN<br>PO BOX 325<br>NEW HILL, NC 27562 | Claim Number: 6102<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $59,115.26 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SMITH III, ADRIAN
P.O. BOX 325
NEW HILL, NC 27562

Claim Number: 6103
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | | Allowed: | $1,490.52 |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $1,151.48 |
| PRIORITY | | | | | | | |
| UNSECURED | Claimed: | $59,115.26 | | | | Allowed: | $60,343.55 |

SMITH III, ADRIAN D.
PO BOX 325
NEW HILL, NC 27562

Claim Number: 6104
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | Claimed: | $59,115.26 |
|---|---|---|

SMITH III, ADRIAN D.
PO BOX 325
NEW HILL, NC 27562

Claim Number: 6105
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | Claimed: | $59,115.26 |
|---|---|---|

TOLLY GROUP INCORPORATED
PO BOX 812333
BOCA RATON, FL 33481

Claim Number: 6106
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10804 (06/11/2013)

| PRIORITY | Claimed: | $10,950.00 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,300.00 | Scheduled: | $51,250.00 | | Allowed: | $51,250.00 |

TOLLY GROUP INC.
PO BOX 812333
BOCA RATON, FL 33481

Claim Number: 6107
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| ADMINISTRATIVE | Claimed: | $51,250.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

JOY, DANIEL
15 STEARNS AVE
MEDFORD, MA 02155

Claim Number: 6108
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | Allowed: | $758.41 |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | |
| PRIORITY | Claimed: | $1,634.62 | | | Allowed: | $1,750.17 |
| UNSECURED | Claimed: | $9,807.69 | | | Allowed: | $9,431.48 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BUTCHER, TERRY J.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 6109
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $85,361.28 |
|---|---|---|

ALMS, MICHAEL
4944 ELM ISLAND CIRCLE
WATERFORD, WI 53185

Claim Number: 6110
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11571 (09/10/2013)

| PRIORITY | Claimed: | $443,167.20 |
|---|---|---|

HUMPHRESS, JOHN W.
956 MOSSVINE DR
PLANO, TX 75023

Claim Number: 6111
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| ADMINISTRATIVE | Claimed: | $65,000.00 | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,583.75 | Allowed: | $1,583.75 |
| UNSECURED | | | Scheduled: | $32,932.15 | Allowed: | $32,932.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HEMMERLE, LISA
205 ARVO LANE
CARY, NC 27513

Claim Number: 6112
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $80,969.97 |
| --- | --- | --- |

---

SOLUS CORE OPPORTUNITIES LP
TRANSFEROR: MUIGAI, SAMUEL N.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 6113
Claim Date: 11/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| ADMINISTRATIVE | | | Allowed: | $1,513.85 |
| --- | --- | --- | --- | --- |
| PRIORITY | Claimed: | $8,409.60 | Allowed: | $1,077.05 |
| UNSECURED | | | Allowed: | $6,420.40 |

---

HOLMES, KIM
106 HUDGINS RD
EVA, AL 35621-9143

Claim Number: 6114
Claim Date: 10/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | Claimed: | $58,330.00 |
| --- | --- | --- |

---

MARSONIA, RAJPRIYA
743 RUE DES CHATAIGNIERS,
BOUCHERVILLE,, QC J4B853
CANADA

Claim Number: 6115
Claim Date: 11/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| ADMINISTRATIVE | Claimed: | $11,076.96 |
| --- | --- | --- |

---

MARSONIA, RAJPRIYA
743 RUE DES CHATAIGNIERS
BOUCHERVILLE, QC J4B853
CANADA

Claim Number: 6116
Claim Date: 11/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| PRIORITY | Claimed: | $11,076.96 |
| --- | --- | --- |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ANDREW LUDWICK
C/O BOIES, SCHILLER & FLEXNER LLP
ATTN: DAVID SHAPIRO, ESQ.
1999 HARRISON ST., SUITE 900
OAKLAND, CA 94612

Claim Number: 6117
Claim Date: 11/11/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | |

---

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPCTY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 6118
Claim Date: 10/29/2009
Debtor: NORTEL ALTSYSTEMS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $67.57 | | | |

---

YEE, MENG F.
1506 SOMERSET PLACE
RICHARDSON, TX 75081

Claim Number: 6119
Claim Date: 11/12/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $26,263.60 | | | |

---

ASM CAPITAL, L.P.
TRANSFEROR: TODARO, THOMAS
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6120
Claim Date: 11/12/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 1692 and 1642

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $44,861.76 | | | |
| UNSECURED | | | Scheduled: | $49,063.70 | |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MARTIN, DENISE
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 6121
Claim Date: 11/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,760.93 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,243.01 |
| UNSECURED | Claimed: | $45,391.00 | | Allowed: | $59,581.56 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ALTMAN, RICHARD SCOTT<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6122<br>Claim Date: 11/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | Allowed: | $2,310.09 |
| PRIORITY | | | Allowed: | $1,637.07 |
| UNSECURED | Claimed: | $102,773.36 | Allowed: | $81,207.75 |
| INGRAM MICRO CHILE S.A.<br>AV. EL ROSAL 4765<br>HUECHURABA<br>SANTIAGO,<br>CHILE | Claim Number: 6123<br>Claim Date: 11/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $11,443.16 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LLOYD, MARK W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6124<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $526.73 |
| PRIORITY | | | Allowed: | $1,041.88 |
| UNSECURED | Claimed: | $59,400.00 | Allowed: | $60,376.84 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 6125<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim 4854 | | | |
| UNSECURED | Claimed: | $648,684.56 | Allowed: | $648,684.56 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: ANDREW TELECOMMUNICATIONS PR
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 6126-01
Claim Date: 11/16/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: DOCKET: 7355 (03/08/2012)
Amends claim 4850 and 4851

| UNSECURED | Claimed: | $2,218.00 |
|---|---|---|

---

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: ANDREW TELECOMMUNICATIONS PR
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 6126-02
Claim Date: 11/16/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: DOCKET: 7355 (03/08/2012)
Amends claim 4850 and 4851.  Paid and not entitled to any additional

| ADMINISTRATIVE | Claimed: | $1,130.00 |
|---|---|---|

---

ANDREW TELECOMMUNICATIONS PRODUCTS
TY. E. SHAFFER, ESQ.
C/O ROBINSON, BRADSHAW & HINSON, PA
101 N. TRYON ST., SUITE 1900
CHARLOTTE, NC 28246

Claim Number: 6127
Claim Date: 11/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| ADMINISTRATIVE | Claimed: | $1,130.00 |
|---|---|---|

---

OPTICAL NN HOLDINGS, LLC
TRANSFEROR: UNITED STATES DEBT RECOVERY
ATTN: MICHAEL G. LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 6128
Claim Date: 11/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
Amends claim 4853

| UNSECURED | Claimed: | $24,893.05 | Allowed: | $24,893.05 |
|---|---|---|---|---|

---

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: ANDREW LLC
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 6129-01
Claim Date: 11/16/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: DOCKET: 7355 (03/08/2012)
Amends claim 4848 and 4849

| PRIORITY | Claimed: | $1,575.00 |
|---|---|---|
| UNSECURED | Claimed: | $810.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6129-02<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Amends claim 4848 and 4849 | | | |
| PRIORITY | Claimed: | $675.00 | | | |
| ANDREW LLC<br>TY E. SHAFFER, ESQ.<br>C/O ROBINSON, BRADSHAW & HINSON, PA<br>101 N. TRYON ST., SUITE 1900<br>CHARLOTTE, NC 28246 | | Claim Number: 6130<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $2,250.00 | | | |
| CASON, TAMMY L.<br>10442 COLLINGHAM DR.<br>FAIRFAX, VA 22032 | | Claim Number: 6131<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $30,049.26 | | | |
| CASON, TAMMY<br>10442 COLLINGHAM DRIVE<br>FAIRFAX, VA 22032 | | Claim Number: 6132<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $30,049.26 | Allowed:<br>Allowed:<br>Allowed: | $1,585.04<br>$1,093.12<br>$29,739.16 | |
| SCOTT, RACHEL B<br>3321 EZELL ROAD<br>NASHVILLE, TN 37211 | | Claim Number: 6133<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

D'SOUZA, RUSSEL
425 GRANT AVE.
APT 32
PALO ALTO, CA 94306

Claim Number: 6134
Claim Date: 11/16/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,948.67 | | |

SPCP GROUP, LLC
TRANSFEROR: DOVER MASTER FUND II, L.P.
ATTN: SASHA IUDICA
2 GREENWICH PLAZA
GREENWICH, CT 06830

Claim Number: 6135
Claim Date: 11/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5087 (03/09/2011)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,410,111.00  UNLIQ | | |
| UNSECURED | | | Allowed: | $1,750,000.00 |

LEONARD, RUSSELL
1304 BLOSSOM LANE
FARMINGTON, MO 63640

Claim Number: 6136
Claim Date: 11/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $19,260.22 | |

BOWERY OPPORTUNITY FUND, L.P.
TRANSFEROR: LINEX TECHNOLOGIES, INC.
ATTN: VLADIMIR JELISAVCIC
1325 AVENUE OF AMERICAS, 28TH FLOOR
NEW YORK, NY 10019

Claim Number: 6137
Claim Date: 11/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8887 (11/06/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,500,000.00  UNLIQ | Allowed: | $200,000.00 |

FISHMAN, ROBERT
PO BOX 4
1380 GRAND VIEW LODGE RD.
PLYMOUTH, VT 05056

Claim Number: 6138
Claim Date: 11/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7717
Amends claim 1680

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| TURNER, BRAD<br>1793 BALTIMORE DR<br>ALLEN, TX 75002-2679 | | Claim Number: 6139<br>Claim Date: 11/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim number 1513 from 7/10/2009 | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>336 RED ELM DRIVE<br>DURHAM, NC 27713 | | Claim Number: 6140<br>Claim Date: 11/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,997.70 |
| PRIORITY | | | | | Allowed: | $1,377.72 |
| UNSECURED | Claimed: | $44,528.55 | | | Allowed: | $24,462.28 |
| KROLL ONTRACK INC.<br>ATTN: TAMMY DUNLAP<br>9023 COLUMBINE ROAD<br>EDEN PRAIRIE, MN 55347 | | Claim Number: 6141<br>Claim Date: 11/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $53,660.45 | Scheduled: | $30,215.45 | Allowed: | $53,660.45 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 6142<br>Claim Date: 11/19/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| CABLEVISION LIGHTPATH INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | | Claim Number: 6143<br>Claim Date: 11/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $1,187.24 | Scheduled: | $2,622.40 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HUNT, SHIRLEY<br>427 MASSACHUSETTS AVE<br>ST. CLOUD, FL 34769 | | Claim Number: 6144<br>Claim Date: 11/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $9,807.69 | Allowed:<br>Allowed:<br>Allowed: | | $4,340.85<br>$3,269.26<br>$2,996.83 |
| HUNT, SHIRLEY<br>427 MASSACHUSETTS AVE<br>ST. CLOUD, FL 34769 | | Claim Number: 6145<br>Claim Date: 11/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $9,807.69 | | | |
| ATT MOBILITY LLC<br>C/O B-LINE, LLC<br>MS 550<br>PO BOX 91121<br>SEATTLE, WA 98111-9221 | | Claim Number: 6146<br>Claim Date: 11/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $13.91 | | | |
| HYDRO ONE TELECOM INC.<br>65 KELFIELD STREET<br>REXDALE, ON M9W 5A3<br>CANADA | | Claim Number: 6147<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $5,829.34 | | | |
| FUTURE TELECOM, INC.<br>PO BOX 852728<br>MESQUITE, TX 75185 | | Claim Number: 6148<br>Claim Date: 11/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE | Claimed: | $10,864.57 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: FUTURE TELECOM INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 6149<br>Claim Date: 11/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $10,864.57 | Scheduled: | $2,208.30 | Allowed: | $10,864.57 |
| BELUM, VIKRAM<br>400 WEST RAND ROAD, SUITE A106<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 6150<br>Claim Date: 11/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,061.40 |
| PRIORITY | | | | | Allowed: | $1,299.67 |
| UNSECURED | Claimed: | $21,791.28 | | | Allowed: | $22,094.47 |
| PHILLIPS, SUSAN<br>6205 PARKHILL DR.<br>ALEXANDRIA, VA 22312 | | Claim Number: 6151<br>Claim Date: 11/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,071.85 |
| PRIORITY | | | | | Allowed: | $2,003.38 |
| UNSECURED | Claimed: | $46,904.64 | | | Allowed: | $44,208.03 |
| PARRI, SAM<br>4613 DALROCK DR.<br>PLANO, TX 75204 | | Claim Number: 6152<br>Claim Date: 11/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,085.09 |
| PRIORITY | Claimed: | $40,000.00 | | | Allowed: | $1,222.53 |
| UNSECURED | | | | | Allowed: | $22,800.16 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| REMFRY & SAGAR<br>ATTORNEYS AT LAW<br>REMFRY HOUSE AT THE MILLENNIUM PLAZA<br>SECTOR - 27, GURGAON - 122 002<br>NEW DELHI,<br>INDIA | | Claim Number: 6153<br>Claim Date: 11/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $1,729.00 | | | Allowed: | $1,729.00 |
| GOLDBERG, CHARLOTTE<br>1011 STONE PORT LANE<br>ALLEN, TX 75002 | | Claim Number: 6154<br>Claim Date: 11/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $43,967.60 | | | Allowed:<br>Allowed:<br>Allowed: | $1,892.51<br>$1,341.15<br>$40,733.75 |
| MECHATRONIC LTD<br>88 DIGENI AKRITA AVENUE<br>NICOSIA, CY 1061<br>CYPRUS | | Claim Number: 6155<br>Claim Date: 11/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $37,800.00 | | | | |
| PAPROCKI, GERALD<br>110 SILVER FOX CT<br>CARY, NC 27511 | | Claim Number: 6156<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$13,973.10 | Scheduled: | $24,923.08 | Allowed: | $24,923.08 |
| HSIEH, YA-CHEN<br>1765 HAMILTON AVE<br>PALO ALTO, CA 94303 | | Claim Number: 6157<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $37,400.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

LEE, TIMOTHY
710 WAKEHURST DR
CARY, NC 27519

Claim Number: 6158
Claim Date: 11/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,808.35 |
| PRIORITY | | | Allowed: | $1,183.65 |
| UNSECURED | Claimed: | $69,262.00 | Allowed: | $56,045.63 |

REYNOSO, BETH
4125 GLENBROOK DR.
RICHARDSON, TX 75082

Claim Number: 6159
Claim Date: 11/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $57,463.00 |

RICHARDS, CHRISTINA
3935 WYCLIFF AVE
DALLAS, TX 75219

Claim Number: 6160
Claim Date: 11/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

RICHARDS, CHRISTINA
3935 WYCLIFF AVE
DALLAS, TX 75219

Claim Number: 6161
Claim Date: 11/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $82,500.00 |

DODD, ANNA
1310 CORELAND DR. APT 219
MADISON, TN 37115

Claim Number: 6162
Claim Date: 11/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DODD, ANNA<br>1310 CORELAND DRIVE<br>APT 219<br>MADISON, TN 37115 | | Claim Number: 6163<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
| PRIORITY | Claimed: | $35,000.00 | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: THOMAS, JOHN G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6164<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $2,495.86<br>$1,463.37 |
| UNSECURED | Claimed: | $55,350.91 | Allowed: | $54,949.59 |
| SCHWEITZER, TIM<br>6630 LANCASTER LANE<br>MAPLE GROVE, MN 55369-6259 | | Claim Number: 6165<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| PRIORITY | Claimed: | $45,917.00 | | |
| TELE COMMUNICATION CONTRACTOR<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA,<br>PANAMA | | Claim Number: 6166<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $4,866.00 | Allowed: | $4,866.00 |
| TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA,<br>PANAMA | | Claim Number: 6167<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | |
| ADMINISTRATIVE | Claimed: | $4,866.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

TELE COMMUNICATION CONTRACTOR
VIA PORRAS NO. 65 SAN FRANCISCO
PANAMA,
PANAMA

Claim Number: 6168
Claim Date: 11/30/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $7,211.19 | Allowed: | $7,211.19 |
|---|---|---|---|---|

TELE COMMUNICATION CONTRACTOR S A
VIA PORRAS NO. 65 SAN FRANCISCO
PANAMA,
PANAMA

Claim Number: 6169
Claim Date: 11/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| ADMINISTRATIVE | Claimed: | $7,211.19 |
|---|---|---|

TELE COMMUNICATION CONTRACTOR
VIA PORRAS NO. 65, SAN FRANCISCO- PANAMA
PANAMA,
PANAMA

Claim Number: 6170
Claim Date: 11/30/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $1,020.00 | Allowed: | $1,020.00 |
|---|---|---|---|---|

TELE COMMUNICATION CONTRACTOR S A
VIA PORRAS NO. 65 SAN FRANCISCO
PANAMA,
PANAMA

Claim Number: 6171
Claim Date: 11/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| ADMINISTRATIVE | Claimed: | $1,020.00 |
|---|---|---|

ROTH, JOHN A.
993673 MONO-ADJALA TOWN LINE
ORANGEVILLE, ON L9W 2Z2
CANADA

Claim Number: 6172
Claim Date: 12/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 6288 (09/01/2011)

| UNSECURED | Claimed: | $1,000,000,000.00   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | | Claim Number: 6173<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $930.45 |
| PRIORITY | | | | | | Allowed: | $683.59 |
| UNSECURED | Claimed: | $15,552.01 | | | | Allowed: | $14,093.43 |
| NGUYEN, TAN<br>3809 HIBBS ST<br>PLANO, TX 75025 | | Claim Number: 6174<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,871.00 | | | | | |
| NGUYEN, TAN<br>3809 HIBBS STREET<br>PLANO, TX 75025 | | Claim Number: 6175<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,871.00 | | | | | |
| UNSECURED | | | Scheduled: | $10,389.77 | | Allowed: | $10,389.77 |
| JAMPANA, SRINIVASA<br>859 DEERFIELD RD<br>ALLEN, TX 75013 | | Claim Number: 6176<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,143.10 |
| PRIORITY | | | | | | Allowed: | $1,256.54 |
| UNSECURED | Claimed: | $22,525.00 | | | | Allowed: | $20,111.66 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PYLE, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6177<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $104,551.67 | | | | | |
| BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | | Claim Number: 6178<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| ADMINISTRATIVE | Claimed: | $15,552.01 | | | | | |
| BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | | Claim Number: 6179<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $15,552.01 | | | | | |
| LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 6180<br>Claim Date: 11/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $898.50 | | | Allowed: | $898.50 |
| FINISAR CORPORATION<br>1389 MOFFETT PARK DRIVE<br>SUNNYVALE, CA 94089 | | Claim Number: 6181<br>Claim Date: 11/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | | | | |
| UNSECURED | Claimed: | $167,016.00 | Scheduled: | $85,664.00 | Allowed: | $85,644.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

WARING, JAMES R
41 SHALLOW STREAM ROAD
CARMEL, NY 10512

Claim Number: 6182
Claim Date: 12/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

WARING, JAMES
41 SHALLOW STREAM ROAD
CARMEL, NY 10512

Claim Number: 6183
Claim Date: 12/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,194.22 | Scheduled: | $15,194.58 | Allowed: | $15,194.58 |

JAHANI, FARSHIDEH
194 FAIRWAY LANE
GLENWOOD SPRINGS, CO 81601

Claim Number: 6184
Claim Date: 12/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

JAHANI, FARSHIDEH
194 FAIRWAY LANE
GLENWOOD SPRINGS, CO 81601

Claim Number: 6185
Claim Date: 12/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,000.00 |

JAHANI, FARSHIDEH
194 FAIRWAY LANE
GLENWOOD SPRINGS, CO 81601

Claim Number: 6186
Claim Date: 12/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $125,000.00 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | | Claim Number: 6187<br>Claim Date: 12/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
| ADMINISTRATIVE | Claimed: | $125,000.00 | | |
| MCGRIL, JAMES<br>775 GATEWAY DR SE APT 916<br>LEESBURG, VA 20175-4041 | | Claim Number: 6188<br>Claim Date: 12/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| PRIORITY | Claimed: | $12,227.44 | | |
| MCGRIL, JAMES P.<br>775 GATEWAY DR SE APT 916<br>LEESBURG, VA 20175-4041 | | Claim Number: 6189<br>Claim Date: 12/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| HAYSSEN, CARL III<br>6 WINCHESTER DR<br>ANDOVER, MA 01810 | | Claim Number: 6190<br>Claim Date: 12/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $46,615.36 | Allowed:<br>Allowed:<br>Allowed: | $2,906.55<br>$2,126.74<br>$44,874.27 |
| SCHOLNICK, DAVID<br>4 PICKWICK ROAD<br>MARBLEHEAD, MA 01945 | | Claim Number: 6191<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $20,000.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MICHAEL, CHRISTINA<br>4804 CALAIS CT NE<br>MARIETTA, GA 30067 | | Claim Number: 6192<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $24,132.45 | | | |
| NGUYEN, CANH TAN<br>2026 CAMPERDOWN WAY<br>SAN JOSE, CA 95121 | | Claim Number: 6193<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $34,929.00 | Allowed:<br>Allowed:<br>Allowed: | $2,657.13<br>$1,471.64<br>$34,428.15 |
| HARWERTH, MIKE<br>3251 12TH AVENUE<br>ANOKA, MN 55303 | | Claim Number: 6194<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $52,185.60 | Allowed:<br>Allowed:<br>Allowed: | $2,209.00<br>$1,238.68<br>$54,653.69 |
| COHEN, IRIS IRLANDA<br>7761 S.W. 182 TERRACE<br>PALMETTO BAY, FL 33157 | | Claim Number: 6195<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $37,299.51 | Allowed:<br>Allowed:<br>Allowed: | $297.77<br>$1,576.41<br>$43,132.38 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| UNITED PARCEL SERVICE<br>P.O. BOX 2127 CRO<br>HALIFAX, NS B3J 3B7<br>CANADA | | Claim Number: 6196<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $5,675.59 | | | |
| AMREP VENDOR INSPECTION SERVICE PTE<br>10031 PINES BOULEVARD, SUITE 213<br>PEMBROKE PINES, FL 33024 | | Claim Number: 6197<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $3,260.00 | | Allowed: | $3,260.00 |
| AMREP<br>AMREP VENDOR INSPECTION SERVICE PTE LTD<br>10031 PINES BOULEVARD<br>PEMBROKE PINES, FL 33024 | | Claim Number: 6198<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $3,260.00 | Scheduled: | $700.00 | |
| AMREP VENDOR INSPECTION SERVICE PTE LTD.<br>10031 PINES BOULEVARD<br>STE. 213<br>PEMBROKE PINES, FL 33024 | | Claim Number: 6199<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $3,260.00 | | | |
| MCCRAY, MICHAEL<br>40080 E. 88TH AVENUE<br>BENNETT, CO 80102 | | Claim Number: 6200<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

MCCRAY, MICHAEL
40080 EAST 88TH AVE
BENNETT, CO 80102

Claim Number: 6201
Claim Date: 12/07/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $20,000.00 |
|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: ALVAREZ, EDUARDO E.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 6202
Claim Date: 12/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: ALVAREZ, EDUARDO
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 6203
Claim Date: 12/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| PRIORITY | Claimed: | $6,979.26 |
|---|---|---|
| UNSECURED | Claimed: | $32,690.74 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: LERNER, MARK S
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 6204
Claim Date: 12/08/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $68,580.04 |
|---|---|---|

SELCHOW, DON
17385 142ND ST.
HAMBURG, MN 55339

Claim Number: 6205
Claim Date: 12/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $2,615.14 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,466.44 |
| UNSECURED | Claimed: | $63,084.00 | Allowed: | $64,547.54 |

---

Date: 01/06/2014

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VAN TASSEL, DIANE<br>PO BOX 1249<br>PITTSBORO, NC 27312-1249 | | Claim Number: 6206<br>Claim Date: 12/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $6,486.76 | | | | | |
| UNSECURED | Claimed: | $49,216.16 | Scheduled: | $59,176.84 | Allowed: | | $59,176.84 |
| BIERSBACH, MELISSA<br>6901 DELAMATER RD.<br>DERBY, NY 14047 | | Claim Number: 6207<br>Claim Date: 12/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $3,467.65 |
| PRIORITY | | | | | Allowed: | | $1,932.44 |
| UNSECURED | Claimed: | $24,712.00 | | | Allowed: | | $19,431.75 |
| SUBBIAH, KANNAN<br>7267 HICKORYWOOD LN<br>PLEASANTON, CA 94566 | | Claim Number: 6208<br>Claim Date: 12/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $38,453.74 | | | | | |
| SCHIAVONE, CAROL<br>37 HOLDEN RD<br>SHIRLEY, MA 01464 | | Claim Number: 6209<br>Claim Date: 12/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $22,453.93 | | | | | |
| BINNING, PAVITER SINGH<br>5945 AIRPORT ROAD<br>SUITE 360<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 6210<br>Claim Date: 12/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DOOLITTLE, JOHN MARSHALL<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | | Claim Number: 6211<br>Claim Date: 12/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BINNING, PAVITER SINGH<br>5945 AIRPORT ROAD<br>SUITE 360<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 6212<br>Claim Date: 12/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MCCAIN, JOSEPH<br>3762 DOVE CREEK<br>CELINA, TX 75009 | | Claim Number: 6213<br>Claim Date: 12/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $5,869.41 | | |
| LEONPACHER, PATRICK<br>324 GRAND OAKS DR.<br>NICEVILLE, FL 32578 | | Claim Number: 6214<br>Claim Date: 12/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $25,629.69 | Allowed:<br>Allowed:<br>Allowed: | $1,816.83<br>$1,334.81<br>$24,226.88 |
| STRONG, CHRISTINA<br>3912 OAK PARK RD<br>RALEIGH, NC 27612 | | Claim Number: 6215<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| ADMINISTRATIVE | Claimed: | $14,519.64 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STRONG, CHRISTINA<br>3912 OAK PARK ROAD<br>RALEIGH, NC 27612 | | Claim Number: 6216<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| PRIORITY | Claimed: | $14,519.64 |
| WALCHLI, GARY<br>7205 SILVER LODE LN<br>SAN JOSE, CA 95120 | | Claim Number: 6217<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $3,930.71 |
| BRUNER, JOHN<br>3401 HORSESHOE BEND<br>RALEIGH, NC 27613 | | Claim Number: 6218<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $47,094.01 |
| BRUNER, JOHN<br>3401 HORSESHOE BEND<br>RALEIGH, NC 27613 | | Claim Number: 6219<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $47,094.01 |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: DANE, EUGENE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6220<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $75,073.58 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: DANE, EUGENE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6221<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $75,073.58 | | |
| DOOLITTLE, JOHN M<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | | Claim Number: 6222<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GARINGER, GAIL<br>501 RINGLEAF COURT<br>CARY, NC 27513 | | Claim Number: 6223<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| PRIORITY | Claimed: | $270,085.00 | | |
| DAY, MEGHAN<br>847 BRYAN STREET<br>RALEIGH, NC 27605 | | Claim Number: 6224<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $94,714.50 | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: TONTIRUTTANANON, CHANNARONG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6225<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,495.82 |
| PRIORITY | | | Allowed: | $1,463.35 |
| UNSECURED | Claimed: | $28,799.34   UNLIQ | Allowed: | $25,925.62 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: COOPER, CHARLES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6226<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $76,022.30 | Scheduled: | $24,587.12 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COOPER, CHARLES<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6226-01<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $21,145.54 | | | | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: COOPER, CHARLES ALLEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6227<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| ADMINISTRATIVE | Claimed: | $97,167.84 | | | | |
| MORRISSEY, KEVIN<br>369 MAIN ST.<br>LEOMINSTER, MA 01453 | | Claim Number: 6228<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $11,103.48 | | | Allowed:<br>Allowed:<br>Allowed: | $3,023.86<br>$1,674.75<br>$6,485.01 |
| OZMEN, SALIH SINAN<br>81 ELM AVENUE<br>LARKSPUR, CA 94939 | | Claim Number: 6229<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $80,000.00 | | | Allowed:<br>Allowed:<br>Allowed: | $2,295.94<br>$1,460.31<br>$57,406.67 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| WOOD, ROBERT G. | | Claim Number: 6230 | | | | | |
|---|---|---|---|---|---|---|---|
| 9 HORACE COURT | | Claim Date: 12/14/2009 | | | | | |
| NEPEAN, ON K2J 3C6 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| CANADA | | Comments: WITHDRAWN | | | | | |
| | | DOCKET: 7965 (06/22/2012) | | | | | |
| UNSECURED | Claimed: | $112,052.11 | | | | | |

| GALLAGHER, DAVID | | Claim Number: 6231 | | | | | |
|---|---|---|---|---|---|---|---|
| 3809 BOSTWYCK DR | | Claim Date: 12/14/2009 | | | | | |
| FUQUAY VARINA, NC 27526 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| | | Comments: ALLOWED | | | | | |
| | | DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $23,545.00 | Scheduled: | $24,014.70 | Allowed: | $24,014.70 |

| ROONEY, PATRICIA R | | Claim Number: 6232 | | | | | |
|---|---|---|---|---|---|---|---|
| 4075 CALAROGA DR | | Claim Date: 12/14/2009 | | | | | |
| WEST LINN, OR 97068 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $31,077.00 | | | | | |

| WENDT, DIETMAR | | Claim Number: 6233 | | | | | |
|---|---|---|---|---|---|---|---|
| C/O RACHEL B. MERSKY, ESQUIRE | | Claim Date: 12/14/2009 | | | | | |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | | Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. | | | | | |
| P.A., 1201 N. ORANGE STREET, SUITE 400 | | | | | | | |
| WILMINGTON, DE 19801 | | | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $1,407,676.58 | | | | | |

| WENDT, DIETMAR | | Claim Number: 6234 | | | | | |
|---|---|---|---|---|---|---|---|
| C/O RACHEL B. MERSKY, ESQUIRE | | Claim Date: 12/14/2009 | | | | | |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | | Debtor: NORTHERN TELECOM INTERNATIONAL INC. | | | | | |
| P.A., 1201 N. ORANGE STREET, SUITE 400 | | | | | | | |
| WILMINGTON, DE 19801 | | | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $1,407,676.58 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| WENDT, DIETMAR | | Claim Number: 6235 |
| C/O RACHEL B. MERSKY, ESQUIRE | | Claim Date: 12/14/2009 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| P.A., 1201 N. ORANGE STREET, SUITE 400 | | |
| WILMINGTON, DE 19801 | | |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

| WENDT, DIETMAR | | Claim Number: 6236 |
| C/O RACHEL B. MERSKY, ESQUIRE | | Claim Date: 12/14/2009 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION |
| P.A., 1201 N. ORANGE STREET, SUITE 400 | | |
| WILMINGTON, DE 19801 | | |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

| WENDT, DIETMAR | | Claim Number: 6237 |
| C/O RACHEL B. MERSKY, ESQUIRE | | Claim Date: 12/14/2009 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | | Debtor: NORTEL NETWORKS HPOCS INC. |
| P.A., 1201 N. ORANGE STREET, SUITE 400 | | |
| WILMINGTON, DE 19801 | | |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

| WENDT, DIETMAR | | Claim Number: 6238 |
| C/O RACHEL B. MERSKY, ESQUIRE | | Claim Date: 12/14/2009 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |
| P.A., 1201 N. ORANGE STREET, SUITE 400 | | |
| WILMINGTON, DE 19801 | | |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6239<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,407,676.58 |

| | | |
|---|---|---|
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6240<br>Claim Date: 12/14/2009<br>Debtor: CORETEK, INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,407,676.58 |

| | | |
|---|---|---|
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6241<br>Claim Date: 12/14/2009<br>Debtor: QTERA CORPORATION |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,407,676.58 |

| | | |
|---|---|---|
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6242<br>Claim Date: 12/14/2009<br>Debtor: SONOMA SYSTEMS |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,407,676.58 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6243<br>Claim Date: 12/14/2009<br>Debtor: XROS, INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,407,676.58 |

| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6244<br>Claim Date: 12/14/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,407,676.58 |

| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6245<br>Claim Date: 12/14/2009<br>Debtor: NORTEL ALTSYSTEMS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,407,676.58 |

| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6246<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,407,676.58 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6247<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

| | | |
|---|---|---|
| KLEIN, JARED M.<br>8740 CYPRESS GROVE RUN<br>RALEIGH, NC 27612 | | Claim Number: 6248<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,780.00 |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6249<br>Claim Date: 12/15/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6250<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6251<br>Claim Date: 12/15/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6252<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,236,195.60 |

| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6253<br>Claim Date: 12/15/2009<br>Debtor: SONOMA SYSTEMS |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,236,195.60 |

| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6254<br>Claim Date: 12/15/2009<br>Debtor: QTERA CORPORATION |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,236,195.60 |

| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6255<br>Claim Date: 12/15/2009<br>Debtor: CORETEK, INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,236,195.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6256<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6257<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6258<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6259<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,236,195.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6260<br>Claim Date: 12/15/2009<br>Debtor: NORTEL ALTSYSTEMS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6261<br>Claim Date: 12/15/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6262<br>Claim Date: 12/15/2009<br>Debtor: XROS, INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6263<br>Claim Date: 12/15/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | Claim Number: 6264<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,217,483.00 |

| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | Claim Number: 6265<br>Claim Date: 12/15/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,217,483.00 |

| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | Claim Number: 6266<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,217,483.00 |

| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | Claim Number: 6267<br>Claim Date: 12/15/2009<br>Debtor: CORETEK, INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,217,483.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6268<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6269<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6270<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS HPOCS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6271<br>Claim Date: 12/15/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| FLAHERTY, LAUREN | | Claim Number: 6272 |
| C/O RACHEL B. MERSKY, ESQUIRE | | Claim Date: 12/15/2009 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | | Debtor: XROS, INC. |
| P.A., 1201 N. ORANGE ST STE 400 | | |
| WILMINGTON, DE 19801 | | |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |

| FLAHERTY, LAUREN | | Claim Number: 6273 |
| C/O RACHEL B. MERSKY, ESQUIRE | | Claim Date: 12/15/2009 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | | Debtor: SONOMA SYSTEMS |
| P.A., 1201 N. ORANGE ST STE 400 | | |
| WILMINGTON, DE 19801 | | |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |

| FLAHERTY, LAUREN | | Claim Number: 6274 |
| C/O RACHEL B. MERSKY, ESQUIRE | | Claim Date: 12/15/2009 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | | Debtor: QTERA CORPORATION |
| P.A., 1201 N. ORANGE ST STE 400 | | |
| WILMINGTON, DE 19801 | | |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |

| FLAHERTY, LAUREN | | Claim Number: 6275 |
| C/O RACHEL B. MERSKY, ESQUIRE | | Claim Date: 12/15/2009 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | | Debtor: NORTEL NETWORKS INC. |
| P.A., 1201 N. ORANGE ST STE 400 | | |
| WILMINGTON, DE 19801 | | |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6276<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $1,217,483.00 | | | | | |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6277<br>Claim Date: 12/15/2009<br>Debtor: NORTEL ALTSYSTEMS INC. | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $1,217,483.00 | | | | | |
| WELSH, KELLY<br>32 VICTORIA RD<br>NORTH BABYLON, NY 11703 | | Claim Number: 6278<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| PRIORITY | Claimed: | $26,296.94   UNLIQ | | | | | |
| REED, CHRISTOPHER<br>2608 N. MAIN STE B #146<br>BELTON, TX 76513 | | Claim Number: 6279<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $5,121.91 | Scheduled: | $17,715.50 | Allowed: | $17,715.50 |
| ALLEN, SHAWN<br>4618 HANNAFORD DR<br>TOLEDO, OH 43623 | | Claim Number: 6280<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $23,691.53 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6281<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS HPOCS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |
| WELLS, ERICA<br>3107 KINGSBROOK DR.<br>WYLIE, TX 75098 | | Claim Number: 6282<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| PRIORITY | Claimed: | $30,325.13 |
| WELLS, ERICA L<br>3107 KINGSBROOK DR<br>WYLIE, TX 75098 | | Claim Number: 6283<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $30,325.13 |
| KIEFER, LOIS<br>3858 S HANNIBAL ST<br>AURORA, CO 80013 | | Claim Number: 6284<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $27,875.00 |
| GRIGG, THOMAS JR<br>3724 WOODLAWN CT<br>BUFORD, GA 30519-4616 | | Claim Number: 6285<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $18,665.03 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| DAVIES, GORDON ALLAN<br>1039 CEDAR ROAD BLVD<br>OAKVILLE, ON L6J 2C2<br>CANADA | | Claim Number: 6286<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MOSS, CAROLYN H<br>4631 MEADOW CLUB DR.<br>SUWANEE, GA 30024 | | Claim Number: 6287<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| ADMINISTRATIVE | Claimed: | $6,904.73 | | |
| MOSS, CAROLYN H.<br>4631 MEADOW CLUB DR.<br>SUWANEE, GA 30024 | | Claim Number: 6288<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| PRIORITY | Claimed: | $6,904.73 | | |
| SUNSET LAND CO., LLC<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREENE RADOVSKY MALONEY SHARE & HENNIGH<br>LLP., FOUR EMBARCADERO CENTER, 40TH FL<br>SAN FRANCISCO, CA 94111 | | Claim Number: 6289<br>Claim Date: 12/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12407 (11/18/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $11,570.99 |
| PRIORITY | Claimed: | $11,570.99 | | |
| UNSECURED | Claimed: | $1,074,454.00 | Allowed: | $905,619.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GENCARELLI, LOUIS A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6290<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,148.91 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,572.37 |
| UNSECURED | Claimed: | $26,221.86 | Allowed: | $37,090.61 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WB CLAIMS HOLDING - NORTEL, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>C/O WHITEBOX ADVISORS, LLC<br>3033 EXCELSIOR BLVD., SUITE 300<br>MINNEAPOLIS, MN 55416-4675 | Claim Number: 6291<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 5653 | |

| UNSECURED | Claimed: | $5,153,641.53 |
|---|---|---|

| | | |
|---|---|---|
| CANTWELL, JAMES J SR<br>2524 HEATH PLACE<br>RESTON, VA 20191 | Claim Number: 6292<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CANTWELL, JAMES J SR<br>2524 HEATH PLACE<br>RESTON, VA 20191 | Claim Number: 6293<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLY AMENDED BY 8356 | |

| PRIORITY | Claimed: | $160,981.79 |
|---|---|---|

| | | |
|---|---|---|
| CANTWELL, JAMES J JR<br>2524 HEATH PL<br>RESTON, VA 20191 | Claim Number: 6294<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | |

| PRIORITY | Claimed: | $70,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CANTWELL, JAMES J JR<br>2524 HEATH PL<br>RESTON, VA 20191 | Claim Number: 6295<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | Claim Number: 6296<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | | | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED                 Claimed: | $778,707.77<br>$4,480,804.80 | | | |
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | Claim Number: 6297<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | | | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED                 Claimed: | $778,707.77<br>$4,480,804.80 | | | |
| BTS USA INC<br>300 FIRST STAMFORD PLACE, 4TH FLOOR<br>STAMFORD, CT 06902 | Claim Number: 6298<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED                 Claimed: | $3,110.00 | | | |
| BTS USA, INC.<br>300 FIRST STAMFORD PLACE 4TH FLOOR<br>STAMFORD, CT 06902 | Claim Number: 6299<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE          Claimed: | $3,110.00 | | | |
| WB CLAIMS HOLDING - NORTEL, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>C/O WHITEBOX ADVISORS, LLC<br>3033 EXCELSIOR BLVD., SUITE 300<br>MINNEAPOLIS, MN 55416-4675 | Claim Number: 6300<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED                 Claimed: | $619,250.55 | | Allowed: | $607,108.40 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| DENAPOLI, DAVID W.<br>2140 WHITE BIRCH DR<br>YORKTOWN HEIGHT, NY 10598 | | Claim Number: 6301<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| ADMINISTRATIVE | Claimed: | $1,862.00 | | | |
| DENAPOLI, DAVID<br>2140 WHITE BIRCH DR<br>YORKTOWN HEIGHTS, NY 10598 | | Claim Number: 6302<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED | Claimed: | $1,862.00 | | | |
| CHIAMVIMONVAT, PATRA<br>815 RIVERSIDE DRIVE<br>LOS ALTOS, CA 94024 | | Claim Number: 6303<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,627.19 |
| PRIORITY | | | | Allowed: | $1,459.56 |
| UNSECURED | Claimed: | $72,271.20 | | Allowed: | $71,939.84 |
| BRACE, L STEPHEN<br>76 METROPOLITAN AVE<br>ASHLAND, MA 01721 | | Claim Number: 6304<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| UNSECURED | Claimed: | $6,326.38 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIERRET, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6305<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,003.14 |
| PRIORITY | | | | Allowed: | $1,544.48 |
| UNSECURED | Claimed: | $57,931.25 | | Allowed: | $56,244.65 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 6306<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $39,209.50 | | |
| UNSECURED | Claimed: | $10,054.68 | | |
| BLACKLEY, KAREN<br>3165 TOM HUNT RD.<br>OXFORD, NC 27565 | | Claim Number: 6307<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $322.69 |
| PRIORITY | | | Allowed: | $1,161.66 |
| UNSECURED | Claimed: | $51,694.82 | Allowed: | $56,450.59 |
| EIGENLIGHT CORPORATION<br>30 CENTRE RD. UNIT 6<br>SOMERSWORTH, NH 03878 | | Claim Number: 6308<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6190 (08/10/2011) | | |
| ADMINISTRATIVE | Claimed: | $204,138.00 | | |
| EIGENLIGHT CORP<br>30 CENTRE ROAD<br>SOMERSWORTH, NH 03878-2900 | | Claim Number: 6309<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6190 (08/10/2011) | | |
| UNSECURED | Claimed: | $204,138.00 | | |
| BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | | Claim Number: 6310<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $3,529.40 | | |

NORTEL NETWORKS INC.                                                                                               Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | | Claim Number: 6311<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $3,529.40 |
| BOLAND, THOMAS<br>11651 SW 140TH LOOP<br>DUNNELLON, FL 34432 | | Claim Number: 6312<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| ADMINISTRATIVE | Claimed: | $2,976.22 |
| BOLAND, THOMAS L<br>11651 SOUTHWEST 140TH LOOP<br>DUNNELLON, FL 34432 | | Claim Number: 6313<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| PRIORITY | Claimed: | $2,976.22 |
| HALLORAN, ROBERT J<br>2 COLE ST<br>SALEM, NH 03079 | | Claim Number: 6314<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| SECURED | Claimed: | $0.00   UNDET |
| CITIZEN BANK<br>2 COLE ST.<br>SALEM, NH 03079 | | Claim Number: 6315<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $122,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

SPIRIDE, GHEORGHE
3604 NEIMAN RD.
PLANO, TX 75025

Claim Number: 6316
Claim Date: 12/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,367.52 |
| PRIORITY | | | | | Allowed: | $1,388.12 |
| UNSECURED | Claimed: | $28,649.00 | | | Allowed: | $26,752.25 |

GUBBINS, ANDRES
495 BRICKELL AVE APT 421
MIAMI, FL 33131-2771

Claim Number: 6317
Claim Date: 12/21/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $247,449.14 |

GUBBINS, ANDRES
495 BRICKELL AVE., APT. 421
MIAMI, FL 33131

Claim Number: 6318
Claim Date: 12/21/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $29,224.59 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: DICKERSON JR, PAUL
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 6319
Claim Date: 12/21/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: POSSIBLY AMENDED BY 8492

| | | |
|---|---|---|
| UNSECURED | Claimed: | $53,999.92 |

WILSON, BOBBY
BOBBY WILSON ELECTRIC CO INC.
2 HIGHCROSS COURT
RALEIGH, NC 27613

Claim Number: 6320
Claim Date: 12/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,479.00 | Scheduled: | $1,479.00 | Allowed: | $1,479.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JAMESON, JEFF<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6321<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $562.13 |
| PRIORITY | | | | Allowed: | $1,984.01 |
| UNSECURED | Claimed: | $40,800.00 | | Allowed: | $33,761.25 |
| HELMS, JAMES<br>5018 WINEBERRY DR<br>DURHAM, NC 27713 | | Claim Number: 6322<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,651.73 |
| PRIORITY | | | | Allowed: | $1,276.01 |
| UNSECURED | Claimed: | $46,950.00 | | Allowed: | $31,737.39 |
| WESTWOOD, SCOTT<br>1017 E. FERRELL RD<br>APEX, NC 27523-7585 | | Claim Number: 6323<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $37,202.61 | | | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: BALDWIN, ROBERT SHAW<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6324<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,264.30 |
| PRIORITY | | | | Allowed: | $4,462.24 |
| UNSECURED | Claimed: | $18,923.00 | | Allowed: | $14,279.17 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SOROKA, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6325<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,536.85 |
| PRIORITY | | | Allowed: | $2,506.43 |
| UNSECURED | Claimed: | $59,012.00 | Allowed: | $52,969.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALLIS, RONALD J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6326<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,594.89 |
| PRIORITY | | | Allowed: | $1,125.80 |
| UNSECURED | Claimed: | $50,232.00 | Allowed: | $51,292.82 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LANE, HENRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6327<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $523.24 |
| PRIORITY | | | Allowed: | $1,623.83 |
| UNSECURED | Claimed: | $50,000.00 | Allowed: | $43,581.69 |
| KINNEBREW, BILLY E.<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | | Claim Number: 6328<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $862.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 6329<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $19,974.40 |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | | Claim Number: 6330<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| ADMINISTRATIVE | Claimed: | $19,974.40 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VO, ANDY N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6331<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $23,750.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VO, ANDY N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6332<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $23,750.00 |
| SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | | Claim Number: 6333<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| ADMINISTRATIVE | Claimed: | $358,803.12 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | | Claim Number: 6334<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Claim out of balance | | | | | | |
| PRIORITY | Claimed: | $358,803.12 | | | | | | |
| UNSECURED | Claimed: | $358,803.12 | | | | | | |
| TOTAL | Claimed: | $358,803.12 | | | | | | |
| INFORMATION TODAY INC<br>143 OLD MARLTON PIKE<br>MEDFORD, NJ 08055-8750 | | Claim Number: 6335<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $4,500.00 | | | | | | |
| ARGO PARTNERS, INC.<br>TRANSFEROR: INFORMATION TODAY INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 6336<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | | |
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $4,500.00 | Allowed: | $4,500.00 |
| SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | | Claim Number: 6337<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | | |
| ADMINISTRATIVE | Claimed: | $19,000.00 | | | | | | |
| SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | | Claim Number: 6338<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | | |
| UNSECURED | Claimed: | $19,000.00 | | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | | Claim Number: 6339<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | Claimed: | $19,000.00 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SHIRALLIE, KAMYAR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 6340<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,349.94 |
| PRIORITY | | | Allowed: | $2,383.36 |
| UNSECURED | Claimed: | $19,000.00 | Allowed: | $3,667.73 |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | | Claim Number: 6341<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $19,974.40 | | |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | | Claim Number: 6342<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $19,974.40 | | |
| MILSTEAD, JAMES D<br>558 EAST HEMLOCK ST<br>OXNARD, CA 93033 | | Claim Number: 6343<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| MILSTEAD, JAMES D<br>558 EAST HEMLOCK<br>OXNARD, CA 93033 | | Claim Number: 6344<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| PRIORITY | Claimed: | $43,200.00 | | |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | | Claim Number: 6345<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $19,974.40 | Allowed:<br>Allowed:<br>Allowed: | $685.22<br>$881.00<br>$19,788.16 |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | | Claim Number: 6346<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $19,974.40 | | |
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 6347<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| SMITH, CONNIE L<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 6348<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $18,144.24 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 6349<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 6350<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $18,144.24 | | |
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 6351<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $18,144.24 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, CONNIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6352<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $18,144.24 | Allowed:<br>Allowed:<br>Allowed: | $810.83<br>$838.78<br>$20,144.73 |
| GRAY, STANLEY M<br>214 FOREST MEADOWS DR<br>MURPHYS, CA 95247 | | Claim Number: 6353<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>506.27 per month for life | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KINNEBREW, BILLY
988 DENNIS CIRCLE
IDAHO FALLS, ID 83401

Claim Number: 6354
Claim Date: 12/21/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| ADMINISTRATIVE | Claimed: | $862.00 |
| --- | --- | --- |

HIRSCH, DUANE JOSEPH
130 OAK CURVE
BURNSVILLE, MN 55306-5505

Claim Number: 6355
Claim Date: 12/22/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| ADMINISTRATIVE | Claimed: | $32,939.20 |
| --- | --- | --- |

HIRSCH, DUANE J.
130 OAK CURVE
BURNSVILLE, MN 55306

Claim Number: 6356
Claim Date: 12/22/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| PRIORITY | Claimed: | $32,939.20 |
| --- | --- | --- |

URBANSKI, TIMOTHY
4277 MONTREAUX AVE
MELBOURNE, FL 32934

Claim Number: 6357
Claim Date: 12/22/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| UNSECURED | Claimed: | $24,000.00 |
| --- | --- | --- |

URBANSKI, TIMOTHY M
4277 MONTREAUX AVE
MELBOURNE, FL 32934-8712

Claim Number: 6358
Claim Date: 12/22/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | Claimed: | $24,000.00 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

URBANSKI, TIMOTHY M
4277 MONTREAUX AVE
MELBOURNE, FL 32934-8712

Claim Number: 6359
Claim Date: 12/22/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $328.54 |
| PRIORITY | | | | Allowed: | $1,037.51 |
| UNSECURED | Claimed: | $24,000.00 | | Allowed: | $23,868.55 |

URBANSKI, TIMOTHY M
4277 MONTREAUX AVE
MELBOURNE, FL 32934-8712

Claim Number: 6360
Claim Date: 12/22/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,000.00 |

LOPEZ, RICARDO A
C-5 6TH STREET
ALTURAS FLAMBOYAN
BAYAMON, PR 00959

Claim Number: 6361
Claim Date: 12/22/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 9585 (03/05/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,274.97 | Allowed: | $43,528.03 |

LOPEZ, RICARDO A
CALLE 6C-5 ALT DE FLAMBOYAN
BAYAMON, PR 00959

Claim Number: 6362
Claim Date: 12/22/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $40,274.97 | | |
| UNSECURED | | | Scheduled: | $43,528.03 |

HIRSCH, DUANE
130 OAK CURVE
BURNSVILLE, MN 55306-5515

Claim Number: 6363
Claim Date: 12/22/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $184,411.03 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HIRSCH, DUANE JOSEPH<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5505 | | Claim Number: 6364<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| ADMINISTRATIVE | Claimed: | $184,411.02 | | |
| IRVINE COMPANY LLC, THE<br>FINLAYSON & WILLIAMS LLP<br>15615 ALTON PARKWAY, SUITE 250<br>IRVINE, CA 92618 | | Claim Number: 6365<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $587,436.37 | | |
| NIMMALA, PREETI<br>4016 HEARTLIGHT CT<br>PLANO, TX 75024 | | Claim Number: 6366<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,334.89 |
| PRIORITY | Claimed: | $25,913.46 | Allowed: | $1,357.51 |
| UNSECURED | | | Allowed: | $24,239.05 |
| JONNADA, NAVEEN<br>4016 HEARTHLIGHT CT<br>PLANO, TX 75024 | | Claim Number: 6367<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | |
| PRIORITY | Claimed: | $21,992.38 | Allowed: | $1,125.45 |
| SECURED | | | Allowed: | $1,919.52 |
| UNSECURED | | | Allowed: | $20,007.99 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WALKER, EILEEN A<br>1659 NE DAPHNE CT.<br>BEND, OR 97701 | | Claim Number: 6368<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| UNSECURED | Claimed: | $81,640.44 |
| SHARP, JOHN B III<br>2733 W AGATITE AVE<br>CHICAGO, IL 60625-3801 | | Claim Number: 6369<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| PANKOW, WALLACE<br>102 MASTER COURT<br>CARY, NC 27513-3311 | | Claim Number: 6370<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $41,795.00 |
| ABBOTT, ROBERT<br>105 ANGLEPOINTE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 6371<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| PRIORITY | Claimed: | $10,950.00 |
| ZEE MEDICAL SERVICE CO<br>1721 A JUNCTION AVENUE, PO BOX 610878<br>SAN JOSE, CA 95161-0878 | | Claim Number: 6372<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |
| UNSECURED | Claimed: | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| SLAGLE, MAXINE R<br>617 SANDPIPER LN SE<br>NEW PHILADELP, OH 44663 | Claim Number: 6373<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DODD, ANNA<br>1310 CORELAND DRIVE<br>APT 219<br>MADISON, TN 37115 | Claim Number: 6374<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| PRIORITY | Claimed: | $35,000.00 |
| DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | Claim Number: 6375<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| ADMINISTRATIVE | Claimed: | $35,000.00 |
| DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | Claim Number: 6376<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| PRIORITY | Claimed: | $35,000.00 |
| DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | Claim Number: 6377<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| ADMINISTRATIVE | Claimed: | $35,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| EGGERS, RICHARD R<br>843 ELMIRA DR<br>SUNNYVALE, CA 94087 | Claim Number: 6378<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
|---|---|---|---|

| PRIORITY | Claimed: | $16,295.80 | |
|---|---|---|---|

| DIEU, CHUNG T<br>7301 ALLANS RIDGE LANE<br>FAIRVIEW, TN 37062 | Claim Number: 6379<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: ABBOTT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 6380<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|

| ADMINISTRATIVE | | | Allowed: | $2,661.10 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $6,779.28 |
| UNSECURED | Claimed: | $10,950.00 | Allowed: | $4,282.58 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 6381<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2020 | | |
|---|---|---|---|

| UNSECURED | Claimed: | $3,187.50 | |
|---|---|---|---|

| NELSON, BILL<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | Claim Number: 6382<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
|---|---|---|---|

| PRIORITY | Claimed: | $809,813.30 | |
|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 6383<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| PRIORITY | Claimed: | $809,813.30 |
| NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 6384<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| PRIORITY | Claimed: | $809,813.30 |
| NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 6385<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| ADMINISTRATIVE | Claimed: | $809,813.30 |
| NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 6386<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| PRIORITY | Claimed: | $809,813.30 |
| ESALES MEDIA INC<br>ATTN: FRED MERCADO<br>11257 NW 20TH DRIVE<br>CORAL SPRINGS, FL 33071-5714 | | Claim Number: 6387<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |
| ADMINISTRATIVE | Claimed: | $8,529.25 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

ESALES MEDIA INC
ATTN: FRED MERCADO
11257 NW 20TH DRIVE
CORAL SPRINGS, FL 33071-5714

Claim Number: 6388
Claim Date: 12/23/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,529.25 | Scheduled: | $16,529.25 | |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PERSECHINO, DINO
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 6389
Claim Date: 12/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $608.15 |
| PRIORITY | | | | Allowed: | $1,710.43 |
| UNSECURED | Claimed: | $81,980.77 | | Allowed: | $86,025.00 |

CHEUNG, PAULINUS
6605 MISTY HOLLOW DR
PLANO, TX 75024

Claim Number: 6390
Claim Date: 12/23/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $103,607.96 |

PRO CONNECT TECHNOLOGY
PO BOX 852764
RICHARDSON, TX 75085

Claim Number: 6391
Claim Date: 12/23/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,373.88 |

PRO CONNECT TECHNOLOGY
P.O. BOX 852764
RICHARDSON, TX 75085

Claim Number: 6392
Claim Date: 12/23/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,373.88 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PRO CONNECT TECHNOLOGY
PO BOX 852764
RICHARDSON, TX 75085

Claim Number: 6393
Claim Date: 12/23/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| ADMINISTRATIVE | Claimed: | $5,373.88 |
|---|---|---|

PRO CONNECT TECHNOLOGY
PO BOX 852764
RICHARDSON, TX 75085-2764

Claim Number: 6394
Claim Date: 12/23/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| UNSECURED | Claimed: | $5,373.88 |
|---|---|---|

SIEMENS ENTERPRISE COMM INC
ATTN: JACQUELINE VALENZUELA
1001 YAMATO RD
BOCA RATON, FL 33431

Claim Number: 6395
Claim Date: 12/23/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED

| ADMINISTRATIVE | Claimed: | $117,719.78 |
|---|---|---|

SIEMENS ENTERPRISE COMM INC
5500 BROKEN SOUND BLVD
BOCA RATON, FL 33487-3502

Claim Number: 6396
Claim Date: 12/23/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED

| UNSECURED | Claimed: | $117,719.78 |
|---|---|---|

CARLIN SYSTEMS INC
31 FLOYDS RUN
BOHEMIA, NY 11716-2155

Claim Number: 6397
Claim Date: 12/23/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $78,960.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $32,475.00 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CARLIN SYSTEMS INC<br>31 FLOYDS RUN<br>BOHEMIA, NY 11716 | | Claim Number: 6398<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $78,960.00 | | |

| NGUYEN, LAN<br>563 MAPLE AVE<br>MILPITAS, CA 95035 | | Claim Number: 6399<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,120.00 | | |

| PHIPPS, THOMAS<br>13573 W HOLLY STREET<br>GOODYEAR, AZ 85338 | | Claim Number: 6400<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $9,444.56 |
| PRIORITY | | | Allowed: | $4,829.60 |
| UNSECURED | Claimed: | $10,500.00 | Allowed: | $7,620.04 |

| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 6401<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8888 (11/06/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $778,707.77 | Allowed: | $749,290.83 |
| UNSECURED | | $4,169,155.29 | Allowed: | $2,601,847.83 |

| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 6402<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8888 (11/06/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $778,707.77 | Allowed: | $749,290.83 |
| UNSECURED | Claimed: | $4,169,155.29 | Allowed: | $2,601,847.83 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FOSTER, GREGORY<br>811 LAWRENCE DR<br>GILROY, CA 95020 | | Claim Number: 6403<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | Claimed: | $49,285.00 | | | |
| FOSTER, GREGORY<br>811 LAWRENCE DR<br>GILROY, CA 95020 | | Claim Number: 6404<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $49,285.00 | | | |
| FOSTER, GREGORY<br>811 LAWRENCE DR<br>GILROY, CA 95020 | | Claim Number: 6405<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | Claimed: | $49,285.00 | | | |
| FOSTER, GREGORY<br>811 LAWRENCE DRIVE<br>GILROY, CA 95020 | | Claim Number: 6406<br>Claim Date: 12/24/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $800.39 |
| PRIORITY | | | | Allowed: | $1,043.99 |
| UNSECURED | Claimed: | $49,285.00 | | Allowed: | $27,694.58 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LERNER, MARK S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6407<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED | Claimed: | $68,580.04 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| RECLAIM CANADA<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | | Claim Number: 6408<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $16,346.45 |
| RECLAIM CANADA<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | | Claim Number: 6409<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $16,346.45 |
| BORSTOCK, JAMES<br>3295 FIFTH STREET<br>OCEANSIDE, NY 11572 | | Claim Number: 6410<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $66,125.17 |
| BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | | Claim Number: 6411<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $54,958.82 |
| BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | | Claim Number: 6412<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $54,958.82 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| KAO, WEN-HUA<br>9700 GILMAN DRIVE, PMB 162<br>LA JOLLA, CA 92093 | | Claim Number: 6413<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 8404 (09/05/2012) | | | |
| ADMINISTRATIVE | Claimed: | $12,704.34 | | | |
| KAO, WEN HUA<br>9700 GILMAN DRIVE, PMB 162<br>LA JOLLA, CA 92093 | | Claim Number: 6414<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 8404 (09/05/2012) | | | |
| UNSECURED | Claimed: | $12,704.34 | | | |
| LOEN, ERIK<br>1105 273RD PL SE<br>SAMMAMISH, WA 98075 | | Claim Number: 6415<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,229.62 | | | |
| LOEN, ERIK R.<br>1105 273RD PL SE<br>SAMMAMISH, WA 98075 | | Claim Number: 6416<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 332 and 2255 | | | |
| ADMINISTRATIVE | Claimed: | $10,229.62 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZHOU, NIAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6417<br>Claim Date: 12/24/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $31,271.00 | Allowed:<br>Allowed:<br>Allowed: | $2,281.49<br>$1,669.39<br>$28,407.45 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZHOU, NIAN<br>7569 KIRWIN LN<br>CUPERTINO, CA 95014 | Claim Number: 6418<br>Claim Date: 12/24/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | |

| ADMINISTRATIVE | Claimed: | $31,271.00 |
|---|---|---|

| | | |
|---|---|---|
| MONGOLD, MARGOT DAVIS<br>12530 HIALEAH WAY<br>NORTH POTOMAC, MD 20878 | Claim Number: 6419<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| MONGOLD, MARGOT<br>12530 HIALEAH WAY<br>NORTH POTOMAC, MD 20878 | Claim Number: 6420<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCHACHTEL INC DBA CTP SOLUTIONS<br>5236 COLODNY DRIVE SUITE 200<br>AGOURA HILLS, CA 91301-2692 | Claim Number: 6421<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | |

| UNSECURED | Claimed: | $546.00 | Scheduled: | $370.60 | Allowed: | $546.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SCHACHTEL INC DBA CTP SOLUTIONS<br>5236 COLODNY DRIVE SUITE 200<br>AGOURA HILLS, CA 91301-2692 | Claim Number: 6422<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | |

| ADMINISTRATIVE | Claimed: | $546.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ALDHIZER, WILLIAM R<br>1619 OLD HUNDRED RD<br>MIDLOTHIAN, VA 23114 | | Claim Number: 6423<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| ADMINISTRATIVE | Claimed: | $14,072.76 | | | |
| ALDHIZER, WILLIAM R<br>1619 OLD HUNDRED RD<br>MIDLOTHIAN, VA 23114 | | Claim Number: 6424<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| PRIORITY | Claimed: | $14,072.76 | | | |
| ZEE MEDICAL SERVICE CO<br>1721 A JUNCTION AVENUE, PO BOX 610878<br>SAN JOSE, CA 95112-1010 | | Claim Number: 6425<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| EXPHIL CALIBRATION LABS INC<br>415 CENTRAL AVENUE<br>BOHEMIA, NY 11716 | | Claim Number: 6426<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $410.60 | | | |
| EXPHIL CALIBRATION LABS INC<br>415 CENTRAL AVENUE<br>BOHEMIA, NY 11716 | | Claim Number: 6427<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED | Claimed: | $410.60 | Scheduled: | $54.31 DISP | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NOVATIONS GROUP INC<br>10 GUEST STREET SUITE 300<br>BOSTON, MA 02135-2067 | | Claim Number: 6428<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|---|
| UNSECURED | Claimed: | $2,130.00 |
| RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | | Claim Number: 6429<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Claim out of balance |
| SECURED | Claimed: | $80,000.00 |
| UNSECURED | Claimed: | $80,000.00 |
| TOTAL | Claimed: | $80,000.00 |
| RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | | Claim Number: 6430<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| ADMINISTRATIVE | Claimed: | $80,000.00 |
| LITTLE, DONNA<br>PO BOX 110<br>GOODLETTSVILLE, TN 37070 | | Claim Number: 6431<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| LITTLE, DONNA M.<br>PO BOX 110<br>GOODLETTSVILLE, TN 37070 | | Claim Number: 6432<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| PRIORITY | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

ROGERS, BERTHA
203 BATHGATE LANE
CARY, NC 27513

Claim Number: 6433
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| ADMINISTRATIVE | Claimed: | $75,868.00 |
|---|---|---|

ROGERS, BERTHA
203 BATHGATE LANE
CARY, NC 27513

Claim Number: 6434
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| PRIORITY | Claimed: | $75,868.00 |
|---|---|---|

ROGERS, BERTHA
203 BATHGATE LANE
CARY, NC 27513

Claim Number: 6435
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| ADMINISTRATIVE | Claimed: | $75,868.00 |
|---|---|---|

ROGERS, BERTHA
203 BATHGATE LANE
CARY, NC 27513

Claim Number: 6436
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| ADMINISTRATIVE | Claimed: | $75,868.00 |
|---|---|---|

ROGERS, BERTHA
203 BATHGATE LANE
CARY, NC 27513

Claim Number: 6437
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $75,868.00 |
|---|---|---|
| UNSECURED | Claimed: | $75,868.00 |
| TOTAL | Claimed: | $75,868.00 |

ROGERS, BERTHA
203 BATHGATE LANE
CARY, NC 27513

Claim Number: 6438
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments:
Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $75,868.00 | Scheduled: | $4,055.92 |
| UNSECURED | Claimed: | $75,868.00 | Scheduled: | $66,897.55 |
| TOTAL | Claimed: | $75,868.00 | | |

GALLARDO, FRANK
1034 MARGATE CT. UNIT C
STERLING, VA 20164

Claim Number: 6439
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: WITHDRAWN
DOCKET: 5499 (05/27/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,614.00 |
| UNSECURED | Claimed: | $9,614.00 |
| TOTAL | Claimed: | $9,614.00 |

GERVITZ, GARY ALAN
36 CYPRESS COURT
TROPHY CLUB, TX 76262

Claim Number: 6440
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,001.42 |
| UNSECURED | Claimed: | $10,713.02 |

GERVITZ, GARY
36 CYPRESS CT.
TROPHY CLUB, TX 76262

Claim Number: 6441
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7432 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,001.42 | Scheduled: | $10,404.21 | Allowed: | $10,404.21 |
| UNSECURED | Claimed: | $10,713.02 | Scheduled: | $6,144.00 | Allowed: | $6,144.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

WONG, FREDDIE F
88 FRANCIS ST UNIT 1
WALTHAM, MA 02451-4366

Claim Number: 6442
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

WONG, FREDDIE F
88 FRANCIS ST UNIT 1
WALTHAM, MA 02451-4366

Claim Number: 6443
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

GALLARDO, FRANK
407 GAZELLE TRAIL
WINCHESTER, VA 22602

Claim Number: 6444
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| ADMINISTRATIVE | Claimed: | $9,614.00 |
|---|---|---|

ROYER, MARTHA L.
11022 FERNALD AVE.
DALLAS, TX 75218

Claim Number: 6445
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | Claimed: | $24,123.90 |
|---|---|---|

ROYER, MARTHA L.
11022 FERNALD AVE.
DALLAS, TX 75218

Claim Number: 6446
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $13,173.90 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 6447<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,123.90 | | |
| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 6448<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,508.50 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,293.01 |
| UNSECURED | Claimed: | $13,173.90 | Allowed: | $22,397.73 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6449<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | Claimed: | $31,809.12 | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6450<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| PRIORITY | Claimed: | $31,809.12 | | |
| LATTA, THOMAS<br>6545 CHESBRO CIRCLE<br>RANCHO MURIETA, CA 95683 | | Claim Number: 6451<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| LATTA, THOMAS<br>6545 CHESBRO CIRCLE<br>RANCHO MURIETA, CA 95683 | | Claim Number: 6452<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LI, MINQI<br>668 WATER OAK<br>PLANO, TX 75025 | | Claim Number: 6453<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $352.33<br>$1,294.28 |
| UNSECURED | Claimed: | $32,269.57 | Allowed: | $32,745.25 |
| LI, MINQI<br>668 WATER OAK<br>PLANO, TX 75025 | | Claim Number: 6454<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $32,269.57 | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6455<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | Claimed: | $31,809.12 | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6456<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| PRIORITY | Claimed: | $31,809.12 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6457<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | Claimed: | $31,809.12 | | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6458<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $31,809.12 | | Allowed:<br>Allowed:<br>Allowed: | $410.30<br>$677.56<br>$11,386.71 |
| ABELLO, BERNARDO R.<br>15 MORNINGSIDE DRIVE<br>CORAL GABLES, FL 33133 | | Claim Number: 6459<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| ADMINISTRATIVE | Claimed: | $26,157.44 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ABELLO, BERNARDO<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6460<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $26,157.44 | Scheduled:<br>Scheduled: | $3,219.19<br>$3,938.98 | |
| TORRES, CARMEN<br>PO BOX 3046<br>AMELIA CONT ST<br>CANTANO, PR 00936 | | Claim Number: 6461<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,260.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARMEN TORRES<br>PO BOX 3046<br>AMELIA CONT. ST<br>CATANO, 963<br>PUERTO RICO | | Claim Number: 6462<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | | | |
| UNSECURED | Claimed: | $1,260.00 | | | | | |
| MINCK, GARY<br>84 RICE PLANTERS WAY<br>GEORGETOWN, SC 29440 | | Claim Number: 6463<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| MINCK, GARY<br>84 RICE PLANTERS WAY<br>GEORGETOWN, SC 29440 | | Claim Number: 6464<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| NORTH STATE COMMUNICATIONS<br>GINNY WALTER<br>LINWOOD FOSTER<br>111 N MAIN ST<br>HIGH POINT, NC 27261-2326 | | Claim Number: 6465<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | | | |
| UNSECURED | Claimed: | $23.64 | | | | | |
| ULINE<br>2200 SOUTH LAKESIDE DR<br>WAUKEGAN, IL 60085-8361 | | Claim Number: 6466<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $27.45 | Scheduled: | $27.45 | Allowed: | $27.45 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

MCCRAY, MICHAEL
40080 EAST 88TH AVE
BENNETT, CO 80102

Claim Number: 6467
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| PRIORITY | Claimed: | $20,000.00 |
|----------|----------|------------|

CUNANAN, MARIO S
2659 GLEN FENTON WAY
SAN JOSE, CA 95148

Claim Number: 6468
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| PRIORITY | Claimed: | $32,936.00 |
|----------|----------|------------|

RAY KERHAERT GARAGE INC
1396 RIDGE ROAD WEST
ROCHESTER, NY 14615

Claim Number: 6469
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $43.99 |
|-----------|----------|--------|

VAHDAT, VAHID
4247 BONAVITA PLACE
ENCINO, CA 91436

Claim Number: 6470
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| PRIORITY | Claimed: | $42,456.00 |
|----------|----------|------------|

KASHANIAN, ALI
15373 MOUNTAINVIEW LN.
FRISCO, TX 75035

Claim Number: 6471
Claim Date: 12/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| ADMINISTRATIVE | | | Allowed: | $1,028.98 |
|----------------|----------|----------|----------|-----------|
| PRIORITY | | | Allowed: | $1,040.54 |
| UNSECURED | Claimed: | $23,048.08 | Allowed: | $24,631.93 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| MOSCA, MICHELE<br>115 CHATHAM FOREST DRIVE<br>PITTSBORO, NC 27312 | Claim Number: 6472<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |

| PRIORITY | Claimed: | $1,923.06 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CORN, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6473<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | |

| UNSECURED | Claimed: | $85,280.00 |
|---|---|---|

| | | |
|---|---|---|
| CONLEY, EDWARD J<br>18942 PATTON DRIVE<br>CASTRO VALLEY, CA 94546 | Claim Number: 6474<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | |

| PRIORITY | Claimed: | $301.11 |
|---|---|---|

| | | |
|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: BUCKSER, RENAE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6475<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| ADMINISTRATIVE | | | Allowed: | $2,784.25 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $78,662.50 | Allowed: | $1,546.81 |
| UNSECURED | | | Allowed: | $74,685.15 |

| | | |
|---|---|---|
| HUTCHISON, PEGGY L<br>316 MAPLE ST<br>APPLE RIVER, IL 61001-9704 | Claim Number: 6476<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | | Claim Number: 6477<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| PRIORITY | Claimed: | $42,456.00 | | | |
| VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | | Claim Number: 6478<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $42,456.00 | Scheduled:<br>Scheduled: | $1,930.02<br>$43,292.99 | |
| FLOYD, GREGORY<br>9742 WINGHAM DR<br>DALLAS, TX 75243-2321 | | Claim Number: 6479<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED | Claimed: | $674.00 | | | |
| NEWSOME, CHARLES E<br>11699 N.W NEWSOME RD<br>CLARKSVILLE, FL 32430-2633 | | Claim Number: 6480<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010 | | Claim Number: 6481<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $11,250.00 | Allowed:<br>Allowed:<br>Allowed: | $521.96<br>$1,342.17<br>$10,625.56 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| GILL, GUY D<br>1015 LONSDALE COURT<br>ALPHARETTA, GA 30022 | | Claim Number: 6482<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | |
| UNSECURED | Claimed: | $124,243.86 | |
| TAN-ATICHAT, EDDIE<br>46879 CRAWFORD ST<br>FREMONT, CA 94539 | | Claim Number: 6483<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $144,614.63 | |
| RUSSO, CHARLES J<br>1075 BAY RIDGE AVE<br>BROOKLYN, NY 11219-6010 | | Claim Number: 6484<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| PRIORITY | Claimed: | $338,000.00 | |
| AUTOMATED OUTLET<br>708 VALLEY RIDGE CIRCLE<br>LEWISVILLE, TX 75057 | | Claim Number: 6485<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED | Claimed: | $1,361.55 | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MEHROTRA, PRASHANT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6486<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY<br>UNSECURED | Claimed: | $18,691.12<br>Scheduled: | $14,490.16  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HART, CHERYL
5806 COX FARM ESTATE
PARKER, TX 75002

Claim Number: 6487
Claim Date: 12/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $448.11 |
| PRIORITY | | | Allowed: | $1,390.67 |
| UNSECURED | Claimed: | $42,000.00 | Allowed: | $44,810.48 |

FLANAGAN, THOMAS P
56 HAINAULT RD
FOXROCK
DUBLIN, 18
IRELAND

Claim Number: 6488
Claim Date: 12/29/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

FLANAGAN, THOMAS P
56 HAINAULT RD
FOXROCK
DUBLIN, 18
IRELAND

Claim Number: 6489
Claim Date: 12/29/2009
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $77,900.88 |

TAYLOR, ALAN K
15114 BUSWELL AVE
PORT CHARLOTTE, FL 33953

Claim Number: 6490
Claim Date: 12/29/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

TAYLOR, ALAN K
15114 BUSWELL AVE
PORT CHARLOTTE, FL 33953

Claim Number: 6491
Claim Date: 12/29/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BOUDREAU, WILLIAM R<br>8149 STOCKHOLM ST<br>BROOKSVILLE, FL 34613 | | Claim Number: 6492<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $59,000.00 |
| BOUDREAU, WILLIAM R<br>8149 STOCKHOLM ST<br>BROOKSVILLE, FL 34613 | | Claim Number: 6493<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $59,000.00 |
| MCDANIEL, GLORETTA A<br>11211 PATTERSON DR<br>CLEARLAKE, CA 95422 | | Claim Number: 6494<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MCDANIEL, GLORETTA A<br>11211 PATTERSON DR<br>CLEARLAKE, CA 95422 | | Claim Number: 6495<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| FORTIS NETWORKS INC.<br>4108 E. AIRLANE<br>PHOENIX, AZ 85034 | | Claim Number: 6496<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |
| UNSECURED | Claimed: | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| CHENMING USA INC.<br>30631 SAN ANTONIO ST.<br>HAYWARD, CA 94544 | | Claim Number: 6497<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $59,100.00 | | |
| CHENMING<br>CHENMING USA INC<br>30631 SAN ANTONIO STREET<br>HAYWARD, CA 94544-7103 | | Claim Number: 6498<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $59,100.00 | Allowed: | $59,100.00 |
| LUBBERS, THOMAS F<br>5607 GREEN CIRCLE DR<br>APT 1<br>MINNETONKA, MN 55343 | | Claim Number: 6499<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LUBBERS, THOMAS<br>5607 GREEN CIRCLE DRIVE<br>APT 1<br>MINNETONKA, MN 55343 | | Claim Number: 6500<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| TOMOVICK, GARY<br>1254 OAK RIDGE LANE<br>PINOLE, CA 94564 | | Claim Number: 6501<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $29,555.05 | Allowed:<br>Allowed:<br>Allowed: | $2,781.36<br>$1,545.20<br>$26,294.12 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAMPER, DONNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6502<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $76,681.66 | | Allowed:<br>Allowed:<br>Allowed: | $3,210.02<br>$1,783.35<br>$48,932.96 |
| RYAN, RONALD D<br>7609 CALCUTTA RUN DR<br>LEANDER, TX 78645-4564 | | Claim Number: 6503<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $70,837.52 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: MITEC TELECOM INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6504<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED | Claimed: | $3,828.00 | Scheduled: | $3,828.00 | |
| KELLY, WILLIAM<br>14 COHASSETT LANE<br>CHERRY HILL, NJ 08003 | | Claim Number: 6505<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED | Claimed: | $36,000.00 | | | |
| KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | | Claim Number: 6506<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED | Claimed: | $36,000.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CALMENSON, KENNETH<br>PO BOX 6488<br>DELRAY BEACH, FL 33482 | Claim Number: 6507<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
|---|---|---|---|
| UNSECURED Claimed: | $50,000.00 | | |

| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BARAN, MICHAEL F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 6508<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,401.09 |
| PRIORITY | | Allowed: | $1,342.22 |
| UNSECURED Claimed: | $73,360.00 | Allowed: | $65,276.71 |

| TRIBUNE MEDIA SERVICES INC<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | Claim Number: 6509<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
|---|---|---|---|
| UNSECURED Claimed: | $8,549.59 | | |

| PROCONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085 | Claim Number: 6510<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | |
|---|---|---|---|
| ADMINISTRATIVE Claimed: | $5,373.88 | | |

| BRACKETT, JAMES<br>6769 N.W. 81ST COURT<br>PARKLAND, FL 33067 | Claim Number: 6511<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
|---|---|---|---|
| PRIORITY Claimed: | $26,725.57 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| PRO CONNECT TECHNOLOGY<br>1700 CAPITAL AVENUE, SUITE 100<br>PLANO, TX 75074-1203 | Claim Number: 6512<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,373.88 | |

| | | | |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | Claim Number: 6513<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | Claim Number: 6514<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2994 (05/13/2010) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | Claim Number: 6515<br>Claim Date: 12/31/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2994 (05/13/2010) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6516 Claim Date: 12/31/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6517 Claim Date: 12/31/2009 Debtor: XROS, INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6518 Claim Date: 12/31/2009 Debtor: SONOMA SYSTEMS Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6519 Claim Date: 12/31/2009 Debtor: QTERA CORPORATION Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6520 Claim Date: 12/31/2009 Debtor: CORETEK, INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6521 Claim Date: 12/31/2009 Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6522 Claim Date: 12/31/2009 Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6523 Claim Date: 12/31/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | | Claim Number: 6524 Claim Date: 12/31/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | | Claim Number: 6525 Claim Date: 12/31/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | | Claim Number: 6526 Claim Date: 12/31/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DUNN, WARREN HCR 5, BOX 115 ARODA, VA 22709 | | Claim Number: 6527 Claim Date: 12/31/2009 Debtor: NORTEL NETWORKS (CALA) INC. Comments: EXPUNGED DOCKET: 7432 (03/22/2012) |
| UNSECURED | Claimed: | $0.00  UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| WILLIAMS, BRENT<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | | Claim Number: 6528<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| SECURED | Claimed: | $10,950.00 | | | | |
| UNSECURED | | | Scheduled: | $10,717.59 | Allowed: | $10,717.59 |
| TOTAL | Claimed: | $10,950.00 | | | | $0.00 |
| CBCI TELECOM<br>1550 A LAPERRIERE AVE SUITE<br>OTTAWA, ON K1Z 7T2<br>CANADA | | Claim Number: 6529<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $6,904.00 | | | | |
| PROVANTAGE CORP<br>7249 WHIPPLE AVENUE NW<br>NORTH CANTON, OH 44720-7143 | | Claim Number: 6530<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $285.77 | Scheduled: | $857.31 | Allowed: | $285.77 |
| PANNALA, NAVEEN REDDY<br>7213 RANDALL WAY<br>PLANO, TX 75025 | | Claim Number: 6531<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $20,335.20 | Scheduled: | $20,335.20 | | |
| ELDER, HOWARD H<br>6256 158TH ST W<br>APPLE VALLEY, MN 55124 | | Claim Number: 6532<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ELDER, HOWARD H<br>6256 158TH ST WEST<br>APPLE VALLEY, MN 55124 | | Claim Number: 6533<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| ALONSO, NANCY<br>2600 SW 123 CT<br>MIAMI, FL 33175 | | Claim Number: 6534<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ALONSO, NANCY<br>2600 SW 123 CT<br>MIAMI, FL 33175 | | Claim Number: 6535<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SKOUFOS, MARIA<br>6156 N SPRINGFIELD<br>CHICAGO, IL 60659 | | Claim Number: 6536<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Claimant asserts $157.00 per month life annuity |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SKOUFOS, MARIA<br>6156 N SPRINGFIELD<br>CHICAGO, IL 60659 | | Claim Number: 6537<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Claimant asserts $157.00 per month life annuity |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

PULLEY, BETTE J
24 LONGVIEW TERRACE
KENNEBUNK, ME 04043

Claim Number: 6538
Claim Date: 12/31/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

PULLEY, BETTE J
24 LONGVIEW TERRACE
KENNEBUNK, ME 04043

Claim Number: 6539
Claim Date: 12/31/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| SECURED | Claimed: | $228.09 |
|---|---|---|

APPLIED DISCOVERY INC
13427 NE 16TH STREET
STE 200
BELLEVUE, WA 98005

Claim Number: 6540-01
Claim Date: 12/31/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: DOCKET: 7355 (03/08/2012)
Paid and not entitled to any additional voting right or distribution

| UNSECURED | Claimed: | $3,951.61 |
|---|---|---|

APPLIED DISCOVERY INC
13427 NE 16TH STREET
STE 200
BELLEVUE, WA 98005

Claim Number: 6540-02
Claim Date: 12/31/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $8,548.39 |
|---|---|---|

ACE AMERICAN INSURANCE COMPANY AND OTHER
MEMBERS OF THE ACE GROUP OF COMPANIES
436 WALNUT STREET WA02J
PHILADELPHIA, PA 19106

Claim Number: 6541
Claim Date: 12/31/2009
Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.
Comments: WITHDRAWN
DOCKET: 2994 (05/13/2010)

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| JACKSON, JONATHAN S<br>822 2ND ST. NW<br>HICKORY, NC 28601 | | Claim Number: 6542<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $44,485.81 | | |
| NEWCOMM 2000<br>SABANA SECA<br>PR 00952<br>PUERTO RICO, PR 00952-1314 | | Claim Number: 6543<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | |
| UNSECURED | Claimed: | $12,864.50 | Allowed: | $12,864.50 |
| NEW COMM 2000, CORP<br>PO BOX 1040<br>SABANA SECA, PR 00952 | | Claim Number: 6544<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $21,879.50 | | |
| PRECISE METAFAB INC.<br>112 WILLOWLEA ROAD, UNIT 4<br>CARP, ON K0A 1L0<br>CANADA | | Claim Number: 6545<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $2,943.37 | | |
| PRECISE METAFAB INC.<br>112 WILLOWLEA ROAD, UNIT 4<br>CARP, ON K0A 1L0<br>CANADA | | Claim Number: 6546<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $2,943.37 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| OCR CANADA LTD<br>600 COCHRANE DR # 100<br>MARKHAM, ON L3R 5K3<br>CANADA | | Claim Number: 6547<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $798.00 |
| OCR CONCEPTS CANADA LIMITED<br>600 COCHRANE DR<br>SUITE 100<br>MARKHAM, ON L3R 5K3<br>CANADA | | Claim Number: 6548<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $798.00 |
| HANSON, KAY LOUISE<br>PO BOX 127<br>1025 CERRO VISTA DRIVE<br>APPLEGATE, CA 95703 | | Claim Number: 6549<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $100,000.00 |
| HANSON, KAY L<br>1025 CERRO VISTA DR<br>P O BOX 127<br>APPLEGATE, CA 95703 | | Claim Number: 6550<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $100,000.00 |
| HOPKINS, DAWN<br>1212 TEMPLE CREST DRIVE<br>FRANKLIN, TN 37069 | | Claim Number: 6551<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

HOPKINS, DAWN
1212 TEMPLE CREST DR
FRANKLIN, TN 37069-7219

Claim Number: 6552
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: SEZER, ORAL T.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 6553
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| ADMINISTRATIVE | Claimed: | $115,000.00 |
|---|---|---|

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: SEZER, ORAL T
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 6554
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| ADMINISTRATIVE | Claimed: | $115,000.00 |
|---|---|---|

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: SEZER, ORAL T.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 6555
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| ADMINISTRATIVE | Claimed: | $115,000.00 |
|---|---|---|

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: SEZER, ORAL T
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 6556
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $115,000.00 |
|---|---|---|
| SECURED | Claimed: | $115,000.00 |
| TOTAL | Claimed: | $115,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6557<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| SECURED | Claimed: | $115,000.00 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6558<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| SECURED | Claimed: | $115,000.00 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARNICK, JON P<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6559<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLY AMENDED BY 7930 | | | |
| UNSECURED | Claimed: | $167,907.73 | Scheduled: | $0.00 UNLIQ | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARNICK, JON P<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6560<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLY AMENDED BY 7930 | | | |
| ADMINISTRATIVE | Claimed: | $167,907.73 | | | |
| NAICKER, SELVARAJ<br>NATIONAL BANK FINANCIAL<br>10180-101 ST. 3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | | Claim Number: 6561<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| ADMINISTRATIVE | Claimed: | $13,191.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| NAICKER, SELVARAJ<br>3304 117TH ST. NW<br>EDMONTON, AB T6J 3J4<br>CANADA | | Claim Number: 6562<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $13,191.00 | | |
| RIESE, JOSEPH<br>170 MCKINLEY DR<br>MASTIC BEACH, NY 11951 | | Claim Number: 6563<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $778.00 | | |
| RIESE, JOSEPH T<br>170 MCKINLEY DRIVE<br>MASTIC BEACH, NY 11951 | | Claim Number: 6564<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $778.00 | | |
| PRICE, JOSILEN<br>2619 DANDELION LN<br>ROWLETT, TX 75089 | | Claim Number: 6565<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | Claimed: | $26,524.05 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PRICE, JOSILEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6566<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,524.05 | Allowed:<br>Allowed:<br>Allowed: | $2,369.04<br>$1,288.30<br>$24,026.79 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| LUMINENTOIC<br>20550 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6113 | | Claim Number: 6567<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $14,952.00 | Allowed: | $552.00 |
| LUMINENT / SOURCE PHOTONICS<br>20550 NORDHOFF ST<br>CHATSWORTH, CA 91311 | | Claim Number: 6568<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $14,952.00 | | |
| SEDIN, S.A.<br>PO BOX 6211<br>GENEVA 6, CH-1211<br>SWITZERLAND | | Claim Number: 6569<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $829.04 | | |
| SEDIN S.A.<br>PO BOX 6211<br>GENEVA 6, CH-1211<br>SWITZERLAND | | Claim Number: 6570<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| ADMINISTRATIVE | Claimed: | $829.04 | | |
| ROMERO, ANTONIO<br>1403 CREEKSIDE DR.<br>RICHARDSON, TX 75081 | | Claim Number: 6571<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| ADMINISTRATIVE | Claimed: | $564,749.52   UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

ROMERO, ANTONIO
1403 CREEKSIDE
RICHARDSON, TX 75081

Claim Number: 6572
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| PRIORITY | Claimed: | $564,749.52   UNLIQ |
|---|---|---|

MOYANO, VICENTE
988 NW 110TH AVENUE
CORAL SPRINGS, FL 33071

Claim Number: 6573
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $108,800.81 |
|---|---|---|

PDX INC
101 JIM WRIGHT FREEWAY SOUTH
FORT WORTH, TX 76108-2202

Claim Number: 6574
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 |
|---|---|---|---|---|

PDX, INC.
101 JIM WRIGHT FREEWAY, SUITE 200
FORT WORTH, TX 76108-2253

Claim Number: 6575
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| ADMINISTRATIVE | Claimed: | $10,000.00 |
|---|---|---|

THOMAS, DELORIS F
101 EAST TIFFANY LAKES DR APT 4
WEST PALM BEACH, FL 33407

Claim Number: 6576
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

| THOMAS, DELORIS F<br>101 EAST TIFFANY LAKES DR., APT 4<br>WEST PALM BEACH, FL 33407 | Claim Number: 6577<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
|---|---|

| PRIORITY | Claimed: | $300,000.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY, DIVISION OF<br>UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | Claim Number: 6578<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| PATTON, MILDRED L<br>652 ROWAN DRIVE<br>NASHVILLE, TN 37207 | Claim Number: 6579<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 9037 (11/29/2012) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| INDIANA DEPARTMENT OF STATE REVENUE<br>BANKRUPTCY SECTION<br>ATTN: CAROL LUSHELL<br>100 NORTH SENATE AVENUE, ROOM N203<br>INDIANAPOLIS, IN 46204 | Claim Number: 6580<br>Claim Date: 01/04/2010<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,090.70 |
|---|---|---|

| MCLARENS CANADA IN TRUST<br>600 ALDEN RD<br>MARKHAM, ON L3R 0E7<br>CANADA | Claim Number: 6581<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| JOHNE-MANTHEY, BIRGITT<br>FORMER MANTHEY, W<br>PUCKLERSTR. 21A<br>BERLIN, 14195<br>GERMANY | | Claim Number: 6582<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $11,469.60 | | | |
| XIANG, JING<br>100 CANTERBURY HILL RD<br>ACTON, MA 01720 | | Claim Number: 6583<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $2,589.84<br>$1,895.01 |
| UNSECURED | Claimed: | $37,359.00 | | Allowed: | $35,752.48 |
| LATHON, DENNIS<br>28745 VILLAGE LANE<br>FARMINGTON HILLS, MI 48334 | | Claim Number: 6584<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $53,112.64 | | | |
| RAMOS, LETICIA C<br>2800 PLAZA DEL AMO UNIT # 478<br>TORRANCE, CA 90503 | | Claim Number: 6585<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $14,044.80 | | | |
| CITY OF DURANGO<br>949 SECOND AVENUE<br>DURANGO, CO 81301 | | Claim Number: 6586<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| GATES SR, JOSEPH S<br>8699 DURHAM RD.<br>TIMBERLAKE, NC 27583 | | Claim Number: 6587<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SLIM, DAVID H<br>5168 HOLLY SPRINGS DRIVE<br>DOUGLASVILLE, GA 30135 | | Claim Number: 6588<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $23,278.80 | | | | |
| TOZER, WILLIAM<br>919 RAWHIDE PL<br>NEWBURY PARK, CA 91320-5564 | | Claim Number: 6589<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $52,688.40 | | Allowed:<br>Allowed:<br>Allowed: | $2,364.52<br>$1,675.64<br>$34,834.85 | |
| CITY OF BROOKFIELD TREASURER<br>PO BOX 44197<br>MILWAUKEE, WI 53214-7197 | | Claim Number: 6590<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>Claim out of balance | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $80.88<br>$80.88<br>$80.88 | Scheduled: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, QUEENA S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6591<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | | |
| PRIORITY | Claimed: | $10,269.02 | | | | | | |
| UNSECURED | | | Scheduled: | $11,261.32 | | Allowed: | | $11,261.32 |
| CALLAIR, VICKIE<br>2217 RAINY LAKE STREET<br>WAKE FOREST, NC 27587 | | Claim Number: 6592<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | | |
| PRIORITY | Claimed: | $30,232.85 | | | | | | |
| METROPOLITAN GOVERNMENT TRUSTEE<br>METROPOLITAN DEPARTMENT OF LAW<br>POST OFFICE BOX 196300<br>NASHVILLE, TN 37219-6300 | | Claim Number: 6593<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>Claim out of balance | | | | | | |
| PRIORITY | Claimed: | $3,255.10 | | | | | | |
| SECURED | Claimed: | $3,255.10 | | | | | | |
| TOTAL | Claimed: | $3,255.10 | | | | | | |
| BROWARD COUNTY RECORDS, TAXES &<br>TREASURY DIV., TAX COLLECTOR<br>GOVERNMENT CENTER ANNEX, ATTN LITIGATION<br>SECTION., 115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 6594<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 2672 (03/08/2010) | | | | | | |
| SECURED | Claimed: | $37,183.49 | | | | | | |
| KINAMON, ROBERT<br>21515 N E 143RD PL<br>WOODINVILLE, WA 98072 | | Claim Number: 6595<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | | | | |
| UNSECURED | Claimed: | $150,908.52 | | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BODFORD, JOHN PAUL, JR.<br>250 FOX RIDGE CIRCLE<br>LEWISVILLE, NC 27023 | | Claim Number: 6596<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $8,078.41 | | | | | |
| BODFORD, JOHN P<br>250 FOX RIDGE CIR<br>LEWISVILLE, NC 27023 | | Claim Number: 6597<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $8,078.41 | | | | | |
| HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | | Claim Number: 6598<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,022.44 | | | | | |
| HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | | Claim Number: 6599<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $2,022.44 | Scheduled: | $2,466.26 | Allowed: | $2,466.26 | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WINGO, GARY L<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6600<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | | | |
| PRIORITY | Claimed: | $304,665.90 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WINGO, GARY L<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6601<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | |
| PRIORITY | Claimed: | $304,665.90 | |
| UNSECURED | | Scheduled: | $0.00  UNLIQ |
| SIMES, TINA<br>4300 W NORTHGATE DRIVE<br>#20<br>IRVING, TX 75063 | | Claim Number: 6602<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $17,539.20 | |
| HAGGARD, CARY<br>601 EAST 20TH ST<br>APT 6E<br>NEW YORK, NY 10010 | | Claim Number: 6603<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |
| ADMINISTRATIVE | Claimed: | $31,849.99 | |
| HAGGARD, CARY<br>601 EAST 20TH ST.<br>APT. 6E<br>NEW YORK, NY 10010 | | Claim Number: 6604<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |
| UNSECURED | Claimed: | $31,849.99 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KENNEDY, SCOTT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6605<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | |
| ADMINISTRATIVE | Claimed: | $4,138.59 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KENNEDY, SCOTT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6606<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | |
| PRIORITY | Claimed: | $4,138.59 | |
| UNSECURED | | Scheduled: | $2,956.03 UNLIQ |
| ALADDIN KNOWLEDGE SYSTEMS<br>601 CAMPUS DRIVE SUITE C 1<br>CAROL STREAM, IL 60004-7802 | | Claim Number: 6607<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED | Claimed: | $418.38 | |
| NIENTIMP, THOMAS I<br>40 COBBLECREEK RD<br>VICTOR, NY 14564-8935 | | Claim Number: 6608<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | | Claim Number: 6609<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | |
| ADMINISTRATIVE | Claimed: | $36,400.30 | |
| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | | Claim Number: 6610<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | |
| UNSECURED | Claimed: | $36,400.30 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

YU, XIAOMIN
20728 SCOFIELD DRIVE
CUPERTINO, CA 95014

Claim Number: 6611
Claim Date: 01/07/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,348.07 |

SULSENTI, CHRIS
16563 LAKETREE DR
WESTON, FL 33326

Claim Number: 6612
Claim Date: 01/07/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $32,754.72 |

ASM SIP, L.P.
TRANSFEROR: PERKINS, JESSE
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 6613
Claim Date: 01/07/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,076.62 |
| PRIORITY | | | Allowed: | $1,125.87 |
| UNSECURED | Claimed: | $54,520.80 | Allowed: | $56,581.56 |

CHAIR WORKERS COMPENSATION BOARD
WCB ASSESSMENT COLLECTIONS
ALBANY, NY 12207

Claim Number: 6614
Claim Date: 01/07/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: WITHDRAWN
DOCKET: 3637 (07/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $873.67 |

RCOMM RADIO INC.
6560 HWY # 34
VANKLEEK HILL, ON K0B 1R0
CANADA

Claim Number: 6615
Claim Date: 01/07/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $43,497.72 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| RCOMM RADIO INC<br>6560 HWY # 34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | | Claim Number: 6616<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $43,497.72 | | | |
| KING, SUSAN M.<br>1550 CALAVERAS AVENUE<br>SAN JOSE, CA 95126 | | Claim Number: 6617<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $150,576.92 | | | |
| CALCAGNO, RICHARD<br>660 LONGWOOD DRIVE<br>ATLANTA, GA 30305 | | Claim Number: 6618<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $41,257.34 | | | |
| BLISS, RALPH F.<br>249 ASTLE STREET<br>TEWKSBURY, MA 01876 | | Claim Number: 6619<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $886.49 |
| PRIORITY | Claimed: | $2,057.90 | | Allowed: | $1,477.48 |
| UNSECURED | Claimed: | $28,810.60 | | Allowed: | $29,106.25 |
| YOUNG, MATHILDE<br>1885 SHADY LN<br>LUCAS, TX 75002 | | Claim Number: 6620<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,028.35 |
| PRIORITY | | | | Allowed: | $1,103.03 |
| UNSECURED | Claimed: | $70,632.73 | | Allowed: | $48,839.68 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CARUSO, BENJAMIN<br>16026 DIAMOND ROCK DRIVE<br>CYPRESS, TX 77429 | | Claim Number: 6621<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| PRIORITY | Claimed: | $55,091.04 |
| CARUSO, BENJAMIN<br>16026 DIAMOND ROCK DRIVE<br>CYPRESS, TX 77429 | | Claim Number: 6622<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| ADMINISTRATIVE | Claimed: | $55,091.04 |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON, N2-0RP<br>UNITED KINGDOM | | Claim Number: 6623<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| ADMINISTRATIVE | Claimed: | $250,000.00 |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON, N2-0RP<br>UNITED KINGDOM | | Claim Number: 6624<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $250,000.00 |
| ROVIRA, ALBA<br>1630 SE BALLANTRAE BLVD.<br>PORT ST LUCIE, FL 34952 | | Claim Number: 6625<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

ROVIRA, ALBA
1630 SE BALLANTRAE BLVD.
PORT SAINT LUCIE, FL 34952

Claim Number: 6626
Claim Date: 01/08/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

MEADVILL GROUP
4 DAI SHUN STREET
TAI PO INDUSTRIAL ESTATE
TAI PO,
CHINA

Claim Number: 6627
Claim Date: 01/08/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,506.40 |

ORIENTAL PRINTED CIRCUITS LIMITED
4 TAI SHUN STREET
TAI PO INDUSTRIAL ESTATE
TAI PO, NT
HONG KONG

Claim Number: 6628
Claim Date: 01/08/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,506.40 |

DONNELLY, DORIS
1001 SUTERLAND RD
CARY, NC 27511

Claim Number: 6629
Claim Date: 01/08/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,363.90 |

THOMPSON, JEFF
7 N 224 WHISPERING TRAIL
SAINT CHARLES, IL 60175

Claim Number: 6630
Claim Date: 01/08/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $32,752.00 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | | Claim Number: 6631<br>Claim Date: 01/08/2010<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
|---|---|---|
| PRIORITY | Claimed: | $32,752.00 |
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | | Claim Number: 6632<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| PRIORITY | Claimed: | $32,752.00 |
| GEUTING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER, D-48167<br>GERMANY | | Claim Number: 6633<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $104,754.00 |
| GEUTING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER, D-48167<br>GERMANY | | Claim Number: 6634<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| DO, IVY<br>3808 FALL WHEAT DR.<br>PLANO, TX 75075 | | Claim Number: 6635<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| ADMINISTRATIVE | Claimed: | $17,335.50 |

NORTEL NETWORKS INC.                                                                                           Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DO, IVY<br>3808 FALL WHEAT DR.<br>PLANO, TX 75075 | | Claim Number: 6636<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $17,335.50 | | Allowed:<br>Allowed:<br>Allowed: | $1,287.94<br>$919.96<br>$16,937.49 |
| NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 6637<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $941,642.21 | | | |
| NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 6638<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $941,642.21 | | | |
| WILSON, JOHN<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 6639<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $131,069.81 | | | |
| WILSON, JOHN B.<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 6640<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $131,069.81 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| FRASER, RUSSELL<br>12949 SW 57TH TERRACE<br>MIAMI, FL 33183 | | Claim Number: 6641<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $386,000.00 | | | |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: POUGH, KEVIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6642<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $12,519.23 | | Allowed:<br>Allowed:<br>Allowed: | $8,004.84<br>$4,093.39<br>$10,278.95 |
| DACA 2010L, LP<br>TRANSFEROR: NEXTHOP TECHNOLOGIES INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 6643<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $19,675.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $19,675.00 |
| HAMPEL, TODD<br>294 EL PORTAL WAY<br>SAN JOSE, CA 95119 | | Claim Number: 6644<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$46,019.23 | | Allowed:<br>Allowed:<br>Allowed: | $2,591.68<br>$1,376.12<br>$55,419.23 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| CUYAHOGA COUNTY TREASURER<br>1219 ONTARIO ST., ROOM 112<br>CLEVELAND, OH 44113-1697 | | Claim Number: 6645<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| KELLY TEMPORARY SERVICES LTD<br>200 KENT STREET<br>OTTAWA, ON K2P 2J8<br>CANADA | | Claim Number: 6646<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8273 (08/22/2012) | | | |
| UNSECURED | Claimed: | $377,229.87 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEN, YUN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6647<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,705.62 |
| PRIORITY | Claimed: | $19,153.00 | | Allowed: | $1,047.83 |
| UNSECURED | Claimed: | $19,153.00 | | Allowed: | $17,341.51 |
| TOTAL | Claimed: | $19,153.00 | | | $0.00 |
| CHEN, YUN<br>8400 GRAND CANYON DRIVE<br>PLANO, TX 75025 | | Claim Number: 6648<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | Claimed: | $19,153.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MITACOR INDUSTRIES INC<br>189 LABROSSE AVE., SUITE 300<br>POINTE CLAIRE, QC H9R 1A3<br>CANADA | | Claim Number: 6649<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| ADMINISTRATIVE | Claimed: | $37,098.47 |
| MITACOR INDUSTRIES INC<br>189 LABROSSE AVE. SUITE 300<br>POINTE CLAIRE, QC H9R 1A3<br>CANADA | | Claim Number: 6650<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| SECURED | Claimed: | $37,098.47 |
| BRULEE, LINDA D<br>13717 UTOPIA RD<br>POWAY, CA 92064 | | Claim Number: 6651<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $100,000.00 |
| BRULEE, LINDA<br>13717 UTOPIA ROAD<br>POWAY, CA 92064 | | Claim Number: 6652<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| ADMINISTRATIVE | Claimed: | $100,000.00 |
| BOLGER, JOHN<br>50A MOUNT LEBANON ST<br>PEPPERELL, MA 01463 | | Claim Number: 6653<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8285 (08/22/2012) |
| ADMINISTRATIVE | Claimed: | $29,855.76 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLGER, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6654<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $2,064.19<br>$1,510.38 |
| UNSECURED | Claimed: | $29,855.76 | Allowed: | $29,519.64 |

| BALL, LORETTA E<br>1709 ENON RD.<br>OXFORD, NC 27565 | | Claim Number: 6655<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| BALL, LORETTA E<br>1709 ENON ROAD<br>OXFORD, NC 27565 | | Claim Number: 6656<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DEPRIEST, PATRICIA<br>5210 ECHO RIDGE RD.<br>RALEIGH, NC 27612 | | Claim Number: 6657<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
|---|---|---|
| UNSECURED | Claimed: | $22,960.00 |

| DEPRIEST, PATRICIA G<br>5210 ECHO RIDGE RD.<br>RALEIGH, NC 27612 | | Claim Number: 6658<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
|---|---|---|
| UNSECURED | Claimed: | $22,960.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEPRIEST, PATRICIA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 6659<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,608.61 |
| PRIORITY | | | Allowed: | $1,139.97 |
| UNSECURED | Claimed: | $22,960.00 | Allowed: | $20,816.99 |

| | | |
|---|---|---|
| TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AMEY, RECHTSAMT<br>EHRENBURGSTRASSE 29<br>ILMENAU, D-98693<br>GERMANY | Claim Number: 6660<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE | Claimed: | $40,000.00 |

| | | |
|---|---|---|
| TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AWEY RECHTSAINT<br>EHIANBURGSTRAPE 29<br>ILMENAU, D-98693<br>GERMANY | Claim Number: 6661<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED | Claimed: | $40,000.00 |

| | | |
|---|---|---|
| COLTECH OPTRONICS INC<br># 103 7879 8TH STREET N.E.<br>CALGARY, AB T2E 8A2<br>CANADA | Claim Number: 6662<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | |
| UNSECURED | Claimed: | $2,801.55 |

| | | |
|---|---|---|
| COLTECH OPTRONICS INC<br># 103 7879 8TH STREET N.E.<br>CALGARY, AB T2E 8A2<br>CANADA | Claim Number: 6663<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE | Claimed: | $2,801.55 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUI, TAM B<br>1991 UPHALL COURT<br>SAN JOSE, CA 95121 | | Claim Number: 6664<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 8402 (09/05/2012) | | | | | |
| UNSECURED | Claimed: | $5,142.77 | | | | | |
| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: BUI, TAM B<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6665<br>Claim Date: 01/11/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| UNSECURED | Claimed: | $5,142.77 | Scheduled: | $5,589.80 | Allowed: | $5,589.80 |
| KIRBY KEITH, JANICE<br>522 LANSING ST<br>RALEIGH, NC 27610 | | Claim Number: 6666<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | | |
| KIRBY KEITH, JANICE<br>522 LANSING ST<br>RALEIGH, NC 27610 | | Claim Number: 6667<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| VBRICK SYSTEMS INC<br>12 BEAUMONT ROAD<br>WALLINGFORD, CT 06492 | | Claim Number: 6668<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $69,180.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

WAITT, DAVID
DAVID WAITT CONSULTING
21565 MARY ALICE WAY
LOS GATOS, CA 95033

Claim Number: 6669
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7354 (03/08/2012)

| PRIORITY | Claimed: | $103,548.62 |
|---|---|---|

---

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: DAVID WAITT CONSULTING
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 6670
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $103,548.62 | Scheduled: | $103,548.62 |
|---|---|---|---|---|

---

PRELL, MEREDITH A
10169 SARATOGA AVE.
MONTCLAIR, CA 91763

Claim Number: 6671
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| UNSECURED | Claimed: | $190,000.00 |
|---|---|---|

---

SOLUS RECOVERY FUND LP
TRANSFEROR: INGRAHAM, AMBER
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 6672
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $1,902.01 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,034.32 |
| UNSECURED | Claimed: | $18,200.00 | Allowed: | $16,233.13 |

---

QUEENS BALLPARK COMPANY, L.L.C.
ATTN: GENERAL COUNSEL
CITI FIELD
FLUSHING, NY 11368

Claim Number: 6673
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 10485 (05/10/2013)

| ADMINISTRATIVE | Claimed: | $536,874.96 |
|---|---|---|

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ONLINE 2000 INC<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6674<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $69,330.30 | Scheduled: | $46,220.20 DISP | |
|---|---|---|---|---|---|

---

| SURA, PIYUSH, N.<br>5229 LEVERING MILL ROAD<br>APEX, NC 27539 | | Claim Number: 6675<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $88,176.16 |
|---|---|---|

---

| STERLACE, BARBARA L<br>1401 EL NORTE PARKWAY<br># 21<br>SAN MARCOS, CA 92069 | | Claim Number: 6676<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Claimant asserts $245.71 monthly pension. 14 shares of stock. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| PARKER, KATHERINE<br>1111 SUNRISE DR<br>ALLEN, TX 75002 | | Claim Number: 6677<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | | | | Allowed: | $2,357.00 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $1,195.09 |
| UNSECURED | Claimed: | $39,996.00 | | Allowed: | $36,563.31 |

---

| ESHELMAN, JAMES A.<br>1806 EUCLID ROAD<br>DURHAM, NC 27713-2417 | | Claim Number: 6678<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $27,937.88 |
|---|---|---|
| UNSECURED | Claimed: | $82,616.85 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

THOMAS, GLENYS M
512 HARRIS STREET
OXFORD, NC 27565

Claim Number: 6679
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments:
Claimant asserts $2,837 per year

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

SHARP, MARY
1308 CAMERON VIEW COURT
RALEIGH, NC 27607

Claim Number: 6680
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|

TAYLOE, GORDON B.
C/O W. GREER MCCREEDY, II, ESQ.
403 BOUSH STREET, SUITE 300
NORFOLK, VA 23510

Claim Number: 6681
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $20,705.00 |

LEGER, ANTHONY
9409 STONE MOUNTAIN ROAD
RALEIGH, NC 27613

Claim Number: 6682
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $81,282.95 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $53,466.86  UNLIQ |

WHITMAN TOWN OF
54 SOUTH AVE
WHITMAN, MA 02382-2052

Claim Number: 6683
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: WITHDRAWN
DOCKET: 5623 (06/07/2011)

| SECURED | Claimed: | $3,033.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| CLINE, MARY P<br>4232 MT. ZION ROAD<br>SPRINGFIELD, TN 37172 | | Claim Number: 6684<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| MERCER, JONATHAN<br>1618 MINERAL SPRINGS<br>ALLEN, TX 75002 | | Claim Number: 6685<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,061.55 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,664.89 |
| UNSECURED | Claimed: | $22,523.00 | Allowed: | $14,799.05 |
| TOTAL | Claimed: | $22,523.00 | | $0.00 |

| EASLEY, HATTIE J.<br>202 LYMAN PLACE<br>WEST PALM BEACH, FL 33409 | | Claim Number: 6686<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| SHARED TECHNOLOGIES INC<br>580 VIRGINIA DR STE 141<br>FT WASHINGTON, PA 19034-2723 | | Claim Number: 6687<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,158.37 | Scheduled: | $4,515.00  UNLIQ | Allowed: | $19,158.37 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MARK, RAYMOND<br>245 EAST 54TH STREET, APT. 26B<br>NEW YORK, NY 10022 | | Claim Number: 6688<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| PRIORITY | Claimed: | $126,295.90 | | | |
| ANDEVICES INC<br>2933 BAYVIEW DR.<br>FREMONT, CA 94538 | | Claim Number: 6689<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE | Claimed: | $36,800.00 | | | |
| ANDEVICES INC<br>2933 BAYVIEW DRIVE<br>FREMONT, CA 94538-6520 | | Claim Number: 6690<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| UNSECURED | Claimed: | $36,800.00 | | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MCCOY, ANDRE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6691<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED | Claimed: | $5,000.00 UNLIQ | Scheduled: | $752.18 UNLIQ | |
| MCCOY, ANDRE<br>PO BOX 2034<br>BALA CYNWYD, PA 19004 | | Claim Number: 6692<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| ADMINISTRATIVE | Claimed: | $5,000.00 UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS, LOUISE<br>13927 E QUAIL TRACK RD<br>SCOTTSDALE, AZ 85262 | | Claim Number: 6693<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $38,150.78 | |

| | | |
|---|---|---|
| HAGEMEYER NORTH AMERICA INC<br>P.O. BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 6694<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,365.85 |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAWES, CLIFFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6695<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,281.02 |
| PRIORITY | | | Allowed: | $1,156.58 |
| UNSECURED | Claimed: | $15,977.88 | Allowed: | $9,516.04 |

| | | | | |
|---|---|---|---|---|
| LABADAN, RENATO<br>PSC 502, BOX 1<br>DPO, AP 96515 | | Claim Number: 6696<br>Claim Date: 01/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,324.66 | Scheduled: | $32,324.66  UNLIQ |

| | | |
|---|---|---|
| LABADAN, RENATO<br>PSC 502, BOX 1<br>DPO, AP 96515 | | Claim Number: 6697<br>Claim Date: 01/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $32,324.66 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

KETTLEDON, LORRAINE
1726 CORBIN AVE
NEW BRITAIN, CT 06053

Claim Number: 6698
Claim Date: 01/13/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

KETTLEDON, LORRAINE A
1726 CORBIN AVENUE
NEW BRITAIN, CT 06053

Claim Number: 6699
Claim Date: 01/13/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SOLUS RECOVERY FUND LP
TRANSFEROR: WININGER, STEVEN
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 6700
Claim Date: 01/13/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $34,518.00 |
|---|---|---|

CALMENSON, KENNETH
PO BOX 6488
DELRAY BEACH, FL 33482

Claim Number: 6701
Claim Date: 01/13/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| UNSECURED | Claimed: | $20,000.00 |
|---|---|---|

EQUAL EMPLOYMENT OPPURTUNITY COMMISSION
ATTN: MALI KIGASARI, INVESTIGATOR
350 THE EMBARCADERO, SUITE 500
SAN FRANCISCO, CA 94105

Claim Number: 6702
Claim Date: 01/13/2010
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 3847 (08/27/2010)

| UNSECURED | Claimed: | $547,954.60 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PIORKOWSKI, RICHARD
8256 E CULVER
MESA, AZ 85207

Claim Number: 6703
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| PRIORITY | Claimed: | $21,000.00 |
| --- | --- | --- |

JAHANI, FARSHIDEH
194 FAIRWAY LANE
GLENWOOD SPRINGS, CO 81601-9515

Claim Number: 6704
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| ADMINISTRATIVE | Claimed: | $10,000.00 |
| --- | --- | --- |

JAHANI, FARSHIDEH
194 FAIRWAY LANE
GLENWOOD SPRINGS, CO 81601

Claim Number: 6705
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

JAHANI, FARSHIDEH
194 FAIRWAY LANE
GLENWOOD SPRINGS, CO 81601

Claim Number: 6706
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| ADMINISTRATIVE | Claimed: | $125,000.00 |
| --- | --- | --- |

JAHANI, FARSHIDEH
194 FAIRWAY LANE
GLENWOOD SPRINGS, CO 81601

Claim Number: 6707
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| UNSECURED | Claimed: | $125,000.00 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

CMP AMS
90 BEVIER ST
BINGHAMTON, NY 13904-1020

Claim Number: 6708
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $41,632.50 | Allowed: | $41,632.50 |
|---|---|---|---|---|

QUEENS BALLPARK COMPANY, L.L.C.
ATTN: GENERAL COUNSEL
CITI FIELD
FLUSHING, NY 11368

Claim Number: 6709
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 10485 (05/10/2013)

| UNSECURED | Claimed: | $6,898,294.20 |
|---|---|---|

MOTOROLA, INC. (2)
WILDMAN HARROLD ALLEN & DIXON, LLP
C/O JONATHAN W. YOUNG, MARY OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

Claim Number: 6710
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: WITHDRAWN
DOCKET: 5155 (03/23/2011)

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

PIORKOWSKI, RICHARD
8256 E CULVER
MESA, AZ 85207

Claim Number: 6711
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| PRIORITY | Claimed: | $6,500.00 |
|---|---|---|

WANG, YIPING
1617 NAVARRO DR.
ALLEN, TX 75013

Claim Number: 6712
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 10157 (04/17/2013)

| PRIORITY | Claimed: | $36,086.44 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROEL, ROBERTA C<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6713<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $34,110.00 | Allowed:<br>Allowed:<br>Allowed: | $3,096.87<br>$1,570.24<br>$35,880.07 | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEONARD, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6714<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $19,369.25 | Allowed:<br>Allowed:<br>Allowed: | $1,611.31<br>$1,124.17<br>$18,255.33 | |
| POTEET, MICHAEL<br>12839 PARAPET WAY<br>OAK HILL, VA 20171 | | Claim Number: 6715<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $9,860.06 | | | |
| FUTURE TELECOM INC<br>PO BOX 852728<br>MESQUITE, TX 75185 | | Claim Number: 6716<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| UNSECURED | Claimed: | $10,864.57 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: KING, DENNY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6717<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,306.90 |
| PRIORITY | | | | Allowed: | $1,691.03 |
| UNSECURED | Claimed: | $71,901.91 | | Allowed: | $71,013.78 |
| SHAIKH, RAOUF<br>22756 HIGHCREST CIRCLE<br>ASHBURN, VA 20148 | | Claim Number: 6718<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $378.83 |
| PRIORITY | Claimed: | $51,398.00 | | Allowed: | $1,549.76 |
| UNSECURED | Claimed: | $19,615.83 | | Allowed: | $30,711.06 |
| HE, QIAN<br>4308 HELSTON DR<br>PLANO, TX 75024 | | Claim Number: 6719<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| PRIORITY | Claimed: | $38,571.34 | | | |
| DAVIS, MARK<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | | Claim Number: 6720<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $56,720.19 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAUNDERCOOK, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6721<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $3,015.34 |
| PRIORITY | | Allowed: | $1,541.93 |
| UNSECURED | Claimed: $53,901.42 | Allowed: | $54,301.73 |

---

| FRASER OHMAN, MEREDITH<br>27 CORONET AVENUE<br>OTTAWA, ON K2G 6R8<br>CANADA | Claim Number: 6722<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: $1,039.50 | | |

---

| FRASER-OHMAN, MEREDITH<br>27 CORONET AVE<br>OTTAWA, ON K2G 6R8<br>CANADA | Claim Number: 6723<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: $1,039.50 | | |

---

| KLEIN, JARED<br>8740 CYPRESS GROVE RUN<br>RALEIGH, NC 27612 | Claim Number: 6724<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: $20,780.00 | | |

---

| KLEIN, JARED<br>8740 CYPRESS GROVE RUN<br>RALEIGH, NC 27612 | Claim Number: 6725<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,393.28 |
| PRIORITY | | Allowed: | $1,403.22 |
| UNSECURED | Claimed: $20,780.00 | Allowed: | $6,080.64 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SCOTT, DAVID H<br>2817 STEINHART CT<br>SANTA CLARA, CA 95051 | | Claim Number: 6726<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| PRIORITY | Claimed: | $12,544.16   UNLIQ | | |
| SECURED | Claimed: | $12,544.16   UNLIQ | | |
| TOTAL | Claimed: | $13,000.00   UNLIQ | | |
| SCOTT, DAVID H<br>2817 STEINHART CT<br>SANTA CLARA, CA 95051 | | Claim Number: 6727<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| ADMINISTRATIVE | Claimed: | $13,000.00   UNLIQ | | |
| BELANGER, MICHAEL<br>2549 GREEN OAK DRIVE<br>CARROLLTON, TX 75010 | | Claim Number: 6728<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,381.67 |
| PRIORITY | | | Allowed: | $1,714.64 |
| UNSECURED | Claimed: | $84,201.88 | Allowed: | $77,120.93 |
| THOMAS, CISIRA L<br>1915 BERKNER DRIVE<br>RICHARDSON, TX 75081 | | Claim Number: 6729<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $199,536.14 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

THOMAS, CISIRA
1915 BERKNER DRIVE
RICHARDSON, TX 75081

Claim Number: 6730
Claim Date: 01/15/2010
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $199,536.14 |
|---|---|---|

FLANAGAN, HUGH E
3005 CAPODILE RD
BLOOMINGTON, IL 61705

Claim Number: 6731
Claim Date: 01/15/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| ADMINISTRATIVE | Claimed: | $737.74 |
|---|---|---|

FLANAGAN, HUGH E
3005  CAPODILE RD
BLOOMINGTON, IL 61705

Claim Number: 6732
Claim Date: 01/15/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $737.74 |
|---|---|---|

SNYDER, TIMOTHY
ROBERT FERNICOLO, ESQ.
414 CORLIES AVE.
ALLENHURST, NJ 07711

Claim Number: 6733
Claim Date: 01/07/2010
Debtor: NORTEL NETWORKS INTERNATIONAL INC.
Comments: WITHDRAWN
DOCKET: 7270 (02/24/2012)

| UNSECURED | Claimed: | $3,000,000.00 |
|---|---|---|

ETHOS DESIGN
THE STUDIO
FRIARS FARM
WORCESTER ROAD, HARVINGTON
WORCS, DY10 4NE
UNITED KINGDOM

Claim Number: 6734
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $6,267.24 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ETHOS DESIGN<br>PO BOX 3226<br>STOURBRIDGE WE, DY9 7ZX<br>GREAT BRITAIN | | Claim Number: 6735<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $6,267.24 |
| MACKAY, EVA<br>181 BERKELEY ROAD<br>NORTH ANDOVER, MA 01845 | | Claim Number: 6736<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $10,297.11 |
| MACKAY, EVA<br>181 BERKELEY ROAD<br>NORTH ANDOVER, MA 01845 | | Claim Number: 6737<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| UNSECURED | Claimed: | $10,297.11 |
| THORBOURNE, STELLA & RONALD<br>NATIONAL BANK FINANCIAL<br>10180 - 101 ST<br>3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | | Claim Number: 6738<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $1,355.00 |
| THORBOURNE, STELLA & RONALD<br>5012 - 143 AVE. NW<br>EDMONTON, AB T5A 4R8<br>CANADA | | Claim Number: 6739<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $1,355.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

NEMERTES RESEARCH
19225 BLACKHAWK PARKWAY
MOKENA, IL 60448

Claim Number: 6740
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,200.73 | | |

NEMERTES RESEARCH
19225 BLACKHAWK PARKWAY
MOKENA, IL 60448

Claim Number: 6741
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $850.73 | Allowed: | $850.73 |

BASS, MICHELLE J.
5921 WHITE PINE DR.
MCKINNEY, TX 75070-9507

Claim Number: 6742
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $539.08 |
| PRIORITY | Claimed: | $40,105.37 | Allowed: | $1,540.22 |
| UNSECURED | | | Allowed: | $40,430.94 |

BASS, MICHELLE J.
5921 WHITE PINE DR.
MCKINNEY, TX 75070

Claim Number: 6743
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $40,105.37 | | |

HARLESTON, CHERYL
205 BOUNDARY TREE DR.
ELLENWOOD, GA 30294

Claim Number: 6744
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JACKSON, CHERYL D<br>205 BOUNDARY TREE DR<br>ELLENWOOD, GA 30294 | | Claim Number: 6745<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STORY, ROGER F.<br>428 KAYWOODY CT.<br>RALEIGH, NC 27615 | | Claim Number: 6746<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $10,000.00   UNLIQ |
| STORY, ROGER F<br>428 KAYWOODY CT<br>RALEIGH, NC 27615 | | Claim Number: 6747<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |
| POLITZ, JOHN B.<br>211 HILL ST.<br>FARMERSVILLE, TX 75442 | | Claim Number: 6748<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| POLITZ, JOHN<br>211 HILL STREET<br>FARMERSVILLE, TX 75442 | | Claim Number: 6749<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VOGEL, VAL<br>NATIONAL BANK FINANCIAL<br>10180 - 101 ST<br>3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | | Claim Number: 6750<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $9,355.90 |
| VOGEL, VAL<br>NATIONAL BANK FINANCIAL<br>10180 - 101 ST<br>3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | | Claim Number: 6751<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $9,355.90 |
| CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | | Claim Number: 6752<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6753<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| UNSECURED | Claimed: | $28,807.69 |
| CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | | Claim Number: 6754<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6755<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | |
| UNSECURED | Claimed: | $28,807.69 | | | |
| CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | | Claim Number: 6756<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6757<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $28,807.69 | | Allowed:<br>Allowed:<br>Allowed: | $506.15<br>$660.19<br>$11,645.01 |
| KELLEY, MATTHEW ADAMS<br>106 WILD BROOK COURT<br>CARY, NC 27519 | | Claim Number: 6758<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $17,905.60<br>$44,311.44 | | | |
| KELLEY, MATTHEW ADAMS<br>106 WILD BROOK COURT<br>CARY, NC 27519 | | Claim Number: 6759<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $55,308.93<br>$55,308.93<br>$55,308.93 | Scheduled:<br>Scheduled: | $5,829.01<br>$53,310.84 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

LEGER, JEAN-BERTIN J
612 WELLS COURT UNIT 202
CLEARWATER, FL 33756

Claim Number: 6760
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $80,573.97 |

LEGER, JEAN-BERTIN J
612 WELLS COURT UNIT 202
CLEARWATER, FL 33756

Claim Number: 6761
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $80,573.97 |

LEGER, JEAN-BERTIN J
612 WELLS COURT UNIT 202
CLEARWATER, FL 33756

Claim Number: 6762
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,000.00 |
| SECURED | Claimed: | $50,000.00 |
| TOTAL | Claimed: | $50,000.00 |

LEGER, JEAN-BERTIN J
612 WELLS COURT UNIT 202
CLEARWATER, FL 33756

Claim Number: 6763
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9938 (04/02/2013)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $50,000.00 |

LI, XING
3304 AQUA SPRINGS DR
PLANO, TX 75025

Claim Number: 6764
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $36,701.28 |
| UNSECURED | Claimed: | $42,306.52 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| SALZILLO, DALE<br>3110 SLEDGE ROAD<br>LOUISBURG, NC 27549 | | Claim Number: 6765<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,609.04 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,334.17 |
| UNSECURED | Claimed: | $63,934.00 | Allowed: | $75,832.65 |
| CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | | Claim Number: 6766<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $28,697.79 | | |
| CHESNUT, GORDON<br>5800 NW 63RD PLACE<br>PARKLAND, FL 33067 | | Claim Number: 6767<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $508.05 |
| PRIORITY | | | Allowed: | $1,252.71 |
| UNSECURED | Claimed: | $30,996.00 | Allowed: | $33,106.44 |
| SPERRY, ROBERT<br>566 CHESTNUT HILL CT<br>WOODSTOCK, GA 30189 | | Claim Number: 6768<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| PRIORITY | Claimed: | $26,938.46 | | |

SPERRY, ROBERT
566 CHESTNUT HILL CT
WOODSTOCK, GA 30189

Claim Number: 6769
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| ADMINISTRATIVE | Claimed: | $26,938.46 | | |
|---|---|---|---|---|

WELSH, SUSAN C.
13501 MARR LODGE LN
BRISTOW, VA 20136

Claim Number: 6770
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| ADMINISTRATIVE | Claimed: | $15,521.63   UNLIQ | | |
|---|---|---|---|---|

WELSH, SUSAN C
13501 MARR LODGE LANE
BRISTOW, VA 20136

Claim Number: 6771
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| PRIORITY | Claimed: | $15,521.63   UNLIQ | | |
|---|---|---|---|---|

CITRIX SYSTEMS, INC.
ATTN: CORPORATE COUNSEL
4988 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

Claim Number: 6772
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $427,253.40   UNLIQ | Scheduled: | $31,111.00 |
|---|---|---|---|---|

VERINT AMERICAS INC
ATTN: PAIGE HONEYCUTT / DAN BERTOLINO
300 COLONIAL CENTER PARKWAY, SUITE 600
ROSWELL, GA 30076

Claim Number: 6773
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $44,572.00 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| STEPHENS, INC.<br>111 CENTER STREET, SUITE 500<br>LITTLE ROCK, AR 72201 | | Claim Number: 6774<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $142.00 | | | |
| CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | | Claim Number: 6775<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $10,197.00 | | | |
| THOMPSON, TED<br>PO BOX 300150<br>MIDWEST CITY, OK 73140 | | Claim Number: 6776<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $189.60 |
| PRIORITY | | | | Allowed: | $710.98 |
| UNSECURED | Claimed: | $45,315.82 | | Allowed: | $32,807.89 |
| WANG, YOLANDA<br>3820 SCOTT ST # 202<br>SAN FRANCISCO, CA 94123 | | Claim Number: 6777<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $9,590.04 | | | |
| UNSECURED | Claimed: | $9,822.37 | Scheduled: | $9,590.04  UNLIQ | |
| TOTAL | Claimed: | $9,822.37 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: HEINRICH, CHRISTOPHER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6778<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9258 (01/11/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,621.72 |
| PRIORITY | | | | Allowed: | $822.28 |
| UNSECURED | Claimed: | $7,404.32 | | Allowed: | $3,211.46 |
| SUNRISE CONTRACTING SERVICES, LLC<br>4603 HILLSBOROUGH RD STE H<br>DURHAM, NC 27705 | | Claim Number: 6779<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| UNSECURED | Claimed: | $37,000.00 | | | |
| REBELSKY, RENATE<br>KNIEBISWEG 2<br>NUFRINGEN, D-71154<br>GERMANY | | Claim Number: 6780<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | |
| UNSECURED | Claimed: | $15,052.80 | | | |
| WANG, YIPING<br>1617 NEVARRO DR<br>ALLEN, TX 75013-1187 | | Claim Number: 6781<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $946.10 |
| PRIORITY | Claimed: | $36,086.44 | | Allowed: | $1,520.51 |
| UNSECURED | | | | Allowed: | $37,108.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

GREVE, DANIEL
480 LASSITER DRIVE
HIGHLAND HEIGHTS, OH 44143

Claim Number: 6782
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,546.90 | | |

HARPER, KERRIE
9312 CUTRIGHT DR
RALEIGH, NC 27617

Claim Number: 6783
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,726.28 |
| PRIORITY | | | Allowed: | $1,333.60 |
| UNSECURED | Claimed: | $45,575.75 | Allowed: | $29,850.49 |

YANG, STEVE
9 N. LONDON DR.
NASHUA, NH 03062

Claim Number: 6784
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,653.14 |
| PRIORITY | | | Allowed: | $2,023.28 |
| UNSECURED | Claimed: | $15,680.00 | Allowed: | $11,757.50 |

DEMIREKLER, LEVENT
12304 WAKE FOREST RD
CLARKSVILLE, MD 21029-1540

Claim Number: 6785
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $24,200.00   UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SOLUS CORE OPPORTUNITIES LP
TRANSFEROR: WEIGLER, SEAN
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 6786
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,454.68 |
| PRIORITY | | | Allowed: | $1,244.63 |
| UNSECURED | Claimed: | $7,846.14 | Allowed: | $1,576.52 |

PRICE, HAROLD P
601 DYNASTY DR
CARY, NC 27513

Claim Number: 6787
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments:
CLAIM AMOUNT IS 4,500 PER MONTH

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00    UNLIQ |

MCKINZIE, PHYLLIS A.
2306 HONEYSUCKLE DR
RICHARDSON, TX 75082-4399

Claim Number: 6788
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,357.11 |
| PRIORITY | | | Allowed: | $997.06 |
| UNSECURED | Claimed: | $27,826.56 | Allowed: | $26,665.75 |

MILARSKY, MORRIS SEAN
15702  CHADWICK  CT
TAMPA, FL 33647-1033

Claim Number: 6789
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,548.54 |
| PRIORITY | | | Allowed: | $1,423.44 |
| UNSECURED | Claimed: | $0.00    CONT | Allowed: | $35,491.09 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

COMPUCOM SYSTEMS INC
COMPUCOM
P.O. BOX 951654
DALLAS, TX 75395-1654

Claim Number: 6790
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $18,732.35 |
|---|---|---|

ARENCIBIA, MAYTE
18334 NW 12 ST.
PEMBROKE PINES, FL 33029

Claim Number: 6791
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $0.00   CONT |
|---|---|---|

SIMES, TINA
PO BOX 131867
DALLAS, TX 75313-1867

Claim Number: 6792
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: WITHDRAWN
DOCKET: 3504 (07/09/2010)

| UNSECURED | Claimed: | $17,539.20 |
|---|---|---|

SIMES, TINA
PO BOX 131867
DALLAS, TX 75313-1867

Claim Number: 6793
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: WITHDRAWN
DOCKET: 3504 (07/09/2010)

| UNSECURED | Claimed: | $17,539.20 |
|---|---|---|

ADVATEL
133 MORAY ST
SOUTH MELBOURNE, VIC 3205
AUSTRALIA

Claim Number: 6794
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| ADMINISTRATIVE | Claimed: | $3,896.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE, VIC 3205<br>AUSTRALIA | Claim Number: 6795<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,896.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $1,342.00 |

| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 6796<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

| COZART, STEVEN<br>P O BOX 830058<br>RICHARDSON, TX 75083 | Claim Number: 6797<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
|---|---|
| UNSECURED | Claimed: | $219,336.78 |

| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 6798<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
|---|---|
| UNSECURED | Claimed: | $3,401,143.00 |

| ADAMICK, STANLEY M. JR.<br>7438 N OLEANDER<br>CHICAGO, IL 60631-4310 | Claim Number: 6799<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
|---|---|
| UNSECURED | Claimed: | $154,717.96 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ADAMICK, STANLEY M. JR.<br>7438 N OLEANDER<br>CHICAGO, IL 60631-4310 | | Claim Number: 6800<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Claim is for $665.56 per month for life |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |
| NEAL, ROGER F<br>117 TROTTERS RIDGE<br>DR<br>RALEIGH, NC 27614 | | Claim Number: 6801<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $30,784.77 |
| NEAL, ROGER F.<br>117 TROTTERS RIDGE DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 6802<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $30,784.77 |
| DOOLITTLE, JOHN M.<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | | Claim Number: 6803<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| DOOLITTLE, JOHN M.<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | | Claim Number: 6804<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

DOOLITTLE, JOHN MARSHALL
1284 FIELDCREST LANE
OAKVILLE, ON L6M 2L7
CANADA

Claim Number: 6805
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

WENDT, DIETMAR
C/O RACHEL B. MERSKY, ESQUIRE
MONZACK MERSKY MCLAUGHLIN AND BROWDER,
P.A., 1201 N. ORANGE STREET, SUITE 400
WILMINGTON, DE 19801

Claim Number: 6806
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

ROESE, JOHN
C/O RACHEL B. MERSKY, ESQUIRE
MONZACK MERSKY MCLAUGHLIN AND BROWDER,
P.A., 1201 N. ORANGE STREET SUITE 400
WILMINGTON, DE 19801

Claim Number: 6807
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

FLAHERTY, LAUREN
C/O RACHEL B. MERSKY, ESQUIRE
MONZACK MERSKY MCLAUGHLIN AND BROWDER,
P.A., 1201 N. ORANGE ST STE 400
WILMINGTON, DE 19801

Claim Number: 6808
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |

GETABSTRACT INC
20900 NE 30TH AVE SUITE 315
AVENNTURA, FL 33180

Claim Number: 6809
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,500.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| GETABSTRACT INC.<br>20900 NE 30TH AVE SUITE 315<br>AVENTURA, FL 33180 | | Claim Number: 6810<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $12,500.00 | | | | |
| SODEXHO MARRIOTT SERVICES<br>SODEXHO<br>3500 CARLING AVE<br>OTTAWA, ON K2H 8E9<br>CANADA | | Claim Number: 6811<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $8,145.21 | | | | |
| SODEXHO CANADA<br>3350 SOUTH SERVICE RD<br>BURLINTON, ON L7N 3M6<br>CANADA | | Claim Number: 6812<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $8,145.21 | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: INJENTEK INJECT ENGINEERING<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 6813<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | |
| UNSECURED | Claimed: | $5,420.14 | Scheduled: | $5,420.14 | Allowed: | $5,420.14 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAIFULLAH, AKILA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6814<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $32,506.29 | | | | |

NORTEL NETWORKS INC.                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| KANADAY, CINDY F.<br>249 SPENCER CREEK RD<br>FRANKLIN, TN 37069 | | Claim Number: 6815<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $56,070.58 | Allowed:<br>Allowed:<br>Allowed: | $1,767.68<br>$958.38<br>$40,086.99 |
| PAULK, PATRICIA<br>PO BOX 801433<br>SANTA CLARITA, CA 91380-1433 | | Claim Number: 6816<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| PRIORITY | Claimed: | $12,525.38 | | |
| PAULK, PATRICIA<br>PO BOX 801433<br>SANTA CLARITA, CA 91380 | | Claim Number: 6817<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $12,525.38 | Allowed:<br>Allowed:<br>Allowed: | $3,445.76<br>$1,829.61<br>$8,365.36 |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 6818<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7888 (06/21/2012) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $13,526.28<br>$40,406.88 | Allowed:<br>Allowed: | $13,526.28<br>$36,403.21 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| SYBASE INC.<br>561 VIRGINIA ROAD<br>CONCORD, MA 01742 | Claim Number: 6819<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED          Claimed: | $115,136.10 | | |
| COFACE NORTH AMERICA INSURANCE COMPANY<br>TRANSFEROR: JACO ELECTRONICS, INC<br>50 MILLSTONE RD., BLDG. 100, STE 360<br>EAST WINDSOR, NJ 08520 | Claim Number: 6820<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7559 (04/18/2012) | | |
| ADMINISTRATIVE          Claimed: | $479,290.00 | | |
| BERMUDA TELEPHONE COMPANY LIMITED, THE<br>PRESIDENT & CEO<br>30 VICTORIA STREET<br>HAMILTON, HM 12<br>BERMUDA | Claim Number: 6821<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3701 (07/20/2010) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| KEY MANAGEMENT SERVICES LIMITED<br>VICE PRESIDENT<br>30 VICTORIA STREET<br>HAMILTON, HM 12<br>BERMUDA | Claim Number: 6822<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK S7K 0W4<br>CANADA | Claim Number: 6823<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| UNSECURED          Claimed: | $6,850.00 | Scheduled: | $6,850.00  DISP |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK S7K 0W4<br>CANADA | | Claim Number: 6824<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,160.00 | Scheduled: | $8,160.00  DISP |
| ANSTEAD, VICTORIA<br>3894 RIDGE LEA RD APT A<br>AMHERST, NY 14228-2759 | | Claim Number: 6825<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| UNSECURED | Claimed: | $90,000.00   UNLIQ | | |
| ANSTEAD, VICTORIA M.<br>3894 RIDGE LEA RD APT A<br>AMHERST, NY 14228-2759 | | Claim Number: 6826<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| TSC INC.<br>18 ALPHONSE CRES<br>MISSISSAUGA, ON L5M 1A5<br>CANADA | | Claim Number: 6827<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $4,095.00 | | |
| TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 108<br>QUITO,<br>ECUADOR | | Claim Number: 6828<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| PRIORITY | Claimed: | $6,720.00 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| TMFECUADOR CIA. LTDA.<br>REPUBLICA DEL SALVADOR<br>1082 NACIONES UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO,<br>ECUADOR | | Claim Number: 6829-01<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,590.14 | Allowed: | $3,590.14 |

| | | |
|---|---|---|
| TMFECUADOR CIA. LTDA.<br>REPUBLICA DEL SALVADOR<br>1082 NACIONES UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO,<br>ECUADOR | | Claim Number: 6829-02<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $3,129.86 |

| | | |
|---|---|---|
| ANIXTER INC. & ANIXTER ARGENTINA SA<br>C/O JON VIGANO<br>SCHIFF HARDIN LLP<br>233 S. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 6830<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 6445 (09/21/2011) |
| UNSECURED | Claimed: | $613,782.00 |

| | | |
|---|---|---|
| UNDERWOOD, WILMA FAYE<br>584 HERMITAGE DR<br>SAN JOSE, CA 95134 | | Claim Number: 6831<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DOGGETTE, KEVIN<br>6613 WESTBOROUGH DR<br>RALEIGH, NC 27612 | | Claim Number: 6832<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| DOGGETTE, KEVIN<br>6613 WESTBOROUGH DR<br>RALEIGH, NC 27612 | | Claim Number: 6833<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $84,044.62 | | |

| HUB PROPERTIES TRUST<br>255 WASHINGTON ST STE 300<br>NEWTON, MA 02458-1634 | | Claim Number: 6834<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
|---|---|---|---|---|
| SECURED | Claimed: | $75,000.00 | Allowed: | $75,000.00 |
| UNSECURED | Claimed: | $685,381.46 | Allowed: | $685,381.46 |

| GREER, NORMA<br>3201 TOLER ROAD<br>ROWLETT, TX 75089 | | Claim Number: 6835<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $98,976.42 | |

| HINTON, WILLIAM<br>5311 PRATT RD<br>ANN ARBOR, MI 48103 | | Claim Number: 6836<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| HINTON, WILLIAM A<br>5311 PRATT RD<br>ANN ARBOR, MI 48103 | | Claim Number: 6837<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SOWLES, JOHN<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 6838<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $46,666.14 | | | | |
| SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 6839<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $46,666.14 | | | | |
| SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 6840<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $46,666.14<br> | Scheduled: | $46,666.14 | Allowed: | $46,666.14 |
| MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL 60104 | | Claim Number: 6841<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00    UNDET | | | | |
| MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL 60104 | | Claim Number: 6842<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $0.00    UNDET | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

LANDON, JAMES
105 SANDY BEACH RD
SHOHOLA, PA 18458

Claim Number: 6843
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments:
708.88 DOLLARS PER MONTH FOR LIFE.

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $77,240.00 UNLIQ |
|---|---|---|---|---|

LANDON, JAMES N
105 SANDY BEACH ROAD
SHOHOLA, PA 18458

Claim Number: 6844
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments:
708.88 PER MONTH FOR LIFE.

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

WJF TELECOM LLC
9410 DESOTO AVE # E
CHATSWORTH, CA 91311

Claim Number: 6845
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $5,305.00 |
|---|---|---|

LODER, KAREN T
183 LAGOON DR
NORTHFIELD, IL 60093

Claim Number: 6846
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| PRIORITY | Claimed: | $44,263.75 |
|---|---|---|

ASM SIP, L.P.
TRANSFEROR: CLOUSE, GARY
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 6847
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| | | | Allowed: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,056.65 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $819.81 |
| UNSECURED | Claimed: | $39,787.26 | Allowed: | $48,860.75 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CLOUSE, GARY<br>250 PIT ROAD<br>CORDOVA, AL 35550 | | Claim Number: 6848<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $93.71 |
| PRIORITY | Claimed: | $6,347.60 | Allowed: | $72.71 |
| UNSECURED | | | Allowed: | $4,333.42 |
| LAVIAN, TAL<br>1640 MARIANI DRIVE<br>SUNNYVALE, CA 94087 | | Claim Number: 6849<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $105,050.35 | | |
| NEARMUG<br>11 DOUGAL LANE<br>E. NORTHPORT, NY 11731 | | Claim Number: 6850<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $5,514.10 | | |
| NEARMUG<br>ATTN: JILL A. ADLER, CMP, CONFERENCE<br>COORDINATOR<br>11 DOUGAL LANE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 6851<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $5,514.10 | Allowed: | $5,000.00 |
| KRAFT FOODS GLOBAL INC<br>JOHN J VERSCAJ<br>THREE LAKES DRIVE (NF594)<br>NORTHFIELD, IL 60093 | | Claim Number: 6852<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3824 (08/24/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

PARKER, TIMOTHY
730 SUGAR PINE RD
SCOTTS VALLEY, CA 95066-3929

Claim Number: 6853
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $15,081.29 |
|---|---|---|

PARKER, TIMOTHY
730 SUGAR PINE RD
SCOTTS VALLEY, CA 95066

Claim Number: 6854
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $42,411.66 |
|---|---|---|

BARRAN, DANIEL
2616 N.E. 27TH TERRACE
FT. LAUDERDALE, FL 33306

Claim Number: 6855
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $20,178.04 | Scheduled: | $4,453.23 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $48,418.17 | | |
| TOTAL | Claimed: | $48,418.17 | | |

OWINGS, JOHN R.
8237 TREEMONT PLACE
FRISCO, TX 75034

Claim Number: 6856
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 3255

| UNSECURED | Claimed: | $367,500.00 |
|---|---|---|

CALA TELECOM SERVICES
CALA TELECOM SERVICES LTD
UNIT 27 SEYMOUR PARK
KINGSTON 6,
JAMAICA

Claim Number: 6857
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $37,181.50 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CALA TELECOM SERVICES<br>CALA TELECOM SERVICES LTD<br>UNIT 27 SEYMOUR PARK<br>KINGSTON 6,<br>JAMAICA | | Claim Number: 6858<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| ADMINISTRATIVE | Claimed: | $37,181.50 |
| ASTEC AMERICA, INC.<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA 92008 | | Claim Number: 6859<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 6295 (09/02/2011) |
| UNSECURED | Claimed: | $9,039.32 |
| EMERSON NETWORK POWER - EMBEDDED<br>COMPUTING, INC. ("EMERSON")<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ 85282 | | Claim Number: 6860<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 6295 (09/02/2011) |
| UNSECURED | Claimed: | $530.00 |
| MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6861<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| ADMINISTRATIVE | Claimed: | $355,000.00 |
| MILAN, NORBERTO<br>7 MINNETONKA RD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6862<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| PRIORITY<br>UNSECURED | Claimed: | $355,000.00<br>Scheduled:    $3,210.29  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6863<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLE DUPLICATE OF 6861 |
| ADMINISTRATIVE | Claimed: | $355,000.00 |
| MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6864<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLE DUPLICATE OF 6862 |
| PRIORITY | Claimed: | $355,000.00 |
| MILAN, NORBERTO<br>7 MINNETONKA RD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6865<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLE DUPLICATE OF 6862 |
| PRIORITY | Claimed: | $355,000.00 |
| MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6866<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLE DUPLICATE OF 6861 |
| ADMINISTRATIVE | Claimed: | $355,000.00 |
| WILLIAMS, CLARENCE M<br>514 CHINOOK CIRCLE<br>HARKER HEIGHTS, TX 76548 | | Claim Number: 6867<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| PRIORITY | Claimed: | $14,429.08 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| WILLIAMS, CLARENCE<br>514 CHINOOK CIRCLE<br>HARKER HEIGHTS, TX 76548 | | Claim Number: 6868<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $14,429.08 | |
| KLEBSCH, MICHAEL B<br>1803 MARTHA DR.<br>LITTLE ROCK, AR 72212 | | Claim Number: 6869<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| PRIORITY | Claimed: | $159,829.52 | |
| KLEBSCH, MICHAEL B<br>1803 MARTHA DR.<br>LITTLE ROCK, AR 72212 | | Claim Number: 6870<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| ADMINISTRATIVE | Claimed: | $159,829.52 | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6871<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| ADMINISTRATIVE | Claimed: | $27,984.88 | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6872<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| PRIORITY<br>UNSECURED | Claimed: | $27,984.88<br>Scheduled: | $40,133.08 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SERVICES FOR ELECTRONIC MANUFACTURING S.R.L.<br>VIA LECCO 61<br>VIMERCATE<br>MILANO, 20059<br>ITALY | | Claim Number: 6873<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $42,302.84 |
| SERVICES ELECTRONIC MANUFACTURING SRL<br>VIA LECCO 61<br>VIMERCATE, 20059<br>ITALY | | Claim Number: 6874<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $42,302.84 |
| PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: BARBARA DAMLOS, ESQ.<br>LAW DEPT.<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120-7442 | | Claim Number: 6875<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8713 (10/16/2012) |
| UNSECURED | Claimed: | $411,597.24   UNLIQ |
| HOELER, DONALD J. JR.<br>225 WHITE FALLS DRIVE<br>COLUMBIA, SC 29212 | | Claim Number: 6876<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WEARE, MARK<br>1 HAPPY AVE<br>DERRY, NH 03038 | | Claim Number: 6877<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| PRIORITY | Claimed: | $77,440.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

WEARE, MARK
1 HAPPY AVE
DERRY, NH 03038

Claim Number: 6878
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: POSSIBLE DUPLICATE OF 6877

| | | |
|---|---|---|
| PRIORITY | Claimed: | $77,440.00 |

WRIGHT, NATASHA
3215 KIRBY STREET
DURHAM, NC 27713

Claim Number: 6879
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

TULSA COUNTY TREASURER
J. DENNIS SEMLER
500 S. DENVER
TULSA, OK 74103

Claim Number: 6880
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 2673 (03/09/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,810.00 |

PRECISION COMMUNICATION SERVICES, INC.
C/O VEDDER PRICE P.C.
ATTN: MICHAEL L. SCHEIN, ESQ.
1633 BROADWAY, 47TH FLOOR
NEW YORK, NY 10019

Claim Number: 6881
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: WITHDRAWN
DOCKET: 6424 (09/20/2011)

| | | |
|---|---|---|
| SECURED | Claimed: | $4,736,419.28 |

PRECISION COMMUNICATION SERVICES
CORPORATION
C/O VEDDER PRICE P.C., ATTN: MICHAEL L.
SCHEIN, ESQ., 1633 BROADWAY, 47TH FLOOR
NEW YORK, NY 10019

Claim Number: 6882
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: WITHDRAWN
DOCKET: 6424 (09/20/2011)

| | | |
|---|---|---|
| SECURED | Claimed: | $4,739,639.80 |
| UNSECURED | Claimed: | $0.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| TELMAR NETWORK TECHNOLOGY, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6883<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $4,912,581.68 | | |
| GIESLER, DEBORAH<br>610 WARWICK RD<br>DEERFIELD, IL 60015 | | Claim Number: 6884<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $9,618.41 | | |
| GIESLER, DEBORAH M<br>610 WARWICK RD<br>DEERFIELD, IL 60015 | | Claim Number: 6885<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $9,618.41 | | |
| DINAPOLI, VINCENT A<br>48 HALF MOON TRAIL<br>S KINGSTON, RI 02879 | | Claim Number: 6886<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA 01460-1208 | | Claim Number: 6887<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $42,067.50 | Scheduled: | $42,067.50 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

DUNSTON, BARBARA
261 MCNAIR DR
HENDERSON, NC 27537

Claim Number: 6888
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11571 (09/10/2013)

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

DUNSTON, BARBARA
261 MCNAIR DR
HENDERSON, NC 27537

Claim Number: 6889
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11571 (09/10/2013)

| PRIORITY | Claimed: | $38,981.04 |
|---|---|---|

GIBSON DUNN CRUTCHER LLP
DEPT 0723
LOS ANGELES, CA 90084-0723

Claim Number: 6890
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $33,852.67 |
|---|---|---|

STRAUSS, CURTIS
1 DISTRIBUTION WAY
LITTLETON, MA 01460

Claim Number: 6891
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

WILCOX, REGINALD
22 EWING COURT
LUCAS, TX 75002

Claim Number: 6892
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| UNSECURED | Claimed: | $82,152.39 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

DESERT PALACE, INC., DBA CAESAR'S PALACE
HOTEL & CASINO
ROBERT G. AISENSTEIN, ESQ.
2114 FOUNTAIN SPRINGS DRIVE
HENDERSON, NV 89074

Claim Number: 6893
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $155,533.06 | | Allowed: | $126,141.75 |

---

HAIN CAPITAL HOLDINGS, LTD
TRANSFEROR: OWENS, RAYMOND
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 6894
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $80,209.94 |

---

J MOCK & CO SA
NO 15A JARDINES DE ALMA ROSA
SANTO DOMINGO,
DOMINICAN REPUBLIC

Claim Number: 6895
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $70,598.00 | Scheduled: | $49,948.80  DISP | |

---

WHITLOCK, CLARENCE
1473 MARYDALE DRIVE
LILBURN, GA 30047

Claim Number: 6896
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7620 (05/08/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |

---

ASM CAPITAL, L.P.
TRANSFEROR: VIGREUX, GILBERT
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6897
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $261.17 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $940.22 |
| UNSECURED | Claimed: | $42,661.12 | Allowed: | $55,039.13 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CABRAL, JUSTO<br>PO BOX 8650<br>BAYAMON, PR 9608650 | | Claim Number: 6898<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,153.85 | | |
| HOVIS, MARY ANN<br>2700 GREEN HOLLY<br>SPRINGS COURT<br>OAKTON, VA 22124 | | Claim Number: 6899<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HOVIS, MARY ANN<br>2700 GREEN HOLLY<br>SPRINGS COURT<br>OAKTON, VA 22124 | | Claim Number: 6900<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| BARRIOS, ALVIO S.<br>14351 S.W. 22ND ST.<br>MIAMI, FL 33175 | | Claim Number: 6901<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PRIETO & CARRIZOSA SA<br>CRA 9 NO 74-08 OFIC<br>305 CONMUTADOR<br>BOGOTA,<br>COLOMBIA | | Claim Number: 6902-01<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012) | | |
| UNSECURED | Claimed: | $0.23 | Scheduled: | $7,789.39 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| PRIETO & CARRIZOSA SA<br>CRA 9 NO 74-08 OFIC<br>305 CONMUTADOR<br>BOGOTA,<br>COLOMBIA | | Claim Number: 6902-02<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $15,405.71 | | |
| ARCHIVE AMERICA, INC<br>C/O CONTRACT ADMINISTRATION<br>3455 NW 54 STREET<br>MIAMI, FL 33142 | | Claim Number: 6903<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| SECURED | Claimed: | $16,622.67 | Allowed: | $16,622.67 |
| UNSECURED | Claimed: | $85,939.05 | Allowed: | $85,939.05 |
| SOBERAY, DETLEF<br>4550 CROSSTIE RD. SOUTH<br>JACKSONVILLE, FL 32257 | | Claim Number: 6904<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| UNSECURED | Claimed: | $105,198.03 | | |
| EKAHAU INC<br>PO BOX 1240<br>SANTA ROSA, CA 95402-1240 | | Claim Number: 6905<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| UNSECURED | Claimed: | $9,918.00 | | |
| OLEKSY, LOTTIE<br>5741 N OKETO AVE<br>CHICAGO, IL 60631 | | Claim Number: 6906<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

OLEKSY, LOTTIE
5741 N OKETO AVE
CHICAGO, IL 60631

Claim Number: 6907
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: WITHDRAWN

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

MCGEE, GERALDINE M.
124 BURT STREET
APT. 25
TECUMSEH, MI 49286-1172

Claim Number: 6908
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

MILLER, TERRENCE
38565 PIGGOTT BOTTOM RD
HAMILTON, VA 20158-9463

Claim Number: 6909
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $637,269.00 | | |

MILLER, TERRENCE
38565 PIGGOTT BOTTOM RD
HAMILTON, VA 20158-9463

Claim Number: 6910
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $309,500.00 | | |
| UNSEACURED | Claimed: | $327,769.00 | | |

MCEACHRON, DAVID E
18966 SARATOGA GLEN PLACE
SARATOGA, CA 95070

Claim Number: 6911
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,995.16 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,658.86 |
| UNSECURED | Claimed: | $54,136.52 | Allowed: | $42,660.26 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| CONLEY ROSE PC<br>600 TRAVIS<br>HOUSTON, TX 77002 | | Claim Number: 6912<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $43,626.00 | Scheduled: | $0.00 UNLIQ | |
| TOSHACH, DANIEL W<br>19135 CORCORAN RD<br>MANCHESTER, MI 48158 | | Claim Number: 6913<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $27,631.00<br>$0.20 | | | |
| TOSHACH, DAN<br>19135 CORCORAN DR<br>MANCHESTER, MI 48158 | | Claim Number: 6914<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| ADMINISTRATIVE | Claimed: | $27,631.20 | | | |
| HUME, JAMES W<br>8700 BEAR CREEK DR.<br>MCKINNEY, TX 75070 | | Claim Number: 6915<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED | Claimed: | $40,782.63 | | | |
| HUME, JAMES W.<br>8700 BEAR CREEK DR.<br>MCKINNEY, TX 75070 | | Claim Number: 6916<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| ADMINISTRATIVE | Claimed: | $40,782.63 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | | Claim Number: 6917<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $0.00   UNDET |
| THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | | Claim Number: 6918<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | | Claim Number: 6919<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) |
| UNSECURED | Claimed: | $2,202.03 |
| ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>ATTN: MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | | Claim Number: 6920<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) |
| ADMINISTRATIVE | Claimed: | $2,202.03 |
| THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | | Claim Number: 6921<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | | Claim Number: 6922<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 6923<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $31,325.73 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 6924<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) |
| ADMINISTRATIVE | Claimed: | $42,275.73 |
| GUNDELBACHER, BERNHARD<br>SEESTRASSE 2<br>SEEFELD, D-82229<br>GERMANY | | Claim Number: 6925<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| SECURED | Claimed: | $1,493.00   UNDET |
| GUNDELBACHER, BERNHARD<br>SEESTRASSE 2<br>SEEFELD-HECHENDORF, D-82229<br>GERMANY | | Claim Number: 6926<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $1,493.00 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SIERRA TELEPHONE CO INC<br>49150 ROAD 426, PO BOX 219<br>OAKHURST, CA 93644-0219 | | Claim Number: 6927<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $100.62 |
| SIERRA TELEPHONE<br>PO BOX 219<br>OAKHURST, CA 93644 | | Claim Number: 6928<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |
| ADMINISTRATIVE | Claimed: | $100.62 |
| BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 6929<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $16,954.12 |
| BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 6930<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $16,954.12 |
| BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 6931<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $16,954.12 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BLAIR, LAWRENCE D.<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 6932<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $16,954.12 |
| IACONA, FRANCESCO<br>RICHARD WAGNER STR 48<br>KOLN NRW<br>COLOGNE, 51145<br>GERMANY | | Claim Number: 6933<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $3,063.00 |
| IACONA, FRANCESCO<br>RICHARD WAGNER STR 48<br>KOLN NRW<br>COLOGNE, 51145<br>GERMANY | | Claim Number: 6934<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $3,063.00 |
| JONES, REBECCA<br>REBECCA (FURNESS) BOYCE<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 6935<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $29,414.15 |
| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 6936<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $29,414.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 6937<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $29,414.15 | | | | |
| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 6938<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $29,414.15 | | | | |
| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 6939<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $29,414.15 | Scheduled:<br>Scheduled: | $6,016.68<br>$25,346.80 | Allowed:<br>Allowed: | $6,016.68<br>$25,346.80 |
| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 6940<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $29,414.15 | | | | |
| CHUCK DRAKE OF PWCS EDU<br>8217 SUNSET DRIVE<br>MANASSAS, VA 20110-3813 | | Claim Number: 6941<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| ETAG<br>CHUCK DRAKE OF PWCS EDU<br>8217 SUNSET DRIVE<br>MANASSAS, VA 20110-3813 | | Claim Number: 6942<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| ADMINISTRATIVE | Claimed: | $500.00 | |
| SIMCLAR INTERCONNECT TECHNOLOGIES<br>1624 W. JACKSON<br>OZARK, MO 65721-9156 | | Claim Number: 6943<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED | Claimed: | $54,972.00 | |
| SIMCLAR INTERCONNECT TECHNOLOGIES<br>1784 STANLEY AVE<br>DAYTON, OH 45404 | | Claim Number: 6944<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE | Claimed: | $54,972.00 | |
| TASHJIAN, ROBERT<br>35621 GALEN PLACE<br>FREMONT, CA 94536 | | Claim Number: 6945<br>Claim Date: 01/25/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| | | | Allowed: | $227.23 |
|---|---|---|---|---|
| ADMINISTRATIVE | | | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $296.39 |
| UNSECURED | Claimed: | $7,013.06 | Allowed: | $986.31 |

| | | | |
|---|---|---|---|
| ALLIANCE FOR TELECOMMUNICATION<br>INDUSTRY SOLUTIONS ATIS<br>1200 G STREET NW<br>WASHINGTON, DC 20005 | | Claim Number: 6946<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,875.00 | Allowed: | $4,875.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HARTE-HANKS, INC. AND ITS AF<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6947<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $39,270.76 | | Allowed: | $39,270.76 |
| UNISYS CORPORATION<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | | Claim Number: 6948<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7623 (05/09/2012) | | | |
| UNSECURED | Claimed: | $377,058.65 | | | |
| EMC CORPORATION<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 6949<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $667,547.12 | | | |
| CITY OF GOLDEN<br>SALES TAX DIVISION<br>ATTN: AMY CAPWELL<br>911 10TH STREET<br>GOLDEN, CO 80401 | | Claim Number: 6950<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $200.00 | Scheduled: | $0.00 UNLIQ | |
| FEIGEL, JAMES<br>3505 GRAVEL CIRCLE NORTH<br>SOUTHLAKE, TX 76092 | | Claim Number: 6951<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,560.65 |
| PRIORITY | | | | Allowed: | $1,486.83 |
| UNSECURED | Claimed: | $6,692.31 | | Allowed: | $3,097.56 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PERSHWITZ, EDWARD<br>2421 TROPHY DR<br>PLANO, TX 75025 | | Claim Number: 6952<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,700.92 |
| PRIORITY | | | | Allowed: | $1,514.54 |
| UNSECURED | Claimed: | $44,430.64 | | Allowed: | $42,608.88 |
| EBERTS, DANIEL G<br>28924 OLD TOWN FRONT ST STE 104<br>TEMECULA, CA 92590-2857 | | Claim Number: 6953<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| UNSECURED | Claimed: | $183.00 | | | |
| SCHURR, KARL<br>FELDHUETER STR. 2<br>ALLING, D-82239<br>GERMANY | | Claim Number: 6954<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $22,305.00 | | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: FLETCHER, ERIKA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6955<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $780.38 |
| PRIORITY | Claimed: | $17,500.00 | | Allowed: | $2,754.28 |
| UNSECURED | | | | Allowed: | $15,806.47 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: COOPER, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6956<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,430.12 |
| PRIORITY | | | | Allowed: | $1,009.50 |
| UNSECURED | Claimed: | $45,460.80 | | Allowed: | $46,779.07 |

| | | |
|---|---|---|
| MCQUEEN, LINDA C<br>4643 MALONE CT<br>RALEIGH, NC 27616-5473 | Claim Number: 6957<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | |
| PRIORITY | Claimed: | $3,611.45 |

| | | |
|---|---|---|
| CHU, CHUN LING<br>810 S GARFIELD AVE<br>MONTEREY PARK, CA 91754 | Claim Number: 6958<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | |
| UNSECURED | Claimed: | $9,000.00 |

| | | |
|---|---|---|
| FOLEY, NANCY<br>22020 DE LA GUERRA<br>WOODLAND HILLS, CA 91364 | Claim Number: 6959<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 6960<br>Claim Date: 01/25/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| PRIORITY | Claimed: | $27,930.46 |
| UNSECURED | Claimed: | $4,933.50 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| KLINE, ANDRIA<br>7612 FLAMINGO WAY<br>SACRAMENTO, CA 95828-3430 | | Claim Number: 6961<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
|---|---|---|
| PRIORITY | Claimed: | $40,000.00 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: KURTZ, DAVID L. JR.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6962<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $76,549.32 |
| UNSECURED | Claimed: | $76,549.32 |
| TOTAL | Claimed: | $76,549.32 |

| DAS, DEEPANKAR<br>103 SERENA CT<br>MOUNTAIN VIEW, CA 94043 | | Claim Number: 6963<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $57,300.00 |

| GIPSON, MICHELLE R<br>P O BOX 250504<br>ATLANTA, GA 30325 | | Claim Number: 6964<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
|---|---|---|
| PRIORITY | Claimed: | $30,000.00 |

| SPILLANE, DONALD<br>106 PURPLE SAGE CT.<br>CARY, NC 27513 | | Claim Number: 6965<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $69,038.25 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| PETERSON, KAREN C.<br>335 HADLEY DRIVE<br>TRUMBULL, CT 06611 | | Claim Number: 6966<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Amends claim 1643 | | | | |
| PRIORITY | Claimed: | $38,308.98 | | | | |
| DINH, VIET<br>11601 LAGO VIS W APT 1312<br>FARMERS BRNCH, TX 75234-6812 | | Claim Number: 6967<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $8,203.00 | Scheduled: | $18,028.20 | Allowed: | $18,028.20 |
| CROSSWIND TECHNOLOGIES INC<br>835 FERN RIDGE ROAD<br>FELTON, CA 95018 | | Claim Number: 6968<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| ZAR, SHAKEEL<br>1101 S. BOWSER ROAD<br>RICHARDSON, TX 75081 | | Claim Number: 6969<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $1,565.07 | Allowed: | $1,565.07 |
| UNSECURED | Claimed: | $30,410.00 | Scheduled: | $24,776.67 | Allowed: | $24,776.67 |
| SKINNER, FRANCIS E.<br>5312 EARLE RD<br>RALEIGH, NC 27606 | | Claim Number: 6970<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $75,015.96 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| | | | | |
|---|---|---|---|---|
| MENCHACA, ARMANDO<br>8603 SUNVIEW PARK<br>SAN ANTONIO, TX 78224 | | Claim Number: 6971<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00 | |

---

| | | | |
|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VANISH, GEORGE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6972<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLY AMENDED BY 7927 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $81,529.00 | |

---

| | | | |
|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: RUFF, GEOFFREY E<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6973<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,386.96 |
| PRIORITY | | | Allowed: | $1,220.60 |
| UNSECURED | Claimed: | $47,572.60 | Allowed: | $49,346.46 |

---

| | | | |
|---|---|---|---|
| SUAREZ, JORGE HUMBERTO<br>14720 GLENCAIRN ROAD<br>MIAMI LAKES, FL 33016 | | Claim Number: 6974<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

---

| | | | |
|---|---|---|---|
| PIETRZAK, ANDREW<br>6 PECONIC LANE<br>SELDEN, NY 11784 | | Claim Number: 6975<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $885.90 |
| PRIORITY | | | Allowed: | $414.19 |
| UNSECURED | Claimed: | $13,456.12 | Allowed: | $6,870.87 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| NORTEL NETWORKS DE ARGENTINA S.A.<br>TORRE BOUCHARD PLAZA<br>BOUCHARD 557/599, PISO 17<br>BUENOS AIRES, CP 1106<br>ARGENTINA | | Claim Number: 6976<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $969,314.48   UNLIQ |
| SECURED | Claimed: | $4,327,627.65   UNLIQ |

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ZHOU, JOANNA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 6977<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,936.66 |

| | | |
|---|---|---|
| OMNITEL COMMUNICATIONS<br>608 E CONGRESS ST<br>NORA SPRINGS, IA 50458-8634 | | Claim Number: 6978<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $735,114.08 |

| | | |
|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | | Claim Number: 6979<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLY AMENDED BY 8357 |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| 485 LEXINGTON OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THIRD AVE - 31ST FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 6980-01<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6762 (11/14/2011) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $64,583.66 |
| UNSECURED | Claimed: | $620,994.59 | Allowed: | $341,050.68 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

485 LEXINGTON OWNER LLC
STEMPEL BENNETT ET AL
675 THIRD AVE - 31ST FLOOR
NEW YORK, NY 10017

Claim Number: 6980-02
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 6762 (11/14/2011)
Amends Claim 4855

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,648,625.00 | | |

RECKSON OPERATING PARTNERSHIP L.P.
C/O STEMPEL BENNETT, ET AL
675 THIRD AVENUE - 31ST FLOOR
NEW YORK, NY 10017

Claim Number: 6981
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
Amends claim 5040

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $360,789.72 | Allowed: | $360,789.72 |

INTECH GROUP, INC., THE
305 EXTON COMMONS
EXTON, PA 19341

Claim Number: 6982
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,475.00 | Allowed: | $32,475.00 |

SONAR CREDIT PARTNERS II, LLC
TRANSFEROR: MARTINGALE ROAD LLC
200 BUSINESS PARK DRIVE, SUITE 201
ARMONK, NY 10504

Claim Number: 6983
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $537,823.01 | Allowed: | $413,819.68 |

KRON, WILLI
C/O PETER KRON
556 E. NICHOLS DR.
LITTLETON, CO 80122

Claim Number: 6984
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

KRON, WILLI
556 E NICHOLS DR
LITTLETON, CO 80122-2876

Claim Number: 6985
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MAYE, CLEVON J
1106 MAPLE AVE
APEX, NC 27502

Claim Number: 6986
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $600,000.00 |
|---|---|---|

MAYE, CLEVON J
1106 MAPLE AVE
APEX, NC 27502

Claim Number: 6987
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS INC.

| SECURED | Claimed: | $600,000.00 |
|---|---|---|

BAYTECH PLASTICS INC
320 ELIZABETH STREET
MIDLAND, ON L4R 4L6
CANADA

Claim Number: 6988
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $4,117.44 |
|---|---|---|

BAYTECH PLASTICS INC
320 ELIZABETH STREET
MIDLAND, ON L4R 4L6
CANADA

Claim Number: 6989
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $4,117.44 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC. <br> TRANSFEROR: TWYNHAM, ANDREW <br> ONE UNIVERSITY PLAZA <br> SUITE 312 <br> HACKENSACK, NJ 07601 | | Claim Number: 6990 <br> Claim Date: 01/26/2010 <br> Debtor: NORTEL NETWORKS INC. <br> Comments: <br> amends claim 4100 | | | |
| PRIORITY | Claimed: | $48,400.00 | | | |
| UNSECURED | Claimed: | $119,318.40 | | | |
| LEAVELL, BRENT <br> 13338 N HIGHWAY 23 <br> OZARK, AR 72949-3989 | | Claim Number: 6991 <br> Claim Date: 01/26/2010 <br> Debtor: NORTEL NETWORKS (CALA) INC. <br> Comments: EXPUNGED <br> DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | Claimed: | $138,237.69 | | | |
| SOLUS CORE OPPORTUNITIES LP <br> TRANSFEROR: LEAVELL, BRENT <br> ATTN: JON ZINMAN <br> 410 PARK AVENUE, 11TH FLOOR <br> NEW YORK, NY 10022 | | Claim Number: 6992 <br> Claim Date: 01/26/2010 <br> Debtor: NORTEL NETWORKS INC. <br> Comments: ALLOWED <br> DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $764.37 |
| PRIORITY | Claimed: | $138,237.69 | | Allowed: | $989.83 |
| UNSECURED | Claimed: | $138,237.69 | | Allowed: | $48,177.20 |
| TOTAL | Claimed: | $138,237.69 | | | $0.00 |
| WOLFE, RICHARD <br> 5917 RUSTIC WOOD LN <br> DURHAM, NC 27713 | | Claim Number: 6993 <br> Claim Date: 01/26/2010 <br> Debtor: NORTEL NETWORKS INC. <br> Comments: ALLOWED <br> DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $296.59 |
| PRIORITY | | | | Allowed: | $1,089.52 |
| UNSECURED | Claimed: | $41,682.68 | | Allowed: | $27,014.24 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WOLFE, RICHARD N.<br>5917 RUSTIC WOOD LN<br>DURHAM, NC 27717 | | Claim Number: 6994<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $41,682.68 | | | | | |
| GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 6995<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,749.41<br>$2,388.08 | | | | | |
| GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 6996<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,749.41<br>$2,388.08 | | | | | |
| GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 6997<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,749.41<br>$2,388.08 | | | | | |
| GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 6998<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,749.41<br>$2,388.08 | Scheduled:<br>Scheduled: | $5,555.63<br>$13,883.54 | Allowed:<br>Allowed: | $5,555.63<br>$14,309.98 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HERRMANN, HANS<br>MOLTKESTRASSE 24/1<br>SONNENBUHL, D-72820<br>GERMANY | | Claim Number: 6999<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| HERRMANN, HANS<br>MOLTKESTRASSE 24/1<br>SONNENBUHL, D-72820<br>GERMANY | | Claim Number: 7000<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROSS, CINDY L<br>23750 OAK FLAT ROAD<br>LOS GATOS, CA 95033 | | Claim Number: 7001<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| PRIORITY | Claimed: | $13,715.94 |
| ROSS, CINDY L.<br>23750 OAK FLAT ROAD<br>LOS GATOS, CA 95033 | | Claim Number: 7002<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| ADMINISTRATIVE | Claimed: | $13,715.94 |
| BENTIVEGNA, KAREN U.<br>17 IVY LEAGUE LANE<br>STONY BROOK, NY 11790 | | Claim Number: 7003<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) |
| PRIORITY | Claimed: | $68,400.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

BENTIVEGNA, KAREN
17 IVY LEAGUE LANE
STONY BROOK, NY 11790

Claim Number: 7004
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 10157 (04/17/2013)

| ADMINISTRATIVE | Claimed: | $68,400.00 | | |
|---|---|---|---|---|

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BENTIVEGNA, KAREN
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7005
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| ADMINISTRATIVE | | | Allowed: | $1,667.17 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $68,400.00 | Allowed: | $779.45 |
| UNSECURED | | | Allowed: | $20,083.98 |

---

BREIT, WILHELM
FRIEDHOFSTR. 69
STUTTGART, 70191
GERMANY

Claim Number: 7006
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

BREIT, WILHELM
FRIEDHOFSTR. 69
STUTTGART, 70191
GERMANY

Claim Number: 7007
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

---

GERLACH, KNUT, DR.
ERSTE OCHSENKOPPEL 4
LUEBECK, D-23566
GERMANY

Claim Number: 7008
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7686 (05/24/2012)

| ADMINISTRATIVE | Claimed: | $25,000.00 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GERLACH, KNUT, DR.<br>ERSTE OCHSENKOPPEL 4<br>LUEBECK, D-23566<br>GERMANY | Claim Number: 7009<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00 | | |

| | | |
|---|---|---|
| SPRINT NEXTEL CORPORATION<br>ATTN: JULIETTE MORROW CAMPBELL<br>10002 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | Claim Number: 7010<br>Claim Date: 01/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5067 (03/04/2011) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $25,139.91   UNLIQ | Allowed: | $25,139.91 |

| | | |
|---|---|---|
| WIND TELECOM, S.A.<br>AVE 27 DE FEBRERO ESQ. I. AGUIAR<br>HERRERA<br>STO. DGO.,<br>DOMINICAN REPUBLIC | Claim Number: 7011<br>Claim Date: 01/27/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7112 (01/20/2012) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,050,000.00 |

| | | |
|---|---|---|
| WIND TELECOM SA<br>AVE 27 DE FEBRERO ESQ ISABEL<br>SANTO DOMINGO,<br>DOMINICAN REPUBLIC | Claim Number: 7012<br>Claim Date: 01/27/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7112 (01/20/2012) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,050,000.00 |

| | | |
|---|---|---|
| WILLIAMS, PAUL, JR.<br>5509 PINE DR<br>RALEIGH, NC 27606 | Claim Number: 7013<br>Claim Date: 01/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,974.81 |
| UNSECURED | Claimed: | $52,581.42 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FURLONG, PHILIP<br>380 HEARNE ST #202<br>POINTE CLAIRE, QC H9R 1K3<br>CANADA | | Claim Number: 7014<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| JOHNSON, LINDA M.<br>5210 REDWOOD ROAD<br>DURHAM, NC 27704 | | Claim Number: 7015<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| JOHNSON, LINDA M<br>5210 REDWOOD RD<br>DURHAM, NC 27704 | | Claim Number: 7016<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| SECURED | Claimed: | $0.00  UNDET |
| JETTON, JOANIE D<br>704 CLAIBORNE STREET<br>APT B<br>GOLDSBORO, NC 27530 | | Claim Number: 7017<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JETTON, JOANIE D.<br>704-B E. CLAIBORNE ST.<br>GOLDSBORO, NC 27530 | | Claim Number: 7018<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| CITY OF SANTA CLARA<br>BUSINESS LICENSE DIVISION<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | | Claim Number: 7019<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |

PRIORITY                                                         Scheduled:              $0.00  UNLIQ
UNSECURED                Claimed:            $347,982.20

| | | | | | |
|---|---|---|---|---|---|
| CITY OF SANTA CLARA<br>BUSINESS LICENSE DIVISION<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | | Claim Number: 7020<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |

ADMINISTRATIVE          Claimed:            $347,982.20

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: MCKENNA, GREGORY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7021<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |

ADMINISTRATIVE                                                                      Allowed:          $1,310.47
PRIORITY                                                                            Allowed:            $966.74
UNSECURED                Claimed:             $56,755.20                             Allowed:         $49,459.43

| | | | | | |
|---|---|---|---|---|---|
| MCKENNA, GREGORY<br>9272 CO RD 150<br>KENTON, OH 43326 | | Claim Number: 7022<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |

ADMINISTRATIVE          Claimed:             $56,755.20

| | | | | | |
|---|---|---|---|---|---|
| ROBINSON, DOROTHY J<br>PO BOX 9394<br>RIVIERA BEACH, FL 33404 | | Claim Number: 7023<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |

SECURED                  Claimed:                 $0.00   UNDET

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| ROBINSON, DOROTHY<br>P.O. BOX 9394<br>RIVIERA BEACH, FL 33419 | | Claim Number: 7024<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PHILLIPS, THERESA L<br>326 KILEY DRIVE<br>HOSCHTON, GA 30548 | | Claim Number: 7025<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PHILLIPS, THERESA<br>326 KILEY DR<br>HOSCHTON, GA 30548 | | Claim Number: 7026<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| TRS<br>TRS REN TELCO<br>PO BOX 619260<br>DFW AIRPORT, TX 75261-9260 | | Claim Number: 7027<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | |
| UNSECURED | Claimed: | $5,391.86 | |
| THOMPSON, RAYMOND R<br>4326 NEW BROAD ST. # 205<br>ORLANDO, FL 32814-6657 | | Claim Number: 7028<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| UNSECURED | Claimed: | $35,000.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| THOMPSON, RAYMOND R.<br>4326 NEW BROAD ST. # 205<br>ORLANDO, FL 32814-6657 | | Claim Number: 7029<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,000.00 | | |
| VARMA, ANJALI<br>6035 MARQUITA AVE<br>DALLAS, TX 75206 | | Claim Number: 7030<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,578.51 |
| PRIORITY | Claimed: | $16,692.05 | Allowed: | $2,044.11 |
| UNSECURED | Claimed: | $38,740.73 | Allowed: | $37,532.10 |
| TERAN, CAROL<br>15676 SW 52ND COURT<br>MIRAMAR, FL 33027 | | Claim Number: 7031<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $44,050.00 | | |
| NARDIELLO, ARTHUR L.<br>914 WEDGEWOOD WAY<br>RICHARDSON, TX 75080 | | Claim Number: 7032<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
| UNSECURED | Claimed: | $43,200.00 | | |
| HOWK, LARRY<br>4302 LAKE HILL DR<br>ROWLETT, TX 75089 | | Claim Number: 7033<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,879.40 |
| PRIORITY | | | Allowed: | $1,575.35 |
| UNSECURED | Claimed: | $66,739.15 | Allowed: | $46,779.29 |

| CHISHOLM, ELAINE<br>3370 NE 190TH ST<br># 1012<br>AVENTURA, FL 33180 | | Claim Number: 7034<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $14,970.10 |
| PRIORITY | | | Allowed: | $2,133.51 |
| UNSECURED | Claimed: | $55,033.00   CONT | Allowed: | $46,925.27 |
| BOEHLKE, MARK<br>4555 SW115TH STREET<br>OCALA, FL 34476 | | Claim Number: 7035<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,644.07 |
| PRIORITY | | | Allowed: | $815.24 |
| UNSECURED | Claimed: | $71,884.00 | Allowed: | $37,822.68 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: VAUGHN, JERRY E<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7036<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $300,070.00 | | |
| SECURED | Claimed: | $300,070.00 | | |
| TOTAL | Claimed: | $300,070.00 | | |
| SAN PATRICIO PARKING SYSTEM<br>PMB 436 1353 ROAD 19<br>GUAYNABO, PR 00966 | | Claim Number: 7037<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| UNSECURED | Claimed: | $1,800.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SAN PATRICIO PARKING SYSTEM<br>PMB 436 1353 ROAD 19<br>GUAYNABO, PR 00966 | | Claim Number: 7038<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,800.00 | | | |
| ASM SIP, L.P.<br>TRANSFEROR: CRAWFORD, BLAKE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7039<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,012.07 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,420.28 |
| UNSECURED | Claimed: | $32,210.74 | | Allowed: | $38,750.01 |
| MIZERK, THOMAS<br>1220 FOXDALE DR.<br>ADDISON, IL 60101 | | Claim Number: 7040<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $50,000.00 | | | |
| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | | Claim Number: 7041<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ | |
| MIZERK, THOMAS<br>1220 FOXDALE DR.<br>ADDISON, IL 60101 | | Claim Number: 7042<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | | Claim Number: 7043<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $176,206.63 |
| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | | Claim Number: 7044<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S DENVER<br>TULSA, OK 74103 | | Claim Number: 7045<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $1,810.00 |
| STRAUSS, CURTIS<br>1 DISTRIBUTION WAY<br>LITTLETON, MA 01460 | | Claim Number: 7046<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
| UNSECURED | Claimed: | $1,000.00 |
| CAPORUSSO, DEBRA-JANE<br>4 FIELDHOUSE AVE<br>EAST SETAUKET, NY 11733 | | Claim Number: 7047<br>Claim Date: 02/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,304.20 |
| PRIORITY | Claimed: | $60,380.32 | Allowed: | $1,077.28 |
| UNSECURED | | | Allowed: | $36,077.12 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| STATE OF NEW JERSEY, THE<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | Claim Number: 7048<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4400 (11/23/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,250.00 |
|---|---|---|

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7049<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4601 |
|---|---|

| UNSECURED | Claimed: | $15,748.94 |
|---|---|---|

---

| DUROSOMO, VICTOR I.<br>1881 SW 164TH AVENUE<br>MIRAMAR, FL 33027 | Claim Number: 7050<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |
|---|---|

| ADMINISTRATIVE | | | Allowed: | $2,858.34 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,417.36 |
| UNSECURED | Claimed: | $40,607.28 | Allowed: | $40,764.90 |

---

| VENTURA, JAYNE<br>229 24TH STREET<br>MANHATTAN BEACH, CA 90266 | Claim Number: 7051<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $418,182.00 |
|---|---|---|

---

| VENTURA, JAYNE L.<br>229 24TH STREET<br>MANHATTAN BEACH, CA 90266 | Claim Number: 7052<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $418,182.00 |
|---|---|---|

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| AEROFLEX<br>AEROFLEX WEINSCHEL<br>5305 SPECTRUM DRIVE<br>FREDERICK, MD 21703-7362 | | Claim Number: 7053<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 | Allowed: | $1,100.00 |
| AEROFLEX WEINSCHEL, INC.<br>5305 SPECTRUM DR<br>FREDERICK, MD 21703 | | Claim Number: 7054<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,100.00 | | | | |
| LEU, YUH L<br>1624 BROADMOOR DRIVE<br>ALLEN, TX 75002 | | Claim Number: 7055<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,832.14 |
| PRIORITY | | | | | Allowed: | $1,400.51 |
| UNSECURED | Claimed: | $28,093.60 | | | Allowed: | $23,831.96 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | | Claim Number: 7056<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4001 & 6513 | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WILLIAMS, WILLIAM G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7057<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,365.17 |
| PRIORITY | | | Allowed: | $1,189.19 |
| UNSECURED | Claimed: | $70,720.00 | Allowed: | $69,257.17 |
| HORTON, GERALDINE B<br>1328 FOXRUN DR<br>RALEIGH, NC 27610 | | Claim Number: 7058<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $15,240.00   UNDET | | |
| COWGILL, WILLIAM DANIEL<br>1157 NECK RD<br>PONTE VEDRA, FL 32082 | | Claim Number: 7059<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEVENS, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7060<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. | | |
| UNSECURED | Claimed: | $56,250.00 | | |
| ESPINOSA, JOSE J.<br>840 FALLING WATER RD<br>WESTON, FL 33326 | | Claim Number: 7061<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,847.92 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,166.03 |
| UNSECURED | Claimed: | $14,320.00 | Allowed: | $20,114.12 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUUS, KIRSTEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7062<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,677.28 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,157.32 |
| UNSECURED | Claimed: | $29,820.00 | | Allowed: | $30,585.32 |
| DISANTO, DONALD A.<br>3017 REEVES RD<br>WILLOUGHBY, OH 44094 | | Claim Number: 7063<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 5846. Claim is for 10,304.40 per year priority. | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| JAMES, RYAN S.<br>805 BUFFALO SPRINGS DRIVE<br>ALLEN, TX 75013 | | Claim Number: 7064<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,663.94 |
| PRIORITY | | | | Allowed: | $1,857.78 |
| UNSECURED | Claimed: | $85,495.00 | | Allowed: | $48,229.84 |
| MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | | Claim Number: 7065<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $425,000.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BGH SA
BRASIL 731
BUENOS AIRES B, 1154
ARGENTINA

Claim Number: 7066
Claim Date: 02/01/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,419.00 | Scheduled: | $0.00 UNLIQ | | |

LECOMPTE, ANITA
72 LOUIS STREET
TRENTON, ON K8V 2L1
CANADA

Claim Number: 7067
Claim Date: 02/01/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | |

LECOMPTE, ANITA
72 LOUIS STREET
TRENTON, ON K8V 2L1
CANADA

Claim Number: 7068
Claim Date: 02/01/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |

LONGACRE INSTITUTIONAL OPPORTUNITY FUND
TRANSFEROR: WIND TELECOM SA
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 7069
Claim Date: 01/27/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 7112 (01/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,050,000.00 | Scheduled: | $1,050,000.00 DISP | Allowed: | $1,050,000.00 |

WIND TELECOM SA
AVE 27 DE FEBRERO ESQ I AGUIAR
SANTO DOMINGO,
DOMINICAN REP.

Claim Number: 7070
Claim Date: 01/27/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 7112 (01/20/2012)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,050,000.00 |

---

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HABOSIAN, LEVON<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | | Claim Number: 7071<br>Claim Date: 02/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,039.96 |
| BEASLEY, PATSY J<br>P O BOX 935<br>CONYERS, GA 30012-0935 | | Claim Number: 7072<br>Claim Date: 02/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEASLEY, PATSY J<br>P O BOX 935<br>CONYERS, GA 30012-0935 | | Claim Number: 7073<br>Claim Date: 02/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | | Claim Number: 7074<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DONOVAN, WILLIAM<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7075<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $390,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| MONARCH MASTER FUNDING LTD<br>TRANSFEROR: RIVERSIDE CLAIMS LLC<br>C/O MONARCH ALTERNATIVE CAPITAL LP<br>535 MADISON AVENUE, 26TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7076<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7559 (04/18/2012)<br>Replaces claim 6820 and Amends claim 392 | | | |
| ADMINISTRATIVE          Claimed: | $479,290.00 | | | |
| GE FANUC INTELLIGENT PLATFORMS<br>ATTN: NATHAN B. SMITH, ESQ.<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | Claim Number: 7077<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7557 (04/18/2012) | | | |
| UNSECURED          Claimed: | $548,496.64 | | Allowed: | $125,587.64 |
| EMERY, SEAN<br>4742 GREENWOOD DR<br>ALLISON PARK, PA 15101 | Claim Number: 7078<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED          Claimed: | $38,423.09 | | Allowed:<br>Allowed:<br>Allowed: | $2,268.96<br>$1,856.42<br>$49,019.81 |
| ASM SIP, L.P.<br>TRANSFEROR: SYNROD, STEPHEN A.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 7079<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED          Claimed: | $34,957.53 | | Allowed:<br>Allowed:<br>Allowed: | $1,628.00<br>$1,196.08<br>$32,354.05 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| PARTON, JOYCE<br>211 PACE FOREST CT APT 413<br>RALEIGH, NC 27612-6430 | | Claim Number: 7080<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | |
| PRIORITY | Claimed: | $123,408.95 | |

| | | | |
|---|---|---|---|
| BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | | Claim Number: 7081<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $8,432.37 | |

WILLIAMS, PAUL JR.
5509 PINE DR
RALEIGH, NC 27606

Claim Number: 7082
Claim Date: 02/08/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | Allowed: | $342.66 |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $342.66 |
| PRIORITY | Claimed: | $4,974.81 | | Allowed: | $1,258.76 |
| UNSECURED | Claimed: | $52,581.42 | | Allowed: | $56,518.34 |

LEXIS NEXIS CANADA INC
123 COMMERCE VALLEY DRIVE EAST
SUITE 700
MARKHAM, ON L3T 7W8
CANADA

Claim Number: 7083
Claim Date: 02/08/2010
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,396.28 | |

KEEGAN, SUSAN
8 QUAIL RIDGE DRIVE
FLEMINGTON, NJ 08822

Claim Number: 7084
Claim Date: 02/08/2010
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $74,355.77 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | | Claim Number: 7085<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $74,355.77 | | | |
| COAKLEY, BILLY W. SR.<br>573 VERONICA RD.<br>GEORGETOWN, SC 29440 | | Claim Number: 7086<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| PRIORITY | Claimed: | $7,618.00 | | | |
| COAKLEY, BILLY WAYNE SR.<br>573 VERONICA ROAD<br>GEORGETOWN, SC 29440 | | Claim Number: 7087<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| ADMINISTRATIVE | Claimed: | $7,618.00 | | | |
| SKINNER, JOHN R.<br>4156 LAKE WILSON RD<br>WILSON, NC 27896 | | Claim Number: 7088<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $237,124.80 | Scheduled: | $0.00 UNLIQ | |
| CRESCENT CROWN PEAKVIEW TOWER, LLC<br>C/O CRESCENT REAL ESTATE EQUITIES, LLC<br>ATTN: C. ROBERT BAIRD, ESQ.<br>777 MAIN STREET, SUITE 2000<br>FORT WORTH, TX 76102 | | Claim Number: 7089<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7686 (05/24/2012) | | | |
| UNSECURED | Claimed: | $337,442.75 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR RD<br>WANCHAI,<br>HONG KONG | | Claim Number: 7090<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
| UNSECURED | Claimed: | $36,400.30 |
| CHINA PATENT AGENT (H.K.) LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | | Claim Number: 7091<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $36,400.30 |
| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | | Claim Number: 7092<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| UNSECURED | Claimed: | $63,583.24 |
| HUTCHINSON, THOMAS N<br>3433 MICHIGAN BLVD<br>RACINE, WI 53402-3823 | | Claim Number: 7093<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| SECURED | Claimed: | $0.00   UNDET |
| HUTCHINSON, THOMAS N.<br>3433 MICHIGAN BLVD<br>RACINE, WI 53402-3823 | | Claim Number: 7094<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7095<br>Claim Date: 02/10/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | Claimed: | $6,387.21 | | | |
| UNSECURED | Claimed: | $9,324.43 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7096<br>Claim Date: 02/10/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | Claimed: | $6,387.21 | | | |
| UNSECURED | Claimed: | $9,324.43 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7097<br>Claim Date: 02/10/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $15,711.64 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7098<br>Claim Date: 02/10/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $15,711.64 | | | |
| SAIFEE, BENAZEER<br>99 MEROKE LN<br>EAST ISLIP, NY 11730 | | Claim Number: 7099<br>Claim Date: 02/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,266.92 |
| PRIORITY | | | | Allowed: | $592.33 |
| UNSECURED | Claimed: | $23,675.47 | | Allowed: | $10,859.31 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAHMAN-WHITT, HAFEEZAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7100<br>Claim Date: 02/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,563.14 |
| PRIORITY | | Allowed: | $730.82 |
| UNSECURED | Claimed: | $35,000.00 | Allowed: | $35,229.65 |

| FARVARDIN, ANOOSH<br>601 SNEAD DR<br>PLANO, TX 75025 | Claim Number: 7101<br>Claim Date: 02/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $100,500.00 | |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KAZIMIERSKI, WLODZIMIERZ<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 7102<br>Claim Date: 02/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7119 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $87,746.00 | |

| REEDSMITH LLP<br>PO BOX 360074M<br>PITTSBURGH, PA 15251-6074 | Claim Number: 7103<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,060.10   UNDET | |

| BRENNION, JAMES<br>533 BIGELOW STREET<br>MARLBOROUGH, MA 01752 | Claim Number: 7104<br>Claim Date: 02/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $3,035.74 |
| PRIORITY | | Allowed: | $1,611.90 |
| UNSECURED | Claimed: | $55,534.82 | Allowed: | $53,944.75 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARDIROSIAN, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7105<br>Claim Date: 02/16/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $60,000.00 |
| INFORMA SUPPORT SERVICES, INC.<br>101 ARTHUR ANDERSEN PARKWAY, SUITE 100<br>SARASOTA, FL 34232 | | Claim Number: 7106<br>Claim Date: 02/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
| UNSECURED | Claimed: | $1,000.00 |
| ROERTY, BARRY<br>26 DEHART RD.<br>MAPLEWOOD, NJ 07040 | | Claim Number: 7107<br>Claim Date: 02/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends Claims 1707 |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$47,217.00 |
| BOEHLKE, MARK<br>607 HAMLET COURT<br>FRUITLAND PARK, FL 34731 | | Claim Number: 7108<br>Claim Date: 02/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $150,000.00 |
| GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br>GEORGETOWN, ON L7G 5L1<br>CANADA | | Claim Number: 7109<br>Claim Date: 02/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Amends Claim 6067 |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $82,115.00<br>$13,570.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| VENTURINO, STEPHEN<br>1212 JOHNSON RD<br>PALMYRA, NY 14522 | | Claim Number: 7110<br>Claim Date: 02/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $532.34 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,520.98 |
| UNSECURED | Claimed: | $64,712.72 | | Allowed: | $73,615.34 |
| ISOM, RON<br>1127 NORTH SHANNON DRIVE<br>FARMINGTON, UT 84025 | | Claim Number: 7111<br>Claim Date: 02/19/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $12,495.63 | | | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 7112<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | | |
| TOTAL | Claimed: | $0.00 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7113<br>Claim Date: 02/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7924 (06/29/2012) | | | |
| ADMINISTRATIVE | Claimed: | $277,192.08 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: FREEDOM CAD SERVICES INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7114<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $92,180.00 | Scheduled: | $40,790.00 | |

| MONTES, TINA E<br>11351 NW 29 STREET<br>SUNRISE, FL 33323 | | Claim Number: 7115<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $0.00   CONT | Allowed:<br>Allowed:<br>Allowed: | $3,464.27<br>$1,049.78<br>$23,660.87 |
| T-SYSTEMS NORTH AMERICA INC<br>701 WARRENVILLE ROAD<br>LISLE, IL 60532-1375 | | Claim Number: 7116<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) | | |
| UNSECURED | Claimed: | $22,935.48 | | |
| AVERY, KAREN<br>4945 CHATSWORTH LN<br>SUWANEE, GA 30024-1384 | | Claim Number: 7117<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $27,983.50 | Allowed:<br>Allowed:<br>Allowed: | $1,228.99<br>$628.46<br>$27,264.65 |
| KLEIN, BRUCE L<br>3204 BROOKHAVENRUN CIRCLE<br>DULUTH, GA 30097 | | Claim Number: 7118<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $118,255.75 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KAZIMIERSKI, WLODZIMIERZ<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7119<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7102 | | | |
| UNSECURED | Claimed: | $87,746.00 | | | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: KAMBLE, KESHAV G<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7120<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $684.01 |
| PRIORITY | Claimed: | $39,343.58 | | Allowed: | $892.19 |
| UNSECURED | | | | Allowed: | $16,500.62 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: MONAHAN, MARY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7121<br>Claim Date: 02/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,100.73 |
| PRIORITY | | | | Allowed: | $780.04 |
| UNSECURED | Claimed: | $20,880.00 | | Allowed: | $19,977.68 |
| SYBASE INC.<br>561 VIRGINIA ROAD<br>CONCORD, MA 01742 | | Claim Number: 7122<br>Claim Date: 02/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $115,136.10 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| ASSUMPTION PARISH<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 920<br>NAPOLEONVILLE, LA 70390 | | Claim Number: 7123<br>Claim Date: 02/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $5,000.00 | | | |
| HASSETT, CHRISTINE<br>47 RADBURN DRIVE<br>COMMACK, NY 11725 | | Claim Number: 7124<br>Claim Date: 02/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $34,408.95 | Allowed:<br>Allowed:<br>Allowed: | $1,686.18<br>$788.34<br>$17,983.00 | |
| HASSETT, CHRISTINE<br>47 RADBURN DRIVE<br>COMMACK, NY 11725 | | Claim Number: 7125<br>Claim Date: 02/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | Claimed: | $34,408.95 | | | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 7126<br>Claim Date:   /  /<br>Debtor: DEBTOR NOT FOUND | | | |
| TOTAL | Claimed: | $0.00 | | | |
| MOREDIRECT, INC.<br>BOX 347331<br>PITTSBURGH, PA 15250-4331 | | Claim Number: 7127<br>Claim Date: 03/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7686 (05/24/2012) | | | |
| UNSECURED | Claimed: | $1,227.10 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| GOTTWALD, JOHN<br>25 AUTUMN LANE<br>READING, MA 01867 | | Claim Number: 7128<br>Claim Date: 02/25/2010<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $23,201.72 | | | |
| UNSECURED | | | Scheduled: | $16,569.15  UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| SCHWAB, CONNIE<br>225 SOUTHWIND DRIVE<br>BELLEVILLE, IL 62221 | | Claim Number: 7129<br>Claim Date: 02/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,292.77 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $686.42 |
| UNSECURED | Claimed: | $8,083.59 | | Allowed: | $18,514.49 |

| | | | | | |
|---|---|---|---|---|---|
| ILSE, WARREN<br>6045 PILGRIM PT CIR<br>CUMMING, GA 30041 | | Claim Number: 7130<br>Claim Date: 03/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,342.68 |
| PRIORITY | | | | Allowed: | $1,011.23 |
| UNSECURED | Claimed: | $47,894.00 | | Allowed: | $47,842.12 |

| | | | | | |
|---|---|---|---|---|---|
| CHICO, JUAN J<br>875 NANDINA DR.<br>WESTON, FL 33327 | | Claim Number: 7131<br>Claim Date: 03/01/2010<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $354,616.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 7132<br>Claim Date: 03/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $0.00 | |

| WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | Claim Number: 7133<br>Claim Date: 03/08/2010<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $42,608.67 | |

| WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | Claim Number: 7134<br>Claim Date: 03/08/2010<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $18,123.26 | |

| PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR 72203-8101 | Claim Number: 7135<br>Claim Date: 03/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3954 (09/16/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $400.80 | |

| DOOLEY, KEVIN<br>6 LINDEN ST<br>CHELMSFORD, MA 01824 | Claim Number: 7136<br>Claim Date: 03/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,590.95 |
| PRIORITY | | | Allowed: | $1,835.72 |
| UNSECURED | Claimed: | $34,708.08 | Allowed: | $32,165.86 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HANLON, BRION R.<br>2728 WELBORN ST # 316<br>DALLAS, TX 75219 | | Claim Number: 7137<br>Claim Date: 03/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,929.56 |
| PRIORITY | | | | Allowed: | $1,498.07 |
| UNSECURED | Claimed: | $35,613.04 | | Allowed: | $31,060.03 |
| WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | | Claim Number: 7138<br>Claim Date: 03/09/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,912.15 | | | |
| SUN, MOSES<br>9208 STONEBROOK DR.<br>COLLEGE STATION, TX 77845 | | Claim Number: 7139<br>Claim Date: 03/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $52,434.35 | | | |
| TIME MATTERS GMBH<br>GUTENBERGSTR 6<br>NEU - ISENBURG, 63263<br>GERMANY | | Claim Number: 7140<br>Claim Date: 03/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7353 (03/08/2012)<br>Claim amount of 2,400.00  CAD | | | |
| UNSECURED | Claimed: | $2,117.76 | | | |
| TIME:MATTERS<br>GUTENBERGSTRABE 6<br>NEU0ISENBURG, 63263<br>GERMANY | | Claim Number: 7141<br>Claim Date: 03/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $2,117.76   UNDET | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HALE, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7142<br>Claim Date: 03/10/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $711.33 |
| PRIORITY | Claimed: | $6,248.06 | | Allowed: | $1,542.64 |
| UNSECURED | Claimed: | $39,088.22 | | Allowed: | $44,368.12 |
| PEEBLES, GLORIA V<br>137 DEREHAM LN<br>GARNER, NC 27529-6769 | | Claim Number: 7143<br>Claim Date: 03/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| UNSECURED | Claimed: | $30,000.00 | | | |
| KADI, SERGIO<br>16208 E LULLWATER DRIVE<br>PANAMA CITY BEACH, FL 32413 | | Claim Number: 7144<br>Claim Date: 03/11/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $49,565.00 | | | |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DR<br>PLANO, TX 75093 | | Claim Number: 7145<br>Claim Date: 03/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| PRIORITY | Claimed: | $9,879.47 | | | |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DR<br>PLANO, TX 75093 | | Claim Number: 7146<br>Claim Date: 03/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| ADMINISTRATIVE | Claimed: | $9,879.47 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7147<br>Claim Date: 03/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6763 (11/14/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,838,967.02 | | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: COLLEVECCHIO ENTERPRISES, IN<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 7148<br>Claim Date: 03/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $248,942.30 | Scheduled: | $209,073.80 | Allowed: | $216,186.05 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADEX CORPORATION<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7149<br>Claim Date: 03/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $305,181.93 | Scheduled: | $294,126.18 | Allowed: | $294,125.38 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: ADEX CORPORATION<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 7150<br>Claim Date: 03/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| UNSECURED | Claimed: | $413,293.50 | | | | | |
| JIMENEZ, JOSE A.<br>10 RIDGEWOOD TER<br>TARRYTOWN, NY 10591 | | Claim Number: 7151<br>Claim Date: 03/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,767.83 |
| PRIORITY | Claimed: | $19,424.55 | | | Allowed: | $1,618.64 |
| UNSECURED | | | | | Allowed: | $14,324.95 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HENNESSY, AILEEN<br>3520 NEIMAN ROAD<br>PLANO, TX 75025 | | Claim Number: 7152<br>Claim Date: 03/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $42,384.59 | Allowed:<br>Allowed:<br>Allowed: | $2,507.45<br>$1,470.16<br>$39,882.28 |
| LOCKE, TERRY<br>2004 WHITNEY LANE<br>MCKINNEY, TX 75070 | | Claim Number: 7153<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $49,376.00 | Allowed:<br>Allowed:<br>Allowed: | $416.61<br>$1,530.38<br>$43,598.89 |
| CABRAL, ROBERT<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7154<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends Claim 3140 | | | |
| PRIORITY | Claimed: | $147,179.77 | | |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7155<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends Claim 3139 | | | |
| PRIORITY | Claimed: | $38,363.04 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7156<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7156<br>Amends Claim 713 | | |
| PRIORITY | Claimed: | $38,363.04 | | |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7157<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Asserts amending claim no. 464 filed on 3/4/2009 | | |
| PRIORITY | Claimed: | $147,179.77 | | |
| GOODWIN, KEN<br>747 HIGHLAND VIEW DR<br>CORONA, CA 92882 | | Claim Number: 7158<br>Claim Date: 03/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $20,000.00 | | |
| GOODWIN, KEN<br>747 HIGHLAND VIEW DR<br>CORONA, CA 92882 | | Claim Number: 7159<br>Claim Date: 03/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| SECURED | Claimed: | $20,000.00 | | |
| CARPENTER, DAVID<br>4 HAGWAGON CIR<br>WESTFORD, MA 01886 | | Claim Number: 7160<br>Claim Date: 03/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,801.10 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,943.75 |
| UNSECURED | Claimed: | $30,097.29 | Allowed: | $49,846.27 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| JHA, RASHMI<br>104 GLEN CAIRN CT.<br>APEX, NC 27502 | | Claim Number: 7161<br>Claim Date: 03/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8282 | | |
| UNSECURED | Claimed: | $54,263.28 | | |
| SIGLER, RICHARD W.<br>212 TRAILVIEW DRIVE<br>CARY, NC 27513 | | Claim Number: 7162<br>Claim Date: 03/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,043.14 |
| PRIORITY | | | Allowed: | $1,372.84 |
| UNSECURED | Claimed: | $46,575.90 | Allowed: | $42,146.33 |
| RADHAKRISHNAN, SUJITH<br>104 GLEN CAIRN CT.<br>APEX, NC 27502 | | Claim Number: 7163<br>Claim Date: 03/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8283 | | |
| UNSECURED | Claimed: | $48,010.91 | | |
| FARMER, C. GREGORY<br>621 A STREET NE<br>WASHINGTON, DC 20002 | | Claim Number: 7164<br>Claim Date: 03/24/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| PRIORITY | Claimed: | $723,054.69 | | |
| MARTIN, DAVID L<br>182 ROYCE DRIVE<br>BLOOMINGDALE, IL 60108 | | Claim Number: 7165<br>Claim Date: 03/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| UNSECURED | Claimed: | $48,800.00 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| BALASA, LEONARD J.<br>204 W. BEECH DR<br>SCHAUMBURG, IL 60193 | | Claim Number: 7166<br>Claim Date: 03/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| ADMINISTRATIVE | Claimed: | $19,000.00 | | |
| BALASA, LEONARD J<br>204 W BEECH DR<br>SCHAUMBURG, IL 60193 | | Claim Number: 7167<br>Claim Date: 03/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| PRIORITY | Claimed: | $19,000.00   UNLIQ | | |
| SECURED | Claimed: | $19,000.00   UNLIQ | | |
| TOTAL | Claimed: | $19,000.00   UNLIQ | | |
| SAENZ, DANIEL R<br>11 JONES STATION ROAD<br>ARNOLD, MD 21012 | | Claim Number: 7168<br>Claim Date: 03/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,033.90 |
| PRIORITY | | | Allowed: | $1,328.72 |
| UNSECURED | Claimed: | $36,637.47 | Allowed: | $36,303.35 |
| JORGENSEN, LADELL<br>2130 WINGED FOOT ROAD<br>HALF MOON BAY, CA 94019 | | Claim Number: 7169<br>Claim Date: 03/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $351.71 |
| PRIORITY | Claimed: | $1,009.96 | Allowed: | $1,266.14 |
| UNSECURED | Claimed: | $59,364.76 | Allowed: | $48,366.77 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: ANDRASSY, FRANK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7170<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,342.61 |
| PRIORITY | | | | Allowed: | $1,533.34 |
| UNSECURED | Claimed: | $96,920.00 | | Allowed: | $76,300.77 |
| WYCKOFF, JILL A<br>43122 W SUNLAND DR<br>MARICOPA, AZ 85138-1700 | | Claim Number: 7171<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,750.70 |
| PRIORITY | | | | Allowed: | $721.11 |
| UNSECURED | Claimed: | $15,802.35   UNLIQ | | Allowed: | $13,560.94 |
| COVEY, NIEL A.<br>23314 SE 13 CT<br>SAMMAMISH, WA 98075 | | Claim Number: 7172<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $461,000.00   UNLIQ | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALTON, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7173<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8398<br>Amends claim no. 3855 | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $74,039.95 | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SYED, IQBAL<br>4516 SOUTHGATE DRIVE<br>PLANO, TX 75024 | | Claim Number: 7174<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $58,364.29 | | |
| PONNUSAMY, SHANMUGASUNDARA<br>311 CONCORD STREET<br>DIX HILLS, NY 11746 | | Claim Number: 7175<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $31,049.98 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, PATRICIA MUMLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7176<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,930.24 |
| PRIORITY | | | Allowed: | $829.22 |
| UNSECURED | Claimed: | $40,323.27 | Allowed: | $32,984.49 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: CURRLIN, GEORGE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7177<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $9,991.32 |
| PRIORITY | | | Allowed: | $4,292.21 |
| UNSECURED | Claimed: | $13,074.52 | Allowed: | $13,425.08 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENS, LAUREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7178<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $2,682.76 |
| PRIORITY | | | Allowed: | $1,403.77 |
| SECURED | Claimed: | $57,310.78 | | |
| UNSECURED | | | Allowed: | $35,569.99 |
| WELLS FARGO BANK AS SUCCESSOR BY MERGER<br>ALSTON & BIRD LLP<br>C/O JASON H. WATSON<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | Claim Number: 7179<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $73,333.32 |
| UNSECURED | Claimed: | $0.00   UNLIQ DISP | Allowed: | $5,331,198.00 |
| WATERSTONE MKT NEUTRAL MASTER FUND, LTD<br>TRANSFEROR: WELLS FARGO BANK AS SUCCESSO<br>C/O WATERSTONE CAPITAL MANAGEMENT, LP<br>ATN: CHRIS PARKS, 2 CARLSON PKWY, #260<br>PLYMOUTH, MN 55447 | Claim Number: 7179-01<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ DISP | Allowed: | $89,184.31 |
| BLUE MOUNTAIN LONG/SHORT CREDIT MASTER<br>TRANSFEROR: WATERSTONE MF FUND, LTD<br>FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7179-02<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ DISP | Allowed: | $731,000.00 |

| | | | | |
|---|---|---|---|---|
| WATERSTONE OFFSHORE AD FUND, LTD.<br>TRANSFEROR: WELLS FARGO BANK AS SUCCESSO<br>C/O WATERSTOME CAPITAL MANAGEMENT LP<br>2 CARLSON PKWY, SUITE 260<br>PLYMOUTH, MN 55447 | Claim Number: 7179-03<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ DISP | | Allowed: | $115,974.99 |
| WATERSTONE OFFSHORE ER FUND, LTD.<br>TRANSFEROR: WELLS FARGO BANK AS SUCCESSO<br>C/O WATERSTONE CAPITAL MANAGMENT LP<br>2 CARLSON PARKWAY, SUITE 260<br>PLYMOUTH, MN 55447 | Claim Number: 7179-04<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ DISP | | Allowed: | $530,000.00 |
| BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: WATERSTONE DISTRESSED OPPORT<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7179-05<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ DISP | | Allowed: | $251,000.00 |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC<br>TRANSFEROR: WELLS FARGO BANK AS SUCCESSO<br>SEGREGATED PORTFOLIO<br>C/O WATERSTONE CAPITAL MANAGEMENT, L.P.<br>PLYMOUTH, MN 55447 | Claim Number: 7179-06<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ DISP | | Allowed: | $80,000.00 |
| BLUE MOUNTAIN DISTRESSED MASTER FUND, LP<br>TRANSFEROR: WATERSTONE OFFSHORE AD FUND,<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7179-07<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ DISP | | Allowed: | $175,753.78 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| BLUEMOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: WATERSTONE MKT NEUTRAL MASTE<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7179-08<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ DISP | | Allowed: | $40,266.58 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER<br>TRANSFEROR: WATERSTONE MKT NEUTRAL MASTE<br>FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7179-09<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ DISP | | Allowed: | $3,035,747.11 |
| AAI BLUEMOUNTAIN FUND PLC<br>TRANSFEROR: WATERSTONE OFFSHORE AD FUND,<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7179-10<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ DISP | | Allowed: | $90,539.83 |
| BLUE MOUNTAIN TIMBERLINE LTD.<br>TRANSFEROR: WATERSTONE OFFSHORE AD FUND,<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7179-11<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ DISP | | Allowed: | $191,731.40 |
| HAYES, MICHAEL P.<br>128 AMESBURY LANE<br>CARY, NC 27511 | Claim Number: 7180<br>Claim Date: 04/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7318 | | | |
| UNSECURED          Claimed: | $86,731.78 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| COMTEL, S.A.<br>AVENIDA 4 SUR, NO. 30, BELLA VISTA<br>APARTADO 0823-05880<br>PANAMA,<br>PANAMA | | Claim Number: 7181-01<br>Claim Date: 04/02/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,378.50 | Allowed: | $2,378.50 |

---

| COMTEL, S.A.<br>AVENIDA 4 SUR, NO. 30, BELLA VISTA<br>APARTADO 0823-05880<br>PANAMA,<br>PANAMA | | Claim Number: 7181-02<br>Claim Date: 04/02/2010<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,172.50 | | |

---

| CROMER, ALTON NORTH<br>P.O. BOX 631<br>HENRICO, NC 27842 | | Claim Number: 7182<br>Claim Date: 04/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8285 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,600.00 | | |

---

| HURST, SHAWN<br>13038 COBBLE STONE<br>AUBREY, TX 76227 | | Claim Number: 7183<br>Claim Date: 04/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,883.10 |
| PRIORITY | | | Allowed: | $1,668.16 |
| UNSECURED | Claimed: | $30,577.90 | Allowed: | $27,997.28 |

---

| CHIZMAR, CHARLES E.<br>2503 ST. MARYS STREET<br>RALEIGH, NC 27609 | | Claim Number: 7184<br>Claim Date: 04/02/2010<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $26,890.60 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SALGADO, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7185<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $73,510.00 | Allowed:<br>Allowed:<br>Allowed: | | $2,699.08<br>$1,111.75<br>$49,886.72 |
| FROMMER, EARL J.<br>10 SPRUCE STREET<br>TOWNSEND, MA 01469 | | Claim Number: 7186<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $51,719.00   CONT | Allowed:<br>Allowed:<br>Allowed: | | $4,004.46<br>$1,634.47<br>$49,288.43 |
| RODELY, JOSEPH E.<br>3109 FELBRIGG DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 7187<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $59,736.67 | Allowed:<br>Allowed:<br>Allowed: | | $3,455.73<br>$1,251.57<br>$59,359.33 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7188<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7615<br>Revises claim no. 1471 | | | |
| PRIORITY | Claimed: | $63,060.21 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: HASKINS, RANDY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7189<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,948.27 |
| PRIORITY | | | | Allowed: | $1,429.96 |
| UNSECURED | Claimed: | $93,405.00 | | Allowed: | $96,681.06 |
| WOOTEN, JODI<br>904 CHESTNUT CT<br>MURPHY, TX 75094 | | Claim Number: 7190<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,081.65 |
| PRIORITY | | | | Allowed: | $1,257.82 |
| UNSECURED | Claimed: | $25,846.10 | | Allowed: | $21,669.37 |
| WOOTEN, JODI<br>904 CHESTNUT CT<br>MURPHY, TX 75094 | | Claim Number: 7191<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $25,846.10 | | | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 7192<br>Claim Date: 04/01/2010<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | | | |
| PRIORITY | Claimed: | $111,650.00   UNLIQ | | | |

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 7193<br>Claim Date: 04/01/2010<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | | |
| PRIORITY | Claimed: | $111,650.00   UNLIQ | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: RADISYS CORPORATION<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7194<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim no. 3735 | | |
| ADMINISTRATIVE | | | Allowed: | $2,768.00 |
| UNSECURED | Claimed: | $214,058.43 | Allowed: | $146,428.43 |
| MCGOWAN, ROSEMARY<br>1850 HAMMERLY DR<br>FAIRVIEW, TX 75069 | | Claim Number: 7195<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,098.14 |
| PRIORITY | Claimed: | $65,500.85 | Allowed: | $1,356.86 |
| UNSECURED | | | Allowed: | $63,666.54 |
| DECKER, STEVEN<br>6608 MISSION RIDGE<br>MCKINNEY, TX 75071 | | Claim Number: 7196<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,327.86 |
| PRIORITY | | | Allowed: | $1,406.14 |
| UNSECURED | Claimed: | $57,427.97 | Allowed: | $58,596.91 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SALTSMAN, ALTON
5205 THE DYKE
RALEIGH, NC 27606

Claim Number: 7197
Claim Date: 04/09/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,755.32 |
| PRIORITY | | | Allowed: | $997.90 |
| UNSECURED | Claimed: | $68,388.00 | Allowed: | $70,878.65 |

ELLIS, WILLIAM ROY
12151 NW 10TH STREET
CORAL SPRINGS, FL 33071

Claim Number: 7198
Claim Date: 04/09/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $145,213.00   CONT |

HALE, MITCHELL E.
34 LISA BETH CIRCLE
DOVER, NH 03820

Claim Number: 7199
Claim Date: 04/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,364.94 |
| PRIORITY | | | Allowed: | $1,373.45 |
| UNSECURED | Claimed: | $43,853.44 | Allowed: | $40,623.48 |

MONK, APRIL J
449 ASHLEY PL
MURPHY, TX 75094

Claim Number: 7200
Claim Date: 04/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,038.73 |
| PRIORITY | | | Allowed: | $1,330.83 |
| UNSECURED | Claimed: | $39,865.84 | Allowed: | $32,509.25 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BERG, KEN
5925 178TH STREET SE
SNOHOMISH, WA 98296

Claim Number: 7201
Claim Date: 04/12/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $47,539.42 |
|---|---|---|

SVG ADVISERS INC.
PATRICK J. POTTER
2300 N STREET, NW
WASHINGTON, DC 20037

Claim Number: 7202
Claim Date: 04/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
Amends Claims 1036 and 1083

| UNSECURED | Claimed: | $124,124.00 |
|---|---|---|

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
P.O. BOX 20207
NASHVILLE, TN 37202-0207

Claim Number: 7203
Claim Date: 04/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 7556 (04/18/2012)

| PRIORITY | Claimed: | $61,640.37 |
|---|---|---|

SOLUS OPPORTUNITIES FUND 1 LP
TRANSFEROR: HOLLIDAY-MOSLEY, ANNETTE
C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7204
Claim Date: 04/13/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $1,876.94 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $679.78 |
| UNSECURED | Claimed: | $31,361.47 | Allowed: | $23,384.33 |

MACKIEL, JOAN
44 BOSTON AVENUE
NORTH ARLINGTON, NJ 07031

Claim Number: 7205
Claim Date: 04/14/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $1,527.84 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $811.24 |
| UNSECURED | Claimed: | $16,300.00   UNLIQ | Allowed: | $16,170.70 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>C/O ROBERT S MCWHORTER, ESQ<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 7206<br>Claim Date: 04/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7177 (02/07/2012) | | |
| UNSECURED | Claimed: | $331,065.09 | Allowed: | $331,065.09 |
| ACS CABLE SYSTEMS, INC<br>ASHBY & GEDDES, P.A.<br>GREGORY A. TAYLOR/ BENJAMIN W. KEENAN<br>500 DELWARE AVE, 8TH FL P.O. BOX 1150<br>WILMINGTON, DE 19899 | | Claim Number: 7207<br>Claim Date: 04/12/2010<br>Debtor/ NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5889 (07/06/2011) | | |
| ADMINISTRATIVE | Claimed: | $1,105,055.50 | Allowed: | $300,000.00 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 7208<br>Claim Date: 04/12/2010<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | | |
| PRIORITY | Claimed: | $111,650.00   UNLIQ | | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 7209<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | | |
| PRIORITY | Claimed: | $111,650.00   UNLIQ | | |
| SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | | Claim Number: 7210<br>Claim Date: 04/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim nos. 1036 and 1083 | | |
| UNSECURED | Claimed: | $124,124.00 | Allowed: | $83,258.00 |

NORTEL NETWORKS INC.                                                                                                  Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>P.O. BOX 13430<br>ARLINGTON, TX 76094 | | Claim Number: 7211<br>Claim Date: 04/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5122 (03/18/2011) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,492,978.54 | | | |
| SECURED | Claimed: | $0.00 | | | |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WOOD, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7212<br>Claim Date: 04/16/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $46,430.00 | | | |

| STERNS, BRENDA<br>16200 W. 76TH AVE<br>ARVADA, CO 80007 | | Claim Number: 7213<br>Claim Date: 04/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $3,254.56 |
| PRIORITY | | | | Allowed: | $1,340.56 |
| UNSECURED | Claimed: | $46,498.83 | | Allowed: | $42,153.00 |

| MCNITT, STEVE<br>3441 SUNDANCE DR<br>GAINESVILLE, GA 30506 | | Claim Number: 7214<br>Claim Date: 04/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim no. 274 | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $410,966.17 | | | |

| SUN, MOSES<br>9208 STONEBROOK DR.<br>COLLEGE STATION, TX 77845 | | Claim Number: 7215<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $56,283.80 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEMARTINO, FAYE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7216<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $36,617.75 | | | Allowed:<br>Allowed:<br>Allowed: | $1,798.99<br>$841.09<br>$23,209.20 |
| WOOD, PATRICK<br>8500 KEMPTON ROAD<br>RALEIGH, NC 27615 | | Claim Number: 7217<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7369 | | | | |
| UNSECURED | Claimed: | $74,938.05 | | | | |
| RICHARDSON, STELLA<br>6137 S. RIVERBEND DR.<br>NASHVILLE, TN 37221 | | Claim Number: 7218<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $52,411.64 | | | Allowed:<br>Allowed:<br>Allowed: | $2,946.37<br>$1,199.88<br>$52,381.44 |
| PLASTINA, FRANCO<br>306 POND BLUFF WAY<br>CARY, NC 27513 | | Claim Number: 7219<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,065.63 | Scheduled: | $10,065.63  UNLIQ | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: TOOKE, RICHARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7220<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $534.15 |
| PRIORITY | | | Allowed: | $1,479.19 |
| UNSECURED | Claimed: | $32,308.00 | Allowed: | $32,879.11 |
| TOOKE, RICHARD<br>2612 KINLAWTON PL<br>RALEIGH, NC 27614 | | Claim Number: 7221<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | Claimed: | $32,308.00 | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: XETA TECHNOLOGIES, INC.<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 7222<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7559 (04/18/2012) | | |
| UNSECURED | Claimed: | $716,939.74 | Allowed: | $544,012.01 |
| BLANCO, JORGE<br>8101 SW 62ND PLACE<br>SOUTH MIAMI, FL 33143 | | Claim Number: 7223<br>Claim Date: 04/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,861.62 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,288.81 |
| UNSECURED | Claimed: | $24,156.91 | Allowed: | $36,265.74 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MICROVISION, INC.<br>ATTN: THOMAS M. WALKER<br>6222  185TH AVE NE<br>REDMOND, WA 98052 | Claim Number: 7224<br>Claim Date: 04/21/2010<br>Debtor: XROS, INC. | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 7225<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| KAZIMIERSKI, WLODZIMIERZ<br>7782 GEORGETOWN CHASE<br>ROSWELL, GA 30075 | Claim Number: 7226<br>Claim Date: 04/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7806 (06/07/2012) | |

| UNSECURED | Claimed: | $76,908.32 |
|---|---|---|

| | | |
|---|---|---|
| KUBINA, GREG<br>38750 ADCOCK DR.<br>FREMONT, CA 94536 | Claim Number: 7227<br>Claim Date: 04/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| ADMINISTRATIVE | | | Allowed: | $3,629.22 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,494.88 |
| UNSECURED | Claimed: | $66,458.00 | Allowed: | $63,341.10 |

| | | |
|---|---|---|
| KAZIMIERSKI, WLODZIMIERZ<br>7782 GEORGETOWN CHASE<br>ROSWELL, GA 30075 | Claim Number: 7228<br>Claim Date: 04/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7806 (06/07/2012) | |

| UNSECURED | Claimed: | $360,773.26 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

DAUTENHAHN, DAVID
13913 HAYES
OVERLAND PARK, KS 66221

Claim Number: 7229
Claim Date: 04/23/2010
Debtor: NORTEL NETWORKS INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $457,676.48   UNLIQ | | | | |
| UNSECURED | Claimed: | $322,440.11   UNLIQ | | | | |

SEELAENDER, ROGER
201 CREEKVIEW LN
LINCOLN, AL 35096-6069

Claim Number: 7230
Claim Date: 04/23/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $88,793.34 |

HUGHES, ROB
AKA ROBIN SCOTT HUGHES
521 SUNCREEK DR.
ALLEN, TX 75013

Claim Number: 7231
Claim Date: 04/26/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,330.05 | Allowed: | $6,330.05 |
| UNSECURED | Claimed: | $41,788.82 | Scheduled: | $42,356.97 | Allowed: | $42,356.97 |

MCDONALD COUNTY TELEPHONE COMPANY
PO BOX 207
PINEVILLE, MO 64856-0207

Claim Number: 7232
Claim Date: 04/26/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5089 (03/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $99.01 | Scheduled: | $197.90 | Allowed: | $99.01 |

HESLOP, MICHAEL
8404 W. 127TH CIR
OVERLAND PARK, KS 66213

Claim Number: 7233
Claim Date: 04/26/2010
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 2542

| | | |
|---|---|---|
| PRIORITY | Claimed: | $132,074.13 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PLASTINA, FRANCO<br>306 POND BLUFF WAY<br>CARY, NC 27513 | | Claim Number: 7234<br>Claim Date: 04/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $10,065.63 | | | |
| GORHUM, JAMES WAYNE<br>2752 BANEBERRY CT.<br>HIGHLANDS RANCH, CO 80129 | | Claim Number: 7235<br>Claim Date: 04/26/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $71,918.00 | | | |
| PATEL, JAGDISH<br>4413 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | | Claim Number: 7236<br>Claim Date: 04/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $24,035.14 | | | |
| UNSECURED | | | Scheduled: | $23,659.70 | UNLIQ |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 7237<br>Claim Date: 04/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6542 (10/03/2011) | | | |
| PRIORITY | Claimed: | $4,441.09 | | | |
| UNSECURED | Claimed: | $7,283.05 | Scheduled: | $260.00 | |
| SHIELDS, CAROLYN M.<br>11461 PURPLE BEECH DRIVE<br>RESTON, VA 20191 | | Claim Number: 7238<br>Claim Date: 04/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $39,170.00   UNLIQ CONT | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KRATZ, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7239<br>Claim Date: 04/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,943.12 |
| PRIORITY | | | | Allowed: | $768.71 |
| UNSECURED | Claimed: | $19,425.60 | | Allowed: | $19,448.34 |
| BORIS, RICHARD A.<br>5208 BARTONS ENCLAVE LN.<br>RALEIGH, NC 27613 | | Claim Number: 7240<br>Claim Date: 04/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $16,322.70 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $2,326.28 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORIS, RICHARD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7240-01<br>Claim Date: 04/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $45,050.00   UNLIQ CONT | | Allowed: | $41,666.18 |
| SCHUDDE, THOMAS<br>5897 PADDOCK COURT<br>CANANDAIGUA, NY 14424 | | Claim Number: 7241<br>Claim Date: 05/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| UNSECURED | Claimed: | $91,784.16 | | | |

NORTEL NETWORKS INC.

Date: 01/06/2014

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Claim Number: 7242 |
| C/O DEBORAH B. WALDMEIR ASST. ATTY. GEN. | Claim Date: 05/03/2010 |
| CADILLAC PLACE, STE. 10-200 | Debtor: NORTEL NETWORKS INC. |
| 3030 W. GRAND BLVD. | Comments: WITHDRAWN |
| DETROIT, MI 48202 | DOCKET: 3771 (08/11/2010) |

| ADMINISTRATIVE | Claimed: | $77,974.87   UNLIQ |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 7243 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 7244 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| GORDON-GRANT, I. HYACINTH | Claim Number: 7245 |
| 4020 S.W. 151 TERRACE | Claim Date: 05/03/2010 |
| MIRAMAR, FL 33027 | Debtor: NORTEL NETWORKS (CALA) INC. |
| | Comments: EXPUNGED |
| | DOCKET: 8285 (08/22/2012) |

| PRIORITY | Claimed: | $23,690.00 |
| UNSECURED | Claimed: | $23,690.00 |
| TOTAL | Claimed: | $23,690.00 |

| STREET, LINDSEY | Claim Number: 7246 |
| 5500 FORTUNES RIDGE DR. # 97B | Claim Date: 05/03/2010 |
| DURHAM, NC 27713 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $18,342.02 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VIDETTO, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7247<br>Claim Date: 05/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,445.99 |
| PRIORITY | | | Allowed: | $940.77 |
| UNSECURED | Claimed: | $27,623.06 | Allowed: | $28,881.42 |
| O'BRIEN, FRANCIS J.<br>10 DEER POND CT.<br>WARWICK, NY 10990-2313 | | Claim Number: 7248<br>Claim Date: 05/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,069.40 |
| PRIORITY | | | Allowed: | $818.66 |
| UNSECURED | Claimed: | $30,866.78 | Allowed: | $29,890.31 |
| BENNEFELD, BRIAN<br>4705 W. ELGIN ST.<br>BROKEN ARROW, OK 74012 | | Claim Number: 7249<br>Claim Date: 05/04/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $49,210.73 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OLSON, WILLIAM D.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7250<br>Claim Date: 05/05/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $70,244.17 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 7251
Claim Date: 05/04/2010
Debtor: NORTEL NETWORKS INC.
Comments:
Amends Claim 1078

| | Claimed: | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $53,484.90 | | |
| UNSECURED | Claimed: | $275,170.21 | Scheduled: | $142,956.38 |

---

ALAZMA, MANAR
3109 KNOX ST. # 218
DALLAS, TX 75205

Claim Number: 7252
Claim Date: 05/06/2010
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $117,321.35 | |

---

SOLUS RECOVERY FUND LP
TRANSFEROR: SOWARDS, ALAN
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7253
Claim Date: 05/10/2010
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim no. 235

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $203,844.06 | |

---

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 7254
Claim Date: 05/13/2010
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLE DUPLICATE OF 7251
Amends claim no. 1078

| | Claimed: | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $53,484.90 | | |
| UNSECURED | Claimed: | $275,170.21 | Scheduled: | $10,679.24 |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: COLLINS, TOMEKA
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7255
Claim Date: 05/13/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,458.70 |
| PRIORITY | | | Allowed: | $1,408.52 |
| UNSECURED | Claimed: | $34,374.00 | Allowed: | $31,848.19 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| LANGEN, WILLIAM<br>21 CHERRY ST<br>LEOMINSTER, MA 01453 | | Claim Number: 7256<br>Claim Date: 05/14/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $25,945.78 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PALOS, JOE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7257<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $45,052.21 | Allowed:<br>Allowed:<br>Allowed: | $2,971.94<br>$1,224.14<br>$46,299.75 |
| JUDAH, WILLIAM A.<br>1733 TAKELA FOREST SE<br>FAIRMOUNT, GA 30139-2379 | | Claim Number: 7258<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $16,258.26 | Allowed:<br>Allowed:<br>Allowed: | $2,148.13<br>$849.81<br>$16,576.01 |
| VOGEL, HERMAN<br>27207-28TH AVE NW<br>STANWOOD, WA 98292-9411 | | Claim Number: 7259<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FURLONG, PHILIP<br>380 HEARNE ST #202<br>POINT-CLAIRE, QC H9R1K3<br>CANADA | | Claim Number: 7260<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JETTON, JOANIE D<br>704 CLAIBORNE STREET<br>APT B<br>GOLDSBORO, NC 27530 | | Claim Number: 7261<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JETTON, JOANIE D.<br>704-B E. CLAIBORNE ST.<br>GOLDSBORO, NC 27530 | | Claim Number: 7262<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| JOHNSON, LINDA M.<br>5210 REDWOOD ROAD<br>DURHAM, NC 27704 | | Claim Number: 7263<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| JOHNSON, LINDA M<br>5210 REDWOOD RD<br>DURHAM, NC 27704 | | Claim Number: 7264<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| SECURED | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SZAFRANSKI, KENNETH<br>11601 N. GRACE CT.<br>MEQUON, WI 53092-3107 | | Claim Number: 7265<br>Claim Date: 05/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $689.83 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,970.94 |
| UNSECURED | Claimed: | $36,864.66 | | Allowed: | $47,182.17 |
| ROCK, HELEN<br>108 CHADMORE DR<br>CARY, NC 27518 | | Claim Number: 7266<br>Claim Date: 05/24/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $12,119.39 | | | |
| UNSECURED | Claimed: | $44,337.33 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NAYLOR, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7267<br>Claim Date: 05/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,781.80 |
| PRIORITY | | | | Allowed: | $1,490.25 |
| UNSECURED | Claimed: | $87,628.00 | | Allowed: | $61,290.54 |
| DAVY, ERRINGTON TONY<br>1501 NW 108TH AVE, APT 329<br>PLANTATION, FL 33322 | | Claim Number: 7268<br>Claim Date: 05/27/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $70,756.17 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GREEN, STEPHANIE<br>1274 COUNTY ROAD 4205<br>BONHAM, TX 75418 | | Claim Number: 7269<br>Claim Date: 05/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $3,539.50<br>$1,279.34 |
| UNSECURED | Claimed: | $610.35 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, STEPHANIE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7269-01<br>Claim Date: 05/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $33,191.75 | | Allowed: | $33,191.75 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: CONKLIN, JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7270<br>Claim Date: 06/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $3,403.77<br>$1,232.75 |
| UNSECURED | Claimed: | $61,850.10 | | Allowed: | $59,473.56 |
| LANGEN, WILLIAM F.<br>21 CHERRY ST.<br>LEOMINSTER, MA 01453 | | Claim Number: 7271<br>Claim Date: 06/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $486.90<br>$1,391.14 |
| UNSECURED | Claimed: | $25,945.78 | | Allowed: | $27,080.97 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHUSTER, JAC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7272<br>Claim Date: 06/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,325.10 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,563.29 |
| UNSECURED | Claimed: | $25,665.42 | | Allowed: | $34,496.58 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 7273<br>Claim Date: 06/01/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| PRIORITY | Claimed: | $19,400.46 | | | |
| UNSECURED | Claimed: | $3,933.50 | | | |
| RYAN, JOHN JR<br>5 JOSEPH ROAD<br>HOPKINTON, MA 01748 | | Claim Number: 7274<br>Claim Date: 06/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $6,918.00 | | | |
| KAKOU, JACOB<br>302 AFFINITY LANE<br>CARY, NC 27519 | | Claim Number: 7275<br>Claim Date: 06/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7303 | | | |
| UNSECURED | Claimed: | $58,070.81 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MUSKIEWICZ, STEPHEN
4 BEAN RD.
MERRIMACK, NH 03054-3049

Claim Number: 7276
Claim Date: 06/07/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,801.86 |
| PRIORITY | | | Allowed: | $1,374.17 |
| UNSECURED | Claimed: | $30,670.68 | Allowed: | $26,697.04 |

TEKNOWLOGIC DOMINICANA C POR A
AV. 27 DE FEBRERO, ESQ., ABRAHAM LINCOLN
UNICENTRO PLAZA SUITE 25B
SANTO DOMINGO DN, 10127
DOMINICAN REPUBLIC

Claim Number: 7277
Claim Date: 06/07/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,360.00 | Allowed: | $24,360.00 |

ARMOUDIAN, ANTRANIK G.
P.O. BOX 938
MOUNDS, OK 74047

Claim Number: 7278
Claim Date: 06/07/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $101,313.75 |

STODDARD, JULIA
110 SHADY CREEK TRAIL
CARY, NC 27513

Claim Number: 7279
Claim Date: 06/07/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $57,699.32 |

EZUKA, ALVIN HIROSHI
16 GRIFFITH PL
DURHAM, NC 27703-4353

Claim Number: 7280
Claim Date: 06/07/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,455.53 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $843.50 |
| UNSECURED | Claimed: | $26,550.00 | Allowed: | $32,723.21 |

---

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: COLEMAN, STEPHEN M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7281<br>Claim Date: 06/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,226.25 |
| PRIORITY | | | | Allowed: | $1,108.26 |
| UNSECURED | Claimed: | $63,808.18 | | Allowed: | $52,906.87 |
| I AND C, S.A.<br>25 CALLE 5-14, ZONA 14<br>GUATEMALA CITY,<br>GUATEMALA | | Claim Number: 7282-01<br>Claim Date: 06/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7355 (03/08/2012) | | | |
| UNSECURED | Claimed: | $50,056.26 | | Allowed: | $50,056.26 |
| I AND C, S.A.<br>25 CALLE 5-14, ZONA 14<br>GUATEMALA CITY,<br>GUATEMALA | | Claim Number: 7282-02<br>Claim Date: 06/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>AMENDS CLAIM 3251.  Paid and not entitled to any additional voting | | | |
| UNSECURED | Claimed: | $15,321.74 | | | |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 7283<br>Claim Date: 06/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>AMENDS CLAIM 7150 | | | |
| UNSECURED | Claimed: | $387,503.42 | | Allowed: | $387,503.42 |
| RIZO, NELSON E.<br>319 DACIAN AVE.<br>DURHAM, NC 27701 | | Claim Number: 7284<br>Claim Date: 06/02/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $51,573.76 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BLANKENSHIP, RICHARD L.
1841 BEARBERRY CIR APT 202
LUTZ, FL 33559-8774

Claim Number: 7285
Claim Date: 06/03/2010
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $37,050.01 | | |

MOLINA, FRANCISCO
5279 NW 117 AVE
CORAL SPRINGS, FL 33076

Claim Number: 7286
Claim Date: 06/10/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,359.45 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,397.04 |
| UNSECURED | Claimed: | $15,638.80 | Allowed: | $25,728.79 |

O'TOOL, ANDREW PAUL
1130 CALISTOGA WAY
SAN MARCOS, CA 92078

Claim Number: 7287
Claim Date: 06/10/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,484.84 |
| PRIORITY | | | Allowed: | $1,259.58 |
| UNSECURED | Claimed: | $51,923.08 | Allowed: | $53,014.27 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: NEWMAN, ROBERT M.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7288
Claim Date: 06/10/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,964.23 |
| PRIORITY | | | Allowed: | $1,432.85 |
| UNSECURED | Claimed: | $54,935.76 | Allowed: | $62,886.35 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ACKLEY, RAYMOND
403 HICKORY ST
CARY, NC 27513

Claim Number: 7289
Claim Date: 06/11/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,441.40 |
| PRIORITY | Claimed: | $11,725.00 | | Allowed: | $593.71 |
| UNSECURED | Claimed: | $20,639.00 | | Allowed: | $30,351.79 |

MCLARENS CANADA
600 ALDEN RD., SUITE 600
MARKHAM, ON L3R 0E7
CANADA

Claim Number: 7290
Claim Date: 06/14/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7686 (05/24/2012)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,710.20 |

MCLARENS CANADA
5915 AIRPORT RD
MISSISSAUGA, ON L4V 1T1
CANADA

Claim Number: 7291
Claim Date: 06/14/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,710.20 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MEATON, MIHAELA
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7292
Claim Date: 06/14/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $3,815.94 |
| PRIORITY | Claimed: | $50,592.45 | | Allowed: | $1,379.25 |
| UNSECURED | | | | Allowed: | $48,680.07 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

GRUENEICH, MYRON
364 WINDWARD DR
HENRICO, NC 27842

Claim Number: 7293
Claim Date: 06/15/2010
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $83,325.68 | |

TESSY, LEITH
157 CEDAR STREET
LEXINGTON, MA 02421

Claim Number: 7294
Claim Date: 06/15/2010
Debtor: NORTEL NETWORKS INC.
Comments:
AMENDS CLAIM 4755

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $412,835.00 | |

GREENBERG TURNER
401 BAY STREET, SUITE 3000
TORONTO, ON M5H 2Y4
CANADA

Claim Number: 7295
Claim Date: 06/15/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7354 (03/08/2012)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,981.98 | |

MICKLOS, PAUL JAMES
1110 BUTTERNUT LANE
HOLLYWOOD, FL 33019

Claim Number: 7296
Claim Date: 06/16/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $69,445.44 | |

SOLUS OPPORTUNITIES FUND 2 LP
TRANSFEROR: MICKLOS, PAUL JAMES
C/O SOLUS ALTERNATIVE ASSET MANAGEMENT
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7297
Claim Date: 06/16/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,195.98 |
| PRIORITY | | | Allowed: | $2,323.93 |
| UNSECURED | Claimed: | $69,445.44 | Allowed: | $113,833.84 |

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| | | | |
|---|---|---|---|
| CITY OF COLORADO SPRINGS SALES TAX DIVISION, COLORADO SPRINGS CITY ATTORNEY'S OFFICE, KENNETH HODGES, ESQ. 30 S. NEVADA, STE 501 COLORADO SPRINGS, CO 80903 | Claim Number: 7298 Claim Date: 06/15/2010 Debtor: NORTEL NETWORKS INC. Comments: AMENDS CLAIM 6042 | | |
| PRIORITY              Claimed:              $2,286.47 | | | |

---

| | | | |
|---|---|---|---|
| SHEFFEY, RICKIE A. 1923 THORNBERRY DR. MELISSA, TX 75454-3021 | Claim Number: 7299 Claim Date: 06/17/2010 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE PRIORITY UNSECURED        Claimed:              $59,875.64 | | Allowed: Allowed: Allowed: | $3,365.57 $1,216.47 $55,329.17 |

---

| | | | |
|---|---|---|---|
| ALPEROVICH, ZHANNA 3109 PRESTON MEADOW DR PLANO, TX 75093 | Claim Number: 7300 Claim Date: 06/17/2010 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE PRIORITY UNSECURED        Claimed:              $72,636.04 | | Allowed: Allowed: Allowed: | $4,745.05 $1,715.08 $66,468.84 |

---

| | | | |
|---|---|---|---|
| TEXAS WORKFORCE COMMISSION JOHN MOORE REGULATORY INTEGRITY DIVISION 101 E 15TH STREET ROOM 556 AUSTIN, TX 78778-0001 | Claim Number: 7301 Claim Date: 06/18/2010 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 4358 (11/19/2010) | | |
| ADMINISTRATIVE        Claimed:              $1,105.30   UNLIQ | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

JENNINGS, JEAN
410 BROOKHAVEN TRIAL
SMYRNA, TN 37167

Claim Number: 7302
Claim Date: 06/18/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| UNSECURED | Claimed: | $67,652.17 |
|---|---|---|

KAKOU, JACOB T
302 AFFINITY LANE
CARY, NC 27519

Claim Number: 7303
Claim Date: 06/18/2010
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 7275

| UNSECURED | Claimed: | $58,070.81 |
|---|---|---|

AD, YOUSSEF
1324 KENTSHIRE CIR
PLANO, TX 75025

Claim Number: 7304
Claim Date: 06/18/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $3,710.66 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,341.20 |
| UNSECURED | Claimed: | $33,663.84 | Allowed: | $29,290.36 |

BLOW, SONYA
1004 FARNSWORTH ROAD
WAKE FOREST, NC 27587

Claim Number: 7305
Claim Date: 06/21/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $2,747.63 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $50,322.00 | Allowed: | $943.84 |
| UNSECURED | | | Allowed: | $45,388.31 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CRT SPECIAL INVESTMENTS LLC<br>TRANSFEROR: GREEN, JAMES A.<br>JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902 | | Claim Number: 7306<br>Claim Date: 06/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,871.76 |
| PRIORITY | | | | Allowed: | $1,329.99 |
| UNSECURED | Claimed: | $84,441.58 | | Allowed: | $76,526.39 |
| KIM, ETHAN K.<br>2102 CASTLEBURG DR.<br>APEX, NC 27523 | | Claim Number: 7307<br>Claim Date: 06/21/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $18,238.43 | | | |
| JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | | Claim Number: 7308<br>Claim Date: 06/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,397.47 |
| PRIORITY | Claimed: | $56,834.61 | | Allowed: | $1,909.50 |
| UNSECURED | | | | Allowed: | $56,924.17 |
| LEGNANTE, KRISTI<br>1153 MOORES POND ROAD<br>YOUNGSVILLE, NC 27596 | | Claim Number: 7309<br>Claim Date: 06/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,860.18 |
| PRIORITY | | | | Allowed: | $982.50 |
| UNSECURED | Claimed: | $29,095.00 | | Allowed: | $21,151.13 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| LIQUIDITY SOLUTIONS, INC. | | Claim Number: 7310 | | |
|---|---|---|---|---|
| TRANSFEROR: JOHNSON, EDDIE S. JR. | | Claim Date: 06/18/2010 | | |
| ONE UNIVERSITY PLAZA | | Debtor: NORTEL NETWORKS INC. | | |
| SUITE 312 | | | | |
| HACKENSACK, NJ 07601 | | | | |
| UNSECURED | Claimed: | $53,302.24 | | |
| SCHROEDER, RICHARD | | Claim Number: 7311 | | |
| 8120 NW 51 STREET | | Claim Date: 06/24/2010 | | |
| LAUDERHILL, FL 33351 | | Debtor: NORTEL NETWORKS (CALA) INC. | | |
| UNSECURED | Claimed: | $3,965.76 | | |
| ASHCRAFT, RICHARD D. | | Claim Number: 7312 | | |
| 6417 ROSEBUD DR. | | Claim Date: 06/24/2010 | | |
| ROWLETT, TX 75089 | | Debtor: NORTEL NETWORKS INC. | | |
| | | Comments: ALLOWED | | |
| | | DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,587.57 |
| PRIORITY | | | Allowed: | $1,171.16 |
| UNSECURED | Claimed: | $27,280.88 | Allowed: | $25,759.04 |
| LONG, ANDREW | | Claim Number: 7313 | | |
| 1104 BAYFIELD DRIVE | | Claim Date: 06/24/2010 | | |
| RALEIGH, NC 27606 | | Debtor: NORTEL NETWORKS INC. | | |
| | | Comments: | | |
| | | amends claim 2532 | | |
| UNSECURED | Claimed: | $163,853.06 | | |
| SCHROEDER, RICHARD | | Claim Number: 7314 | | |
| 8120 NW 51 STREET | | Claim Date: 06/24/2010 | | |
| LAUDERHILL, FL 33351 | | Debtor: NORTEL NETWORKS (CALA) INC. | | |
| UNSECURED | Claimed: | $36,843.58 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

BROWN, ARTHUR
NORTEL EMPLOYEE # 1555528
395 MACMILLER RD
MORRISVILLE, VT 05661

Claim Number: 7315
Claim Date: 06/28/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| UNSECURED | Claimed: | $67,056.99 |
|---|---|---|

---

JOHNSON, WILLIAM E.
2865 HORSEMANS RIDGE DR
CLAYTON, NC 27520

Claim Number: 7316
Claim Date: 06/29/2010
Debtor: NORTEL NETWORKS INC.

| SECURED | Claimed: | $0.00 |
|---|---|---|

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: DAVISON, JANE C
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7317
Claim Date: 06/29/2010
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8483

| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $72,514.00 | UNLIQ CONT |

---

HAYES, MICHAEL P.
128 AMESBURY LANE
CARY, NC 27511

Claim Number: 7318
Claim Date: 07/01/2010
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 7180

| UNSECURED | Claimed: | $67,250.36 |
|---|---|---|

---

SCHESVOLD, BRUCE
5718 MARVIN LOVING DR # 119
GARLAND, TX 75043

Claim Number: 7319
Claim Date: 07/01/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $2,109.42 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $52,066.74 | Allowed: | $1,154.09 |
| UNSECURED | | | Allowed: | $47,869.10 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOPKINS, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7320<br>Claim Date: 07/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,700.13 |
| PRIORITY | | | Allowed: | $1,271.04 |
| UNSECURED | Claimed: | $48,865.38 | Allowed: | $38,632.51 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILKE, THERESA C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7321<br>Claim Date: 07/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,234.95 |
| PRIORITY | | | Allowed: | $1,454.76 |
| UNSECURED | Claimed: | $95,158.00 | Allowed: | $85,741.50 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LITWINS, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7322<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,909.46 |
| PRIORITY | | | Allowed: | $1,413.06 |
| UNSECURED | Claimed: | $60,575.93 | Allowed: | $38,717.76 |
| ROSE, CHONG S.<br>701 LAKEBIRD DR.<br>SUNNYVALE, CA 94089 | | Claim Number: 7323<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3782 (08/16/2010) | | |
| UNSECURED | Claimed: | $19,153.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, BRIAN P.<br>16 PINESTRAW WAY<br>DURHAM, NC 27713 | | Claim Number: 7324<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $36,903.89 | Allowed:<br>Allowed:<br>Allowed: | | $3,066.31<br>$1,053.31<br>$28,140.99 |
| HEO, JOON<br>1409 CALLAWAY DR.<br>PLANO, TX 75075 | | Claim Number: 7325<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $28,490.00 | Allowed:<br>Allowed:<br>Allowed: | | $2,663.28<br>$1,030.94<br>$27,406.03 |
| MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | | Claim Number: 7326<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLY AMENDED BY 8568<br>May amend claims 2746 or 11 | | | |
| UNSECURED | Claimed: | $39,440.44 | | | |
| KASPER, JAMES E. (0206746)<br>219 REMINGTON AVE<br>GALLATIN, TN 37066 | | Claim Number: 7327<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $47,176.80 | Allowed:<br>Allowed:<br>Allowed: | | $4,039.22<br>$1,364.09<br>$44,908.94 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEAUCHAMP, JULIE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7328<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $31,011.36 |
|---|---|---|

| | | |
|---|---|---|
| REXROAD, MICHAEL<br>5244 LINWICK DR.<br>FUQUAY VARINA, NC 27526 | | Claim Number: 7329<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |

| UNSECURED | Claimed: | $62,884.61 |
|---|---|---|

| | | |
|---|---|---|
| REXROAD, MICHAEL<br>5244 LINWICK DR.<br>FUQUAY VARINA, NC 27526 | | Claim Number: 7330<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |

| UNSECURED | Claimed: | $188,535.00 |
|---|---|---|

| | | |
|---|---|---|
| TILL, CHARLES<br>7516 CHIPPENHAM CT<br>RALEIGH, NC 27613 | | Claim Number: 7331<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) |

| ADMINISTRATIVE | | | Allowed: | $2,039.94 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,748.52 |
| UNSECURED | Claimed: | $96,851.11 | Allowed: | $83,336.27 |

| | | |
|---|---|---|
| ROBITALLE, STANLEY L<br>4835 OXFORD DRIVE<br>SARASOTA, FL 34242 | | Claim Number: 7332<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 |

| UNSECURED | Claimed: | $689,553.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

WOODS, ALICIA
7609 WESTOVER DRIVE
ROWLETT, TX 75089

Claim Number: 7333
Claim Date: 07/06/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,518.77 |
| PRIORITY | Claimed: | $624.59 | Allowed: | $1,037.48 |
| UNSECURED | Claimed: | $20,819.90 | Allowed: | $18,380.69 |

DOWELL, BETTY
17406 DOWELL CR
DALLAS, TX 75252

Claim Number: 7334
Claim Date: 07/06/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,279.79 |
| PRIORITY | | | Allowed: | $1,546.91 |
| UNSECURED | Claimed: | $90,667.90 | Allowed: | $84,899.66 |

JOHNSON, DONALD
2512 DANDELION LN
ROWLETT, TX 75089

Claim Number: 7335
Claim Date: 07/06/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,019.38 |
| PRIORITY | | | Allowed: | $1,452.79 |
| UNSECURED | Claimed: | $48,746.82 | Allowed: | $43,083.22 |

FLETCHER, BERT
35 BROOMHILL COURT
CLAYTON, NC 27527

Claim Number: 7336
Claim Date: 07/07/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $207,527.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | | Claim Number: 7337<br>Claim Date: 07/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| PRIORITY | Claimed: | $64,329.20 | | |
| UNSECURED | Claimed: | $64,329.20 | | |
| TOTAL | Claimed: | $64,329.20 | | |
| GREEN, WILLIAM & MARILYN<br>1106 BOSTON HOLLOW RD<br>ASHLAND CITY, TN 37015 | | Claim Number: 7338<br>Claim Date: 07/07/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JURASEVICH, MARIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7339<br>Claim Date: 07/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| PRIORITY | Claimed: | $55,680.00 | | |
| UNSECURED | | | Allowed: | $62,580.12 |
| MORDECAI, WILLIAM S.<br>33563 S. SPRING BAY ROAD<br>DE TOUR VILLAGE, MI 49725 | | Claim Number: 7340<br>Claim Date: 07/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
| PRIORITY | Claimed: | $120,000.00 | | |
| SHAVER, ALLEN DAVID<br>5939 MARTIN HILLS LN<br>HILLSBOROUGH, NC 27278 | | Claim Number: 7341<br>Claim Date: 07/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,631.40 |
| PRIORITY | | | Allowed: | $1,677.37 |
| UNSECURED | Claimed: | $73,796.18 | Allowed: | $73,226.54 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

GORDON-GRANT, I. HYACINTH
4020 S.W. 151 TERRACE
MIRAMAR, FL 33027

Claim Number: 7342
Claim Date: 07/12/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $916.04 |
| PRIORITY | Claimed: | $23,690.00 | Allowed: | $634.18 |
| UNSECURED | | | Allowed: | $25,687.80 |

LEE, KENNETH G.
3904 OLD COACH ROAD
RALEIGH, NC 27616

Claim Number: 7343
Claim Date: 07/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,799.80 |
| UNSECURED | Claimed: | $9,105.76 | | |

THORPE, WANDA M
6412 FAIRVIEW DR.
PENSACOLA, FL 32505

Claim Number: 7344
Claim Date: 07/12/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

COVACH, LOUIS W.
6305 SARATOGA CIR
DAVIE, FL 33331

Claim Number: 7345
Claim Date: 07/12/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,898.14 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,051.28 |
| UNSECURED | Claimed: | $20,143.88 | Allowed: | $29,827.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

COVACH, LOURDES G.
6305 SARATOGA CIR
DAVIE, FL 33331

Claim Number: 7346
Claim Date: 07/12/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,458.08 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,400.18 |
| UNSECURED | Claimed: | $50,210.18 | | Allowed: | $60,666.41 |

RING, BRIAN
910 NORWOOD LANE
APEX, NC 27502

Claim Number: 7347
Claim Date: 07/15/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $3,133.07 |
| PRIORITY | | | | Allowed: | $1,076.24 |
| UNSECURED | Claimed: | $53,707.28 | | Allowed: | $43,300.97 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MCWALTERS, MICHAEL
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7348
Claim Date: 07/15/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $865,458.00 | | Allowed: | $31,816.62 |

CRAIG, JAMES P.
42 E. CAVALIER RD
SCOTTSVILLE, NY 14546

Claim Number: 7349
Claim Date: 07/15/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11571 (09/10/2013)

| | | |
|---|---|---|
| SECURED | Claimed: | $33,161.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: LEGER, ANTHONY
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7350
Claim Date: 07/16/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $90,461.57 |
|---|---|---|

---

ASM CAPITAL, L.P.
TRANSFEROR: GANAPATHIRAMAN, SUJATHA
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 7351
Claim Date: 07/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| ADMINISTRATIVE | | | Allowed: | $4,898.63 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,654.32 |
| UNSECURED | Claimed: | $12,307.68 | Allowed: | $6,084.22 |

---

JOHNSON, ROBERT
1 TURNBERRY CIRCLE
BEDFORD, NH 03110

Claim Number: 7352
Claim Date: 07/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| ADMINISTRATIVE | | | Allowed: | $10,159.88 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $2,184.92 |
| UNSECURED | Claimed: | $19,230.00 | Allowed: | $7,185.96 |

---

LUNA, MILLIE
2613 HEADS AND TAILS LN
MCKINNEY, TX 75071

Claim Number: 7353
Claim Date: 07/20/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $3,323.87 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,201.40 |
| UNSECURED | Claimed: | $49,699.83 | Allowed: | $44,932.30 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CARPENTER, EARL EDWARD III<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7354<br>Claim Date: 07/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,362.83 |
| PRIORITY | | | Allowed: | $1,217.93 |
| UNSECURED | Claimed: | $71,670.64 | Allowed: | $69,652.00 |

| DENT, ANDREW<br>5033 NW 121 DR<br>CORAL SPRINGS, FL 33076 | Claim Number: 7355<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $85,334.51 | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALDERMAN, DONALD SANFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7356<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $78,290.24 | |

| CANADIAN RED CROSS<br>170 METCALFE STREET<br>OTTAWA, ON K2P 2P2<br>CANADA | Claim Number: 7357<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>CLAIM AMOUNT IS 29,000 IN CANADIAN CURRENCY. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,205.80 | Scheduled: | $29,000.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIS, JOHN RANDALL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7358<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,815.23 |
| PRIORITY | | | Allowed: | $1,310.58 |
| UNSECURED | Claimed: | $73,086.09 | Allowed: | $67,247.20 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| LANDRY, ROSARIO<br>103 TRAILVIEW DRIVE<br>CARY, NC 27513 | | Claim Number: 7359<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8453 | | | |
| UNSECURED | Claimed: | $317,903.72 | | | |
| CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | | Claim Number: 7360<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4128 (10/11/2010) | | | |
| ADMINISTRATIVE | Claimed: | $27.64 | | | |
| GRANT, SIDNEY BEAUSOLEIL<br>241 RAINBOW DRIVE # 14143<br>LIVINGSTON, TX 77399 | | Claim Number: 7361<br>Claim Date: 07/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $10,256.82 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | Allowed: | $1,923.15 |
| UNSECURED | Claimed: | $90,588.00   UNLIQ | | Allowed: | $69,447.23 |
| STARKS, LAWRENCE L<br>5149 WEST WASHINGTON STREET<br>CHICAGO, IL 60644 | | Claim Number: 7362<br>Claim Date: 07/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SAWYER, NICOLE<br>4536 COTTENDALE DR.<br>DURHAM, NC 27703 | | Claim Number: 7363<br>Claim Date: 07/29/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $13,046.17 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| COX, JEFFREY<br>341 LINWOOD AVE APT 2<br>NEWTONVILLE, MA 2460 | | Claim Number: 7364<br>Claim Date: 07/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | | $2,277.54 |
| PRIORITY | Claimed: | $56,690.00 | Allowed: | | $1,813.97 |
| UNSECURED | | | Allowed: | | $55,205.13 |
| HOLT, MICHAEL<br>8236 CLARKS BRANCH DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 7365<br>Claim Date: 07/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | | $2,852.96 |
| PRIORITY | | | Allowed: | | $980.02 |
| UNSECURED | Claimed: | $32,873.94 | Allowed: | | $24,745.64 |
| SPECK, BRUCE A<br>121 AUGUSTA CT<br>JUPITER, FL 33458 | | Claim Number: 7366<br>Claim Date: 07/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7441 | | | |
| UNSECURED | Claimed: | $476,000.00 | | | |
| DESOUSA, SALLY<br>5517 NETHERBY CT.<br>RALEIGH, NC 27613 | | Claim Number: 7367<br>Claim Date: 07/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | | $4,391.62 |
| PRIORITY | Claimed: | $81,468.58 | Allowed: | | $1,477.55 |
| UNSECURED | | | Allowed: | | $55,137.41 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

MCDONALD, RODNEY
8690 NW 56TH ST
CORAL SPRINGS, FL 33067

Claim Number: 7368
Claim Date: 08/02/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $31,163.44 | |

WOOD, PATRICK
8500 KEMPTON ROAD
RALEIGH, NC 27615

Claim Number: 7369
Claim Date: 08/02/2010
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 7217

| | | |
|---|---|---|
| UNSECURED | Claimed: | $54,279.80 |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HODGES, WANDA B.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7370
Claim Date: 08/02/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,433.02 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,489.92 |
| UNSECURED | Claimed: | $37,550.00   UNLIQ CONT | Allowed: | $35,203.40 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: VAUGHAN, DONNA ANN
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7371
Claim Date: 08/03/2010
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8240

| | | |
|---|---|---|
| UNSECURED | Claimed: | $63,277.24 |

ROSS, TIMOTHY C.
2008 RANGECREST ROAD
RALEIGH, NC 27612

Claim Number: 7372
Claim Date: 08/05/2010
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7375

| | | |
|---|---|---|
| UNSECURED | Claimed: | $67,950.53 |

---

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| JABIL CIRCUIT<br>C/O HOLLAND & KNIGHT<br>ATTN: KEITH S. SHOTZBERGER, ESQ.<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA, FL 33602 | | Claim Number: 7373<br>Claim Date: 08/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Pursuant to Docket no. 5088 claim satisfied and released in full | | |
| UNSECURED | Claimed: | $3,704,182.36 | | |
| LANCASTER, KENNETH F<br>4116 BATTLE FIELD DRIVE<br>GARNER, NC 27529 | | Claim Number: 7374<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $6,174.00<br>$1,041.54 |
| UNSECURED | Claimed: | $23,184.26 | Allowed: | $25,089.47 |
| ROSS, TIMOTHY C.<br>2008 RANGECREST ROAD<br>RALEIGH, NC 27612 | | Claim Number: 7375<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8480<br>Amends claim 7372 | | |
| UNSECURED | Claimed: | $65,392.83 | | |
| THOMPSON, JAYSON A.<br>600 ST. MARY'S ST. APT 504<br>RALEIGH, NC 27605 | | Claim Number: 7376<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $7,408.81<br>$1,198.19 |
| UNSECURED | Claimed: | $28,337.55 | Allowed: | $29,515.45 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WALROD, DANIEL G.<br>206 RIGGSBEE FARM DR.<br>CARY, NC 27519 | | Claim Number: 7377<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| UNSECURED | Claimed: | $52,462.84 | | |
| COZART, WILLIAM DAVID<br>108 COMBS COURT<br>WENDELL, NC 27591 | | Claim Number: 7378<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8479 | | |
| UNSECURED | Claimed: | $43,159.54 | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCDANAL, JOHN D.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7379<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,177.22 |
| PRIORITY | | | Allowed: | $1,148.39 |
| UNSECURED | Claimed: | $25,564.49 | Allowed: | $21,238.88 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: BENTLEY, ANDREW<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7380<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,100.22 |
| PRIORITY | | | Allowed: | $1,120.56 |
| UNSECURED | Claimed: | $21,646.48 | Allowed: | $18,458.13 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| PAYNE, BARBARA N<br>4521 FINR  HLAIHLR  TRL<br>CHATTANOOGA, TN 37415-2091 | Claim Number: 7381<br>Claim Date: 08/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $49,050.00   UNLIQ CONT | |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 7382<br>Claim Date: 08/16/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4337 (11/16/2010) | |
|---|---|---|
| PRIORITY | Claimed: | $17,323.39 |
| UNSECURED | Claimed: | $3,487.60 |

| BELLAMY, DEBRA<br>1721 SAGAMORE CT<br>RALEIGH, NC 27604 | Claim Number: 7383<br>Claim Date: 08/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,600.59 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,067.15 |
| UNSECURED | Claimed: | $23,088.00   UNLIQ CONT | Allowed: | $18,989.30 |

| FOXCONN<br>ATTN: ANDY BURNS<br>PRAHA CITY CENTRE, KLIMENTSKA - 46<br>110 02 PRAHA 1<br><br>CZECH REPUBLIC | Claim Number: 7384<br>Claim Date: 08/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | |
|---|---|---|
| UNSECURED | Claimed: | $8,290.23 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MADI, HAMID<br>4605 SPRINGERLY LANE<br>RALEIGH, NC 27612 | | Claim Number: 7385<br>Claim Date: 08/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,173.74 |
| PRIORITY | Claimed: | $11,500.00 | | Allowed: | $1,027.47 |
| UNSECURED | | | | Allowed: | $9,652.49 |
| NATARAJAN, GOVINDARAJAN T<br>7416 ANGEL FIRE DR<br>PLANO, TX 75025 | | Claim Number: 7386<br>Claim Date: 08/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,382.29 |
| PRIORITY | Claimed: | $60,728.84 | | Allowed: | $1,688.24 |
| UNSECURED | | | | Allowed: | $61,620.59 |
| MERCHUT, JOSEPH<br>207 GONDOLA PARK DR.<br>VENICE, FL 34292 | | Claim Number: 7387<br>Claim Date: 08/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $5,000.00 | | | |
| TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | | Claim Number: 7388<br>Claim Date: 08/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| UNSECURED | Claimed: | $15,505.48 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HINSON, NANCY C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7389<br>Claim Date: 08/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,968.35 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | Allowed: | $1,030.30 |
| UNSECURED | Claimed: | $14,665.00   UNLIQ CONT | | | Allowed: | $16,690.91 |
| LANGUAGE LINE SERVICES<br>1 LOWER RAGSDALE DRIVE, BUILDING # 2<br>MONTEREY, CA 93940 | | Claim Number: 7390<br>Claim Date: 08/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $5,185.03 | Scheduled: | $2,507.00 | Allowed: | $5,185.03 |
| CLAUSEN, LISA J.<br>6719 ST JOHNS CT.<br>RALEIGH, NC 27616 | | Claim Number: 7391<br>Claim Date: 08/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| UNSECURED | Claimed: | $14,261.54 | | | | |
| BROWN, ARTHUR<br>NORTEL EMPLOYEE # 1555528<br>395 MACMILLER RD<br>MORRISVILLE, VT 05661 | | Claim Number: 7392<br>Claim Date: 08/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,675.16 |
| PRIORITY | | | | | Allowed: | $1,262.46 |
| UNSECURED | Claimed: | $67,056.99 | | | Allowed: | $58,942.88 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| MCDONALD, RODNEY<br>8690 NW 56TH ST<br>CORAL SPRINGS, FL 33067 | | Claim Number: 7393<br>Claim Date: 08/27/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,606.54 |
| PRIORITY | | | Allowed: | $1,443.62 |
| UNSECURED | Claimed: | $4,214.90 | Allowed: | $42,306.11 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLING, EDWARD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7394<br>Claim Date: 08/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,093.28 |
| PRIORITY | Claimed: | $41,793.23 | Allowed: | $1,757.05 |
| UNSECURED | | | Allowed: | $42,608.50 |
| HACKER, COLLEEN<br>3024 WYNTREE COURT<br>MATTHEWS, NC 28104 | | Claim Number: 7395<br>Claim Date: 08/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,932.98 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,100.29 |
| UNSECURED | Claimed: | $19,672.75   UNLIQ CONT | Allowed: | $19,151.21 |
| ROOT, KAREN E.<br>14 UPSTONE DRIVE<br>NASHUA, NH 03063 | | Claim Number: 7396<br>Claim Date: 08/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,259.75 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $950.13 |
| UNSECURED | Claimed: | $16,844.68   UNLIQ CONT | Allowed: | $16,753.97 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| VALIA, ASHOWA<br>33 QUEEN ANNE ROAD<br>TORONTO, ON M8X 1T1<br>CANADA | | Claim Number: 7397<br>Claim Date: 08/30/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $50,202.78 | | |
| HOLLAND, MIKE<br>1716 WEST WILLIAMS ST.<br>APEX, NC 27523 | | Claim Number: 7398<br>Claim Date: 09/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,906.65 |
| PRIORITY | | | Allowed: | $998.46 |
| UNSECURED | Claimed: | $57,805.67 | Allowed: | $47,316.31 |
| PEDRAZA, RAUL<br>4960 SW 5 CT<br>MARGATE, FL 33068 | | Claim Number: 7399<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,317.79 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,691.17 |
| UNSECURED | Claimed: | $12,550.00   UNLIQ CONT | Allowed: | $12,664.99 |
| HARPER, WILLIAM D. JR.<br>4017 BROWN PL<br>RALEIGH, NC 27604 | | Claim Number: 7400<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,027.09 |
| PRIORITY | | | Allowed: | $1,039.84 |
| UNSECURED | Claimed: | $52,238.01 | Allowed: | $43,193.85 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PLATT, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7401<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,795.60 |
| PRIORITY | | | Allowed: | $1,012.49 |
| UNSECURED | Claimed: | $49,510.25 | Allowed: | $48,020.14 |

| | | |
|---|---|---|
| DOXEY, EVELYN N.<br>741 GENERAL GEORGE PATTON RD.<br>NASHVILLE, TN 37221 | Claim Number: 7402<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $103,451.93 |

| | | |
|---|---|---|
| CITY OF GRAPEVINE<br>ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 7403<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4657 (12/28/2010) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $152.42 |

| | | |
|---|---|---|
| GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL<br>DISTRICT - ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 7404<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| SECURED | Claimed: | $4,750.74 |

| | | |
|---|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>CHRISS W. STREET<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702-1438 | Claim Number: 7405<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4656 (12/28/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,117.18   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: DUN & BRADSTREET<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7406<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6108 (08/09/2011) | | | | |
| PRIORITY | Claimed: | $131,477.97 | | | Allowed: | $105,000.00 |
| UNSECURED | Claimed: | $42,469.21 | Scheduled: | $21,052.00 | Allowed: | $43,000.00 |
| BENSON, ROBERT A.<br>513 WESTBROOK DR.<br>RALEIGH, NC 27615 | | Claim Number: 7407<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,447.50 |
| PRIORITY | | | | | Allowed: | $1,184.26 |
| UNSECURED | Claimed: | $59,081.72 | | | Allowed: | $49,811.19 |
| LIQUIDITY SOLUTIONS, INC.<br>106 HANOVER CT<br>HENDERSONVILLE, TN 37075 | | Claim Number: 7408<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,923.43 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | | | Allowed: | $986.88 |
| UNSECURED | Claimed: | $5,510.50  UNLIQ CONT | | | Allowed: | $7,889.56 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZELENACK-TERRELL, LOUISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7409<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,735.70 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | | | Allowed: | $725.38 |
| UNSECURED | Claimed: | $12,308.67  UNLIQ CONT | | | Allowed: | $8,281.41 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SCHOFIELD, BONNIE G.
4588 TANGLEWOOD DR.
PEGRAM, TN 37143

Claim Number: 7410
Claim Date: 09/13/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $3,156.86 |
| PRIORITY | Claimed: | $10,296.00 | UNLIQ CONT | Allowed: | $632.78 |
| UNSECURED | | | | Allowed: | $7,224.22 |

HOLTON, RACHELLE
1070 DOAK DRIVE
PEGRAM, TN 37143

Claim Number: 7411
Claim Date: 09/13/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,574.44 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ | Allowed: | $661.06 |
| UNSECURED | Claimed: | $199.00 | UNLIQ | Allowed: | $7,547.04 |

SOLUS CORE OPPORTUNITIES LP
TRANSFEROR: WALSH, JOHN R.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7412
Claim Date: 09/13/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $4,350.10 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $790.93 |
| UNSECURED | Claimed: | $3,963.45 | UNLIQ CONT | Allowed: | $9,029.76 |

COOK, WAYNA MICHELLE
118 JUDSON DRIVE
HENDERSONVILLE, TN 37075

Claim Number: 7413
Claim Date: 09/13/2010
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $12,739.00 | UNLIQ CONT |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| POTTS, KELLIE<br>953 BAY DR.<br>OLD HICKORY, TN 37138 | | Claim Number: 7414<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,254.09 |
| PRIORITY | Claimed: | $9,680.00 | | Allowed: | $529.68 |
| UNSECURED | | | | Allowed: | $6,047.18 |
| RISNER, RENEA L.<br>1063 FAWN TRAIL<br>KINGSTON SPRINGS, TN 37082 | | Claim Number: 7415<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,743.92 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | | Allowed: | $1,589.81 |
| UNSECURED | Claimed: | $23,050.00  UNLIQ CONT | | Allowed: | $5,166.86 |
| BISHOP, TAMMY<br>BISHOP, CORDELL (DECEASED)<br>836 ALTAIRE WALK<br>PALO ALTO, CA 94303 | | Claim Number: 7416<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| BOYD, JUDY L.<br>2032 LUCILLE ST.<br>LEBANON, TN 37087 | | Claim Number: 7417<br>Claim Date: 09/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,834.36 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | | Allowed: | $646.84 |
| UNSECURED | Claimed: | $1,065.00  UNLIQ CONT | | Allowed: | $7,384.82 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BISHOP, TAMMY
BISHOP, CORDELL (DECEASED)
836 ALTAIRE WALK
PALO ALTO, CA 94303

Claim Number: 7418
Claim Date: 09/13/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

BISHOP, TAMMY
BISHOP, CORDELL (DECEASED)
836 ALTAIRE WALK
PALO ALTO, CA 94303

Claim Number: 7419
Claim Date: 09/13/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $33,482.89 | |
|---|---|---|---|---|---|

KINGSLEY, SUSAN E.
644 HERMOSA AVENUE
HERMOSA BEACH, CA 90254

Claim Number: 7420
Claim Date: 09/16/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| ADMINISTRATIVE | | | Allowed: | $4,128.33 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 UNLIQ CONT | Allowed: | $920.82 |
| UNSECURED | Claimed: | $18,500.00 UNLIQ CONT | Allowed: | $30,243.73 |

SOLUS RECOVERY LH FUND LP.
TRANSFEROR: FERRELL, DWAYNE
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7421
Claim Date: 09/17/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $3,411.83 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $801.73 |
| UNSECURED | Claimed: | $2,203.98 | Allowed: | $9,153.15 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIATT, JEFFERY W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7422<br>Claim Date: 09/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,894.17 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $838.46 |
| UNSECURED | Claimed: | $11,818.85 | UNLIQ CONT | Allowed: | $20,397.86 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCKISSACK, ROCHELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7423<br>Claim Date: 09/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,844.27 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $819.15 |
| UNSECURED | Claimed: | $2,316.40 | UNLIQ CONT | Allowed: | $9,351.97 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: GOODMAN-PROCKNOW, DEBRA<br>ATTN: ROBERT KOLTAI<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7424<br>Claim Date: 09/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,846.55 |
| PRIORITY | | | | Allowed: | $1,244.47 |
| UNSECURED | Claimed: | $43,008.00 | | Allowed: | $42,858.42 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAMAN, ROGER A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7425<br>Claim Date: 09/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,207.06 |
| PRIORITY | | | | Allowed: | $1,101.66 |
| UNSECURED | Claimed: | $68,425.00 | | Allowed: | $62,660.12 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| PHELPS, BILLIE<br>160 MOLLY'S PLACE RD<br>ROXBORO, NC 27574 | | Claim Number: 7426<br>Claim Date: 09/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $25,050.00 | | | |
| GUERRA SANZ, LUIS<br>15070 SW 37TH ST.<br>DAVIE, FL 33331 | | Claim Number: 7427<br>Claim Date: 09/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: POSSIBLY AMENDED BY 8498 | | | |
| PRIORITY | Claimed: | $10,950.00   CONT | | | |
| UNSECURED | Claimed: | $460,578.00   CONT | | | |
| SMITH, KATHLEEN E.<br>14 JARDINE RD<br>GARDINER, MT 59030-9400 | | Claim Number: 7428<br>Claim Date: 09/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| UNSECURED | Claimed: | $26,450.00 | | | |
| FORD, CATHY<br>3289 LEAH CT<br>LEBANON, TN 37087 | | Claim Number: 7429<br>Claim Date: 09/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,562.30 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $854.28 |
| UNSECURED | Claimed: | $6,229.00   UNLIQ CONT | | Allowed: | $9,753.01 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| BISSONNETTE, PIERRE<br>912 NW 132 AVE<br>SUNRISE, FL 33325 | | Claim Number: 7430<br>Claim Date: 09/22/2010<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $110,000.00 | | |
|---|---|---|---|---|

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWERTNER, KRISTEN R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7431<br>Claim Date: 09/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | | | Allowed: | $8,018.13 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,352.64 |
| UNSECURED | Claimed: | $24,795.64 | Allowed: | $22,438.75 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROLLINGS, LINDA K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7432<br>Claim Date: 09/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | | | Allowed: | $2,576.89 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $870.24 |
| UNSECURED | Claimed: | $14,050.00   UNLIQ CONT | Allowed: | $9,935.28 |

| CHUA, JUNNE W.<br>7629 BROWNLEY PLACE<br>PLANO, TX 75025 | | Claim Number: 7433<br>Claim Date: 09/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | | | Allowed: | $2,801.83 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $847.61 |
| UNSECURED | Claimed: | $16,893.00 | Allowed: | $14,357.58 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ARELLANO, ALICIA
6206 FIREFLY DRIVE
SAN JOSE, CA 95120

Claim Number: 7434
Claim Date: 09/27/2010
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,033.85 | | | |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HEARING, VERONICA
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7435
Claim Date: 09/27/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | Allowed: | $1,824.10 |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | |
| PRIORITY | | | | Allowed: | $616.02 |
| UNSECURED | Claimed: | $7,871.52 | | Allowed: | $7,032.92 |

SOLUS CORE OPPORTUNITIES LP
TRANSFEROR: BELMARES, NANCY J.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7436
Claim Date: 09/27/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | Allowed: | $2,796.09 |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $657.05 |
| UNSECURED | Claimed: | $820.80 | UNLIQ CONT | Allowed: | $7,501.28 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BAKER, RICHARD T.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7437
Claim Date: 09/27/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | Allowed: | $7,663.36 |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,777.58 |
| UNSECURED | Claimed: | $22,650.00 | UNLIQ CONT | Allowed: | $35,917.09 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: ADAMS, DEBRA K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7438<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,075.11 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $597.63 |
| UNSECURED | | | Allowed: | $6,822.94 |
| TOTAL | Claimed: | $9,927.30 | | $0.00 |
| ACORDA, AMELIA Q.<br>2257 LENOX PL.<br>SANTA CLARA, CA 95054 | | Claim Number: 7439<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $28,063.99 | | |
| MACAPULAY, SALLY Y.<br>1736 SEVILLE WAY<br>SAN JOSE, CA 95131 | | Claim Number: 7440<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $24,249.55 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SPECK, BRUCE A.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7441<br>Claim Date: 09/28/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $93,826.92 | | |
| JOHN, PHILIP<br>1705 CRYSTAL WAY<br>PLANO, TX 75074 | | Claim Number: 7442<br>Claim Date: 09/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $19,999.77 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MACAPULAY, SALLY<br>1736 SEVILLE WAY<br>SAN JOSE, CA 95131 | | Claim Number: 7443<br>Claim Date: 09/28/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $24,249.55 | | |
| CARLSEN, ROGER GLEN<br>462 E CALLE DE OCASO<br>SAHUARITA, AZ 85629 | | Claim Number: 7444<br>Claim Date: 09/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $686,769.88 | | |
| CHANDLER, MELANIE L.<br>801 HOLT GROVE CT.<br>NASHVILLE, TN 37211 | | Claim Number: 7445<br>Claim Date: 10/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,190.56 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,299.32 |
| UNSECURED | Claimed: | $6,384.90 | Allowed: | $14,833.92 |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: STEWART, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7446<br>Claim Date: 10/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,419.76 |
| PRIORITY | | | Allowed: | $1,174.73 |
| UNSECURED | Claimed: | $65,755.76 | Allowed: | $59,323.62 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | | Claim Number: 7447<br>Claim Date: 10/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $55,718.94 |
| STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEE DIVISION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | | Claim Number: 7448<br>Claim Date: 10/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1641 |
| PRIORITY | Claimed: | $1,673,720.96 |
| UNSECURED | Claimed: | $180,763.48 |
| DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 7449<br>Claim Date: 10/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOS ANGELES COUNTY TREASURER & TAX<br>COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 7450<br>Claim Date: 10/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1325 |
| SECURED | Claimed: | $5,540.30 |
| BROWN, SHELIA A.<br>2003 CARNATION DRIVE<br>DURHAM, NC 27703 | | Claim Number: 7451<br>Claim Date: 10/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| UNSECURED | Claimed: | $41,894.96 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HEIGHT, JOY<br>4200 MOUNTAIN BRANCH DRIVE<br>WAKE FOREST, NC 27587 | | Claim Number: 7452<br>Claim Date: 10/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $14,699.23 | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 7453<br>Claim Date: 10/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4751 (01/25/2011) | | | |
| PRIORITY | Claimed: | $5,624.62 | | | |
| UNSECURED | Claimed: | $454.87 | | | |
| CORRE OPPORTUNITIES FUND LP<br>AS ASSIGNEE OF SASKEN COMMUNICATION<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY 10019 | | Claim Number: 7454<br>Claim Date: 10/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | |
| PRIORITY | Claimed: | $17,200.00 | | | |
| UNSECURED | Claimed: | $8,600.00 | Allowed: | $25,800.00 |
| CORRE OPPORTUNITIES FUND LP<br>AS ASSIGNEE OF SASKEN COMMUNICATION<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY 10019 | | Claim Number: 7455<br>Claim Date: 10/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | |
| ADMINISTRATIVE | Claimed: | $17,200.00 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REDMOND, YOLANDA T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7456<br>Claim Date: 10/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $5,672.89 |
| PRIORITY | | | Allowed: | $1,101.53 |
| UNSECURED | Claimed: | $38,468.08 | Allowed: | $32,195.34 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

WILSON, JASON L.
6808 N. BASKET OAK DR.
EDWARDS, IL 61528

Claim Number: 7457
Claim Date: 10/08/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,707.62 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,300.25 |
| UNSECURED | Claimed: | $2,434.62   UNLIQ CONT | Allowed: | $9,686.90 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PAYNE, TERESA L.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7458
Claim Date: 10/08/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,324.02 |
| PRIORITY | | | Allowed: | $1,110.30 |
| UNSECURED | Claimed: | $13,840.20 | Allowed: | $11,207.91 |

VANBENSCHOTEN, GWENDOLYNN E.
7024 ZITHER LANE
LA VERGNE, TN 37086-5261

Claim Number: 7459
Claim Date: 10/08/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,056.43 |
| PRIORITY | Claimed: | $8,000.00   UNLIQ CONT | Allowed: | $592.25 |
| UNSECURED | | | Allowed: | $6,761.53 |

HOLLOMAN, BESSIE J.
473 EWING DRIVE
NASHVILLE, TN 37207

Claim Number: 7460
Claim Date: 10/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,038.43 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $609.04 |
| UNSECURED | Claimed: | $1,490.00   UNLIQ CONT | Allowed: | $6,953.20 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RHEA, STEPHANIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7461<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,043.07 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,808.49 |
| UNSECURED | Claimed: | $6,050.00   UNLIQ CONT | Allowed: | $8,479.82 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAVASTO, PAULA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7462<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $4,794.93 |
| PRIORITY | | | Allowed: | $1,231.22 |
| UNSECURED | Claimed: | $0.00   UNDET | Allowed: | $7,448.90 |
| SMITH, KATHLEEN E.<br>14 JARDINE RD<br>GARDINER, MT 59030-9400 | | Claim Number: 7463<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $4,390.52 |
| PRIORITY | | | Allowed: | $979.30 |
| UNSECURED | Claimed: | $11,500.00 | Allowed: | $9,542.72 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PELL, SHELIA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7464<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,670.10 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,489.34 |
| UNSECURED | Claimed: | $40,602.68   UNLIQ CONT | Allowed: | $12,543.56 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BIGGERS, TRACY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7465<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,949.69 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | Allowed: | $849.51 |
| UNSECURED | Claimed: | $11.52   UNLIQ | | Allowed: | $9,698.60 |
| TANNOR PARTNERS CREDIT FUND II, LP AS<br>ASSIGNEE OF " THE BIG WORD "<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK, NY 10504 | | Claim Number: 7466<br>Claim Date: 10/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $2,717.97 | | | |
| TANNOR PARTNERS CREDIT FUND II, LP AS<br>ASSIGNEE OF "TELESOFT "<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 7467<br>Claim Date: 10/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 3428 | | | |
| UNSECURED | Claimed: | $17,517.00 | | | |
| DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | | Claim Number: 7468<br>Claim Date: 10/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $617,534.00 | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 7469<br>Claim Date: 10/18/2010<br>Debtor: NORTEL ALTSYSTEMS INC. | | | |
| PRIORITY | Claimed: | $2,173.51 | | | |
| UNSECURED | Claimed: | $8,929.06 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DELZER, MARCI<br>5016 VILLAGE LAWN DR<br>RALEIGH, NC 27613 | | Claim Number: 7470<br>Claim Date: 10/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $7,010.81 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,453.85 |
| UNSECURED | Claimed: | $26,550.00   UNLIQ CONT | Allowed: | $30,789.42 |
| SNMP RESEARCH INTERNATIONAL INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: CARL D. NETT<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 7471<br>Claim Date: 10/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7740<br>Amends claim 4625 | | |
| UNSECURED | Claimed: | $1,517,038.00   UNLIQ | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: MUNCK CARTER LLP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 7472<br>Claim Date: 10/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $130,268.07 | Allowed: | $89,812.30 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: PETRYK, DIANA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7473<br>Claim Date: 10/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $681.90 |
| PRIORITY | Claimed: | $23,729.42 | Allowed: | $981.93 |
| UNSECURED | | | Allowed: | $24,575.57 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITTED BRASWELL, TASHA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7474<br>Claim Date: 10/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|

| ADMINISTRATIVE | | | Allowed: | $3,753.74 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,067.42 |
| UNSECURED | Claimed: | $18,415.10 | Allowed: | $10,774.96 |

| HOLLOWELL, GAY<br>312  19TH ST.<br>BUTNER, NC 27509 | Claim Number: 7475<br>Claim Date: 10/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $46,340.89 | | |
|---|---|---|---|---|

| JONES, DEBORAH M.M.<br>8 FAIRVIEW ACRES<br>WELLSBORO, PA 16901 | Claim Number: 7476<br>Claim Date: 10/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 11571 (09/10/2013)<br>Claim Partially Expunged per D.I. 11571 | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $1,106,637.50   UNLIQ | | |
|---|---|---|---|---|

| COMPTON, JAMES STRUDWICK<br>1317 MILL GLEN CIRCLE<br>RALEIGH, NC 27614 | Claim Number: 7477<br>Claim Date: 10/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $35,000.00 | | |
|---|---|---|---|---|

| HEIGHINGTON, SANDRA<br>PO BOX 868<br>MOUNT AIRY, NC 27030-0868 | Claim Number: 7478<br>Claim Date: 10/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|

| ADMINISTRATIVE | | | Allowed: | $6,762.51 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $2,189.31 |
| UNSECURED | Claimed: | $50,797.21 | Allowed: | $19,119.90 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CLAY, RANDAL<br>436 FOX TRAIL<br>ALLEN, TX 75002 | | Claim Number: 7479<br>Claim Date: 10/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| UNSECURED | Claimed: | $54,992.00 | | |
| BARKER, BRYCE M. JR.<br>214 FAIRCLOTH ST<br>RALEIGH, NC 27607 | | Claim Number: 7480<br>Claim Date: 11/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $11,546.60  UNLIQ | Allowed: | $9,578.98 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARKER, BRYCE M. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7480-01<br>Claim Date: 11/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| PRIORITY<br>UNSECURED | Claimed: | $16,453.40  UNLIQ | Allowed:<br>Allowed: | $1,504.55<br>$12,145.08 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MOSS, WANDA G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7481<br>Claim Date: 11/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00  UNLIQ CONT<br>$390.42  UNLIQ CONT | Allowed:<br>Allowed:<br>Allowed: | $2,817.19<br>$662.00<br>$7,557.86 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| FITZGERALD, DAVID A.<br>8216 INVERSTONE LN.<br>RALEIGH, NC 27606 | | Claim Number: 7482<br>Claim Date: 11/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,994.81 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,402.08 |
| UNSECURED | Claimed: | $18,050.00   UNLIQ CONT | Allowed: | $24,949.22 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMSON, PAMELA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7483<br>Claim Date: 11/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,015.81 |
| PRIORITY | Claimed: | $10,212.67   UNLIQ CONT | Allowed: | $604.50 |
| UNSECURED | | | Allowed: | $6,901.44 |

| NICHOLS, JOHN W.<br>11825 N. EXETER WAY<br>RALEIGH, NC 27613 | | Claim Number: 7484<br>Claim Date: 11/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,554.85 |
| PRIORITY | | | Allowed: | $1,253.63 |
| UNSECURED | Claimed: | $57,076.92 | Allowed: | $55,312.90 |

| STRAYHORN, ROY<br>4004 CAPUL ST.<br>DURHAM, NC 27703 | | Claim Number: 7485<br>Claim Date: 11/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,886.60 |
| PRIORITY | | | Allowed: | $1,069.70 |
| UNSECURED | Claimed: | $56,812.50 | Allowed: | $50,733.70 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

SRIDARAN, JAYANTHI
6924 THREE BRIDGES CIRCLE
RALEIGH, NC 27613

Claim Number: 7486
Claim Date: 11/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $4,680.18 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,201.76 |
| UNSECURED | Claimed: | $44,050.00 | UNLIQ CONT | Allowed: | $49,145.23 |

HOBBY, LAURIE A.
521 DES MOINES DR
HERMITAGE, TN 37076

Claim Number: 7487
Claim Date: 11/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $7,040.20 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,081.26 |
| UNSECURED | Claimed: | $12,644.25 | UNLIQ CONT | Allowed: | $12,344.37 |

SOLUS RECOVERY FUND LP
TRANSFEROR: MCADOO, JOHN G, II
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7488
Claim Date: 11/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,352.03 |
| PRIORITY | | | Allowed: | $1,039.23 |
| UNSECURED | Claimed: | $9,665.28 | Allowed: | $9,722.56 |

MIR3 INC
3398 CARMEL MTN RD, SUITE 120
SAN DIEGO, CA 92121-1044

Claim Number: 7489
Claim Date: 11/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,432.50 | Allowed: | $1,432.50 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| | | | | | |
|---|---|---|---|---|---|
| MIR3 INC<br>3398 CARMEL MOUNTAIN ROAD, SUITE 120<br>SAN DIEGO, CA 92121 | | Claim Number: 7490<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | |
| ADMINISTRATIVE | Claimed: | $1,432.50 | | | |
| MIR3 INC<br>3398 CARMEL MTN RD, SUITE 120<br>SAN DIEGO, CA 92121-1044 | | Claim Number: 7491<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $1,424.69 | | Allowed: | $1,424.69 |
| MIR3 INC<br>3398 CARMEL MOUNTAIN ROAD, STE 120<br>SAN DIEGO, CA 92121 | | Claim Number: 7492<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | |
| ADMINISTRATIVE | Claimed: | $1,424.69 | | | |
| COOPER, DONNA L.<br>5133 GRANDALE DRIVE<br>DURHAM, NC 27713 | | Claim Number: 7493<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $37,128.96 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LILLARD, CARLA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7494<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,737.90 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $658.85 |
| UNSECURED | Claimed: | $4,965.30 | UNLIQ CONT | Allowed: | $7,521.89 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| EMBRY, SHARON V.<br>1538 HICKORY ST.<br>NICEVILLE, FL 32578 | | Claim Number: 7495<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $24,605.92 | UNLIQ CONT | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GANNON, CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7496<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,285.50 |
| PRIORITY | Claimed: | $20,254.00 | UNLIQ CONT | Allowed: | $1,229.05 |
| UNSECURED | | | | Allowed: | $14,031.57 |
| HOKANSON, DALE A.<br>640 SWEET GUM FOREST LANE<br>ALPHARETTA, GA 30005 | | Claim Number: 7497<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $29,581.67 | | | |
| UNSECURED | Claimed: | $29,581.67 | | | |
| TOTAL | Claimed: | $29,581.67 | | | |
| HOKANSON, DALE A.<br>640 SWEET GUM FOREST LANE<br>ALPHARETTA, GA 30005 | | Claim Number: 7498<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $13,366.29 | | | |
| UNSECURED | Claimed: | $13,366.29 | | | |
| TOTAL | Claimed: | $13,366.29 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARDY, SHARON H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7499<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,115.38 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $732.07 |
| UNSECURED | Claimed: | $7,250.00   UNLIQ CONT | | Allowed: | $8,357.84 |
| ANDERSON, JULIE<br>212 BOG HILL LN<br>CARY, NC 27519 | | Claim Number: 7500<br>Claim Date: 11/16/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $36,050.00   UNLIQ CONT | | | |
| BLANK, JOSEPH JOHN III<br>6018 SHERWOOD COURT<br>NASHVILLE, TN 37215 | | Claim Number: 7501<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $40,965.53 | | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: LAVIOLA, GINA M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7502<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $462.80 |
| PRIORITY | Claimed: | $3,820.80   UNLIQ CONT | | Allowed: | $586.64 |
| UNSECURED | | | | Allowed: | $6,697.51 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| DOYLE, PAUL<br>438 WALDEN SHORES DRIVE<br>BRUNSWICK, GA 31525 | | Claim Number: 7503<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $148,615.00 | Allowed:<br>Allowed:<br>Allowed: | $5,497.06<br>$1,411.52<br>$77,484.24 |
| REVIERE, LESA R.<br>204 IRONWOODS DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 7504<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00   UNLIQ CONT<br>$9,050.00   UNLIQ CONT | Allowed:<br>Allowed:<br>Allowed: | $6,170.94<br>$1,279.69<br>$7,990.93 |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: HOSKINS, GEORGE B.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7505<br>Claim Date: 11/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00   UNLIQ CONT<br>$36,799.00   UNLIQ CONT | Allowed:<br>Allowed:<br>Allowed: | $5,038.11<br>$1,168.63<br>$48,407.38 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 7506<br>Claim Date: 11/22/2010<br>Debtor: CORETEK, INC. | | |
| ADMINISTRATIVE | Claimed: | $100.65 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | Claim Number: 7507<br>Claim Date: 11/22/2010<br>Debtor: CORETEK, INC.<br>Comments:<br>Amends claim 1686 |

| PRIORITY | Claimed: | $48.58 |
| UNSECURED | Claimed: | $540.00 |

---

| POPE, VALERIE<br>416 HILL RD<br>NASHVILLE, TN 37220 | Claim Number: 7508<br>Claim Date: 12/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) |

| ADMINISTRATIVE | | | | Allowed: | $6,526.61 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,186.66 |
| UNSECURED | Claimed: | $14,624.85 | UNLIQ CONT | Allowed: | $13,547.66 |

---

| MERCURY COMMUNICATIONS SA<br>LEANDRO N ALEM 584<br>6 FLOOR CAPITAL FEDERAL<br>BUENOS AIRES, 1001<br>ARGENTINA | Claim Number: 7509<br>Claim Date: 12/03/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |

| UNSECURED | Claimed: | $82,722.00 |

---

| MANNING, BRIAN<br>500 KINGS COUNTY CT<br>ALPHARETTA, GA 30004 | Claim Number: 7510<br>Claim Date: 12/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC. |

| UNSECURED | Claimed: | $28,000.00 |

---

| QUON, JULIE<br>310 COMMANDER LANE<br>REDWOOD CITY, CA 94065 | Claim Number: 7511<br>Claim Date: 12/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |

| ADMINISTRATIVE | | | | Allowed: | $5,664.58 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ | Allowed: | $1,464.98 |
| UNSECURED | Claimed: | $47,050.00 | UNLIQ | Allowed: | $52,145.06 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7512<br>Claim Date: 12/15/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $604,252.93   UNLIQ | | | |
| DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | | Claim Number: 7513<br>Claim Date: 12/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 4794 | | | |
| PRIORITY | Claimed: | $39,422.50 | | | |
| DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | | Claim Number: 7514<br>Claim Date: 12/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 4795 | | | |
| PRIORITY | Claimed: | $308,841.17 | | | |
| WOODLIEF, DARLENE C.<br>9100 WOODLIEF RD<br>WAKE FOREST, NC 27587 | | Claim Number: 7515<br>Claim Date: 12/16/2010<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $20,281.00   UNLIQ CONT | | | |
| ELTEK VALERE, INC.<br>CHRISTOPHER J. HORVAY/GOULD & RATNER LLP<br>222 N. LASALLE ST., SUITE 800<br>CHICAGO, IL 60601 | | Claim Number: 7516<br>Claim Date: 12/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $150,383.53 | | Allowed: | $97,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| WATSON, THELMA<br>P.O. BOX 971<br>BATH, SC 29816 | | Claim Number: 7517<br>Claim Date: 12/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $87,638.88 | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 7518<br>Claim Date: 12/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4751 (01/25/2011) | | | |
| PRIORITY | Claimed: | $918,501.62 | | | |
| UNSECURED | Claimed: | $17,146.87 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MILLS, ALINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7519<br>Claim Date: 12/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,160.91 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,068.42 |
| UNSECURED | Claimed: | $4,750.00 | UNLIQ CONT | Allowed: | $12,197.80 |
| GRIFFIN, JIM L.<br>112 CROSSWIND DR.<br>CARY, NC 27513 | | Claim Number: 7520<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,389.45 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ | Allowed: | $1,897.43 |
| UNSECURED | Claimed: | $6,050.00 | UNLIQ | Allowed: | $9,634.75 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| JUNIEL, LINDA M.<br>770 EMERALD SOUND BLVD.<br>OAK POINT, TX 75068 | | Claim Number: 7521<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8193 | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $5,627.62 |

| | | | |
|---|---|---|---|
| WHITE, CARRIE S.<br>6301 WIDGEON DRIVE<br>PLANO, TX 75024 | | Claim Number: 7522<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8241 | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $25,602.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7523<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLE DUPLICATE OF 7512 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $604,252.93 | UNLIQ |

| | | | |
|---|---|---|---|
| DAVILA, PRISCILLA C.<br>2302 TUCKER ROAD<br>HARLINGEN, TX 78552 | | Claim Number: 7524<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $13,595.98 |
| PRIORITY | Claimed: | $25,076.93 | Allowed: | $3,557.09 |
| UNSECURED | | | Allowed: | $9,070.57 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

TRAN-LEE, ANN N.
4421 BRINKER COURT
PLANO, TX 75024

Claim Number: 7525
Claim Date: 12/20/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,223.52 |
| PRIORITY | Claimed: | $10,868.00 | Allowed: | $1,166.91 |
| UNSECURED | Claimed: | $0.11 | Allowed: | $5,426.13 |

SOLUS RECOVERY LH FUND LP.
TRANSFEROR: WAITE, LORI K.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7526
Claim Date: 12/20/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,844.57 |
| PRIORITY | Claimed: | $7,686.00 | Allowed: | $1,658.35 |
| UNSECURED | | | Allowed: | $3,003.47 |

DOTY, MICHAEL
182 STARK LN.
SHERMAN, TX 75090

Claim Number: 7527
Claim Date: 12/20/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,529.01 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | Allowed: | $1,619.43 |
| UNSECURED | Claimed: | $16,515.00   UNLIQ | Allowed: | $28,313.09 |

ZHENG, DAIYAN
4893 ANNELISE DR.
HARRISBURG, NC 28075

Claim Number: 7528
Claim Date: 12/21/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,833.54 |
| PRIORITY | | | Allowed: | $1,001.51 |
| UNSECURED | Claimed: | $8,460.18 | Allowed: | $5,424.83 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 7529<br>Claim Date: 12/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7368 (03/12/2012) |
| SECURED | Claimed: | $437,866.52 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 7530<br>Claim Date: 12/21/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7368 (03/12/2012) |
| PRIORITY | Claimed: | $8,376.06 |
| SECURED | Claimed: | $2,054.51 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 7531<br>Claim Date: 12/21/2010<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 7368 (03/12/2012) |
| PRIORITY | Claimed: | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 7532<br>Claim Date: 12/21/2010<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7368 (03/12/2012) |
| PRIORITY | Claimed: | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 7533<br>Claim Date: 12/21/2010<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 7368 (03/12/2012) |
| PRIORITY | Claimed: | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: REEVES, RITA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7534<br>Claim Date: 12/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,720.93 |
| PRIORITY | | | | Allowed: | $979.53 |
| UNSECURED | Claimed: | $26,774.80 | | Allowed: | $25,963.09 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 7535<br>Claim Date: 12/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4904 (02/08/2011) | | | |
| PRIORITY | Claimed: | $912,896.62 | | | |
| UNSECURED | Claimed: | $8,301.87 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DALRYMPLE, NEIL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7536<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,960.16 |
| PRIORITY | | | | Allowed: | $1,270.02 |
| UNSECURED | Claimed: | $17,405.00 | | Allowed: | $10,992.79 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOLDREM, JILL P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7537<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,541.08 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $979.75 |
| UNSECURED | Claimed: | $21,801.06   UNLIQ CONT | | Allowed: | $26,045.25 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: HAMILTON, CHARLES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7538<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,106.66 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $902.94 |
| SECURED | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $6,232.09 | | Allowed: | $10,308.64 |
| TOTAL | Claimed: | $17,182.09 | | | $0.00 |
| MOORE, CURTIS W.<br>7231 TANGLEGLON DRIVE<br>DALLAS, TX 75248 | | Claim Number: 7539<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8417 | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $28,563.54   UNLIQ CONT | | | |
| WESTMAN, MARK A.<br>312 STROMER DRIVE<br>CARY, NC 27513 | | Claim Number: 7540<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,788.22 |
| PRIORITY | Claimed: | $10,950.00   UNDET | | Allowed: | $1,651.25 |
| UNSECURED | Claimed: | $44,050.00   UNDET | | Allowed: | $36,831.95 |
| COBB, KERRI S.<br>2721 DUNBAR DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 7541<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,038.87 |
| PRIORITY | | | | Allowed: | $1,293.86 |
| UNSECURED | Claimed: | $43,349.35 | | Allowed: | $41,892.33 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| ASM CAPITAL IV, L.P.<br>TRANSFEROR: HALL, ROBERT R.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | | Claim Number: 7542<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $4,580.70 |
| PRIORITY | Claimed: | $2,425.00 | | Allowed: | $1,176.21 |
| UNSECURED | Claimed: | $69,326.88 | | Allowed: | $68,906.46 |
| TOTAL | Claimed: | $69,326.88 | | | $0.00 |
| MCFARLAND, LISA C.<br>21 SUNNY OAKS PL<br>DURHAM, NC 27712 | | | Claim Number: 7543<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | | Allowed: | $5,280.78 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,355.98 |
| UNSECURED | Claimed: | $15,988.67 | | Allowed: | $22,494.14 |
| GELL, NANCY F.<br>102 ROCK SPRING COURT<br>CARRBORO, NC 27510 | | | Claim Number: 7544<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $55,367.15 | | | |
| TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | | Claim Number: 7545<br>Claim Date: 12/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8360 (08/29/2012) | | |
| SECURED | Claimed: | $447.60 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HARTTER, WILLIAM
11 NEWCOMB DR
HILTON, NY 14468

Claim Number: 7546
Claim Date: 12/29/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,066.76 |
| PRIORITY | | | | Allowed: | $831.24 |
| UNSECURED | Claimed: | $21,159.00 | | Allowed: | $21,884.74 |

COLE, JANIE W.
12400 WHARTONS WAY
RALEIGH, NC 27613

Claim Number: 7547
Claim Date: 12/30/2010
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 8285 (08/22/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $47,776.00 |

CAIN-MURPHY, MARY
8320 LAKEWOOD DR
RALEIGH, NC 27613

Claim Number: 7548
Claim Date: 12/30/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $4,416.23 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,024.38 |
| UNSECURED | Claimed: | $33,050.00 | UNLIQ CONT | Allowed: | $47,428.95 |

CHWEDCZUK, DAREK
P.O. BOX 4200
ALPHARETTA, GA 30023

Claim Number: 7549
Claim Date: 01/03/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $28,555.40 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ARTOLA, PATSY
10720 WINDING WOOD TRAIL
RALEIGH, NC 27613

Claim Number: 7550
Claim Date: 01/03/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $79,900.00 |

---

KAUFMAN, AMY
8360 TIBET BUTLER DRIVE
WINDERMERE, FL 34786

Claim Number: 7551
Claim Date: 01/03/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,581.17 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,203.44 |
| UNSECURED | Claimed: | $4,162.00 | Allowed: | $5,361.70 |

---

MURASH, BARRY
11812 EAGLES GLEN DRIVE
AUSTIN, TX 78732

Claim Number: 7552
Claim Date: 01/05/2011
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7724
Amends claim 4279

| | | |
|---|---|---|
| PRIORITY | Claimed: | $303,531.73 |

---

SUN, MOSES
9208 STONEBROOK DR.
COLLEGE STATION, TX 77845

Claim Number: 7553
Claim Date: 01/06/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $59,337.33 |

---

HICKERSON, TAMI
531 BLUFF VIEW DRIVE
PEGRAM, TN 37143

Claim Number: 7554
Claim Date: 01/07/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $8,016.54 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,606.88 |
| UNSECURED | Claimed: | $15,130.17 | UNLIQ CONT | Allowed: | $5,222.35 |

---

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| MCRITCHIE, MICHAEL J.<br>958 MCCUTCHEON CRES<br>MILTON, ON L9T 6M9<br>CANADA | Claim Number: 7555<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $70,239.07 |

| BRADLEY, JOYCE<br>3306 TOLER RD<br>ROWLETT, TX 75089 | Claim Number: 7556<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $89,071.86 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GEPPI, LEIGH ANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7557<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |
|---|---|

| ADMINISTRATIVE | | | Allowed: | $3,949.81 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $740.59 |
| UNSECURED | Claimed: | $324.35   UNLIQ CONT | Allowed: | $8,455.07 |

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 7558<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $912,896.62 |
| UNSECURED | Claimed: | $8,301.87 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | Claim Number: 7559 Claim Date: 01/10/2011 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 4904 (02/08/2011) | | | |
| PRIORITY | Claimed: | $918,501.62 | | |
| UNSECURED | Claimed: | $17,146.87 | | |
| GARNER, JAMIE 880 STARK LN SHERMAN, TX 75090 | Claim Number: 7560 Claim Date: 01/10/2011 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 11980 (10/22/2013) | | | |
| PRIORITY | Claimed: | $6,923.08   UNLIQ CONT | | |
| TAN-ATICHAT, EDDIE 46879 CRAWFORD ST FREMONT, CA 94539 | Claim Number: 7561 Claim Date: 01/11/2011 Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $65,702.69 | | |
| CITY AND COUNTY OF DENVER/ TREASURY ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE, DEPARTMENT 1001 DENVER, CO 80202 | Claim Number: 7562 Claim Date: 01/12/2011 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 10804 (06/11/2013) | | | |
| PRIORITY | Claimed: | $4,238.11 | Allowed: | $4,238.11 |
| SECURED | Claimed: | $4,238.11 | | |
| TOTAL | Claimed: | $4,238.11 | | $0.00 |
| GLASS, DAVID J. 2313 LACEWOOD DRIVE GARLAND, TX 75044-5527 | Claim Number: 7563 Claim Date: 01/13/2011 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 11980 (10/22/2013) | | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $46,999.70 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| CLOUGH, DONALD<br>7 MILL HAVEN CT.<br>DURHAM, NC 27713 | | Claim Number: 7564<br>Claim Date: 01/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| UNSECURED | Claimed: | $44,134.55 | | | |
| MARK, RAYMOND<br>1 RIVER PLACE APT. 1406<br>NEW YORK, NY 10036 | | Claim Number: 7565<br>Claim Date: 01/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 5903 | | | |
| PRIORITY | Claimed: | $137,268.00 | | | |
| HOLLIMAN, CHARA E.<br>3520 ROUNDWOOD FOREST DRIVE<br>ANTIOCH, TN 37013 | | Claim Number: 7566<br>Claim Date: 01/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,691.46 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,128.84 |
| UNSECURED | Claimed: | $12,032.54   UNLIQ CONT | | Allowed: | $12,887.50 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: PRESTIPINO, JAY R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7567<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $11,653.40 |
| PRIORITY | | | | Allowed: | $2,992.31 |
| UNSECURED | Claimed: | $27,692.33 | | Allowed: | $14,961.57 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HEIGHT, JOY<br>4200 MOUNTAIN BRANCH DRIVE<br>WAKE FOREST, NC 27587 | | Claim Number: 7568<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,253.31 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,089.04 |
| UNSECURED | Claimed: | $6,826.08 | Allowed: | $12,433.23 |
| PAOLETTI, MICHAEL<br>9211 CALABRIA DR<br># 119<br>RALEIGH, NC 27617 | | Claim Number: 7569<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7673 | | |
| PRIORITY | Claimed: | $107,692.27 | | |
| HOOPER, WAYNE<br>1530 LAKE KOINONIA DR<br>WOODSTOCK, GA 30189 | | Claim Number: 7570<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,033.37 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,186.51 |
| UNSECURED | Claimed: | $64,479.58 | Allowed: | $64,579.13 |
| PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | | Claim Number: 7571<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4779 | | |
| PRIORITY | Claimed: | $430,256.73 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| | | | | | |
|---|---|---|---|---|---|
| AR GRAY & ASSOCIATES<br>265 HYMUS BOULEVARD<br>POINT CLARE, QC H9R 1G6<br>CANADA | | Claim Number: 7572<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,850.00 | Scheduled: | $6,850.00 | |

| | | |
|---|---|---|
| AR GRAY & ASSOCIATES<br>29 HANSEN<br>BEACONSFIELD<br>BEACONSFIELD, QC H9W 5P4<br>CANADA | | Claim Number: 7573<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,850.00 |

| | | |
|---|---|---|
| BULENGO, RAYMOND C.<br>748 HERITAGE WAY<br>WESTON, FL 33326 | | Claim Number: 7574<br>Claim Date: 01/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 66 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $248,901.93 |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVIS, LORRAINE D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7575<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,636.83 |
| PRIORITY | Claimed: | $2,425.00 | Allowed: | $843.04 |
| UNSECURED | Claimed: | $48,886.34 | Allowed: | $46,437.22 |
| TOTAL | Claimed: | $48,886.34 | | $0.00 |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MASSENGILL, TERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7576<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $263,092.00 | Allowed: | $8,461.33 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| DAVIS, ANDREA<br>7003 CHARDONAY CT<br>SMYRNA, TN 37167 | | Claim Number: 7577<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,151.21 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $832.13 |
| UNSECURED | Claimed: | $5,455.05   UNLIQ CONT | Allowed: | $9,500.09 |
| GRAY, STEVEN J.<br>317-411 W. MORGAN ST.<br>RALEIGH, NC 27601 | | Claim Number: 7578<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,937.28 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,190.10 |
| UNSECURED | Claimed: | $22,550.00   UNLIQ CONT | Allowed: | $27,425.21 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: O'MALLEY, JENNIFER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7579<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,111.89 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $824.21 |
| UNSECURED | Claimed: | $4,050.00 | Allowed: | $9,409.72 |
| BENNETT, STEVEN E.<br>37052 CHESTNUT ST.<br>NEWARK, CA 94560 | | Claim Number: 7580<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $398,313.97 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | | Claim Number: 7581<br>Claim Date: 01/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1633 | | | |
| PRIORITY | Claimed: | $380,961.67 | | | |
| WHITFIELD, JAMES THOMAS, JR.<br>PO BOX 175<br>TIMBERLAKE, NC 27583 | | Claim Number: 7582<br>Claim Date: 01/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $85,889.06 | | | |
| LIMERICK, CURTIS P.<br>508 SAGINAW COURT<br>ALLEN, TX 75013 | | Claim Number: 7583<br>Claim Date: 01/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,417.04 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,565.13 |
| UNSECURED | Claimed: | $57,507.36 | | Allowed: | $60,474.97 |
| NORMAN, GLEN<br>40425 CHAPEL WAY, # 307<br>FREMONT, CA 94538 | | Claim Number: 7584<br>Claim Date: 01/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,000.11 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ | | Allowed: | $1,027.13 |
| UNSECURED | Claimed: | $52,050.00  UNLIQ | | Allowed: | $60,732.06 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| NGUYEN, NGA B.<br>8406 TRAIL LAKE DR.<br>ROWLETT, TX 75088 | | Claim Number: 7585<br>Claim Date: 01/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,642.23 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $876.48 |
| UNSECURED | Claimed: | $44,965.53 | Allowed: | $37,103.98 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITFIELD, JAMES THOMAS, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7586<br>Claim Date: 01/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,810.74 |
| PRIORITY | Claimed: | $11,439.68 | Allowed: | $1,115.90 |
| UNSECURED | | | Allowed: | $20,984.99 |
| ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | | Claim Number: 7587<br>Claim Date: 02/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7633<br>amends claim 227 | | |
| PRIORITY | Claimed: | $147,735.63 | | |
| NIELSEN, GERALD T.<br>2920 CEDAR RIDGE DR.<br>MCKINNEY, TX 75070 | | Claim Number: 7588<br>Claim Date: 02/03/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $3,511.14 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

WILKINS, REGINALD L.
317 CLARENDON CRESCENT
RALEIGH, NC 27610

Claim Number: 7589
Claim Date: 02/04/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,646.62 |
| PRIORITY | | | Allowed: | $1,131.84 |
| UNSECURED | Claimed: | $17,100.00   UNLIQ | Allowed: | $5,263.05 |

AVENUE TC FUND, L.P.
TRANSFEROR: CLAIMS RECOVERY GROUP, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 7590
Claim Date: 02/07/2011
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 943

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,812.00 |

SOLUS RECOVERY LH FUND LP.
TRANSFEROR: WHITED, MORRIS N.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7591
Claim Date: 02/07/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,925.31 |
| PRIORITY | | | Allowed: | $1,185.23 |
| UNSECURED | Claimed: | $66,770.33 | Allowed: | $56,259.11 |

LORIMER, DEBORAH G.
226 APPLEBY COURT
SMYRNA, TN 37167

Claim Number: 7592
Claim Date: 02/08/2011
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8179

| | | |
|---|---|---|
| UNSECURED | Claimed: | $310,124.07 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| BAKER, MELINDA P.<br>701 BENNINGTON DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 7593<br>Claim Date: 02/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8243 | |
| UNSECURED | Claimed: | $97,552.58 | |
| MCCOLGAN, GILLIAN<br>2 BIRCH ROAD<br>WILMINGTON, MA 01887 | | Claim Number: 7594<br>Claim Date: 02/07/2011<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| LANNOM, ANGELA<br>1490 E OLD ALEXANDRIA RD<br>WATERTOWN, TN 37184 | | Claim Number: 7595<br>Claim Date: 02/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9258 (01/11/2013) | |
| ADMINISTRATIVE | | | Allowed:   $6,103.77 |
| PRIORITY | | | Allowed:   $1,223.47 |
| UNSECURED | Claimed: | $47,583.19   UNLIQ CONT | Allowed:   $40,327.01 |
| ASM SIP, L.P.<br>TRANSFEROR: FRENCH, CARRIE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7596<br>Claim Date: 02/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |
| ADMINISTRATIVE | | | Allowed:   $3,646.99 |
| PRIORITY | | | Allowed:   $1,502.19 |
| UNSECURED | Claimed: | $78,302.78 | Allowed:   $55,480.96 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SARMIENTO, CLAUDIA<br>4947 EVERGLADE COURT<br>SANTA ROSA, CA 95409 | | Claim Number: 7597<br>Claim Date: 02/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $32,000.00 | | Allowed: | $5,525.38 |
| PRIORITY | | | | Allowed: | $1,418.78 |
| UNSECURED | | | | Allowed: | $27,232.81 |
| SARMIENTO, CLAUDIA<br>4947 EVERGLADE COURT<br>SANTA ROSA, CA 95409 | | Claim Number: 7598<br>Claim Date: 02/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $32,000.00 | | | |
| VU, JESSICA<br>1472 MINOK PL<br>MORGAN HILL, CA 95037 | | Claim Number: 7599<br>Claim Date: 02/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $24,751.35 | | | |
| CRANE, MICHAEL<br>1728 CALLANDALE AVE.<br>CARY, NC 27518 | | Claim Number: 7600<br>Claim Date: 02/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,294.56 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,033.45 |
| UNSECURED | Claimed: | $9,829.86 | | Allowed: | $17,264.35 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GRAMMER, WANDA<br>204 CROOKED CREEK LANE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 7601<br>Claim Date: 02/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| UNSECURED | Claimed: | $68,983.84 |
| STATE OF IOWA<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 10471<br>DES MOINES, IA 50306 | | Claim Number: 7602<br>Claim Date: 02/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4910 (02/09/2011) |
| PRIORITY | Claimed: | $31,317.25 |
| UNSECURED | Claimed: | $288.00 |
| FREY, MICHAEL SCOTT<br>107 THORESBY COURT<br>CARY, NC 27519 | | Claim Number: 7603<br>Claim Date: 02/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $12,562.00 |
| LOGGINS, ESTELLE L.<br>6717 LATTA STREET<br>DALLAS, TX 75227 | | Claim Number: 7604<br>Claim Date: 02/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 |
| UNSECURED | Claimed: | $211,533.78 |
| AUTOMOTIVE RENTALS, INC.<br>ATTN: RICHARD E. MOYER<br>4001 LEADENHALL ROAD,<br>PO BOX 5039<br>MOUNT LAUREL, NJ 08054-7555 | | Claim Number: 7605<br>Claim Date: 02/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5128 (03/21/2011) |
| UNSECURED | Claimed: | $101,988.12 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| AUTOMOTIVE RENTALS, INC.<br>ATTN: RICHARD MOYER<br>4001 LEADENHALL RD.,<br>MOUNT LAUREL, NJ 08054 | Claim Number: 7606<br>Claim Date: 02/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5129 (03/21/2011) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,516.30 | |

| CARLSON, DANIEL JAMES<br>2924 CANIS CIRCLE<br>GARLAND, TX 75044 | Claim Number: 7607<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $3,116.61 |
| PRIORITY | | Allowed: | $749.98 |
| UNSECURED | Claimed: | $47,606.70 | Allowed: | $47,169.98 |

| RATOO, KEVIN<br>315 NW 153 AVE<br>PEMBROKE PINES, FL 33028 | Claim Number: 7608<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| PRIORITY | Claimed: | $78,464.00 | |

| DANIEL, RICHARD<br>P.O. BOX 4276<br>CARY, NC 27519 | Claim Number: 7609<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $88,949.95 | |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: BOGEN, DONALD EUGENE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7610<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $6,782.13 |
| PRIORITY | Claimed: | $10,847.98 | Allowed: | $1,271.65 |
| UNSECURED | | Allowed: | $7,198.95 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

LIGHTFOOT, THUY
3220 CEDAR RIDGE
RICHARDSON, TX 75082

Claim Number: 7611
Claim Date: 02/22/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $8,917.97 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,621.45 |
| UNSECURED | Claimed: | $83,162.18 | | Allowed: | $63,623.91 |

KNIGHT, STACY R.
4505 SUDBURY COURT
SUWANEE, GA 30024

Claim Number: 7612
Claim Date: 02/22/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $8,886.59 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,725.55 |
| UNSECURED | Claimed: | $82,494.00 | | Allowed: | $60,816.10 |

SCOTT, FLOY E.
13297 MINK LANE
CARMEL, IN 46074

Claim Number: 7613
Claim Date: 02/22/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $6,673.21 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,547.91 |
| UNSECURED | Claimed: | $4,711.90 | | Allowed: | $7,558.96 |

PEREZ, MILTON A.
3042 SW 189 AVE.
MIRAMAR, FL 33029

Claim Number: 7614
Claim Date: 02/25/2011
Debtor: NORTEL NETWORKS (CALA) INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $105,095.38 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 7615<br>Claim Date: 02/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7188 | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $73,371.77 |

| | | |
|---|---|---|
| UNITED STATES DEBT RECOVERY VIII, L.P.<br>ASSIGNEE OF HELLMUTH, OBATA & KASSABAUM<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 7616<br>Claim Date: 02/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM 4783 | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $527,168.64 |

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REECE, BRADLEY V.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 7617<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,852.33 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $972.63 |
| UNSECURED | Claimed: | $37,304.65   UNLIQ CONT | Allowed: | $43,027.95 |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAMILL, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7618<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,793.26 |
| PRIORITY | | | Allowed: | $1,043.33 |
| UNSECURED | Claimed: | $24,820.00 | Allowed: | $24,813.96 |

| | | | | | |
|---|---|---|---|---|---|
| HAWKINS, JOHN<br>1088 GEORGE BOYD ROAD<br>ASHLAND CITY, TN 37015 | | Claim Number: 7619<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | | | |
| UNSECURED | Claimed: | $46,634.91  UNLIQ CONT | | | |
| AT&T CORP.<br>ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 7620<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $16,781.56 | | | |
| CAFFREY, RAYMOND F.<br>791 NONAVILLE RD<br>MT JULIET, TN 37122 | | Claim Number: 7621<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,388.87 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,280.62 |
| UNSECURED | Claimed: | $60,329.34 | | Allowed: | $71,173.98 |
| SORENSEN, CRAIG<br>3203 WATERPARK DR.<br>WYLIE, TX 75098 | | Claim Number: 7622<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,591.81 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | | Allowed: | $1,298.24 |
| UNSECURED | Claimed: | $39,767.24  UNLIQ CONT | | Allowed: | $39,106.05 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PEACE, TONETTE P.<br>1425 VANGUARD PLACE<br>DURHAM, NC 27713 | | Claim Number: 7623<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,543.10 |
| PRIORITY | | | Allowed: | $1,053.82 |
| UNSECURED | Claimed: | $40,341.00 | Allowed: | $22,358.44 |
| ROPER, PATRICIA<br>305 MONTIBELLO DRIVE<br>CARY, NC 27513 | | Claim Number: 7624<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,645.90 |
| PRIORITY | | | Allowed: | $1,118.00 |
| UNSECURED | Claimed: | $14,868.17 | Allowed: | $9,242.12 |
| COMMERCE INSURANCE COMPANY<br>ATTN: PAT MORISSETTE<br>(PVA897-MKVY95)<br>11 GORE ROAD<br>WEBSTER, MA 01570 | | Claim Number: 7625<br>Claim Date: 02/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 10804 (06/11/2013) | | |
| UNSECURED | Claimed: | $25,034.74 | | |
| GREER, DEBORAH A.<br>1609 WRENWOOD WAY<br>MOUNT JULIET, TN 37122 | | Claim Number: 7626<br>Claim Date: 03/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $3,860.12 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | Allowed: | $860.99 |
| UNSECURED | Claimed: | $41,928.00  UNLIQ CONT | Allowed: | $53,993.82 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| FIGUEROA, JOSE<br>2563 SW 157TH AVE<br>MIRAMAR, FL 33027 | | Claim Number: 7627<br>Claim Date: 03/04/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,132.49 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $949.24 |
| UNSECURED | Claimed: | $29,182.80 | UNLIQ CONT | Allowed: | $25,898.45 |
| HAUGHEY, KAREN D.<br>3024 OAKSIDE CIR.<br>ALPHARETTA, GA 30004 | | Claim Number: 7628<br>Claim Date: 03/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,847.76 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,124.48 |
| UNSECURED | Claimed: | $11,695.95 | | Allowed: | $17,997.92 |
| KEATES, ROB<br>10519 138 ST NW<br>EDMONTON, AB, T5N 2J5<br>CANADA | | Claim Number: 7629<br>Claim Date: 03/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 137 | | | |
| PRIORITY | Claimed: | $205,092.33 | | | |
| DAHLING, ALICIA<br>502 NE 7 AVE<br>UNIT # 1<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 7630<br>Claim Date: 03/07/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,209.37 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,656.69 |
| UNSECURED | Claimed: | $4,107.68 | UNLIQ CONT | Allowed: | $8,412.31 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACHALICEK, REBECCA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7631<br>Claim Date: 03/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,378.98 |
| PRIORITY | | | Allowed: | $737.23 |
| UNSECURED | Claimed: | $39,346.23 | Allowed: | $41,518.41 |

| LARKIN, WILLIAM T.<br>2410 PRIMOSE DR.<br>RICHARDSON, TX 75082 | Claim Number: 7632<br>Claim Date: 03/07/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $113,470.87 | | |

| ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | Claim Number: 7633<br>Claim Date: 03/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7587 | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $163,194.84 | | |

| WHITEHURST, ANN<br>1305 PATTERSON GROVE RD<br>APEX, NC 27502 | Claim Number: 7634<br>Claim Date: 03/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,847.96 |
| PRIORITY | | | Allowed: | $988.06 |
| UNSECURED | Claimed: | $7,963.07 | Allowed: | $5,977.78 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| COOK, JERRY ALLEN<br>212 OVERLOOK DRIVE<br>WOODSTOCK, GA 30188 | | Claim Number: 7635<br>Claim Date: 03/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,005.04 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,003.24 |
| UNSECURED | Claimed: | $13,767.32 | | | Allowed: | $16,341.60 |
| LIU, WEIHUA<br>26 CLARENDON ST # 2L<br>MALDEN, MA 02148 | | Claim Number: 7636<br>Claim Date: 03/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $30,028.00 | | | | |
| ALLEN, JOHN B.<br>3190 ALSTON CHAPEL RD<br>PITTSBORO, NC 27312 | | Claim Number: 7637<br>Claim Date: 03/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $80,766.00   UNLIQ CONT | | | | |
| WARREN, BEN<br>37 CREST LN<br>WATSONVILLE, CA 95076 | | Claim Number: 7638<br>Claim Date: 03/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $999,029.86 | | | | |
| UNSECURED | Claimed: | $999,029.86 | | | | |
| TOTAL | Claimed: | $999,029.86 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| WALKER, JUDITH F.<br>106 ASHMONT LANE<br>DURHAM, NC 27713 | | Claim Number: 7639<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| UNSECURED | Claimed: | $24,700.67 | | | |
| HERBISON, DANIEL A.<br>284 OLD HWY 47<br>CHARLOTTE, TN 37036 | | Claim Number: 7640<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,146.66 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,395.24 |
| UNSECURED | Claimed: | $16,024.65   UNLIQ CONT | | Allowed: | $23,308.29 |
| MOURSY, WANDA M.<br>5217 TRACKWAY DR.<br>KNIGHTDALE, NC 27545 | | Claim Number: 7641<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,742.85 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $862.33 |
| UNSECURED | Claimed: | $38,438.00 | | Allowed: | $43,782.73 |
| CALHOUN, RANDY<br>107 POPPY HILLS DR.<br>MONTGOMERY, TX 7731600 | | Claim Number: 7642<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $118,546.82 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| CALHOUN, RANDY<br>107 POPPY HILLS DR.<br>MONTGOMERY, TX 77316 | | Claim Number: 7643<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $88,892.94 | | | |
| LUKER, OLIVER<br>BARIO SAN ROMANO<br>VILLANUEVA DE SANTO ADRIANO<br>ASTURIAS, 33115<br>SPAIN | | Claim Number: 7644<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $20,662.58 |
| PRIORITY | | | | Allowed: | $3,642.77 |
| UNSECURED | Claimed: | $67,640.99 | | Allowed: | $6,455.79 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOREE, MONTESCUE D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7645<br>Claim Date: 03/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,588.00 |
| PRIORITY | | | | Allowed: | $1,642.09 |
| UNSECURED | Claimed: | $109,995.00 | | Allowed: | $78,966.45 |
| PREO, DAVID W. JR.<br>6500 PLEASANT HILL CHURCH RD.<br>SILER CITY, NC 27344 | | Claim Number: 7646<br>Claim Date: 03/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $78,297.21 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

CALHOUN, RANDY
107 POPPY HILLS DR.
MONTGOMERY, TX 77316

Claim Number: 7647
Claim Date: 03/15/2011
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,355.06 | | |

JANIS, MARK R.
193 VIA SODERINI
APTOS, CA 95003

Claim Number: 7648
Claim Date: 03/16/2011
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 1567

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $23,923.91 | | |

QUIHUIS, ANTHONY PHILIP
10100 LOGSDON LANE
RALEIGH, NC 27615

Claim Number: 7649
Claim Date: 03/17/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | |
| UNSECURED | Claimed: | $58,903.00 | UNLIQ CONT | |

NAM, HYEJIN
1709 COVENTRY LN
ALLEN, TX 75002

Claim Number: 7650
Claim Date: 03/17/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $500.70 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,430.56 |
| UNSECURED | Claimed: | $5,405.77 | Allowed: | $22,896.93 |

BARIAHTARIS, ROBERT
3344 POTTHAST CT
RALEIGH, NC 27616

Claim Number: 7651
Claim Date: 03/18/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 10157 (04/17/2013)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | CONT |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

JENNINGS, JEAN
410 BROOKHAVEN TRAIL
SMYRNA, TN 37167

Claim Number: 7652
Claim Date: 03/18/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,245.11 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,324.53 |
| UNSECURED | Claimed: | $56,702.17 | Allowed: | $67,095.13 |

SALAZAR, SILVINA L.
3904 SANCTUARY DRIVE
CORAL SPRINGS, FL 33065

Claim Number: 7653
Claim Date: 03/21/2011
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,149.88 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,483.16 |
| UNSECURED | Claimed: | $8,776.00   UNLIQ CONT | Allowed: | $7,242.78 |

TWYMAN, STEVEN
3328 DAINGERFIELD DR
RALEIGH, NC 27616

Claim Number: 7654
Claim Date: 03/21/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,119.66 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,627.55 |
| UNSECURED | Claimed: | $13,536.52 | Allowed: | $3,200.85 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: GRANGER, KATHERINE
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7655
Claim Date: 03/21/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,594.83 |
| PRIORITY | | | Allowed: | $1,142.37 |
| UNSECURED | Claimed: | $25,897.64 | Allowed: | $19,597.85 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| BOYD, MELVIN E.<br>540 WALAPAI DRIVE<br>FUQUAY VARINA, 27526 | | Claim Number: 7656<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | |
| PRIORITY | Claimed: | $272,703.21 | | |
| BOYD, MELVIN E.<br>540 WALAPAI DRIVE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 7657<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | |
| ADMINISTRATIVE | Claimed: | $272,703.21 | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CARDO, MARY-BETH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7658<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $15,312.61 | Allowed:<br>Allowed:<br>Allowed: | $5,869.80<br>$1,379.33<br>$11,026.95 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ABBOTT, HARVEY F.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7659<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $24,625.52 | | |
| BLANK, JOSEPH JOHN III<br>6018 SHERWOOD COURT<br>NASHVILLE, TN 37215 | | Claim Number: 7660<br>Claim Date: 03/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $48,089.97 | Allowed:<br>Allowed:<br>Allowed: | $5,858.39<br>$1,137.55<br>$48,150.06 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

COOK, SANDRA
145 WOODLAWN RD
MEBANE, NC 27302

Claim Number: 7661
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $4,631.45 |
| PRIORITY | | | | Allowed: | $1,140.44 |
| UNSECURED | Claimed: | $60,212.25 | | Allowed: | $54,443.25 |

ASM CAPITAL, L.P.
TRANSFEROR: TAYLOE, GORDON B.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 7662
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $829.18 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,320.80 |
| UNSECURED | Claimed: | $20,715.00 | | Allowed: | $22,064.80 |

DEALMEIDA, HYACINTH
1428 WESTMONT DR
ALLEN, TX 75013

Claim Number: 7663
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7670
Amends claim 7670

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $107,942.00 |

SMITH, JAMES E.
2285 BRIARWOOD TRAIL
CUMMING, GA 30041

Claim Number: 7664
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8374

| | | |
|---|---|---|
| UNSECURED | Claimed: | $107,153.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BEASLEY, TIMOTHY H.
3417 SONG SPARROW DRIVE
WAKE FOREST, NC 27587

Claim Number: 7665
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,896.60 |
| PRIORITY | | | Allowed: | $1,521.83 |
| UNSECURED | Claimed: | $100,902.82 | Allowed: | $73,360.62 |

LEBLANC, MARY JO A.
1030 FOREST EDGE DRIVE
CORALVILLE, IA 52241

Claim Number: 7666
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,722.54 |
| PRIORITY | | | Allowed: | $1,471.47 |
| UNSECURED | Claimed: | $69,230.76 | Allowed: | $66,567.60 |

FREY, MICHAEL SCOTT
107 THORESBY COURT
CARY, NC 27519

Claim Number: 7667
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,612.00 |

KING, JAMES R. JR.
4133 SETTLEMENT DR.
DURHAM, NC 27713-9153

Claim Number: 7668
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,100.36 |
| PRIORITY | | | Allowed: | $1,338.29 |
| UNSECURED | Claimed: | $73,309.62 | Allowed: | $68,156.00 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SUSIENKA, JOSEPH R. JR.<br>53 PLUMMER PARK<br>WHITINSVILLE, MA 01588 | | Claim Number: 7669<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,684.51 |
| PRIORITY | | | Allowed: | $1,503.88 |
| UNSECURED | Claimed: | $43,614.12 | Allowed: | $39,217.94 |
| DEALMEIDA, HYACINTH<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | | Claim Number: 7670<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 0 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SMITH, TRACY ELIZABETH<br>201 INDEPENDENCE ST.<br>SPRINGFIELD, TN 37172 | | Claim Number: 7671<br>Claim Date: 03/29/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8489 | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $41,439.29 | | |
| BERRY, JOYCE<br>PO BOX 2784<br>LEBANON, TN 37088 | | Claim Number: 7672<br>Claim Date: 03/29/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,931.38 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,221.56 |
| UNSECURED | Claimed: | $45,946.91   UNLIQ CONT | Allowed: | $45,109.73 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

PAOLETTI, MICHAEL
9211 CALABRIA DR UNIT 119
RALEIGH, NC 27617

Claim Number: 7673
Claim Date: 03/30/2011
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 7569

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $107,692.27 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

---

CAREY, RAYMOND J.
820 HEDGCOXE RD
PLANO, TX 75025

Claim Number: 7674
Claim Date: 03/31/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| UNSECURED | Claimed: | $40,309.92 |
|---|---|---|

---

O'KEEFE, CHRISTINE
11 PEDESTAL ROCK LANE
DURHAM, NC 27719

Claim Number: 7675
Claim Date: 03/31/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $20,662.50 |
|---|---|---|

---

ERKEL, ENIS
FATMAKADIN SOK. MARMARA
APT. NO: 14/29
SUADIYE
ISTANBUL,
TURKEY

Claim Number: 7676
Claim Date: 03/31/2011
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 627 and 6091

| PRIORITY | Claimed: | $668,221.43 |
|---|---|---|

---

ALFORD, MARIANNE P.
1520 BROKEN BOW TRAIL
CARROLLTON, TX 75007

Claim Number: 7677
Claim Date: 04/01/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $13,373.04 |
| PRIORITY | Claimed: | $11,167.00 | UNLIQ CONT | Allowed: | $1,905.89 |
| UNSECURED | Claimed: | $1,015.88 | UNLIQ CONT | Allowed: | $7,009.47 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| MERTELY, MELISSA<br>1110 GLENMONT CT.<br>ALLEN, TX 75013 | | Claim Number: 7678<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,973.47 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,617.55 |
| UNSECURED | Claimed: | $29,192.35 | | Allowed: | $31,551.35 |
| ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | | Claim Number: 7679<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $55,384.56 | | | |
| OTIS, KIRK<br>PO BOX 25-1193<br>PLANO, TX 75025-1193 | | Claim Number: 7680<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $47,010.00 | | | |
| DEALTO, ANDREA C.<br>9100 GRASSINGTON WAY<br>RALEIGH, NC 27615 | | Claim Number: 7681<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,701.96 |
| PRIORITY | | | | Allowed: | $1,048.77 |
| UNSECURED | Claimed: | $22,550.00 | | Allowed: | $19,804.16 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FERRELA, CHRISTOPHER J.<br>2 CREEK ROAD<br>WHITEHOUSE STATION, NJ 08889 | | Claim Number: 7682<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $7,497.25 | | | |
| FREY, MICHAEL SCOTT<br>107 THORESBY COURT<br>CARY, NC 27519 | | Claim Number: 7683<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,331.12 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,412.15 |
| UNSECURED | Claimed: | $4,765.00 | | Allowed: | $8,653.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOLF, BILL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7684<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,084.60 |
| PRIORITY | Claimed: | $10,810.38 | | Allowed: | $1,411.37 |
| UNSECURED | | | | Allowed: | $7,221.53 |
| PAYLOR, TONYA<br>615 OXFORD DRIVE<br>WYLIE, TX 75098 | | Claim Number: 7685<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $3,006.64 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: HOCKADAY, KELLY H.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7686<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,763.50 |
| PRIORITY | | | | Allowed: | $1,164.94 |
| UNSECURED | Claimed: | $57,419.38 | | Allowed: | $53,529.03 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: JACKSON, JONATHAN S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7687<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,765.25 |
| PRIORITY | | | | Allowed: | $1,363.71 |
| UNSECURED | Claimed: | $44,485.81 | | Allowed: | $26,069.61 |
| CABAN, BRENDA<br>995 CORAL CLUB DR.<br>CORAL SPRINGS, FL 33071 | | Claim Number: 7688<br>Claim Date: 04/05/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,159.49 |
| PRIORITY | Claimed: | $18,071.00 | | Allowed: | $1,260.45 |
| UNSECURED | | | | Allowed: | $7,919.83 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: PETERS, MICHAEL ALFRED<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 7689<br>Claim Date: 04/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,023.48 |
| PRIORITY | | | | Allowed: | $1,546.68 |
| UNSECURED | Claimed: | $43,492.33 | | Allowed: | $34,834.79 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

ANDERSON, STUART
178 RUE ROBERT DORION EAST
GATINEAU, QC 69H 7A5
CANADA

Claim Number: 7690
Claim Date: 04/06/2011
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $119,147.51 | | |

LEE, JAY
4205 DORSET DR.
ROCKFORD, IL 61114

Claim Number: 7691
Claim Date: 04/06/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,201.96 |
| PRIORITY | Claimed: | $20,623.29 | Allowed: | $1,222.39 |
| UNSECURED | Claimed: | $20,623.29 | Allowed: | $13,955.67 |
| TOTAL | Claimed: | $20,623.29 | | $0.00 |

ARTOLA, PATSY
10720 WINDING WOOD TRAIL
RALEIGH, NC 27613

Claim Number: 7692
Claim Date: 04/07/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,266.87 |
| PRIORITY | | | Allowed: | $1,352.41 |
| UNSECURED | Claimed: | $10,787.00 | Allowed: | $76,343.40 |

SUN, MOSES
9208 STONEBROOK DR.
COLLEGE STATION, TX 77845

Claim Number: 7693
Claim Date: 04/07/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $60,877.14 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HESTER, BOB<br>1119 ELIOT ROAD<br>FRANKLIN, TN 37064 | | Claim Number: 7694<br>Claim Date: 04/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $85,085.44 | Allowed:<br>Allowed:<br>Allowed: | $7,945.38<br>$1,772.20<br>$75,367.86 | |
| MCCOLLOM, MOLLY<br>19 PARK PLACE<br>RICHARDSON, TX 75081 | | Claim Number: 7695<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $13,954.93 | | | |
| MCCOLLOM, MOLLY<br>19 PARK PLACE<br>RICHARDSON, TX 75081 | | Claim Number: 7696<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $13,954.93 | Allowed:<br>Allowed:<br>Allowed: | $6,338.07<br>$1,470.17<br>$5,750.00 | |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: GAGLIONE, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7697<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $15,500.00 | Allowed:<br>Allowed:<br>Allowed: | $8,884.15<br>$2,281.24<br>$1,913.71 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| WARD, WENDY<br>555 STALLION DR.<br>LUCAS, TX 75002 | | Claim Number: 7698<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$12,086.48 | | | |
| BARIAHTARIS, ROBERT<br>3344 POTTHAST CT<br>RALEIGH, NC 27616 | | Claim Number: 7699<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $10,950.00   CONT | | | |
| TEO, KA<br>2009 GLENMERE DRIVE<br>ALLEN, TX 75013 | | Claim Number: 7700<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $33,163.24 | | Allowed:<br>Allowed:<br>Allowed: | $419.19<br>$1,509.11<br>$34,583.62 |
| IOVANNI, BARRY<br>75 SLEEPER CIRCLE<br>FREMONT, NH 03044 | | Claim Number: 7701<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,725.00<br>$1,123.38 | | Allowed:<br>Allowed:<br>Allowed: | $5,544.75<br>$1,423.76<br>$5,568.49 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7702<br>Claim Date: 04/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7202 (02/10/2012) | | | |
| ADMINISTRATIVE | Claimed: | $141,369.93 | | | |
| DE ALMEIDA, HYACINTH G.<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | | Claim Number: 7703<br>Claim Date: 04/14/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $102,699.00 | | | |
| DE ALMEIDA, HYACINTH G.<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | | Claim Number: 7704<br>Claim Date: 04/14/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $300,000.00   UNLIQ | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7705<br>Claim Date: 04/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7924 (06/29/2012) | | | |
| ADMINISTRATIVE | Claimed: | $2,193,167.64 | | | |
| MAYNOR, PAUL<br>11211 AVOCET LANE, APT 103<br>RALEIGH, NC 27617 | | Claim Number: 7706<br>Claim Date: 04/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,660.37 |
| PRIORITY | | | | Allowed: | $1,312.97 |
| UNSECURED | Claimed: | $79,168.00 | | Allowed: | $61,592.94 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | | Claim Number: 7707<br>Claim Date: 04/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $55,384.56 | | | |
| BIJALA, USHA LEELA<br>140 STEDMAN STREET, UNIT # 1<br>CHELMSFORD, MA 01824 | | Claim Number: 7708<br>Claim Date: 04/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $5,914.68<br>$1,423.32 |
| UNSECURED | Claimed: | $19,498.50 | | Allowed: | $9,109.24 |
| WONG, SYLVIA<br>14739 TURNBRIDGE DRIVE<br>FRISCO, TX 75035 | | Claim Number: 7709<br>Claim Date: 04/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $14,174.13 | | Allowed:<br>Allowed: | $7,108.04<br>$1,292.37 |
| UNSECURED | | | | Allowed: | $8,874.28 |
| PARBHOO, DINESH<br>5841 BERKSHIRE LN<br>DALLAS, TX 75209 | | Claim Number: 7710<br>Claim Date: 04/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,199.56 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,438.04 |
| UNSECURED | Claimed: | $34,795.64 | | Allowed: | $33,306.67 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SUAREZ, LIANA<br>8047 LAGOS DE CAMPO BLVD<br>TAMARAC, FL 33073 | | Claim Number: 7711<br>Claim Date: 04/18/2011<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| PRIORITY | Claimed: | $9,230.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OUELLETTE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7712<br>Claim Date: 04/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $61,040.94 | Allowed:<br>Allowed:<br>Allowed: | $8,424.45<br>$1,844.77<br>$54,133.74 |
| DETMER, KEVIN<br>175 WALTON STREET<br>FITCHBURG, MA 01420 | | Claim Number: 7713<br>Claim Date: 04/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $22,163.08 | Allowed:<br>Allowed:<br>Allowed: | $4,930.94<br>$1,079.77<br>$17,534.24 |
| CONNOR, DANIEL J.<br>2032 SORRELWOOD COURT<br>SAN RAMON, CA 94582 | | Claim Number: 7714<br>Claim Date: 04/21/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $365,284.32 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, INA C.<br>106 WILLOWCROFT COURT<br>GARNER, NC 27529 | | Claim Number: 7715<br>Claim Date: 04/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,155.22 |
| PRIORITY | Claimed: | $82,287.50 | | Allowed: | $1,434.23 |
| UNSECURED | | | | Allowed: | $69,416.78 |
| SOOTS, RUSSELL<br>5220 KNIGHTSBRIDGE WAY<br>RALEIGH, NC 27604 | | Claim Number: 7716<br>Claim Date: 04/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,775.39 |
| PRIORITY | | | | Allowed: | $1,040.59 |
| UNSECURED | Claimed: | $32,134.60 | | Allowed: | $27,986.09 |
| FISHMAN, ROBERT L.<br>PO BOX 4<br>PLYMOUTH, VT 05056 | | Claim Number: 7717<br>Claim Date: 04/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7748 | | | |
| UNSECURED | Claimed: | $2,000,000.00   UNLIQ | | | |
| HAYES, KENNETH<br>1671 LITTLE RIVER DR.<br>SALINAS, CA 93906 | | Claim Number: 7718<br>Claim Date: 04/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,560.96 |
| PRIORITY | Claimed: | $62,542.27 | | Allowed: | $1,684.69 |
| UNSECURED | | | | Allowed: | $40,198.74 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| STATE OF MICHIGAN, DEPT. OF TREASURY<br>BILL SCHUETTE, ATTORNEY GENERAL<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 7719<br>Claim Date: 04/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 10979 (06/24/2013) | |
| PRIORITY | Claimed: | $1,486,114.81 | |
| ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | | Claim Number: 7720<br>Claim Date: 04/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| UNSECURED | Claimed: | $248,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| HARDY, BRIAN<br>10935 PARKER VISTA PLACE<br>PARKER, CO 80138 | | Claim Number: 7721<br>Claim Date: 04/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,158.09 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,234.36 |
| UNSECURED | Claimed: | $21,983.94 | UNLIQ CONT | Allowed: | $34,445.53 |

| | | | |
|---|---|---|---|
| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | | Claim Number: 7722<br>Claim Date: 05/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | |
| UNSECURED | Claimed: | $87,323.61 | |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZANCHELLI, MICHAEL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7723<br>Claim Date: 05/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |
| ADMINISTRATIVE | | | Allowed: $7,250.77 |
| PRIORITY | Claimed: | $12,276.92 | Allowed: $1,561.17 |
| UNSECURED | Claimed: | $3,507.70 | Allowed: $7,805.86 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| MURASH, BARRY<br>11812 EAGLES GLEN DRIVE<br>AUSTIN, TX 78732 | | Claim Number: 7724<br>Claim Date: 05/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8333<br>amends claim 7552 | | |
| PRIORITY | Claimed: | $303,531.73 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAS, JAYA V<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7725<br>Claim Date: 05/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $20,002.51 | Allowed:<br>Allowed:<br>Allowed: | $5,447.44<br>$1,172.89<br>$4,678.55 |
| MORRIS, STEVEN<br>13045 TOWNFIELD DR<br>RALEIGH, NC 27614 | | Claim Number: 7726<br>Claim Date: 05/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $31,922.02 | Allowed:<br>Allowed:<br>Allowed: | $5,967.59<br>$1,384.24<br>$21,940.11 |
| ZHAO, KE<br>99 GERARD RD<br>NORWELL, MA 02061-1549 | | Claim Number: 7727<br>Claim Date: 05/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $28,454.40 | Allowed:<br>Allowed:<br>Allowed: | $6,236.80<br>$1,342.85<br>$21,075.32 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SOLUS RECOVERY FUND LP
TRANSFEROR: WALKER, JAMIE L.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7728
Claim Date: 05/05/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $3,559.61 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $766.42 |
| UNSECURED | Claimed: | $19,819.20 | | Allowed: | $28,881.44 |

STORM TECHNOLOGY LTD
GALWAY BUSINESS PARK
UPPER NEWCASTLE RD
GALWAY,
IRELAND

Claim Number: 7729
Claim Date: 05/06/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,130.48   UNLIQ | Scheduled: | $24,652.53 | | Allowed: | $28,130.48 |

MCRITCHIE, MICHAEL J.
958 MCCUTCHEON CRES
MILTON, ON L9T 6M9
CANADA

Claim Number: 7730
Claim Date: 05/06/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $6,788.88 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,461.72 |
| UNSECURED | Claimed: | $78,637.94 | | Allowed: | $70,576.71 |

NOBLE, AMBER
2114 COLEY FOREST PL.
RALEIGH, NC 27607

Claim Number: 7731
Claim Date: 05/09/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,695.19 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| UNITED BUSINESS MEDIA LLC<br>DBA UBM TECHWEB,<br>LIGHT READING/ HEAVEY READING<br>P.O. BOX 9064<br>NEW YORK, NY 10087-9064 | | Claim Number: 7732<br>Claim Date: 05/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $77,262.50 | Allowed: | $8,000.00 |
| SHORT, BRIAN<br>215 JULIET CR<br>CARY, NC 27513 | | Claim Number: 7733<br>Claim Date: 05/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $17,788.00 | | |
| SHORT, BRIAN<br>215 JULIET CR<br>CARY, NC 27513 | | Claim Number: 7734<br>Claim Date: 05/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $7,403.00 | Allowed:<br>Allowed:<br>Allowed: | $9,654.23<br>$1,935.15<br>$12,159.17 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SWANSON, THOMAS H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7735<br>Claim Date: 05/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $27,649.54 | Allowed:<br>Allowed:<br>Allowed: | $6,529.76<br>$1,308.86<br>$23,850.36 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PANKO, JOHN S.<br>3623 COURTLAND DRIVE<br>DURHAM, NC 27707 | | Claim Number: 7736<br>Claim Date: 05/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| PRIORITY | Claimed: | $58,440.00 | | | |
| TARSITANO, YVETTE<br>1420 NORWOOD CREST CT<br>RALEIGH, NC 27614 | | Claim Number: 7737<br>Claim Date: 05/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $8,462.90 | Allowed:<br>Allowed:<br>Allowed: | $3,444.26<br>$884.40<br>$6,343.13 |
| TILLMAN, BARRY<br>1700 AUBURN DR.<br>RICHARDSON, TX 75081 | | Claim Number: 7738<br>Claim Date: 05/23/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $14,400.00 | Allowed:<br>Allowed:<br>Allowed: | $3,887.12<br>$2,107.47<br>$10,045.60 |
| HAMRICK, EILEEN C.<br>4125 LASSITER ROAD<br>WAKE FOREST, NC 27587-8478 | | Claim Number: 7739<br>Claim Date: 05/23/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,978.00<br>$29,035.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC.<br>CIARDI CIARDI & ASTIN<br>ATTN: JOSEPH MCMAHON, ESQ.<br>919 N. MARKET STREET, STE. 700<br>WILMINGTON, DE 19801 | | Claim Number: 7740<br>Claim Date: 05/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7923<br>amends claim 7471 | | |
| UNSECURED | Claimed: | $5,370,594.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LUBKE, JERRI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7741<br>Claim Date: 05/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,997.89 | Allowed:<br>Allowed:<br>Allowed: | $6,089.47<br>$1,358.24<br>$4,044.55 |
| SCHMAL, KAREN L.<br>26 MONTROSE AVE<br>WAKEFIELD, MA 01880 | | Claim Number: 7742<br>Claim Date: 05/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $22,707.68 | | |
| SCHMAL, KAREN L.<br>26 MONTROSE AVE<br>WAKEFIELD, MA 01880 | | Claim Number: 7743<br>Claim Date: 05/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $22,708.00 | Allowed:<br>Allowed:<br>Allowed: | $15,028.61<br>$3,130.96<br>$4,452.92 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| GOODIN, VICKIE<br>104 POLLY PLACE<br>CLAYTON, NC 27520 | | Claim Number: 7744<br>Claim Date: 05/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,670.39 |
| PRIORITY | | | | Allowed: | $573.80 |
| UNSECURED | Claimed: | $35,386.86 | | Allowed: | $31,364.46 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHAREE JOPLIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7745<br>Claim Date: 05/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $437.84 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,231.42 |
| UNSECURED | Claimed: | $51,907.83 | | Allowed: | $65,778.74 |
| PAPPAS, NICHOLAS<br>21 LISAND DRIVE<br>FAIRPORT, NY 14450 | | Claim Number: 7746<br>Claim Date: 06/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,169.39 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,493.62 |
| UNSECURED | Claimed: | $63,872.00   UNLIQ CONT | | Allowed: | $74,614.78 |
| COLGAN, KEVIN<br>1201 PARK DRIVE<br>RALEIGH, NC 27605 | | Claim Number: 7747<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,341.96 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,007.15 |
| UNSECURED | Claimed: | $12,886.00   UNLIQ CONT | | Allowed: | $16,511.79 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| FISHMAN, ROBERT L.<br>P.O. BOX 4<br>PLYMOUTH, VT 05056 | | Claim Number: 7748<br>Claim Date: 06/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7717 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,150,038.23 | | |

| ZACCHILLI, DENISE M.<br>107 CLINTON STREET<br>MARLBORO, MA 01752 | | Claim Number: 7749<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,905.31 |
| PRIORITY | | | Allowed: | $1,224.61 |
| UNSECURED | Claimed: | $29,481.00 | Allowed: | $23,124.59 |

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | | Claim Number: 7750<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,100,000.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL S.A., ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | | Claim Number: 7751<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $4,626,914.08 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS AG, ET AL | | Claim Number: 7752 |
| HERBERT SMITH LLP | | Claim Date: 06/03/2011 |
| ATTN: STEPHEN GALE/KEVIN LLOYD | | Debtor: NORTEL NETWORKS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: DOCKET: 5588 (06/03/2011) |
| LONDON, EC2A 2HS | | |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $5,600,000.00 UNLIQ |

| NORTEL NETWORKS OY, ET AL | | Claim Number: 7753 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | | Claim Date: 06/03/2011 |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST ST., 17TH FL- BRANDYWINE BLDG | | Comments: DOCKET: 5588 (06/03/2011) |
| WILMINGTON, DE 19801 | | |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $67,946.00 UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL | | Claim Number: 7754 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | | Claim Date: 06/03/2011 |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | | Comments: DOCKET: 5588 (06/03/2011) |
| WILMINGTON, DE 19801 | | |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $9,700,000.00 UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH, ET AL | | Claim Number: 7755 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | | Claim Date: 06/03/2011 |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | | Comments: DOCKET: 5588 (06/03/2011) |
| WILMINGTON, DE 19801 | | |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $1,812,693.88 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS ENGINEERING SVC KFT,ETAL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7756<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,100,000.00 | UNLIQ |

| NORTEL NETWORKS UK LTD, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7757<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: DOCKET: 5588 (06/03/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,232,779.50 | UNLIQ |

| NORTEL NETWORKS SPA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7758<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: DOCKET: 5588 (06/03/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $4,555.93 | UNLIQ |

| NORTEL GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7759<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: DOCKET: 5588 (06/03/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $211,219.64 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS SA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | | Claim Number: 7760<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: DOCKET: 5588 (06/03/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $100,602.50 | UNLIQ |
| NORTEL NETWORKS (IRELAND) LIMITED<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | | Claim Number: 7761<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 9048 (12/03/2012) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,155,742.06 | UNLIQ |
| NORTEL NETWORKS AS, ET AL<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>HERBERT SMITH LLP, EXCHANGE HOUSE<br>PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 7762<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $614,231.00 | UNLIQ |
| NORTEL NETWORKS BV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 7763<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: DOCKET: 5588 (06/03/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $6,119.50 | UNLIQ |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS FRANCE S.A.S<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7764<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $8,785.22 | UNLIQ |

| NORTEL NETWORKS FRANCE S.A.S, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7765<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $673,116.78 | UNLIQ |

| NORTEL NETWORKS OPTICAL COMPONENTS LTD<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7766<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $6,761,714.06 | UNLIQ |

| NORTEL NETWORKS UK LTD, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7767<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $293,967.40 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| NORTEL NETWORKS SA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7768<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $4,489,257.18 | UNLIQ |

| NORTEL NETWORKS UK LTD<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7769<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $3,474,984.25 | UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 7770<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,055,016.24 | UNLIQ |

| NORTHERN TELECOM PCN LIMITED, ET AL<br>HERBERT SMITH LLP / KEVIN LLOYD<br>EXCHANGE HOUSE<br>PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7771<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $17,964.73 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS OPTICAL COMPONENTS LTD<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE / KVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7772<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |
| NORTEL NETWORKS SO. AFRICA (PROPRIETARY)<br>LIMITED, ET AL<br>HERBERT SMITH-STEPHEN GALE / KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7773<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |
| NORTEL NETWORKS (IRELAND) LIMITED<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7774<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7404 (03/20/2012) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $291,169,949.90 | UNLIQ |
| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 7775<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $42,895,855.09 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS INTERNATIONAL INC.<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7776<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $389,997,164.67 | UNLIQ |

| NORTHERN TELECOM FRANCE SA, ET AL.<br>FTPA<br>ATTN: RAJEEV SHARMA FOKKER/EDOUARD FABRE<br>1 BIS AVENUE FOCH<br>PARIS, 75116<br>FRANCE | Claim Number: 7777<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNDET |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

| NORTEL GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7778<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $5,341,266.56 | UNLIQ |

| NORTEL NETWORKS AB, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7779<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,500,000.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS BV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 7780<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $24,670,097.67 | UNLIQ |

| NORTEL NETWORKS NV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7781<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $11,763,470.58 | UNLIQ |

| NORTEL NETORKS S.R.O., ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7782<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,814,052.63 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 7783<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $127,000.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

NORTEL NETWORKS SA (FRENCH LIQUIDATORS)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: EDWIN J. HARRON
1000 WEST ST., 17TH FL - BRANDYWINE BLDG
WILMINGTON, DE 19801

Claim Number: 7784
Claim Date: 06/03/2011
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7404 (03/20/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $473,400,776.91 | UNLIQ |

---

NORTEL NETWORKS SA, ET AL
YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: EDWIN J. HARRON
1000 WEST ST., 17TH FL - BRANDYWINE BLDG
WILMINGTON, DE 19801

Claim Number: 7785
Claim Date: 06/03/2011
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7404 (03/20/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $473,400,776.91 | UNLIQ |

---

NORTEL NETWORKS UK LTD
YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: EDWIN J. HARRON
1000 WEST ST., 17TH FL - BRANDYWINE BLDG
WILMINGTON, DE 19801

Claim Number: 7786
Claim Date: 06/03/2011
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7404 (03/20/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,470,352,582.31 | UNLIQ |

---

NORTEL NETWORKS HISPANIA, S.A., ETAL
YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: EDWIN J. HARRON
1000 WEST ST., 17TH FL - BRANDYWINE BLDG
WILMINGTON, DE 19801

Claim Number: 7787
Claim Date: 06/03/2011
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5588 (06/03/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $33,303,067.63 | UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| MAYO, JOANNE D.<br>102 PINEHILL WAY<br>CARY, NC 27513 | | Claim Number: 7788<br>Claim Date: 06/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,210.52 |
| PRIORITY | | | | Allowed: | $1,502.20 |
| UNSECURED | Claimed: | $34,439.60 | | Allowed: | $25,211.80 |
| WOOD, JEFFREY T.<br>248 STAR MAGNOLIA DR.<br>MORRISVILLE, NC 27560 | | Claim Number: 7789<br>Claim Date: 06/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $22,761.33 |
| PRIORITY | | | | Allowed: | $3,627.44 |
| UNSECURED | Claimed: | $26,352.68 | | Allowed: | $481.20 |
| DEAN, JACKIE S.<br>1510 NORTHSIDE ROAD<br>CREEDMOOR, NC 27522 | | Claim Number: 7790<br>Claim Date: 06/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $31,694.40 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTNER, TIMOTHY A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7791<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $61,511.02 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BOURGEOIS, GEORGE H. JR.<br>8713 SILVERTHORNE DR.<br>RALEIGH, NC 27612 | | Claim Number: 7792<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,484.02 |
| PRIORITY | Claimed: | $16,121.04 | | Allowed: | $1,347.72 |
| UNSECURED | Claimed: | $17,192.40 | | Allowed: | $24,453.61 |
| EVANS, DANIEL B.<br>11908 FAIRLIE PLACE<br>RALEIGH, NC 27613 | | Claim Number: 7793<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,977.36 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,855.26 |
| UNSECURED | Claimed: | $88,256.66 | | Allowed: | $87,774.00 |
| POORMON, MELISSA<br>8321 TIMBER CREST DR., APT. # 301<br>RALEIGH, NC 27617 | | Claim Number: 7794<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $19,141.05 | | | |
| LEWIS, SANDRA<br>6 BEVEL COURT<br>DURHAM, NC 27703 | | Claim Number: 7795<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $10,191.60 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BUHLER, AARON
13870 TAHOE LANE
FRISCO, TX 75035

Claim Number: 7796
Claim Date: 06/13/2011
Debtor: NORTEL NETWORKS (CALA) INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,144.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $30,856.00 | UNLIQ CONT |

GREEN, MARILYN
1106 BOSTON HOLLOW ROAD
ASHLAND CITY, TN 37015

Claim Number: 7797
Claim Date: 06/13/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11571 (09/10/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $193,263.20 |

PANKO, JOHN S.
3623 COURTLAND DRIVE
DURHAM, NC 27707

Claim Number: 7798
Claim Date: 06/20/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,900.75 |
| PRIORITY | Claimed: | $58,440.00 | Allowed: | $1,145.77 |
| UNSECURED | | | Allowed: | $54,029.76 |

TRC MASTER FUND LLC
TRANSFEROR: AXXION GROUP CORPORATION
ATTN: TERREL ROSS
336 ATLANTIC AVENUE SUITE 302
EAST ROCKAWAY, NY 11518

Claim Number: 7799
Claim Date: 06/21/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $57,000.00 |

SHEEHAN, FLOR B.
1302 NORTHPARK DRIVE
RICHARDSON, TX 75081

Claim Number: 7800
Claim Date: 06/21/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,880.45 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,180.03 |
| UNSECURED | Claimed: | $20,480.77 | Allowed: | $25,586.85 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | | Claim Number: 7801<br>Claim Date: 06/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,907.57 |
| PRIORITY | | | Allowed: | $1,341.28 |
| UNSECURED | Claimed: | $45,230.14 | Allowed: | $12,704.87 |
| VAUGHAN, DEBORAH<br>237 HERBEA HILL DRIVE<br>TIMBERLAKE, NC 27583 | | Claim Number: 7802<br>Claim Date: 06/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $7,400.00 | | |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: SLAUGHTER, SHARON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7803<br>Claim Date: 06/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,459.73 |
| PRIORITY | | | Allowed: | $1,451.63 |
| UNSECURED | Claimed: | $56,586.40 | Allowed: | $56,976.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TARLTON, JASON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7804<br>Claim Date: 06/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,274.63 |
| PRIORITY | | | Allowed: | $886.44 |
| UNSECURED | Claimed: | $13,846.15 | Allowed: | $9,292.89 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| INTEL AMERICAS, INC.<br>ATTN: ROBERT PACILEO, ESQ.<br>2200 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA 95054 | | Claim Number: 7805<br>Claim Date: 06/27/2011<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $450,000.00 | | | | |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CRITICAL PATH STRATEGIES INC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7806<br>Claim Date: 06/29/2011<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $48,000.00 | Scheduled: | $30,898.40 | | |
| POORMON, MELISSA<br>106 WATERTREE LANE<br>APEX, NC 27502 | | Claim Number: 7807<br>Claim Date: 07/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $7,818.42 |
| PRIORITY | | | | | Allowed: | $1,567.17 |
| UNSECURED | Claimed: | $19,141.05 | | | Allowed: | $400.49 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: STANLEY, CHRISTOPHER N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7808<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $60,576.93 | | | | |
| UNSECURED | | | Scheduled: | $60,576.90 | Allowed: | $60,576.90 |
| STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | | Claim Number: 7809<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8006 | | | | |
| UNSECURED | Claimed: | $65,061.12 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: MASON, TIINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7810<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $9,862.51 |
| PRIORITY | | | Allowed: | $1,405.58 |
| UNSECURED | Claimed: | $70,834.00 | Allowed: | $57,644.52 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CONNOLLY, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7811<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $10,694.95 |
| PRIORITY | | | Allowed: | $1,917.42 |
| UNSECURED | Claimed: | $59,782.86 | Allowed: | $45,528.14 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAVENSCRAFT, ALEX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7812<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,081.37 |
| PRIORITY | | | Allowed: | $1,419.43 |
| UNSECURED | Claimed: | $15,000.00 | Allowed: | $9,194.75 |
| DONATO, RICHARD<br>308 ROSE PETAL RUN<br>WAKE FOREST, NC 27587 | | Claim Number: 7813<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $121,225.00 | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JACOTA, OANA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7814<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,838.35 |
| PRIORITY | Claimed: | $9,464.00 | | Allowed: | $1,370.72 |
| UNSECURED | Claimed: | $3,000.00 | | Allowed: | $6,800.28 |

| | | |
|---|---|---|
| LLOYD, JESSICA A.<br>336 BARBOUR STREET<br>CLAYTON, NC 27520 | Claim Number: 7815<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8482 | |
| PRIORITY | Claimed: | $20,746.15 |

| | | | | | |
|---|---|---|---|---|---|
| DUBAL, PRAVINA K.<br>2211 SUMMIT RIDGE LOOP<br>MORRISVILLE, NC 27560-5905 | | Claim Number: 7816<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,185.86 |
| PRIORITY | Claimed: | $9,665.28 | | Allowed: | $1,239.93 |
| UNSECURED | | | | Allowed: | $4,560.17 |

| | | | | | |
|---|---|---|---|---|---|
| LANGAN, THOMAS C.<br>16 COACH DRIVE<br>DRACUT, MA 01826 | | Claim Number: 7817<br>Claim Date: 07/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,578.68 |
| PRIORITY | | | | Allowed: | $1,342.47 |
| UNSECURED | Claimed: | $38,606.00 | | Allowed: | $35,008.49 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| | | |
|---|---|---|
| LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | | Claim Number: 7818<br>Claim Date: 07/07/2011<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $426,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| ASM CAPITAL, SUCCESSOR BY ASSIGNMENT TO<br>CARLSON MARKETING CANADA LTD.<br>ATTN: ADAM MOSKOWITZ, MANAGING GEN PRTNR<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7819<br>Claim Date: 06/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7625 (05/09/2012)<br>Amends claim 1359 |

| UNSECURED | Claimed: | $556,172.57 |
|---|---|---|

---

| TERAN, CAROL<br>15676 SW 52 COURT<br>MIRAMAR, FL 33027 | | Claim Number: 7820<br>Claim Date: 07/08/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | | | Allowed: | $6,743.87 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,695.39 |
| UNSECURED | Claimed: | $59,052.20 | Allowed: | $44,211.92 |

---

| LI, RICHARD<br>32 NORMAN RD<br>SOUTH HAMILTON, MA 01982 | | Claim Number: 7821<br>Claim Date: 07/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
|---|---|---|

| UNSECURED | Claimed: | $46,381.76 |
|---|---|---|

---

| SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | | Claim Number: 7822<br>Claim Date: 07/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
|---|---|---|

| PRIORITY | Claimed: | $548,203.12 |
|---|---|---|
| UNSECURED | Claimed: | $548,203.12 |
| TOTAL | Claimed: | $548,203.12 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ABBOTT, HARVEY F.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7823<br>Claim Date: 07/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,236.92 |
| PRIORITY | | | Allowed: | $1,086.00 |
| UNSECURED | Claimed: | $26,027.64 | Allowed: | $24,555.64 |
| EVERETT, EDWARD E. JR.<br>4505 MANOR CREEK DRIVE<br>CUMMING, GA 30040 | | Claim Number: 7824<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $143,016.00   UNLIQ | | |
| NORTHERN TRUST COMPANY<br>C/O CLARKE GAGLIARDI<br>50 SOUTH LA SALLE ST.<br>CHICAGO, IL 60603 | | Claim Number: 7825<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $28,913.18 | | |
| LYNCH, ARNOLD<br>190 TURNER WAY<br>HAMPSTEAD, NC 28443 | | Claim Number: 7826<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,123.67 |
| PRIORITY | | | Allowed: | $1,227.46 |
| UNSECURED | Claimed: | $67,058.10 | Allowed: | $57,636.18 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAIN CAPITAL HOLDINGS, LLC | | Claim Number: 7827 | | | |
| TRANSFEROR: DENNIS, LOUISE | | Claim Date: 07/11/2011 | | | |
| ATTN: AMANDA RAPOPORT | | Debtor: NORTEL NETWORKS INC. | | | |
| 301 ROUTE 17, 7TH FLOOR | | Comments: ALLOWED | | | |
| RUTHERFORD, NJ 07070 | | DOCKET: 8285 (08/22/2012) | | | |
| | | | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,251.69 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,647.57 |
| UNSECURED | Claimed: | $38,150.78 | | Allowed: | $46,681.30 |
| NOBLE, AMBER | | Claim Number: 7828 | | | |
| 2114 COLEY FOREST PL. | | Claim Date: 07/11/2011 | | | |
| RALEIGH, NC 27607 | | Debtor: NORTEL NETWORKS INC. | | | |
| | | Comments: ALLOWED | | | |
| | | DOCKET: 8285 (08/22/2012) | | | |
| | | | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,394.91 |
| PRIORITY | Claimed: | $10,695.19 | | Allowed: | $1,482.28 |
| UNSECURED | Claimed: | $5,020.19 | | Allowed: | $7,296.10 |
| HOHNHOLT, RICHARD | | Claim Number: 7829 | | | |
| 624 BRIARGLEN DR. | | Claim Date: 07/11/2011 | | | |
| COPPELL, TX 75019 | | Debtor: NORTEL NETWORKS INC. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 11980 (10/22/2013) | | | |
| | | | | | |
| UNSECURED | Claimed: | $59,884.65 | | | |
| VU, JESSICA | | Claim Number: 7830 | | | |
| 1472 MINOK PL | | Claim Date: 07/11/2011 | | | |
| MORGAN HILL, CA 95037 | | Debtor: NORTEL NETWORKS INC. | | | |
| | | Comments: ALLOWED | | | |
| | | DOCKET: 9098 (12/12/2012) | | | |
| | | | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,076.65 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $817.15 |
| UNSECURED | Claimed: | $16,835.67 | | Allowed: | $19,720.45 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CAO, BETTY L.<br>9241 MIRANDA DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 7831<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,115.13 |
| PRIORITY | | | | Allowed: | $1,205.61 |
| UNSECURED | Claimed: | $11,306.35 | | Allowed: | $6,871.99 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HANSEN, KRISTEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7832<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,684.87 |
| PRIORITY | | | | Allowed: | $1,365.80 |
| UNSECURED | Claimed: | $32,729.93 | | Allowed: | $27,649.98 |
| LANE, ALLAN G.<br>601  15TH STREET<br>BUTNER, NC 27509 | | Claim Number: 7833<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,464.94 |
| PRIORITY | | | | Allowed: | $1,259.31 |
| UNSECURED | Claimed: | $96,944.41 | | Allowed: | $82,597.07 |
| REPPE, GREGORY OLE<br>664 BALDRIDGE LN<br>BURLESON, TX 76028 | | Claim Number: 7834<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $17,477.20 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WINN, KEVIN J.<br>113 SEQUOIA DR.<br>TYNGSBORO, MA 1879 | | Claim Number: 7835<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,680.82 | | | | Allowed:<br>Allowed:<br>Allowed: | $3,976.81<br>$1,043.48<br>$21,855.04 |
| TRATE, MICHAEL<br>2962 BELT LINE RD<br>APT. 1313<br>GARLAND, TX 75044 | | Claim Number: 7836<br>Claim Date: 07/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $17,555.00 | | | | | |
| MARTIN, JOHN<br>12 HARDENBERGH STREET<br>SOMERSET, NJ 08873 | | Claim Number: 7837<br>Claim Date: 07/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1639 | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$298,269.92 | | | | | |
| BUTNER, BRENDA R.<br>514 SHASTEEN BEND DRIVE<br>WINCHESTER, TN 37398 | | Claim Number: 7838<br>Claim Date: 07/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8239 | | | | | |
| UNSECURED | Claimed: | $83,375.22 | | | | | |
| LINGEN, RICHARD A.<br>473 HARRISON AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 7839<br>Claim Date: 07/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| UNSECURED | Claimed: | $75,358.06 | Scheduled: | $44,565.34 | Allowed: | $44,565.34 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| CONNOR, DANIEL J.<br>2032 SORRELWOOD COURT<br>SAN RAMON, CA 94582 | | Claim Number: 7840<br>Claim Date: 07/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1198 | | |
| PRIORITY | Claimed: | $685,771.22 | | |
| PETTY, CATHERINE M.<br>1029 HEMINGWAY DRIVE<br>RALEIGH, NC 27609 | | Claim Number: 7841<br>Claim Date: 07/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,470.74 |
| PRIORITY | | | Allowed: | $1,192.24 |
| UNSECURED | Claimed: | $30,566.54 | Allowed: | $42,125.85 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: GRAY, MICHAEL S.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7842<br>Claim Date: 07/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,227.75 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,589.89 |
| UNSECURED | Claimed: | $24,316.43 | Allowed: | $35,896.19 |
| ALEXANDER, STACIE<br>338 MELVIN JACKSON DR.<br>CARY, NC 27519 | | Claim Number: 7843<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $8,827.79 |
| PRIORITY | | | Allowed: | $1,714.14 |
| UNSECURED | Claimed: | $44,307.72 | Allowed: | $36,634.87 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HOUSTON, WENDY<br>4213 HOPPER ST.<br>RALEIGH, NC 27616 | | Claim Number: 7844<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $23,663.12 | Allowed:<br>Allowed:<br>Allowed: | | $5,022.50<br>$990.20<br>$20,464.09 |
| PUTMAN, ROBERT J.<br>2681 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522 | | Claim Number: 7845<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $72,519.23 | | | |
| GORDON, DAVID<br>113 WHEATLEY WAY<br>CARY, NC 27513 | | Claim Number: 7846<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $27,936.90 | Allowed:<br>Allowed:<br>Allowed: | | $6,018.34<br>$1,030.73<br>$23,632.43 |
| BERLANGA, MIGUEL<br>529 ROTHSCHILD LN<br>MURPHY, TX 75094 | | Claim Number: 7847<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $15,360.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | | Claim Number: 7848<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $605,437.05 | | | |
| ASM SIP, L.P.<br>TRANSFEROR: JUNOR, ROBERT MARK<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7849<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,344.46 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,053.67 |
| UNSECURED | Claimed: | $16,872.27 | | Allowed: | $24,773.02 |
| WADLOW, JERRY<br>P.O. BOX 79<br>WEWOKA, OK 74884 | | Claim Number: 7850<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8306 | | | |
| UNSECURED | Claimed: | $662,144.72   UNLIQ | | | |
| AVERY, KAREN L.<br>4945 CHATSWORTH LANE<br>SUWANEE, GA 30024-1384 | | Claim Number: 7851<br>Claim Date: 07/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 7117 | | | |
| UNSECURED | Claimed: | $27,043.09 | | | |
| CHANDLER, DAWN M.<br>989 W. GREEN ST<br>FRANKLINTON, NC 27525 | | Claim Number: 7852<br>Claim Date: 07/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,361.31 |
| PRIORITY | | | | Allowed: | $874.20 |
| UNSECURED | Claimed: | $13,951.21 | | Allowed: | $9,980.51 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAY, DANIEL G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7853<br>Claim Date: 07/19/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $75,901.40 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAY, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7854<br>Claim Date: 07/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8280<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $347,801.84   UNLIQ | | | |
| CLOUGH, DONALD<br>343 FOX HILL FARM DRIVE<br>HILLSBOROUGH, NC 27278 | | Claim Number: 7855<br>Claim Date: 07/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $12,577.93 | Allowed:<br>Allowed:<br>Allowed: | $7,020.14<br>$1,802.60<br>$39,086.47 | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JORDAN, WILLIAM D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7856<br>Claim Date: 07/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $8,556.80<br>$19,252.00 | Allowed:<br>Allowed:<br>Allowed: | $1,265.49<br>$1,638.76<br>$29,861.91 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| RIDDICK, ANGELA E.<br>11801 PEMBRIDGE LANE<br>RALEIGH, NC 27613 | | Claim Number: 7857<br>Claim Date: 07/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,216.76 |
| PRIORITY | | | | Allowed: | $1,847.46 |
| UNSECURED | Claimed: | $18,173.00 | | Allowed: | $8,878.06 |
| OLSON, ERIC<br>2060 BOONE CIRCLE<br>FRISCO, TX 75033 | | Claim Number: 7858<br>Claim Date: 07/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $38,374.95 | | Allowed: | $38,374.95 |
| ARNOLD, JEFFREY<br>20903 W. 48TH ST<br>SHAWNEE, KS 66218 | | Claim Number: 7859<br>Claim Date: 07/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $33.08 |
| PRIORITY | | | | Allowed: | $121.52 |
| UNSECURED | Claimed: | $6,765.00 | | Allowed: | $4,985.53 |
| ARNOLD, JEFFREY J.<br>20903 W. 48TH ST<br>SHAWNEE, KS 66218 | | Claim Number: 7860<br>Claim Date: 07/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $67,307.70 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRATE, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7861<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $349.56 |
| PRIORITY | | | Allowed: | $968.00 |
| UNSECURED | Claimed: | $17,555.00 | Allowed: | $20,236.51 |
| MORRISON, PAUL E.<br>2241 COLLEGE AVE.<br>QUINCY, IL 62301-3231 | | Claim Number: 7862<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | |
| UNSECURED | Claimed: | $1,309,310.84   UNLIQ | | |
| NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 7863<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $19,169.17 | | |
| GUVENC, AYDIN A.<br>100 HORSEPOND CT.<br>CARY, NC 27513 | | Claim Number: 7864<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $38,765.40 | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MUNIZ, RUEBEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7865<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,194.64 |
| PRIORITY | | | Allowed: | $1,660.30 |
| UNSECURED | Claimed: | $78,031.25 | Allowed: | $61,348.18 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REPPE, GREGORY OLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7866<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $17,477.20 | Allowed:<br>Allowed:<br>Allowed: | $1,929.97<br>$1,049.53<br>$16,226.95 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ROBBINS, ARLENE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7867<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 938 | | |
| PRIORITY | Claimed: | $29,879.10 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAMMER, WANDA R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7868<br>Claim Date: 07/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $68,983.84 | Allowed:<br>Allowed:<br>Allowed: | $7,948.04<br>$1,555.05<br>$59,480.75 |
| WELLS, TODD<br>26675 WESTBROOK CT<br>SUN CITY, CA 92586 | | Claim Number: 7869<br>Claim Date: 07/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $40,150.43 | Allowed:<br>Allowed:<br>Allowed: | $9,656.36<br>$1,444.84<br>$27,732.94 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

AMATO, DEBRA A.
9053 GRASSEY CREEK ROAD
BULLOCK, NC 27507

Claim Number: 7870
Claim Date: 07/25/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

YOUNG, DAVID
2528 SADDLERIDGE ROAD
RALEIGH, NC 27615

Claim Number: 7871
Claim Date: 07/29/2011
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $94,036.80 |
|---|---|---|

ONE CAPITAL MALL INVESTORS, L.P.
THOMAS P. GRIFFIN, JR.
HEFNER, STARK & MAROIS, LLP
2150 RIVER PLAZA DRIVE, STE. 450
SACRAMENTO, CA 95833

Claim Number: 7872
Claim Date: 08/01/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 10804 (06/11/2013)

| UNSECURED | Claimed: | $41,510.40 |
|---|---|---|

LATORRE-PARRA, HUMBERTO
597 HONEYSUCKLE LANE
WESTON, FL 33327

Claim Number: 7873
Claim Date: 08/01/2011
Debtor: NORTEL NETWORKS (CALA) INC.

| UNSECURED | Claimed: | $56,601.00 |
|---|---|---|

SOLUS RECOVERY FUND LP
TRANSFEROR: LANEY, MICHAEL
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7874
Claim Date: 08/01/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | Allowed: | $4,865.55 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,170.85 |
| UNSECURED | Claimed: | $8,499.00 | Allowed: | $3,850.81 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| JOHNSON, BARRY<br>3700 GLENROCK CIRCLE<br>RALEIGH, NC 27613-4435 | | Claim Number: 7875<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HIX, SHIRLEY A<br>2709 SAFARI CIR<br>PLANO, TX 75025 | | Claim Number: 7876<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| UNSECURED | Claimed: | $67,000.00 | |
| HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | | Claim Number: 7877<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| UNSECURED | Claimed: | $72,500.00 | |
| FABRICIO, PATRICIA LARA<br>5104 WHITE OAK LANE<br>TAMARAC, FL 33319 | | Claim Number: 7878<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $17,666.13 | |
| DEAN, JACKIE S.<br>1510 NORTHSIDE ROAD<br>CREEDMOOR, NC 27522 | | Claim Number: 7879<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $35,779.45 | Allowed: $2,977.56<br>Allowed: $578.16<br>Allowed: $33,064.75 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| GAUDREAULT, CARMEN<br>817 CARPENTER TOWN LANE<br>CARY, NC 27519 | | Claim Number: 7880<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,061.84 |
| PRIORITY | | | Allowed: | $1,177.05 |
| UNSECURED | Claimed: | $16,778.83 | Allowed: | $10,554.28 |
| BEENE, CINDY J.<br>7908 SAN ISABEL DR.<br>PLANO, TX 75025 | | Claim Number: 7881<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,437.20 |
| PRIORITY | | | Allowed: | $734.93 |
| UNSECURED | Claimed: | $17,824.00 | Allowed: | $15,821.38 |
| NAPIER, SUSAN A<br>406 BAKER DR<br>WEST PALM BEACH, FL 33409 | | Claim Number: 7882<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LARJ, MICHAEL G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7883<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 879 | | |
| UNSECURED | Claimed: | $54,931.54 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| MCROBERTS, CHRISTOPHER<br>3403 RED BIRD LN<br>GRAPEVINE, TX 76051 | | Claim Number: 7884<br>Claim Date: 08/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,751.03 |
| PRIORITY | | | Allowed: | $1,152.77 |
| UNSECURED | Claimed: | $33,593.20 | Allowed: | $25,623.44 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, WENDY BOSWELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7885<br>Claim Date: 08/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $458,898.13 | Allowed: | $12,628.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EMBRY, SHARON V.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7886<br>Claim Date: 08/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,038.35 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,009.92 |
| UNSECURED | Claimed: | $27,150.21 | Allowed: | $32,485.61 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MASTERS, SANDRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7887<br>Claim Date: 08/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $15,953.67 |
| PRIORITY | | | Allowed: | $3,097.80 |
| UNSECURED | Claimed: | $23,076.92 | Allowed: | $4,285.29 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

ROWAN, LYNN P.
25 WESTVIEW RD.
BROOKLINE, NH 03033

Claim Number: 7888
Claim Date: 08/03/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,989.58 |
| PRIORITY | | | Allowed: | $1,357.20 |
| UNSECURED | Claimed: | $55,384.56 | Allowed: | $47,373.83 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: CLUNAN, PATRICK H.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7889
Claim Date: 08/04/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,384.65 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,045.56 |
| UNSECURED | Claimed: | $18,616.16   UNLIQ CONT | Allowed: | $28,526.44 |

NIESHALLA, MARK
8521 HARBOR DRIVE
RALEIGH, NC 27615

Claim Number: 7890
Claim Date: 08/05/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $53,062.61 |

BRANTLEY, L. KATHERINE
3703 HIGHGATE DR APT E
DURHAM, NC 27713

Claim Number: 7891
Claim Date: 08/05/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,750.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

BROWN, SHELIA ANN
2003 CARNATION DRIVE
DURHAM, NC 27703

Claim Number: 7892
Claim Date: 08/05/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,937.46 |
| PRIORITY | | | Allowed: | $1,170.58 |
| UNSECURED | Claimed: | $53,754.00 | Allowed: | $42,635.30 |

JANKOWSKY, DEBRA
11 ROSEWOOD CT.
EPPING, NH 03042

Claim Number: 7893
Claim Date: 08/05/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $9,194.38 |
| PRIORITY | | | Allowed: | $1,723.95 |
| UNSECURED | Claimed: | $16,864.96 | Allowed: | $8,485.65 |

IBM CANADA LIMITED
ATTN: PAUL E. FIRESTONE
1800 STELES AVENUE EAST
MARKHAM, ON L3R 9Z7
CANADA

Claim Number: 7894-01
Claim Date: 08/08/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 6977 (12/14/2011)

| | | |
|---|---|---|
| SECURED | Claimed: | $576,343.04   UNLIQ |

IBM CANADA LIMITED
ATTN: PAUL E. FIRESTONE
1800 STELES AVENUE EAST
MARKHAM, ON L3R 9Z7
CANADA

Claim Number: 7894-02
Claim Date: 08/08/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 6977 (12/14/2011)

| | | |
|---|---|---|
| SECURED | Claimed: | $1,821,078.24 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| IBM GLOBAL SERVICES (CHINA) CO., LTD.<br>ATTN: R.S. STAHEL<br>1503 LBJ FREEWAY, 3RD FLOOR<br>DALLAS, TX 75234 | | Claim Number: 7895<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6977 (12/14/2011) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $485,751.28 | | | |
| IBM CREDIT, LLC<br>ATTN: B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 7896<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6977 (12/14/2011) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $13,411.80 | | | |
| DEUTSCHE BANK SECURITIES INC.<br>TRANSFEROR: INTL BUSINESS MACHINES CORP<br>ATTN: JEFFREY OLINSKY<br>60 WALL STREET, 3RD FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 7897<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $15,049,067.67 | | Allowed: | $8,049,760.74 |
| BLUE MOUNTAIN TIMBERLINE LTD.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | | Claim Number: 7897-01<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | | |
| UNSECURED | Claimed: | $108,000.00 | | Allowed: | $108,000.00 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEUTSCHE BANK SECURITIES INC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7897-02<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | | |
| UNSECURED | Claimed: | $7,478,025.89 | | Allowed: | $4,000,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: DEUTSCHE BANK SECURITIES INC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7897-03<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | | |
| UNSECURED          Claimed: | $7,478,025.89 | | Allowed: | $4,000,000.00 |
| BLUE MOUNTAIN DISTRESSED MASTER FUND, LP<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7897-04<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | | |
| UNSECURED          Claimed: | $99,000.00 | | Allowed: | $99,000.00 |
| BLUE MOUNTAIN KICKING HORSE FUND L.P.<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>C/O BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7897-05<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | | |
| UNSECURED          Claimed: | $87,000.00 | | Allowed: | $87,000.00 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>FUND LP; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7897-06<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | | |
| UNSECURED          Claimed: | $1,707,000.00 | | Allowed: | $1,707,000.00 |
| BLUE MOUNTAIN MONTENVERS MASTER FUND SCA<br>TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST<br>SICAV-SIF; C/O BLUEMOUNTAIN CAPITAL MGMT<br>280 PARK AVENUE, 5TH FLOOR EAST<br>NEW YORK, NY 10017 | Claim Number: 7897-07<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | | |
| UNSECURED          Claimed: | $486,000.00 | | Allowed: | $486,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| BLUE MOUNTAIN LONG/SHORT CREDIT MASTER TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST FUND L.P.; C/O BLUEMOUNTAIN CAPITAL MGMT 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | Claim Number: 7897-08 Claim Date: 08/08/2011 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 6977 (12/14/2011) | | | |
| UNSECURED | Claimed: | $462,000.00 | Allowed: | $462,000.00 |
| AAI BLUEMOUNTAIN FUND PLC TRANSFEROR: MARBLEGATE SPECIAL OPP. MAST C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK, NY 10017 | Claim Number: 7897-09 Claim Date: 08/08/2011 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 6977 (12/14/2011) | | | |
| UNSECURED | Claimed: | $51,000.00 | Allowed: | $51,000.00 |
| DANIEL, DAVID D. 11928 SINGING BROOK RD. FRISCO, TX 75081 | Claim Number: 7898 Claim Date: 08/08/2011 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $6,248.31 |
| PRIORITY | | | Allowed: | $1,136.05 |
| UNSECURED | Claimed: | $36,018.84 | Allowed: | $31,658.14 |
| BARIAHTARIS, ROBERT 3344 POTTHAST CT RALEIGH, NC 27616 | Claim Number: 7899 Claim Date: 08/08/2011 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $10,950.00   CONT | | |
| UNSECURED | Claimed: | $36,357.69   CONT | | |
| CHRISTENSEN, STEPHEN 6745 RIDGEFIELD DR ALPHARETTA, GA 30005 | Claim Number: 7900 Claim Date: 08/08/2011 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $200,000.00 | | |

| CHRISTENSEN, STEPHEN<br>6745 RIDGEFIELD DR<br>ALPHARETTA, GA 30005 | | Claim Number: 7901<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,601.64 |
| PRIORITY | | | Allowed: | $1,321.48 |
| UNSECURED | Claimed: | $76,847.52 | Allowed: | $67,608.76 |
| PAMPERIN, RAY<br>10308 HY 9<br>MOUNTAIN VIEW, AR 72560 | | Claim Number: 7902<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,924.26 |
| PRIORITY | | | Allowed: | $1,258.96 |
| UNSECURED | Claimed: | $77,438.00 | Allowed: | $65,584.65 |
| BERLANGA, MIGUEL<br>529 ROTHSCHILD LN<br>MURPHY, TX 75094 | | Claim Number: 7903<br>Claim Date: 08/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $15,360.00 | | |
| FISHER, WILLIAM H. III<br>605 LAKE ROAD<br>CREEDMOOR, NC 27522 | | Claim Number: 7904<br>Claim Date: 08/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,965.00 |
| PRIORITY | | | Allowed: | $761.34 |
| UNSECURED | Claimed: | $41,712.00 | Allowed: | $36,590.85 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| DELTRAP, CHRISTINE<br>3274 W SHADOWLAWN AVE NE<br>ATLANTA, GA 30305 | | Claim Number: 7905<br>Claim Date: 08/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $135,652.41 | | | | |
| UNSECURED | | | Scheduled: | $48,234.86 | Allowed: | $48,234.86 |
| BOLING, LAYLA<br>1908 EASTSIDE AVE<br>NASHVILLE, TN 37206 | | Claim Number: 7906<br>Claim Date: 08/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,616.95 |
| PRIORITY | | | | | Allowed: | $1,284.85 |
| UNSECURED | Claimed: | $20,616.00 | | | Allowed: | $14,668.65 |
| KHANNA, BAKUL<br>58 BLAKE ROAD<br>LEXINGTON, MA 02420 | | Claim Number: 7907<br>Claim Date: 08/16/2011<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $170,370.88 | | | | |
| UNSECURED | | | Scheduled: | $109,862.46  UNLIQ | | |
| FLOOD, DEBORAH<br>3 BARTLETT ST<br>MELROSE, MA 02176 | | Claim Number: 7908<br>Claim Date: 08/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $7,681.32 |
| PRIORITY | | | | | Allowed: | $1,502.87 |
| UNSECURED | Claimed: | $32,914.33 | | | Allowed: | $24,463.34 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOV W. AVERELL HARRIMAN STATE OFC BLDG CAMPUS, BLDG 12, ROOM 256 ALBANY, NY 12240 | | Claim Number: 7909 Claim Date: 08/16/2011 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 6543 (10/03/2011) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,281.30 | | |

| NATIONAL GRID 300 ERIE BLVD WEST SYRACUSE, NY 13202 | | Claim Number: 7910 Claim Date: 08/16/2011 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 7354 (03/08/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $126,758.26 | Allowed: | $126,758.26 |

| HAIN CAPITAL HOLDINGS, LLC TRANSFEROR: CREASY, JEFFREY ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD, NJ 07070 | | Claim Number: 7911 Claim Date: 08/18/2011 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $13,139.88 |
| PRIORITY | | | Allowed: | $1,872.67 |
| UNSECURED | Claimed: | $89,234.81 | Allowed: | $70,183.42 |

| US CUSTOMS SERVICE ATTN: REVENUE DIVISION, BANKRUPTCY TEAM 6650 TELECOM DR., SUITE 100 INDIANAPOLIS, IN 46278 | | Claim Number: 7912 Claim Date: 08/18/2011 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 10531 (05/15/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |

| ONE CAPITAL MALL INVESTORS, L.P. THOMAS P. GRIFFIN, JR. HEFNER, STARK & MAROIS, LLP 2150 RIVER PLAZA DRIVE, STE. 450 SACRAMENTO, CA 95833 | | Claim Number: 7913 Claim Date: 08/19/2011 Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $44,443.20 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

SIMMONS, LORAINE
324-3 MONA DRIVE
DOTHAN, AL 36303

Claim Number: 7914
Claim Date: 08/23/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9585 (03/05/2013)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | | |

ANIXTER INC
ATTN: STEVE BALK, VP GLOBAL SHARED SRVCS
2301 PATRIOT BOULEVARD
MAIL STOP 2N
GLENVIEW, IL 60026

Claim Number: 7915
Claim Date: 08/24/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 754 (05/14/2009)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $279,615.74 | Allowed: | $279,615.74 |

AVENUE TC FUND, L.P.
TRANSFEROR: MCKINSEY & COMPANY, INC.
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 7916
Claim Date: 07/22/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 6019 (07/22/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,680,000.00 | Allowed: | $1,680,000.00 |

SPECK, BRUCE A.
121 AUGUSTA CT.
JUPITER, FL 33458

Claim Number: 7917
Claim Date: 08/25/2011
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $60,000.00 | | |

KENNEDY, JACLYN A.
1606 ROLLINS DR
ALLEN, TX 75013

Claim Number: 7918
Claim Date: 08/25/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,073.04 |
| PRIORITY | | | Allowed: | $1,467.83 |
| UNSECURED | Claimed: | $78,367.41 | Allowed: | $72,820.45 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LEWIS, SANDRA<br>6 BEVEL COURT<br>DURHAM, NC 27703 | | Claim Number: 7919<br>Claim Date: 08/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,191.60 | Allowed:<br>Allowed:<br>Allowed: | $5,215.58<br>$1,122.97<br>$5,396.51 | |
| DEMOTSES, KAREN<br>95 SUMMER STREET<br>NORTH ANDOVER, MA 01845 | | Claim Number: 7920<br>Claim Date: 08/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $67,447.90 | Allowed:<br>Allowed:<br>Allowed: | $12,647.72<br>$1,942.48<br>$51,141.26 | |
| JOHNSON, BARRY<br>3700 GLENROCK CIRCLE<br>RALEIGH, NC 27613-4435 | | Claim Number: 7921<br>Claim Date: 08/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $47,556.34 | Allowed:<br>Allowed:<br>Allowed: | $7,845.30<br>$1,523.36<br>$36,585.99 | |
| CAFFRY, ANNABELLE, INDIVIDUALLY AND AS<br>TRUSTEE OF THE JOHN W. CAFFREY TRUST<br>C/O PATRICIA ANTONELLI, PARTRIDGE SNOW<br>180 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | | Claim Number: 7922<br>Claim Date: 08/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4507 | | | |
| SECURED | Claimed: | $868,467.46 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC.<br>ATTN: JOHN L. WOOD, ESQ.<br>EGERTON MCAFEE ARMISTEAD & DAVIS PC<br>900 S. GAY STREET, STE 1400<br>KNOXVILLE, TN 37902 | | Claim Number: 7923<br>Claim Date: 09/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8422<br>amends claim 7740 | | | |
| UNSECURED | Claimed: | $7,549,323.00   UNLIQ | | | |
| RIEDEL, GEORGE A.<br>1 MEADOWBROOK RD<br>WESTON, MA 02493 | | Claim Number: 7924<br>Claim Date: 09/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7457 (03/27/2012) | | | |
| UNSECURED | Claimed: | $1,222,349.08 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIEGEL, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7925<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $418.76 |
| PRIORITY | | | | Allowed: | $1,159.65 |
| UNSECURED | Claimed: | $49,551.24 | | Allowed: | $37,862.41 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ANDY N. VO<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7926<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | Claimed: | $450.00 | | | |
| UNSECURED | Claimed: | $23,300.00 | Scheduled: $22,948.52 | Allowed: | $22,948.52 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VANISH, GEORGE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7927<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 6972 | | | |
| UNSECURED | Claimed: | $81,521.13 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAMRICK, EILEEN C.<br>4125 LASSITER ROAD<br>WAKE FOREST, NC 27587-8478 | | Claim Number: 7928<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $6,407.61 |
| PRIORITY | Claimed: | $1,978.00   UNLIQ | | | | Allowed: | $1,334.92 |
| UNSECURED | Claimed: | $29,035.00   UNLIQ | | | | Allowed: | $24,688.58 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>KUO-LI CHANG<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7929<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $6,387.21 | | | | | |
| UNSECURED | Claimed: | $9,324.43 | Scheduled: | $16,037.89 | Allowed: | | $16,037.89 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>JON P. WARNICK<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7930<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claims 6559 and 6560 | | | | | |
| UNSECURED | Claimed: | $167,907.73 | | | | | |
| WHITNEY, DAVID<br>208 HALEY HOUSE LANE<br>CARY, NC 27519 | | Claim Number: 7931<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $8,184.78 |
| PRIORITY | | | | | | Allowed: | $1,536.24 |
| UNSECURED | Claimed: | $0.00   UNDET | | | | Allowed: | $50,516.88 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

WILLIS, KENNETH A.
1875 GREENMEADOW DR.
WALLED LAKE, MI 48390

Claim Number: 7932
Claim Date: 09/06/2011
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $19,754.64 | | | |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: CORCORAN, CINDY
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7933
Claim Date: 09/06/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,942.97 |
| PRIORITY | | | | Allowed: | $1,139.21 |
| UNSECURED | Claimed: | $35,494.75 | | Allowed: | $28,423.14 |

---

SOLUS RECOVERY FUND LP
TRANSFEROR: RABON, LYNN
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 7934
Claim Date: 09/06/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $24,516.00 | | | |
| UNSECURED | | | Scheduled: | $24,516.00 | Allowed: | $24,516.00 |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: DALTON-LAY, ANDREA LYNETTE
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 7935
Claim Date: 09/09/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $4,923.02 |
| PRIORITY | | | | Allowed: | $1,417.83 |
| UNSECURED | Claimed: | $68,600.00 | | Allowed: | $55,500.27 |

---

NORTEL NETWORKS INC.                                                                                   Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLLOWELL, GAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7936<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,730.16 |
| PRIORITY | | | | Allowed: | $797.97 |
| UNSECURED | Claimed: | $46,340.89 | | Allowed: | $46,813.94 |
| HAWKINS, JOHN<br>1088 GEORGE BOYD ROAD<br>ASHLAND CITY, TN 37015 | | Claim Number: 7937<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $56,298.83   UNLIQ CONT | | | |
| ALLEN, JOHN B.<br>3190 ALSTON CHAPEL RD<br>PITTSBORO, NC 27312 | | Claim Number: 7938<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,548.74 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,466.54 |
| UNSECURED | Claimed: | $80,766.00   UNLIQ CONT | | Allowed: | $84,382.53 |
| CHOI, SEUNGCHUL<br>202 CAVISTON WAY<br>CARY, NC 27519 | | Claim Number: 7939<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9258 (01/11/2013) | | | |
| UNSECURED | Claimed: | $424,948.05 | | Allowed: | $343,084.26 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STRATTON, MARK E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7940<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $71,367.35 | Allowed:<br>Allowed:<br>Allowed: | $8,821.61<br>$1,488.21<br>$57,040.03 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURTON, JR. ROBERT ALLEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7941<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $38,815.38 | Allowed:<br>Allowed:<br>Allowed: | $6,724.78<br>$1,151.73<br>$30,437.45 |
| WHITFIELD, RONALD BRUCE<br>4707 BAHAMA RD<br>ROUGEMONT, NC 27572 | | Claim Number: 7942<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $79,527.80 | Allowed:<br>Allowed:<br>Allowed: | $8,041.97<br>$1,146.13<br>$67,685.01 |
| PRUNEDA, FERNANDO<br>2905 CLEARMEADOW DR.<br>MESQUITE, TX 75181 | | Claim Number: 7943<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $31,364.59 | Allowed:<br>Allowed:<br>Allowed: | $7,697.63<br>$1,182.22<br>$23,060.05 |

| | | | | |
|---|---|---|---|---|
| RAJAGOPALAN, SRINATH<br>7017 CANYONBROOK DR<br>PLANO, TX 75074 | | Claim Number: 7944<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $37,394.18 | | |
| SALLESE, CATHERINE<br>95 KENWOOD ROAD<br>METHUEN, MA 01844 | | Claim Number: 7945<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $9,100.93 |
| PRIORITY | | | Allowed: | $1,397.75 |
| UNSECURED | Claimed: | $39,689.46 | Allowed: | $28,188.05 |
| REICHERT, GEORGE<br>220 BEACON FALLS CT.<br>CARY, NC 27519 | | Claim Number: 7946<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $346,383.12 | | |
| JENKINS, FREDERIC H.<br>242 OLD FOREST CREEK DR.<br>CHAPEL HILL, NC 27514 | | Claim Number: 7947<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9258 (01/11/2013) | | |
| UNSECURED | Claimed: | $108,615.60 | | |
| VEALS, PERCY<br>3100 INDEPENDENCE PKWY # 311268<br>PLANO, TX 75075 | | Claim Number: 7948<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $9,941.68 |
| PRIORITY | | | Allowed: | $1,416.86 |
| UNSECURED | Claimed: | $62,748.16 | Allowed: | $49,401.38 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| KOERNER, FLOYD<br>212 VICTORY LN<br>ERWIN, NC 28339 | | Claim Number: 7949<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $72,093.42 | Allowed:<br>Allowed:<br>Allowed: | $9,827.88<br>$1,400.65<br>$58,585.95 |
| DISE, ROGER<br>6909 WEDGESTONE DR.<br>PLANO, TX 75023 | | Claim Number: 7950<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $39,458.00 | Allowed:<br>Allowed:<br>Allowed: | $9,718.95<br>$1,492.67<br>$28,302.68 |
| HANSEN, MELISSA<br>673 BLACKBERRY TR.<br>LAWRENCEVILLE, GA 30043 | | Claim Number: 7951<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $89,699.00 | Allowed:<br>Allowed:<br>Allowed: | $9,522.86<br>$1,462.55<br>$66,261.91 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HYDE, JONATHAN KELLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7952<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $28,793.57 | Allowed:<br>Allowed:<br>Allowed: | $6,321.47<br>$1,082.65<br>$17,665.24 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SNIPES, DONNA<br>103 HOUSTON CIRCLE<br>CARY, NC 27513 | | Claim Number: 7953<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,661.55 |
| PRIORITY | | | | Allowed: | $1,081.29 |
| UNSECURED | Claimed: | $59,217.00 | | Allowed: | $51,577.39 |
| BUCHANAN, CATHERINE C.<br>1329 CHICOTA DR.<br>PLANO, TX 75023 | | Claim Number: 7954<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,491.58 |
| PRIORITY | | | | Allowed: | $1,293.13 |
| UNSECURED | Claimed: | $61,018.92 | | Allowed: | $51,502.63 |
| TIPPING, CHRIS<br>14011 NW CR 4050<br>BLOOMING GROVE, TX 76626 | | Claim Number: 7955<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $15,864.09 |
| PRIORITY | | | | Allowed: | $1,732.59 |
| UNSECURED | Claimed: | $54,560.28 | | | |
| ELLIS, SUSAN RENEE<br>PO BOX 405<br>BAHAMA, NC 27503 | | Claim Number: 7956<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,851.80 |
| PRIORITY | | | | Allowed: | $1,044.65 |
| UNSECURED | Claimed: | $60,922.80 | | Allowed: | $61,396.13 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| POWNALL, JOHANNA<br>3216 BRENNAN DR.<br>RALEIGH, NC 27613 | | Claim Number: 7957<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $25,219.69 | Allowed:<br>Allowed:<br>Allowed: | | $5,076.96<br>$856.47<br>$18,704.36 |
| GREENLEAVES, NEIL<br>910 ROBLE LANE<br>SANTA BARBARA, CA 93103 | | Claim Number: 7958<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $56,467.53 | Allowed:<br>Allowed:<br>Allowed: | | $10,576.13<br>$1,582.46<br>$41,267.12 |
| JONES, D.J.<br>12425 CILCAIN CT.<br>RALEIGH, NC 27614 | | Claim Number: 7959<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $96,823.54 | Allowed:<br>Allowed:<br>Allowed: | | $11,175.33<br>$1,716.34<br>$81,068.76 |
| BROWN, SANDRA<br>4655 LOWER RIVER ROAD<br>LEWISTON, NY 14092 | | Claim Number: 7960<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $105,896.69 | Allowed:<br>Allowed:<br>Allowed: | | $11,991.92<br>$1,939.40<br>$51,437.04 |

NORTEL NETWORKS INC.                                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| WATTS, JUDITH<br>155 EDGEWATER DR<br>BRYAN, OH 43506-9020 | | Claim Number: 7961<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $54,414.75 | Allowed:<br>Allowed:<br>Allowed: | $8,267.39<br>$1,218.78<br>$43,205.74 |
| HITCHINGS, GAYLA LINDSAY<br>203 BENEDETTI CT.<br>CARY, NC 27513 | | Claim Number: 7962<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $62,607.50 | Allowed:<br>Allowed:<br>Allowed: | $9,337.63<br>$1,434.10<br>$52,201.49 |
| CORBETT, JAMES F.<br>60 BARE HILL ROAD<br>TOPSFIELD, MA 01983 | | Claim Number: 7963<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $40,000.00 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: CONTINUOUS COMPUTING CORPORA<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 7964<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $41,000.00 | Allowed: | $41,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: MOORE III, JAMES V.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7965<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,675.76 |
| PRIORITY | | | | Allowed: | $1,241.37 |
| UNSECURED | Claimed: | $35,694.00 | | Allowed: | $27,641.00 |
| KHAN, JAWAD<br>22857 NE 61ST ST.<br>REDMOND, WA 98052 | | Claim Number: 7966<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $33,724.88 | | | |
| SMART, BRADLY R.<br>3309 LORRAINE ST.<br>ANN ARBOR, MI 48108-1969 | | Claim Number: 7967<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,842.34 |
| PRIORITY | | | | Allowed: | $1,117.68 |
| UNSECURED | Claimed: | $63,311.55 | | Allowed: | $52,313.30 |
| STERANTINO, SANDRA<br>1112 SUDBURY CT<br>RALEIGH, NC 27609-5457 | | Claim Number: 7968<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $1,259.44 | | | |
| UNSECURED | Claimed: | $31,513.81 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCONNELL, JAMES EARL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7969<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $7,624.37 |
| PRIORITY | | | Allowed: | $1,286.21 |
| UNSECURED | Claimed: | $47,460.00 | Allowed: | $6,373.89 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HEALD JR., RICHARD D.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7970<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,142.61 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,082.92 |
| UNSECURED | Claimed: | $47,676.89 | Allowed: | $53,635.00 |
| ADAMS, BRIAN GLENN<br>345 LYNCH RD.<br>SELMA, NC 27576 | | Claim Number: 7971<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $19,658.10 | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WEEKS, THOMAS B.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7972<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $9,657.58 |
| PRIORITY | | | Allowed: | $1,847.36 |
| UNSECURED | Claimed: | $98,002.40 | Allowed: | $95,015.81 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TYNDALL, RONALD<br>90 CALICO DRIVE<br>APEX, NC 27523 | | Claim Number: 7973<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $36,749.79 | Allowed:<br>Allowed:<br>Allowed: | | $6,710.59<br>$1,085.27<br>$29,525.36 |
| TUCKER, PAMELA H.<br>6600 PENNY ROAD<br>RALEIGH, NC 27606 | | Claim Number: 7974<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $229,377.76 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEISBARTH, THEODORE R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7975<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $16,752.82 | Allowed:<br>Allowed:<br>Allowed: | | $4,608.47<br>$707.79<br>$15,732.48 |
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | | Claim Number: 7976<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8259<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $1,897,848.02 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOETTELI, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7977<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,106.10 |
| PRIORITY | | | Allowed: | $1,076.49 |
| UNSECURED | Claimed: | $24,192.31 | Allowed: | $15,357.95 |
| AMINZADEH, HOSSAIN<br>106 MOONLIGHT DRIVE<br>MURPHY, TX 75094 | | Claim Number: 7978<br>Claim Date: 09/14/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $11,598.06 | | |
| PETTY, MELISSA J.<br>417 CANDLER TRAIL<br>CANTON, GA 30115 | | Claim Number: 7979<br>Claim Date: 09/14/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $28,114.20 | | |
| PIERCE, MICHAEL J.<br>3790 CREEKWOOD DRIVE<br>LOGANVILLE, GA 30052 | | Claim Number: 7980<br>Claim Date: 09/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,646.49 |
| PRIORITY | | | Allowed: | $1,208.45 |
| UNSECURED | Claimed: | $71,428.51 | Allowed: | $61,167.86 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAZIARZ, THOMAS P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7981<br>Claim Date: 09/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,876.92 |
| PRIORITY | | | | Allowed: | $1,363.35 |
| UNSECURED | Claimed: | $52,825.33 | | Allowed: | $40,749.00 |
| BARFKNECHT, JOHN D.<br>3020 AMYX HILL ROAD<br>PONDER, TX 76259 | | Claim Number: 7982<br>Claim Date: 09/15/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $24,230.40 | | | |
| TURRAVILLE, TERESA L<br>912 ARBOR CREST BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 7983<br>Claim Date: 09/15/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $7,040.00   UNLIQ CONT | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, DEBORAH W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7984<br>Claim Date: 09/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,928.01 |
| PRIORITY | | | | Allowed: | $751.84 |
| UNSECURED | Claimed: | $35,272.20 | | Allowed: | $36,009.11 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| LESANE, BARBARA<br>2906 HOLBROOK ST<br>DURHAM, NC 27704 | | Claim Number: 7985<br>Claim Date: 09/16/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $14,595.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRUESDALE, JEFFREY LOUIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7986<br>Claim Date: 09/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $59,504.90 | Allowed:<br>Allowed:<br>Allowed: | $7,837.59<br>$1,116.99<br>$45,070.78 |
| TOLF, ERIK S.<br>32 OLD FARM ROAD<br>BEDFORD, NH 03110 | | Claim Number: 7987<br>Claim Date: 09/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $45,344.14 | Allowed:<br>Allowed:<br>Allowed: | $8,897.85<br>$1,331.35<br>$38,291.08 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WHITAKER, SUSAN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7988<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $38,159.45 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DOYLE, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7989<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $35,521.00 | Allowed:<br>Allowed:<br>Allowed: | $7,908.07<br>$1,278.93<br>$27,184.43 |
| BOLEN, PETER M.<br>751 WEST OCEAN VIEW AVE<br>UNIT A<br>NORFOLK, VA 23503 | | Claim Number: 7990<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $17,250.00 | Allowed:<br>Allowed:<br>Allowed: | $4,696.80<br>$792.33<br>$9,045.85 |
| BERLANGA, MIGUEL<br>529 ROTHSCHILD LN<br>MURPHY, TX 75094 | | Claim Number: 7991<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $22,320.00 | Allowed:<br>Allowed:<br>Allowed: | $1,448.04<br>$1,026.18<br>$18,260.22 |
| ANDERSON, BRYAN A.<br>19 FROTHINGHAM ROAD<br>BURLINGTON, MA 01803 | | Claim Number: 7992<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $43,461.60 | Allowed:<br>Allowed:<br>Allowed: | $9,596.23<br>$1,473.83<br>$37,803.58 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| NADOLNY, ARNO<br>9600 COIT ROAD, #915<br>PLANO, TX 75025 | | Claim Number: 7993<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10457 (05/06/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$100,644.23 | | | |
| MCCLAIN, STERLIN<br>12713 SOFT BREEZE LN<br>WAKE FOREST, NC 27587 | | Claim Number: 7994<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $41,137.50 | Allowed:<br>Allowed:<br>Allowed: | $9,207.25<br>$1,446.17<br>$29,533.92 | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KUMHYR, VALERIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7995<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$41,933.75 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WILLIAMS, JEANETTE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7996<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $38,056.90 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BROGDEN, JAMES EDWARD JR.<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | | Claim Number: 7997<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $24,138.37 | | | |
| WILDEE, CHANDARA<br>4821 BASILDON CT<br>APEX, NC 27539 | | Claim Number: 7998<br>Claim Date: 09/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | |
| UNSECURED | Claimed: | $31,628.80 | | | |
| VANLEEUWEN, NICK<br>210 OXCROFT STREET<br>CARY, NC 27519 | | Claim Number: 7999<br>Claim Date: 09/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $9,097.04<br>$1,397.16 |
| UNSECURED | Claimed: | $33,294.00 | | Allowed: | $21,710.25 |
| PAGE, CHRISTOPHER LEE<br>2920 LAUREN OAKS DRIVE<br>RALEIGH, NC 27616 | | Claim Number: 8000<br>Claim Date: 09/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $9,489.14<br>$1,412.77 |
| UNSECURED | Claimed: | $65,227.21 | | Allowed: | $54,588.08 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| GAUGHAN, JEROME<br>5616 ROSLYN RD.<br>DURHAM, NC 27712 | | Claim Number: 8001<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $13,003.62 | Allowed:<br>Allowed:<br>Allowed: | $917.05<br>$649.89<br>$11,715.93 |
| FORSTER, LISA<br>6 MORNING DOVE CT.<br>CLAYTON, NC 27520 | | Claim Number: 8002<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $8,504.50 | Allowed:<br>Allowed:<br>Allowed: | $4,744.75<br>$868.83<br>$3,764.91 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: YOE, DIEDRA S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8003<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8429 (09/13/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $12,980.76 | Allowed:<br>Allowed:<br>Allowed: | $1,183.00<br>$657.22<br>$15,375.34 |
| HARTSHORN, TEFFIE<br>1311 PENNYROYAL CT.<br>PATTERSON, CA 95363 | | Claim Number: 8004<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $16,249.24 | Allowed: | $15,734.26 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| SEAMAN, HAROLD<br>118 WEST CODA CIRCLE<br>DELRAY BEACH, FL 33444 | | Claim Number: 8005<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>amends claim 3967 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $71,644.51 | | |

---

| STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | | Claim Number: 8006<br>Claim Date: 09/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7809 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $92,217.67 | | |

---

| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 8007<br>Claim Date: 09/28/2011<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,836,290.00 | | |

---

| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WALKER, JUDITH F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8008<br>Claim Date: 09/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,230.27 |
| PRIORITY | | | Allowed: | $981.25 |
| UNSECURED | Claimed: | $24,700.67 | Allowed: | $24,253.20 |

---

| SHAW, RICHELLE F.<br>1400 SCHOOL HOUSE RD<br>RICHMOND, VA 23231 | | Claim Number: 8009<br>Claim Date: 09/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $13,927.47 |
| UNSECURED | Claimed: | $13,988.00 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| KAPLAN, JULIE GRAFFAM<br>10 FLETCHER RD.<br>WINDHAM, NH 03087 | | Claim Number: 8010<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $78,176.65 | | | |
| MORRIS, DON<br>1609 RICHLAND DR<br>RICHARDSON, TX 75081 | | Claim Number: 8011<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,336.92 |
| PRIORITY | | | | Allowed: | $1,575.11 |
| UNSECURED | Claimed: | $106,825.72 | | Allowed: | $70,661.26 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: LOWMAN, TERESITA (SITA)<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8012<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,324.56 |
| PRIORITY | | | | Allowed: | $2,156.10 |
| UNSECURED | Claimed: | $55,667.00 | | Allowed: | $43,565.20 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MCARTHUR, BRANT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8013<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $75,279.65 | | | |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CALVA, CINDY<br>622 HALCYON MEADOW<br>CARY, NC 27519 | | Claim Number: 8014<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| UNSECURED | Claimed: | $168,000.00 | | |
| PUTMAN, ROBERT<br>2681 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522 | | Claim Number: 8015<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $8,381.40<br>$1,477.62 |
| UNSECURED | Claimed: | $97,343.62 | Allowed: | $71,057.23 |
| DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 8016<br>Claim Date: 10/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| UNSECURED | Claimed: | $32,602.00 | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: PULLIAM, KIMBELY M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8017<br>Claim Date: 10/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $21,499.40 | Allowed:<br>Allowed: | $6,970.69<br>$1,175.93 |
| UNSECURED | | | Allowed: | $13,425.27 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORLANDO, CHRISTINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8018<br>Claim Date: 10/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,855.56 |
| PRIORITY | Claimed: | $9,809.00 | Allowed: | $748.65 |
| UNSECURED | | | Allowed: | $6,272.05 |
| LOWE MARTIN GROUP<br>PO BOX 9702, TERMINAL<br>OTTAWA, ON K1G 4E9<br>CANADA | | Claim Number: 8019<br>Claim Date: 10/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim amount is CAD $64,721.00 | | |
| UNSECURED | Claimed: | $51,783.27 | | |
| RYAN, RONALD<br>7609 CALCUTTA RUN<br>JONESTOWN, TX 78645 | | Claim Number: 8020<br>Claim Date: 10/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,005.47 |
| PRIORITY | Claimed: | $70,000.00 | Allowed: | $1,610.07 |
| UNSECURED | | | Allowed: | $68,097.15 |
| STANULIS, ROBERT<br>2312 WARRINGTON AVE.<br>FLOWER MOUND, TX 75028 | | Claim Number: 8021<br>Claim Date: 10/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $8,983.73 |
| PRIORITY | | | Allowed: | $1,583.81 |
| UNSECURED | Claimed: | $100,442.88 | Allowed: | $86,942.49 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PORTER, HUI<br>17319 CALLA DRIVE<br>DALLAS, TX 75252 | | Claim Number: 8022<br>Claim Date: 10/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,042.02 |
| PRIORITY | | | | Allowed: | $1,387.71 |
| UNSECURED | Claimed: | $61,087.52 | | Allowed: | $54,968.74 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROOTS, RONALD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8023<br>Claim Date: 10/14/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $65,838.00   UNLIQ CONT | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JACKSON, JAMES E. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8024<br>Claim Date: 10/14/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $95,550.00 | | | |
| CADENCE DESIGN SYSTEMS INC<br>ATTN: ROBERT GARCIA<br>2655 SEELY ROAD<br>BUILDING 5<br>SAN JOSE, CA 95134 | | Claim Number: 8025<br>Claim Date: 10/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7686 (05/24/2012)<br>amends claim 2339 | | | |
| UNSECURED | Claimed: | $52,148.31 | | | |
| UNITED STATES DEBT RECOVERY X, L.P.<br>ASSIGNEE OF KHADBAI, AZIZ<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 8026<br>Claim Date: 10/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4219 | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $390,034.09 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| ORLANDO, MICHAEL<br>2321 UNIVERSITY CLUB DR.<br>AUSTIN, TX 78732 | | Claim Number: 8027<br>Claim Date: 10/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $46,249.97 | Allowed:<br>Allowed:<br>Allowed: | | $13,551.18<br>$2,429.49<br>$30,476.66 |
| KOHLMAN, TARALYN<br>5800 NW 83RD TERRACE<br>PARKLAND, FL 33067 | | Claim Number: 8028<br>Claim Date: 10/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $47,273.05 | Allowed:<br>Allowed:<br>Allowed: | | $867.24<br>$1,576.80<br>$47,558.08 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: FORTUNE, SHERRY-ANN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8029<br>Claim Date: 10/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $29,224.91 | Allowed:<br>Allowed:<br>Allowed: | | $5,109.04<br>$1,229.44<br>$25,893.52 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, LY T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8030<br>Claim Date: 10/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $24,624.99 | Allowed:<br>Allowed:<br>Allowed: | | $3,094.94<br>$666.38<br>$25,670.19 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| KNAPP, WILLIAM A.<br>506 DEKEMONT LN.<br>BRENTWOOD, TN 37027 | | Claim Number: 8031<br>Claim Date: 10/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4475 | | | |
| PRIORITY | Claimed: | $466,235.40   UNLIQ | | | |
| ASM SIP, L.P.<br>TRANSFEROR: WALTON, PATRICIA B.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8032<br>Claim Date: 10/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $13,877.61 | Allowed:<br>Allowed:<br>Allowed: | $6,234.71<br>$1,288.46<br>$5,289.85 | |
| MORSE, JOHN<br>5438 HUNTER RD<br>OOLTEWAH, TN 37363 | | Claim Number: 8033<br>Claim Date: 10/28/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $72,720.00 | | | |
| HILGER, DAVID J.<br>3748 CREEKSIDE CT.<br>ANN ARBOR, MI 48105 | | Claim Number: 8034<br>Claim Date: 10/31/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 8035<br>Claim Date: 11/01/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $8,798.05 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STEPLER, PAUL<br>1816 COTTON MILL DRIVE<br>MCKINNEY, TX 75070 | Claim Number: 8036<br>Claim Date: 11/02/2011<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED            Claimed: | $133,484.88 | |
| NETAS TELEKOMUNIKASYON A.S.<br>YENISEHIR MAH. OSMANLI BULVARI<br>NO:11 34912 KURTK™Y-PENDIK<br>ISTANBUL,<br>TURKEY | Claim Number: 8037<br>Claim Date: 11/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 2876 | |
| UNSECURED            Claimed: | $87,760.50 | |
| NETAS TELEKOMUNIKASYON A.S.<br>YENISEHIR MAH. OSMANLI BULVARI<br>NO:11 34912 KURTK™Y-PENDIK<br>ISTANBUL,<br>TURKEY | Claim Number: 8038<br>Claim Date: 11/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 2878 | |
| UNSECURED            Claimed: | $14,261,663.01 | |
| DIBLER, TONY<br>9001 E 77TH ST. SOUTH<br>TULSA, OK 74133 | Claim Number: 8039<br>Claim Date: 11/03/2011<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED            Claimed: | $75,041.82 | |
| MORSE, JOHN C.<br>5438 HUNTER RD.<br>OOLTEWAH, TN 37363 | Claim Number: 8040<br>Claim Date: 11/07/2011<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED            Claimed: | $72,732.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PARSONS, PAUL A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8041<br>Claim Date: 11/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,991.45 |
| PRIORITY | | | | Allowed: | $1,232.58 |
| UNSECURED | Claimed: | $64,884.00 | | Allowed: | $50,261.71 |
| MORSE, JOHN C.<br>5438 HUNTER RD.<br>OOLTEWAH, TN 37363 | | Claim Number: 8042<br>Claim Date: 11/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLE DUPLICATE OF 0 | | | |
| UNSECURED | Claimed: | $72,732.00 | | | |
| DHOKIA, ANILA<br>10613 RIVER FOREST DR<br>RALEIGH, NC 27614 | | Claim Number: 8043<br>Claim Date: 11/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $16,730.37 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $2,384.37 |
| UNSECURED | Claimed: | $69,675.00   UNLIQ CONT | | Allowed: | $65,504.12 |
| ZAFIROVSKI, MIKE<br>1291 N. GREEN BAY ROAD<br>LAKE FOREST, IL 60045 | | Claim Number: 8044<br>Claim Date: 11/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 5533 | | | |
| UNSECURED | Claimed: | $12,250,543.48   UNLIQ | | | |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS(ASIA) LIMITED (ACTING THROUGH ITS TAIWAN BRANCH) C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA, ON L4V 1R9 CANADA | Claim Number: 8045 Claim Date: 11/14/2011 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 7985 (07/11/2012) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $2,452,022.56 UNLIQ | | |

| | | |
|---|---|---|
| NORTEL NETWORKS (ASIA) LIMITED C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA, ON L4V 1R9 CANADA | Claim Number: 8046 Claim Date: 11/14/2011 Debtor: NORTEL NETWORKS (CALA) INC. Comments: ALLOWED DOCKET: 7985 (07/11/2012) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $1,850,427.45 UNLIQ | Allowed: | $7,694.00 |

| | | |
|---|---|---|
| NORTEL NETWORKS(ASIA) LIMITED (ACTING THROUGH ITS PAKISTAN BRANCH) C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA, ON L4V 1R9 CANADA | Claim Number: 8047 Claim Date: 11/14/2011 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 7985 (07/11/2012) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $25,803.09 UNLIQ | | |

| | | |
|---|---|---|
| NORTEL NETWORKS NEW ZEALAND LIMITED C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA, ON L4V 1R9 CANADA | Claim Number: 8048 Claim Date: 11/14/2011 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 7985 (07/11/2012) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $18,014.95 UNLIQ | | |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS MALAYSIA SDN. BHD.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8049<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $1,105,232.78   UNLIQ | | |

| NORTEL NETWORKS KOREA LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8050<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $4,915,009.99   UNLIQ | Allowed: | $2,166,851.00 |

| PT NORTEL NETWORKS INDONESIA<br>C/O ANNA VENTRESCA , GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8051<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $24,973.76   UNLIQ | | |

| NORTEL NETWORKS (INDIA) PRIVATE LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8052-01<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $167,634.00   UNLIQ | Allowed: | $167,634.00 |

| NORTEL NETWORKS (INDIA) PRIVATE LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8052-02<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,184.00   UNLIQ | Allowed: | $17,184.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| NORTEL NETWORKS AUSTRALIA PTY. LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8053<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
|---|---|
| SECURED          Claimed: | $0.00   UNLIQ |
| UNSECURED     Claimed: | $634,988.76   UNLIQ |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED<br>ACTING THROUGH ITS PHILIPINES BRANCH<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8054<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
| SECURED          Claimed: | $0.00   UNLIQ |
| UNSECURED     Claimed: | $28,768.41   UNLIQ |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8055<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
| SECURED          Claimed: | $0.00   UNLIQ |
| UNSECURED     Claimed: | $267,714.38   UNLIQ |
| NORTEL NETWORKS (THAILAND) LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8056<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
| SECURED          Claimed: | $0.00   UNLIQ |
| UNSECURED     Claimed: | $857,139.67   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| NORTEL VIETNAM LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8057<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $75,469.40  UNLIQ | | | |
| NORTEL NETWORKS (CHINA) LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8058<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $2,540,277.97  UNLIQ | | | |
| NORTEL NETWORKS TELECOMMUNICATIONS<br>EQUIPMENT ( SHANGHAI ) CO., LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8059<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $21,440.30  UNLIQ | | | |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>EQUIPMENT CO., LTD.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8060<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7888 (06/21/2012) | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $12,036,479.75  UNLIQ | | Allowed: | $11,879,139.46 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTEL NETWORKS DE ARGENTINA S.A. | | Claim Number: 8061 |
| C/O ANNA VENTRESCA, GENERAL COUNSEL | | Claim Date: 11/14/2011 |
| CORPORATE AND CORPORATE SECRETARY | | Debtor: NORTEL NETWORKS (CALA) INC. |
| 5945 AIRPORT ROAD | | Comments: EXPUNGED |
| MISSISSAUGA, ON L4V 1R9 | | DOCKET: 7985 (07/11/2012) |
| CANADA | | |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $5,122,384.83   UNLIQ |
| NORTEL NETWORKS DE ARGENTINA S.A. | | Claim Number: 8062 |
| C/O ANNA VENTRESCA, GENERAL COUNSEL | | Claim Date: 11/14/2011 |
| CORPORATE AND CORPORATE SECRETARY | | Debtor: NORTEL NETWORKS INC. |
| 5945 AIRPORT ROAD | | Comments: EXPUNGED |
| MISSISSAUGA, ON L4V 1R9 | | DOCKET: 7985 (07/11/2012) |
| CANADA | | |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $424,731.58   UNLIQ |
| NORTEL NETWORKS CHILE S.A. | | Claim Number: 8063 |
| C/O ANNA VENTRESCA, GENERAL COUNSEL | | Claim Date: 11/14/2011 |
| CORPORATE AND CORPORATE SECRETARY | | Debtor: NORTEL NETWORKS INC. |
| 5945 AIRPORT ROAD | | Comments: EXPUNGED |
| MISSISSAUGA, ON L4V 1R9 | | DOCKET: 7985 (07/11/2012) |
| CANADA | | |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $20,221.54   UNLIQ |
| NORTEL NETWORKS CHILE S.A. | | Claim Number: 8064 |
| C/O ANNA VENTRESCA, GENERAL COUNSEL | | Claim Date: 11/14/2011 |
| CORPORATE AND CORPORATE SECRETARY | | Debtor: NORTEL NETWORKS (CALA) INC. |
| 5945 AIRPORT ROAD | | Comments: EXPUNGED |
| MISSISSAUGA, ON L4V 1R9 | | DOCKET: 7985 (07/11/2012) |
| CANADA | | |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $756,623.93   UNLIQ |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| NORTEL NETWORKS DEL ECUADOR S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8065<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $588,950.16   UNLIQ | | |
| NORTEL NETWORKS DEL ECUADOR S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8066<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $654,421.05   UNLIQ | | |
| NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8067<br>Claim Date: 11/14/2011<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $10,360.95   UNLIQ | Allowed: | $5,164.00 |
| NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8068<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $3,717,471.94   UNLIQ | Allowed: | $3,045,807.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| NORTEL NETWORKS DE MEXICO, S.A. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8069<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $6,074,772.72   UNLIQ | Allowed:          $563,142.00 |

| NORTEL NETWORKS DE MEXICO, S.A. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8070<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $308,341.55   UNLIQ | |

| NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8071<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $5,783,321.78   UNLIQ | Allowed:        $4,658,948.00 |

| NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8072<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $835.66   UNLIQ | Allowed:            $836.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| NORTEL NETWORKS PERU S.A.C.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8073<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $987,835.90   UNLIQ | Allowed: | $212,700.00 |
| NORTEL NETWORKS DEL URUGUAY, S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8074<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $232,141.40   UNLIQ | | |
| NORTEL NETWORKS DEL URUGUAY, S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8075<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8076<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8077<br>Claim Date: 11/14/2011<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8078<br>Claim Date: 11/14/2011<br>Debtor: CORETEK, INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8079<br>Claim Date: 11/14/2011<br>Debtor: NORTEL ALTSYSTEMS INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8080<br>Claim Date: 11/14/2011<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8081<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC. |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8082<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8083<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8084<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8085<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS HPOCS INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8086<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8087<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8088<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | | Claim Number: 8089 Claim Date: 11/14/2011 Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
|---|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | | Claim Number: 8090 Claim Date: 11/14/2011 Debtor: QTERA CORPORATION |
|---|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | | Claim Number: 8091 Claim Date: 11/14/2011 Debtor: SONOMA SYSTEMS |
|---|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | | Claim Number: 8092 Claim Date: 11/14/2011 Debtor: XROS, INC. |
|---|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SIVAJI, SELVA<br>PMB 206<br>4474 WESTON RD.<br>DAVIE, FL 33331 | | Claim Number: 8093<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $99,624.82 | | | |
| CAREY, DENNIS<br>1179 ROSEWOOD DRIVE<br>ATLANTA, GA 30306 | | Claim Number: 8094<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 5534 | | | |
| UNSECURED | Claimed: | $1,151,730.00   UNLIQ | | | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: DOWDY, JILL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8095<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $63,916.06 | Allowed:<br>Allowed:<br>Allowed: | $9,007.94<br>$1,383.47<br>$51,411.32 | |
| NORWOOD, CHRISTINE<br>7421 BRIGHTON HILL LN<br>RALEIGH, NC 27616 | | Claim Number: 8096<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| PRIORITY | Claimed: | $5,000.00 | | | |
| ADCOX, SARA<br>100 CROSSWIND DRIVE<br>CARY, NC 27513 | | Claim Number: 8097<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $50,682.09 | Allowed:<br>Allowed:<br>Allowed: | $6,972.97<br>$1,229.32<br>$42,479.81 | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALSER, DONNA P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8098<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $5,768.94 |
| PRIORITY | | | Allowed: | $906.11 |
| UNSECURED | Claimed: | $9,557.82 | Allowed: | $3,720.11 |
| VERNON, KAREN SUE<br>4507 SPRINGHILL ESTATES DRIVE<br>PARKER, TX 75002 | | Claim Number: 8099<br>Claim Date: 11/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $9,241.64 |
| PRIORITY | | | Allowed: | $1,559.04 |
| UNSECURED | Claimed: | $36,059.67 | Allowed: | $33,138.23 |
| PIERCE, DAVID<br>3813 MERRIMAN DRIVE<br>PLANO, TX 75074 | | Claim Number: 8100<br>Claim Date: 11/15/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $22,870.15 | | |
| LEKICH, IVO A.<br>1235 VICTORIA LN.<br>WEST CHESTER, PA 19380-4046 | | Claim Number: 8101<br>Claim Date: 11/17/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $33,167.65 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF<br>EDGAR MURPHY III<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8102<br>Claim Date: 11/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $6,302.02 | Scheduled: | $6,302.02 | Allowed: | $6,302.02 |
| UNSECURED | Claimed: | $72,175.83 | Scheduled: | $72,175.83 | Allowed: | $73,141.23 |
| MCKENNA, DONALD R.<br>65 PEMBROKE ROAD<br>DARIEN, CT 06820 | | Claim Number: 8103<br>Claim Date: 11/18/2011<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $2,643.00 | | | | |
| MCKENNA, DONALD R.<br>65 PEMBROKE ROAD<br>DARIEN, CT 06820 | | Claim Number: 8104<br>Claim Date: 11/18/2011<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $16,186.00 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHELPS, BILLIE G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8105<br>Claim Date: 11/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,388.66 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,145.37 |
| UNSECURED | Claimed: | $14,954.70 | | | Allowed: | $18,243.33 |
| TELLEZ, RAUL<br>6927 TREERIDGE DRIVE<br>CINCINNATI, OH 45244 | | Claim Number: 8106<br>Claim Date: 11/21/2011<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $29,661.51 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOWENS, LEONARD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8107<br>Claim Date: 11/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $7,245.67 |
| PRIORITY | | | | | Allowed: | $1,032.63 |
| UNSECURED | Claimed: | $51,699.00 | | | Allowed: | $43,554.31 |
| MORSE, JOHN<br>5438 HUNTER RD<br>OOLTEWAH, TN 37363 | | Claim Number: 8108<br>Claim Date: 11/29/2011<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $70,799.50 | | | | |
| PERRY, ROY F.<br>6719 WALKER CT<br>LONGMONT, CO 80503 | | Claim Number: 8109<br>Claim Date: 12/05/2011<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $1,453.26 | | | | |
| PORWAL, SAKET<br>4312 NARBERTH DR.<br>PLANO, TX 75024 | | Claim Number: 8110<br>Claim Date: 12/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $8,870.68 | | | | |
| UNSECURED | | | Scheduled: | $8,852.99 | Allowed: | $8,852.99 |
| SMOOK, GREGORY J<br>11517 AUTUMNWOOD WAY<br>GLEN ALLEN, VA 23059 | | Claim Number: 8111<br>Claim Date: 12/06/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $200,000.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMOOK, GREGORY J<br>11517 AUTUMNWOOD WAY<br>GLEN ALLEN, VA 23059 | | Claim Number: 8112<br>Claim Date: 12/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| UNSECURED | Claimed: | $200,000.00 | | | | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: YI QUN ZHU<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8113<br>Claim Date: 12/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $1,910.25 | Scheduled: | $1,910.25 | Allowed: | $1,910.25 |
| UNSECURED | Claimed: | $24,621.49 | Scheduled: | $24,621.49 | Allowed: | $24,621.49 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARGENTO, BENNY J. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8114<br>Claim Date: 12/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $2,245.57 | | | | |
| UNSECURED | | | Scheduled: | $2,247.57 | Allowed: | $2,247.57 |
| CLAIMS RECOVERY GROUP, LLC<br>AS ASSIGNEE OF:<br>DONALD M. MOSS<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 8115<br>Claim Date: 12/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $59,230.80 | Scheduled: | $59,230.80 | Allowed: | $59,230.80 |
| REMICK, RONALD<br>2732 MCDOWELL RD<br>DURHAM, NC 27705 | | Claim Number: 8116<br>Claim Date: 12/16/2011<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $24,860.87 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

ASM CAPITAL, L.P.
TRANSFEROR: ALEJO, LUCINDA M.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 8117
Claim Date: 12/19/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $7,500.73 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,265.36 |
| UNSECURED | Claimed: | $18,843.75 | | Allowed: | $17,989.12 |

JIMENEZ, JEANETTE
4451 SW 132 AVENUE
MIAMI, FL 33175

Claim Number: 8118
Claim Date: 12/19/2011
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $6,005.14 |
| PRIORITY | | | | Allowed: | $1,231.12 |
| UNSECURED | Claimed: | $38,776.98 | | Allowed: | $28,035.40 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: GLASS, DAVID J.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 8119
Claim Date: 12/19/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $7,178.14 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,210.93 |
| UNSECURED | Claimed: | $55,513.02 | | Allowed: | $53,751.93 |

PEARSON, HARRIET E.
11108 COACHMAN'S WAY
RALEIGH, NC 27614

Claim Number: 8120
Claim Date: 12/20/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $5,343.62 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ | Allowed: | $1,239.50 |
| UNSECURED | Claimed: | $3,887.90 | UNLIQ | Allowed: | $9,234.27 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: BWCS, LTD.<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 8121<br>Claim Date: 12/22/2011<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $40,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PREO, DAVID W. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8122<br>Claim Date: 12/23/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,273.96 |
| PRIORITY | | | | Allowed: | $1,468.15 |
| UNSECURED | Claimed: | $78,297.21 | | Allowed: | $68,432.22 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAWKINS, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8123<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $10,399.19 |
| PRIORITY | | | | Allowed: | $1,482.07 |
| UNSECURED | Claimed: | $67,248.83 | | Allowed: | $48,216.67 |

| | | | | | |
|---|---|---|---|---|---|
| GUTTSCHALK-POWER, LORI<br>108 LOCKFIELD DRIVE<br>CLAYTON, NC 27520 | | Claim Number: 8124<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,000.13 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,376.19 |
| UNSECURED | Claimed: | $52,050.00 | UNLIQ CONT | Allowed: | $66,018.61 |

NORTEL NETWORKS INC.                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| POWER, RUSSELL<br>108 LOCKFIELD DRIVE<br>CLAYTON, NC 27520 | | Claim Number: 8125<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $19,850.00   UNLIQ CONT | | |

| DEBON, PASCAL<br>12, RUE DES POISSONNIERS<br>NEUILLY-SUR-SEINE, 92200<br>FRANCE | | Claim Number: 8126<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,255,279.14 | | |

| STETTEN, CLAIRE<br>15 BIS RUE DE L'EGLISE<br>CHAMPIGNY-SUR-MARNE, 94500<br>FRANCE | | Claim Number: 8127<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,396.07 | | |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOORE, FREDERICK I.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8128<br>Claim Date: 12/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $384.96 |
| PRIORITY | Claimed: | $2,425.00 | Allowed: | $1,414.15 |
| UNSECURED | Claimed: | $71,384.61 | Allowed: | $66,959.88 |
| TOTAL | Claimed: | $71,384.61 | | $0.00 |

NORTEL NETWORKS INC.                                                                                     Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8129<br>Claim Date: 12/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8288<br>amends claim 4192 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100,961.70 | | | | | |
| TAYLOR, AUDREY<br>4333 ANGELINA DR<br>PLANO, TX 75074 | | Claim Number: 8130<br>Claim Date: 12/29/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $6,235.38 | | | | | |
| SECURED | Claimed: | $6,235.38 | | | | | |
| UNSECURED | Claimed: | $14,880.39 | Scheduled: | $22,306.76 | | | |
| TOTAL | Claimed: | $21,115.77 | | | | | |
| ROBINSON, JACQUELINE B.<br>3933 LOST CREEK DR.<br>PLANO, TX 75074 | | Claim Number: 8131<br>Claim Date: 12/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $7,264.72 | | | | | |
| UNSECURED | Claimed: | $42,643.38 | | | | | |
| JOHN, PHILIP<br>1705 CRYSTAL WAY<br>PLANO, TX 75074 | | Claim Number: 8132<br>Claim Date: 12/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,795.14 |
| PRIORITY | | | | | Allowed: | $977.63 |
| UNSECURED | Claimed: | $24,285.45 | | | Allowed: | $19,753.45 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

COOPER, DONNA L.
5133 GRANDALE DRIVE
DURHAM, NC 27713

Claim Number: 8133
Claim Date: 01/03/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | Allowed: | $4,783.93 |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $4,783.93 |
| PRIORITY | | | | | Allowed: | $1,004.79 |
| UNSECURED | Claimed: | $40,223.04 | | | Allowed: | $38,494.70 |

STEELMAN, ALLISON
230 WOODCREST
RICHARDSON, TX 75080

Claim Number: 8134
Claim Date: 01/03/2012
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |

RECTOR, JENNIFER COX
8208 WEST CHASE COURT
NASHVILLE, TN 37221

Claim Number: 8135
Claim Date: 01/04/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7620 (05/08/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $25,146.00 | Scheduled: | $36,095.67 | Allowed: | $36,095.67 |

ABEDI, BEHZAD S.
114 PINNACLE RIDGE
DANVILLE, CA 94506

Claim Number: 8136
Claim Date: 01/04/2012
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $67,776.04 | Scheduled: | $63,997.81 |

LIQUIDITY SOLUTIONS, INC.
AS ASSIGNEE OF
DENNIS DEBORD
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

Claim Number: 8137
Claim Date: 01/05/2012
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 2867

| | | |
|---|---|---|
| PRIORITY | Claimed: | $60,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>YVONNE M. SANKS AKA GID 0187231<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8138<br>Claim Date: 01/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 174 | | | | | |
| PRIORITY | Claimed: | $6,084.72 | Scheduled: | $6,084.72 | Allowed: | $6,084.72 |
| UNSECURED | Claimed: | $84,602.68 | Scheduled: | $84,602.68 | Allowed: | $84,602.68 |
| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF DARRYL SMITH<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8139<br>Claim Date: 01/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 2683 | | | | | |
| UNSECURED | Claimed: | $26,117.81 | Scheduled: | $26,117.81 | | |
| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF JACQUELINE ROBINSON<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8140<br>Claim Date: 01/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 2670 | | | | | |
| UNSECURED | Claimed: | $45,776.44 | Scheduled: | $45,776.44 | | |
| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF KHAI VO<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8141<br>Claim Date: 01/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| PRIORITY | Claimed: | $1,663.62 | Scheduled: | $1,663.62 | Allowed: | $1,663.62 |
| UNSECURED | Claimed: | $29,801.87 | Scheduled: | $29,801.87 | Allowed: | $29,801.88 |
| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF LINDA CHMIELESKI<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8142<br>Claim Date: 01/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $7,294.07 | Scheduled: | $7,294.07 | Allowed: | $7,294.07 |
| UNSECURED | Claimed: | $11,912.39 | Scheduled: | $11,912.39 | Allowed: | $12,369.12 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRETTE, LEE B.<br>3692 SHEARMAN RD.<br>PERRY, NY 14530 | | Claim Number: 8143<br>Claim Date: 01/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8180 | | | | | |
| UNSECURED | Claimed: | $34,462.89 | | | | | |
| WALTERS, PEGGY<br>1012 BARRYMORE LN<br>ALLEN, TX 75013 | | Claim Number: 8144<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,164.84 | Allowed: | $5,164.84 |
| UNSECURED | Claimed: | $82,371.16 | Scheduled: | $88,677.81 | Allowed: | $91,086.36 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: KUO, CATHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8145<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $35,261.37 | | | | |
| SECURED | Claimed: | $35,261.37 | | | | |
| UNSECURED | | | Scheduled: | $36,661.53 | Allowed: | $36,661.53 |
| TOTAL | Claimed: | $35,261.37 | | | | $0.00 |
| DEPEW, BRUCE<br>516 NANTAHALA DR<br>DURHAM, NC 27713 | | Claim Number: 8146<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $16,693.05 | Scheduled: | $28,502.79 | Allowed: | $28,502.79 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| AROCHA, JANET<br>720 WEST 74TH PLACE<br>HIALEAH, FL 33014 | | Claim Number: 8147<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,991.79 |
| PRIORITY | | | | | Allowed: | $1,047.41 |
| UNSECURED | Claimed: | $21,190.92 | | | Allowed: | $11,346.94 |
| ASM SIP, L.P.<br>TRANSFEROR: FISCHER, TIM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8148<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $295.80 |
| PRIORITY | | | | | Allowed: | $1,109.27 |
| UNSECURED | Claimed: | $42,464.00 | | | Allowed: | $54,206.39 |
| ASM SIP, L.P.<br>TRANSFEROR: FISCHER, TIM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8149<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $20,383.00 | | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: XU, YUE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8150<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY | Claimed: | $2,363.12 | Scheduled: | $3,270.31 | | |
| UNSECURED | Claimed: | $22,023.63 | Scheduled: | $22,766.02 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: ROBINSON, ROBERT J. III<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8151<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $568.00 |
| PRIORITY | | | | | | Allowed: | $1,572.93 |
| UNSECURED | Claimed: | $66,000.00 | | | | Allowed: | $38,510.57 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>JAMES W. ROWAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8152<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 243 | | | | | |
| UNSECURED | Claimed: | $38,521.80 | Scheduled: | $38,521.80 | | Allowed: | $38,521.80 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ANTHONY E HOLLAND<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8153<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 593 | | | | | |
| UNSECURED | Claimed: | $31,785.72 | Scheduled: | $31,785.72 | | Allowed: | $31,785.72 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ALBERT FINCH<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8154<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $1,435.79 | | Allowed: | $1,435.79 |
| UNSECURED | Claimed: | $63,240.25 | Scheduled: | $61,804.45 | | Allowed: | $61,804.45 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>EDUARDO ALVAREZ<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8155<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 6203 | | | | | |
| UNSECURED | Claimed: | $44,195.67 | Scheduled: | $44,195.67 | | Allowed: | $44,195.67 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>KAREN DARDEN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8156<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 4054 | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,361.75 | Scheduled: | $36,361.75 | Allowed: | $36,361.75 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>VINCENT T. DOAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8157<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 3861 | | | | | |
| UNSECURED | Claimed: | $10,255.22 | Scheduled: | $10,255.22 | Allowed: | $10,255.22 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>LINH T. NGUYEN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8158<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 5860 | | | | | |
| UNSECURED | Claimed: | $17,784.26 | Scheduled: | $17,784.26 | Allowed: | $17,784.26 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>THU-ANH T. TRAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8159<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 3148 | | | | | |
| UNSECURED | Claimed: | $8,276.36 | Scheduled: | $8,276.36 | | |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>KEITH MARSHALL<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8160<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 73 | | | | | |
| UNSECURED | Claimed: | $37,000.04 | Scheduled: | $37,000.04 | Allowed: | $37,000.04 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF CHARLES R. BRIDGES ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | Claim Number: 8161 Claim Date: 01/10/2012 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED amends claim 2929 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $56,005.17 | Scheduled: | $56,005.17 | Allowed: | $56,005.17 |
| NORBURY, THOMAS 59 THUNDER RD MILLER PLACE, NY 11764 | | Claim Number: 8162 Claim Date: 01/11/2012 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,136.97 | Allowed: | $5,136.97 |
| SECURED | Claimed: | $110,464.04 | | | | |
| UNSECURED | | | Scheduled: | $104,946.92 | Allowed: | $104,946.92 |
| TOTAL | Claimed: | $110,464.04 | | | | $0.00 |
| SOLUS RECOVERY FUND LP TRANSFEROR: PILCH, DONNA ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | | Claim Number: 8163 Claim Date: 01/12/2012 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $7,747.92 | Scheduled: | $7,448.11 | Allowed: | $7,448.11 |
| SECURED | Claimed: | $7,747.92 | | | | |
| UNSECURED | Claimed: | $9,862.31 | Scheduled: | $9,862.31 | Allowed: | $9,862.31 |
| TOTAL | Claimed: | $17,310.42 | | | | $0.00 |
| BENSON, ALBERT W. 195 GALLUP ROAD SPENCERPORT, NY 14559 | | Claim Number: 8164 Claim Date: 01/12/2012 Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $59,926.02 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 8165<br>Claim Date: 01/13/2012<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $922,253.00 | | | | | |
| HOWARD-SHANKS, STACY<br>2002 DRAKE<br>RICHARDSON, TX 75081 | | Claim Number: 8166<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $7,501.40 | Scheduled: | $3,810.28 | Allowed: | $3,810.28 |
| SECURED | Claimed: | $18,724.00 | | | | |
| UNSECURED | | | Scheduled: | $21,582.00 | Allowed: | $21,582.00 |
| VAUGHAN, DEBORAH<br>237 HERBET HILL DRIVE<br>TIMBERLAKE, NC 27583 | | Claim Number: 8167<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,786.69 |
| PRIORITY | | | | | Allowed: | $1,159.92 |
| UNSECURED | Claimed: | $7,400.00 | | | Allowed: | $9,749.75 |
| DENG, HUI<br>1820 RICE CT.<br>ALLEN, TX 75013 | | Claim Number: 8168<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $11,021.89 | | | | |
| UNSECURED | | | Scheduled: | $11,021.89 | Allowed: | $11,021.89 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| IAGER, CARIN<br>7525 STUART DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 8169<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $1,475.76 |
| PRIORITY | | | | | | Allowed: | $783.59 |
| UNSECURED | Claimed: | $20,770.60 | | | | Allowed: | $24,056.21 |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 8170<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7150 (02/02/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 8171<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7150 (02/02/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 8172<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7150 (02/02/2012) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| MOSCA, MICHELE<br>115 CHATHAM FOREST DRIVE<br>PITTSBORO, NC 27312 | | Claim Number: 8173<br>Claim Date: 01/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $1,923.06 | | | | | |
| UNSECURED | Claimed: | $396.58 | Scheduled: | $2,319.64 | Allowed: | $2,319.64 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

BUENAVENTURA, YVELISSE
2056 SHERRY LYNNE DRIVE
GARNER, NC 27529

Claim Number: 8174
Claim Date: 01/23/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $962.76 |
| PRIORITY | | | Allowed: | $753.47 |
| UNSECURED | Claimed: | $15,271.36 | Allowed: | $14,592.13 |

NEELY, ED
PO BOX 51565
DURHAM, NC 27717

Claim Number: 8175
Claim Date: 01/23/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,122.32 |
| PRIORITY | | | Allowed: | $1,156.01 |
| UNSECURED | Claimed: | $29,294.33 | Allowed: | $20,166.00 |

ASM CAPITAL, L.P.
TRANSFEROR: MCCAULEY, JOEL SR.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 8176
Claim Date: 01/23/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,184.23 |
| PRIORITY | | | Allowed: | $1,442.86 |
| UNSECURED | Claimed: | $72,369.23 | Allowed: | $71,461.69 |

SHIPE, DAVID
104 HARDAWAY PT
CLAYTON, NC 27527

Claim Number: 8177
Claim Date: 01/23/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,005.07 |
| PRIORITY | Claimed: | $50,859.20 | Allowed: | $1,097.00 |
| UNSECURED | | | Allowed: | $45,976.50 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

PEZZULLO, WILLIAM
2036 LAZIO LANE
APEX, NC 27502

Claim Number: 8178
Claim Date: 01/23/2012
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 5

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $18,911.76 | Scheduled: | $5,224.58 | |
| UNSECURED | Claimed: | $65,104.21 | Scheduled: | $68,089.20 | |

---

LORIMER, DEBORAH G.
226 APPLEBY COURT
SMYRNA, TN 37167

Claim Number: 8179
Claim Date: 01/24/2012
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| | | |
|---|---|---|
| UNSECURED | Claimed: | $334,546.37 |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: FRETTE, LEE B.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8180
Claim Date: 01/25/2012
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 8143

| | | |
|---|---|---|
| UNSECURED | Claimed: | $34,462.89 |

---

MANTON, PAM
5910 DERBY ROCK LOOP
MANITOU SPRINGS, CO 80829

Claim Number: 8181
Claim Date: 01/26/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,607.42 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,356.69 |
| UNSECURED | Claimed: | $6,048.20 | Allowed: | $6,308.59 |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: LI, RICHARD
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8182
Claim Date: 01/26/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $10,866.23 |
| PRIORITY | | | Allowed: | $1,668.88 |
| UNSECURED | Claimed: | $43,653.44 | Allowed: | $29,761.60 |

---

NORTEL NETWORKS INC.                                                                                            Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 8183<br>Claim Date: 01/24/2012<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $35,399.43 | | | | |
| UNSECURED | Claimed: | $26,774.25 | | | | |

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 8184<br>Claim Date: 01/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,921.28 | | | | |

| BRAND, RICHARD C.<br>281 ADDISON AVE.<br>PALO ALTO, CA 94301 | | Claim Number: 8185<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments:<br>amends claim 322 | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,340.00 | | | | |
| UNSECURED | Claimed: | $26,780.00 | Scheduled: | $39,522.70 | | |

| BASSO, WILLY<br>6588 BUENA VISTA DR<br>MARGATE, FL 33063 | | Claim Number: 8186<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $4,348.54 |
| PRIORITY | | | | | Allowed: | $1,093.21 |
| UNSECURED | Claimed: | $30,038.24 | | | Allowed: | $27,785.76 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| | | | | | |
|---|---|---|---|---|---|
| COLE, JANIE W.<br>3305 AMBASSADOR DRIVE<br>DURHAM, NC 27703 | | Claim Number: 8187<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $47,776.00 | Allowed:<br>Allowed:<br>Allowed: | | $2,755.74<br>$946.63<br>$44,638.83 |
| WARNER, DUSTIN<br>961 CASTLEWOOD CANYON ROAD<br>FRANKTOWN, CO 80116 | | Claim Number: 8188<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $57,525.82 | Allowed:<br>Allowed:<br>Allowed: | | $2,121.96<br>$1,736.15<br>$58,103.02 |
| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | | Claim Number: 8189<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $112,244.41 | Allowed:<br>Allowed:<br>Allowed: | | $9,396.75<br>$1,443.19<br>$75,574.87 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STONE, LISA S. KAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8190<br>Claim Date: 01/31/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,159.78 | Allowed:<br>Allowed:<br>Allowed: | | $6,131.47<br>$941.69<br>$20,565.56 |

---

NORTEL NETWORKS INC.                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| | | | | |
|---|---|---|---|---|
| HOLLEY, CHAUNTELE M.<br>149 SMITH ROCK DRIVE<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 8191<br>Claim Date: 02/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $14,835.73 | Allowed:<br>Allowed:<br>Allowed: | $1,924.89<br>$899.95<br>$15,069.19 |
| WALROD, DANIEL G.<br>206 RIGGSBEE FARM DR.<br>CARY, NC 27519 | | Claim Number: 8192<br>Claim Date: 02/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $61,199.09 | Allowed:<br>Allowed:<br>Allowed: | $8,035.00<br>$1,299.46<br>$60,923.12 |
| JUNIEL, LINDA M.<br>770 EMERALD SOUND BLVD.<br>OAK POINT, TX 75068 | | Claim Number: 8193<br>Claim Date: 02/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7521 | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$11,844.22 | | |
| SAKHONKO, MALTI<br>7200 WELSHMAN DRIVE<br>FORT WORTH, TX 76137 | | Claim Number: 8194<br>Claim Date: 02/08/2012<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00   UNLIQ CONT<br>$11,923.69   UNLIQ CONT | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DIMILLO, STEVEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8195<br>Claim Date: 02/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $409.94 |
| PRIORITY | | | Allowed: | $1,505.89 |
| UNSECURED | Claimed: | $60,456.75 | Allowed: | $63,222.29 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: GELL, NANCY F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8196<br>Claim Date: 02/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,510.47 |
| PRIORITY | | | Allowed: | $1,158.17 |
| UNSECURED | Claimed: | $60,771.74 | Allowed: | $54,119.10 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 8197<br>Claim Date: 02/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 544 | | |
| UNSECURED | Claimed: | $489,123.25 | Allowed: | $440,210.93 |
| BROGDEN, JAMES EDWARD JR.<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | | Claim Number: 8198<br>Claim Date: 02/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,639.09 |
| PRIORITY | | | Allowed: | $1,130.33 |
| UNSECURED | Claimed: | $25,801.48 | Allowed: | $12,961.12 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: WIND TELECOM, S.A.<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 8199<br>Claim Date: 02/21/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $200,000.00 | | | | Allowed: | $200,000.00 |
| ARICENT TECHNOLOGIES HOLDINGS LTD<br>ATTN: SHAWN M. SODERBERG<br>660 THIRD STREET, 4TH FLOOR<br>SAN FRANCISCO, CA 94107 | | Claim Number: 8200<br>Claim Date: 02/21/2012<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $195,846.90 | | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: EVERHART, DONNA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8201<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $8,105.26 |
| PRIORITY | | | | | | Allowed: | $1,244.84 |
| UNSECURED | Claimed: | $60,737.65 | | | | Allowed: | $47,034.01 |
| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF BRUCE PAWELK (GID 191069)<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8202<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $48,716.00 | | | | Allowed: | $996.10 |
| PRIORITY | | | | | | Allowed: | $725.90 |
| UNSECURED | | | | | | Allowed: | $48,139.18 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF JOANNA ZHOU (GID 0532561)<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8203<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $21,936.66 | Allowed: | $1,802.20 |
| PRIORITY | | | Allowed: | $986.01 |
| UNSECURED | | | Allowed: | $17,928.91 |
| HAITHCOCK, PEGGY MELINDA<br>5021 MONRING EDGE DR<br>RALEIGH, NC 27613 | | Claim Number: 8204<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,295.28 |
| PRIORITY | | | Allowed: | $1,261.86 |
| UNSECURED | Claimed: | $21,930.64 | Allowed: | $14,406.25 |
| MARTIN, GAY L.<br>293 BLACKSTONE BLVD.<br>PROVIDENCE, RI 02906 | | Claim Number: 8205<br>Claim Date: 02/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | |
| UNSECURED | Claimed: | $8,443.09 | | |
| GILLETTE, KATHRYN H.<br>2212 EFFINGHAM CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 8206<br>Claim Date: 03/01/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,830.74 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,169.87 |
| UNSECURED | Claimed: | $93,761.54 | Allowed: | $71,498.61 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLS, CHRISTINE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8207<br>Claim Date: 03/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $9,825.37 |
| PRIORITY | | | Allowed: | $1,509.01 |
| UNSECURED | Claimed: | $40,557.70 | Allowed: | $34,363.66 |
| I AND C, S.A.<br>25 CALLE 5-14, ZONA 14<br>GUATEMALA CITY,<br>GUATEMALA | | Claim Number: 8208<br>Claim Date: 03/08/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | |
| UNSECURED | Claimed: | $174,185.00 | | |
| I AND C, S.A.<br>25 CALLE 5-14, ZONA 14<br>GUATEMALA CITY,<br>GUATEMALA | | Claim Number: 8209<br>Claim Date: 03/08/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | |
| UNSECURED | Claimed: | $5,056.26 | | |
| RUTLEDGE, DEBBIE J<br>305 TANGLEWOOD DRIVE<br>MOUNT JULIET, TN 37122-2821 | | Claim Number: 8210<br>Claim Date: 03/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $7,480.35 |
| PRIORITY | | | Allowed: | $1,179.04 |
| UNSECURED | Claimed: | $56,037.69 | Allowed: | $47,757.70 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

CLAUSEN, LISA
6719 ST JOHNS CT
RALEIGH, NC 27616

Claim Number: 8211
Claim Date: 03/09/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $10,494.49 |
| PRIORITY | | | Allowed: | $1,648.35 |
| UNSECURED | Claimed: | $24,231.00   UNLIQ CONT | Allowed: | $12,921.22 |

DEAN, NAJAM U.
6 AUGUSTA DR
MILLBURY, MA 01527

Claim Number: 8212
Claim Date: 03/12/2012
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 11571 (09/10/2013)
Claim Partially Expunged per D.I. 9938 and 11571

| | | |
|---|---|---|
| UNSECURED | Claimed: | $672,859.57   UNLIQ |

HUDSON, JO DEE
2471 GENITO JACK CIRCLE
POWHATAN, VA 23139

Claim Number: 8213
Claim Date: 03/12/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,697.76 |
| PRIORITY | | | Allowed: | $1,298.59 |
| UNSECURED | Claimed: | $51,787.81 | Allowed: | $41,064.32 |

PARKER, DEBORAH
117 ANTLER PT. DR
CARY, NC 27513

Claim Number: 8214
Claim Date: 03/12/2012
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8487

| | | |
|---|---|---|
| UNSECURED | Claimed: | $26,538.84 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, PAMELA M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8215<br>Claim Date: 03/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $562,480.58 | Allowed: | $28,269.23 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KLINGLER, PAUL R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8216<br>Claim Date: 03/15/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $660.84 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | Allowed: | $1,052.66 |
| UNSECURED | Claimed: | $39,050.00   UNLIQ | Allowed: | $24,790.11 |
| DONATO, RICHARD A.<br>308 ROSE PETAL RUN<br>WAKE FOREST, NC 27587 | | Claim Number: 8217<br>Claim Date: 03/15/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $11,795.60 |
| PRIORITY | | | Allowed: | $1,907.65 |
| UNSECURED | Claimed: | $100,547.00 | Allowed: | $81,647.17 |
| GENNETT, SCOTT S.<br>16 WILDWOOD STREET<br>LAKE GROVE, NY 11755 | | Claim Number: 8218<br>Claim Date: 03/15/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 11571 (09/10/2013)<br>Claim Partially Expunged per D.I. 9938 and 11571 | | |
| UNSECURED | Claimed: | $1,009,789.79   UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| | | | | | |
|---|---|---|---|---|---|
| HILLIS, RUTH<br>1811 BLAIR BLVD.<br>NASHVILLE, TN 37212 | | Claim Number: 8219<br>Claim Date: 03/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $82,021.13 | | Allowed:<br>Allowed:<br>Allowed: | $14,344.46<br>$2,419.88<br>$66,089.39 |
| SMOOK, GREGORY J.<br>11517 AUTUMNWOOD WAY<br>GLEN ALLEN, VA 23059 | | Claim Number: 8220<br>Claim Date: 03/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| UNSECURED | Claimed: | $44,706.62 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ESTES, JEFFREY S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8221<br>Claim Date: 03/19/2012<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $18,750.00<br>$131,237.00 | | | |
| WALTON, WILLIAM<br>4662 CROWN PKWY<br>MORRISVILLE, NC 27560 | | Claim Number: 8222<br>Claim Date: 03/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | | Claim Number: 8223<br>Claim Date: 03/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $55,718.94 | | Allowed:<br>Allowed:<br>Allowed: | $4,772.72<br>$1,064.55<br>$56,533.37 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 8224<br>Claim Date: 03/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,772.15 |
| PRIORITY | | | Allowed: | $1,347.26 |
| UNSECURED | Claimed: | $34,520.00 | Allowed: | $27,222.10 |
| IZZARD, RANDAL S.<br>2605 NAVASOTA DRIVE<br>LITTLE ELM, TX 75068 | | Claim Number: 8225<br>Claim Date: 03/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $10,529.95 |
| PRIORITY | | | Allowed: | $1,803.42 |
| UNSECURED | Claimed: | $51,913.90 | Allowed: | $43,031.55 |
| CAUDILL, ROGER W. JR<br>8228 STONE CELLAR DR.<br>RALEIGH, NC 27613 | | Claim Number: 8226<br>Claim Date: 03/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |
| UNSECURED | Claimed: | $22,025.47 | | |
| WALTON, WILLIAM<br>WILLIAM H. WALTON<br>4662 CROWN PKWY<br>MORRISVILLE, NC 27560 | | Claim Number: 8227<br>Claim Date: 03/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $7,945.20 |
| PRIORITY | | | Allowed: | $1,220.26 |
| UNSECURED | Claimed: | $14,249.30 | Allowed: | $6,047.03 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSE, RONALD J. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8228<br>Claim Date: 03/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 11571 (09/10/2013)<br>Claim Partially Expunged per D.I. 9938 and 11571 | | | |
| UNSECURED | Claimed: | $770,926.71   UNLIQ | | | |
| ERKEL, ENIS<br>FATMAKADIN SOK. MARMARA APT. NO. 14/29<br>SUADIYE<br>ISTANBUL, 34740<br>TURKEY | | Claim Number: 8229<br>Claim Date: 03/28/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #2478 & 6092 | | | |
| PRIORITY | Claimed: | $336,812.34 | | | |
| WARD, WENDY<br>555 STALLION DR.<br>LUCAS, TX 75002 | | Claim Number: 8230<br>Claim Date: 04/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $11,535.81 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,771.71 |
| UNSECURED | Claimed: | $14,390.13   UNLIQ CONT | | Allowed: | $10,167.66 |
| BROGDEN, DEBORAH GOSS<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | | Claim Number: 8231<br>Claim Date: 04/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,875.09 |
| PRIORITY | | | | Allowed: | $1,551.07 |
| UNSECURED | Claimed: | $18,698.90 | | Allowed: | $7,272.75 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PAYLOR, TONYA<br>615 OXFORD DRIVE<br>WYLIE, TX 75098 | | Claim Number: 8232<br>Claim Date: 04/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,684.31 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,333.76 |
| UNSECURED | Claimed: | $4,554.00 | | Allowed: | $5,320.25 |
| DODD, RANDY<br>7341 E SAYAN ST.<br>MESA, AZ 85207 | | Claim Number: 8233<br>Claim Date: 04/05/2012<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $369,930.23 | | | |
| KUROWSKI, LISA<br>8512 ZINFANDEL PLACE<br>RALEIGH, NC 27615 | | Claim Number: 8234<br>Claim Date: 04/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $10,230.54 |
| PRIORITY | | | | Allowed: | $1,571.24 |
| UNSECURED | Claimed: | $78,867.82 | | Allowed: | $67,065.90 |
| LORIMER, DEBORAH G.<br>226 APPLEBY COURT<br>SMYRNA, TN 37167 | | Claim Number: 8235<br>Claim Date: 04/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | |
| UNSECURED | Claimed: | $334,546.37 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

KAPLAN, JULIE GRAFFAM
10 FLETCHER RD.
WINDHAM, NH 03087

Claim Number: 8236
Claim Date: 04/03/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $14,968.62 |
| PRIORITY | | | | Allowed: | $2,298.94 |
| UNSECURED | Claimed: | $81,905.94 | | Allowed: | $64,638.38 |

DODD, RANDY
7341 E SAYAN ST.
MESA, AZ 85207

Claim Number: 8237
Claim Date: 04/05/2012
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $17,935.45 |

SMITH, SHELLIE B.
PO BOX 1967
COPPELL, TX 75019

Claim Number: 8238
Claim Date: 04/05/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $9,840.18 |
| PRIORITY | | | | Allowed: | $1,511.29 |
| UNSECURED | Claimed: | $81,997.05 | | Allowed: | $67,789.76 |

BUTNER, BRENDA R.
514 SHASTEEN BEND DRIVE
WINCHESTER, TN 37398

Claim Number: 8239
Claim Date: 04/05/2012
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 9938 (04/02/2013)
Claim Partially Expunged per D.I. 9938

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,932.65 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VAUGHAN, DONNA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8240<br>Claim Date: 04/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #7371 | | | |
| UNSECURED | Claimed: | $63,277.24 | | | |
| WHITE, CARRIE S.<br>6301 WIDGEON DRIVE<br>PLANO, TX 75024 | | Claim Number: 8241<br>Claim Date: 04/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #7522 | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | | |
| UNSECURED | Claimed: | $35,645.00   UNLIQ | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARR, STEVEN M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8242<br>Claim Date: 04/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $618.47 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,767.06 |
| UNSECURED | Claimed: | $33,923.96 | | Allowed: | $37,903.41 |
| BAKER, MELINDA P.<br>701 BENNINGTON DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 8243<br>Claim Date: 04/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 9938 (04/02/2013)<br>Claim Partially Expunged per D.I. 9938 | | | |
| UNSECURED | Claimed: | $124,371.62   UNLIQ | | | |
| STODDARD, JULIA<br>110 SHADY CREEK TRAIL<br>CARY, NC 27513 | | Claim Number: 8244<br>Claim Date: 04/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,308.98 |
| PRIORITY | | | | Allowed: | $1,198.43 |
| UNSECURED | Claimed: | $57,699.32 | | Allowed: | $52,783.96 |

NORTEL NETWORKS INC.                                                                                              Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

KIDD, GAIL B.                          Claim Number: 8245
5512 ORCHARD ORIOLE TR                 Claim Date: 04/16/2012
WAKE FOREST, NC 27587                  Debtor: NORTEL NETWORKS INC.
                                       Comments: ALLOWED
                                       DOCKET: 9098 (12/12/2012)

ADMINISTRATIVE                                                                          Allowed:              $8,562.54
PRIORITY                Claimed:           $1,535.54   UNLIQ                            Allowed:              $1,315.06
UNSECURED               Claimed:          $10,748.78   UNLIQ                            Allowed:              $9,081.26

LIQUIDITY SOLUTIONS, INC.              Claim Number: 8246
TRANSFEROR: PARENTON, ROBERT          Claim Date: 04/16/2012
ONE UNIVERSITY PLAZA                  Debtor: NORTEL NETWORKS INC.
SUITE 312
HACKENSACK, NJ 07601

UNSECURED               Claimed:           $9,856.00

HAIN CAPITAL HOLDINGS, LLC            Claim Number: 8247
TRANSFEROR: AMICK, LINDA HOLLENBEC    Claim Date: 04/26/2012
ATTN: AMANDA RAPOPORT                 Debtor: NORTEL NETWORKS INC.
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

PRIORITY                Claimed:          $61,936.00

BURKERT, WILLIAM KENNETH, JR.         Claim Number: 8248
104 KHALSA COURT                      Claim Date: 04/26/2012
DURHAM, NC 27713                      Debtor: NORTEL NETWORKS INC.
                                      Comments:
                                      AMENDS CLAIM #3283

UNSECURED               Claimed:         $125,226.39

FIG, SAMMIE R.                        Claim Number: 8249
107 OXFORD CIRCLE                     Claim Date: 04/27/2012
KNIGHTDALE, NC 27545                  Debtor: NORTEL NETWORKS INC.
                                      Comments: EXPUNGED
                                      DOCKET: 9098 (12/12/2012)

UNSECURED               Claimed:               $0.00   UNDET

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| CALLANAN, RICHARD P<br>29 SYCAMORE LN<br>RIDGEFIELD, CT 06877 | | Claim Number: 8250<br>Claim Date: 04/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #330 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $61,068.00 | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPCTY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8251<br>Claim Date: 04/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7720 (05/29/2012) | | |
| ADMINISTRATIVE | Claimed: | $150.00 | | |
| SEARCY, BONNIE L.<br>6204 WYCKHURST COURT<br>RALEIGH, NC 27609-3517 | | Claim Number: 8252<br>Claim Date: 05/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $54,336.49 | Allowed:<br>Allowed:<br>Allowed: | $3,993.46<br>$1,025.42<br>$50,866.73 |
| GARWATOSKI, HEIDI<br>1722 ASHLEY DOWNS DRIVE<br>APEX, NC 27502 | | Claim Number: 8253<br>Claim Date: 05/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$14,039.99 | Allowed:<br>Allowed:<br>Allowed: | $8,965.56<br>$1,376.96<br>$10,900.95 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HEINBAUGH, ALAN<br>19816 COLBY CT.<br>SARATOGA, CA 95070 | | Claim Number: 8254<br>Claim Date: 05/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $1,168,638.07   UNLIQ | | | |
| HUTCHINS, JEFFREY, L.<br>715 PLEASANT DR.<br>DURHAM, NC 27703 | | Claim Number: 8255<br>Claim Date: 05/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $32,242.60 | Allowed:<br>Allowed:<br>Allowed: | | $3,821.62<br>$822.84<br>$32,113.47 |
| JENKINS, FREDERIC, H.<br>242 OLD FOREST CREEK DR.<br>CHAPEL HILL, NC 27514 | | Claim Number: 8256<br>Claim Date: 05/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9258 (01/11/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $108,627.60 | Allowed:<br>Allowed:<br>Allowed: | | $9,811.30<br>$1,506.86<br>$97,309.35 |
| LARKIN, WILLIAM T.<br>2410 PRIMOSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 8257<br>Claim Date: 05/14/2012<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $16,667.60 | | | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: PRESTIPINO, JAY R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8258<br>Claim Date: 05/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM #7567 |
| UNSECURED | Claimed: | $27,692.33 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: RATTRAY, STEPHEN A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8259<br>Claim Date: 05/14/2012<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: POSSIBLY AMENDED BY 8441<br>AMENDS CLAIM #7976 |
| UNSECURED | Claimed: | $1,322,725.00 |
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | | Claim Number: 8260<br>Claim Date: 05/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8442<br>AMENDS CLAIM #7976 |
| UNSECURED | Claimed: | $466,134.00 |
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | | Claim Number: 8261<br>Claim Date: 05/14/2012<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments:<br>AMENDS CLAIM #7976 |
| UNSECURED | Claimed: | $309,815.14 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: RATTRAY, STEPHEN A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8262<br>Claim Date: 05/14/2012<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments:<br>AMENDS CLAIM #7976 |
| UNSECURED | Claimed: | $121,098.64 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| MCBRIDE, ROBERT O.<br>4308 DENSIFLORUM CT<br>WILMINGTON, NC 28412 | | Claim Number: 8263<br>Claim Date: 05/17/2012<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC. | |
| UNSECURED | Claimed: | $140,574.55 | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: HALL, ROBERT R.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8264<br>Claim Date: 05/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM #7542 | |
| UNSECURED | Claimed: | $69,326.88 | |
| DUBAY, MARY LOUISE<br>2428 MCCARRAN DRIVE<br>PLANO, TX 75025-6090 | | Claim Number: 8265<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $177,298.00 | |
| ASM SIP, L.P.<br>TRANSFEROR: EDWIN, FADI<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8266<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | |
| ADMINISTRATIVE | | | Allowed: $499.74 |
| PRIORITY | | | Allowed: $1,635.52 |
| UNSECURED | Claimed: | $70,531.72 | Allowed: $73,434.63 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT, 7TH FLOOR<br>100 CAMBRIDGE ST - P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 8267<br>Claim Date: 05/21/2012<br>Debtor: CORETEK, INC. | |
| ADMINISTRATIVE | Claimed: | $626.49 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| GLASS, CHARLES THOMAS<br>2605 TIMOTHY DRIVE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 8268<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $46,532.19 | | |

| MCCARTHY, AUDREY A.<br>537 N MERCER STREET<br>ROCKY MOUNT, NC 27801 | | Claim Number: 8269<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,338.01 |
| PRIORITY | Claimed: | $2,395.20 | Allowed: | $961.35 |
| UNSECURED | | | Allowed: | $2,675.75 |

| ASM SIP, L.P.<br>TRANSFEROR: WILDEE, CHANDRA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8270<br>Claim Date: 05/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,524.92 |
| PRIORITY | | | Allowed: | $1,309.29 |
| UNSECURED | Claimed: | $35,350.77 | Allowed: | $24,214.54 |

| SCHATZ, BOBBIE F.<br>10118 BARNHART WAY<br>RALEIGH, NC 27617 | | Claim Number: 8271<br>Claim Date: 05/24/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,558.30 |
| PRIORITY | | | Allowed: | $1,610.12 |
| UNSECURED | Claimed: | $28,250.00 | Allowed: | $26,209.14 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS OPPORTUNITIES FUND 2 LP<br>TRANSFEROR: EDWIN, FADI<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8272<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $8,255.00 | Allowed:<br>Allowed:<br>Allowed: | $13.93<br>$45.59<br>$2,047.15 |
| EDWIN, FADI<br>6220 BENTWOOD TRAIL # 1101<br>DALLAS, TX 75252 | | Claim Number: 8273<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $10,075.96 | | | |
| CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC 27613 | | Claim Number: 8274<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $72,166.00 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MCARTHUR, BRANT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8275<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $7,339.09 | | | |
| BOECK, DALE<br>100 SOUTHWICK COURT<br>CARY, NC 27513 | | Claim Number: 8276<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $61,783.32 | Allowed:<br>Allowed:<br>Allowed: | $3,296.95<br>$1,315.85<br>$63,533.91 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: DUBAY, MARY LOUISE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8277<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #1527 |
| UNSECURED | Claimed: | $174,802.00 |
| DUBAY, MARY LOUISE<br>2428 MCCARRAN DRIVE<br>PLANO, TX 75025 | | Claim Number: 8278<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #1527 |
| PRIORITY | Claimed: | $13,446.00 |
| RIMICCI, LEONARD<br>144 SURFSIDE AVE.<br>SANTA CRUZ, CA 95060 | | Claim Number: 8279<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $144,000.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAY, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8280<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 11571 (09/10/2013)<br>Claim Partially Expunged per D.I. 9938 and 11571 |
| UNSECURED | Claimed: | $347,801.84 |
| CONTROS, JACQUELINE<br>11 SCHOOL ST.<br>DOUGLASSVILLE, PA 19518 | | Claim Number: 8281<br>Claim Date: 06/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM #5623 |
| UNSECURED | Claimed: | $47,331.52 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

JHA, RASHMI
104 GLEN CAIRN CT.
APEX, NC 27502

Claim Number: 8282
Claim Date: 06/04/2012
Debtor: NORTEL NETWORKS INC.
Comments:
AMENDS CLAIM #7161

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $54,263.28 | | |

RADHAKRISHNAN, SUJITH
104 GLEN CAIRN CT.
APEX, NC 27502

Claim Number: 8283
Claim Date: 06/04/2012
Debtor: NORTEL NETWORKS INC.
Comments:
AMENDS CLAIM #7163

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $48,010.91 | | |

SOLUS RECOVERY FUND LP
TRANSFEROR: WEVER, JOHN P
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 8284
Claim Date: 06/04/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $620.80 |
| PRIORITY | | | Allowed: | $1,330.29 |
| UNSECURED | Claimed: | $61,332.21 | Allowed: | $65,627.66 |

CROMER, ALTON N.
PO BOX 631
HENRICO, NC 27842

Claim Number: 8285
Claim Date: 06/04/2012
Debtor: NORTEL NETWORKS INC.
Comments:
AMENDS CLAIM #7182

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $43,882.00 | | |

ASM CAPITAL IV, L.P.
TRANSFEROR: ORY, DENIS
ASM CAPITAL
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 8286
Claim Date: 06/04/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,139.39 |
| PRIORITY | | | Allowed: | $1,685.72 |
| UNSECURED | Claimed: | $48,621.00 | Allowed: | $46,254.41 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: HORTON, JOYCE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8287<br>Claim Date: 06/07/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,299.72 |
| PRIORITY | Claimed: | $32,558.12 | | Allowed: | $951.01 |
| UNSECURED | | | | Allowed: | $16,093.28 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8288<br>Claim Date: 06/07/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #8129 | | | |
| UNSECURED | Claimed: | $100,961.70 | | | |
| HONG, CUONG D.<br>5374 NW 118TH AVENUE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 8289<br>Claim Date: 06/08/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9258 (01/11/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,604.68 |
| PRIORITY | | | | Allowed: | $2,053.30 |
| UNSECURED | Claimed: | $81,828.00 | | Allowed: | $105,368.30 |
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | | Claim Number: 8290<br>Claim Date: 06/08/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #421 | | | |
| PRIORITY | Claimed: | $170,620.50 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: KENAS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8291<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) |
| UNSECURED | Claimed: | $52,300.00 |
| BEST, ROBERT<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | | Claim Number: 8292<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #4208 |
| UNSECURED | Claimed: | $47,651.99 |
| BEST, ROBERT<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | | Claim Number: 8293<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #4061 |
| PRIORITY | Claimed: | $2,859.11 |
| ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | | Claim Number: 8294<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |
| UNSECURED | Claimed: | $262,690.18 |
| GARRETT, TONY L.<br>1825 NEW HOPE CHURCH RD<br>APEX, NC 27523 | | Claim Number: 8295<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $92,776.81 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: GARRETT, ROBIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8296<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $198,003.68 |
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | | Claim Number: 8297<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #421 |
| PRIORITY | Claimed: | $170,620.50 |
| FRISBY, GARY GRAYSON<br>2100 KATESBRIDGE LANE<br>RALEIGH, NC 27614 | | Claim Number: 8298<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $19,731.00 |
| DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8299<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |
| UNSECURED | Claimed: | $15,191.57 |
| DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8300<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |
| UNSECURED | Claimed: | $276,322.30 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8301<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #3052 |
|---|---|---|
| UNSECURED | Claimed: | $9,690.41 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8302<br>Claim Date: 06/07/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM #4193 |
| UNSECURED | Claimed: | $57,188.58 |
| WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | | Claim Number: 8303<br>Claim Date: 06/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM #S 7447 & 8223 |
| UNSECURED | Claimed: | $59,313.54 |
| JAMES, JOSEPH M.<br>309 S. 62ND ST.<br>BROKEN ARROW, OK 74014 | | Claim Number: 8304<br>Claim Date: 06/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| UNSECURED | Claimed: | $15,273.60 |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CORN, DAVID H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8305<br>Claim Date: 06/19/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $109,605.47 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8306<br>Claim Date: 06/25/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 11571 (09/10/2013)<br>Claim Partially Expunged per D.I. 9938 and 11571 | | | |
| UNSECURED | Claimed: | $641,826.04   UNLIQ | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROGERS, RON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8307<br>Claim Date: 06/25/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $21,120.00 | Allowed:<br>Allowed:<br>Allowed: | $928.33<br>$1,025.16<br>$23,646.86 | |
| BOWEN, KAY L.<br>617 LINDLEY DR.<br>DURHAM, NC 27703 | | Claim Number: 8308<br>Claim Date: 07/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $46,792.00 | | | |
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | | Claim Number: 8309<br>Claim Date: 07/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| PRIORITY | Claimed: | $55,191.95 | | | |
| LONG, TAMMY M.<br>3218 FOY JANE TRAIL<br>BURLINGTON, NC 27217 | | Claim Number: 8310<br>Claim Date: 07/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $13,976.52 | Allowed:<br>Allowed:<br>Allowed: | $5,328.73<br>$1,147.34<br>$6,852.13 | |

NORTEL NETWORKS INC.                                                                Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRYAN, BRANDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8311<br>Claim Date: 07/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $659.98 |
| PRIORITY | | | | Allowed: | $1,305.45 |
| UNSECURED | Claimed: | $26,500.00 | | Allowed: | $27,189.75 |
| MOSELEY, ROBERT J.<br>PO BOX 600278<br>DALLAS, TX 75360 | | Claim Number: 8312<br>Claim Date: 07/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $29,369.84 | | | |
| DILEN, GREGG R.<br>1003 QUEENSFERRY RD.<br>CARY, NC 27511 | | Claim Number: 8313<br>Claim Date: 07/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $42,942.31 | | | |
| BARIAHTARIS, ROBERT<br>4209 LASSITER MILL ROAD UNIT 449<br>RALEIGH, NC 27609 | | Claim Number: 8314<br>Claim Date: 07/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,985.79 |
| PRIORITY | Claimed: | $10,950.00 | CONT | Allowed: | $1,347.18 |
| UNSECURED | Claimed: | $36,357.69 | CONT | Allowed: | $34,974.33 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: PERKINS, VANDORA S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8315<br>Claim Date: 07/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,329.76 |
| PRIORITY | | | Allowed: | $560.63 |
| UNSECURED | Claimed: | $22,041.32 | Allowed: | $24,322.34 |
| PEEBLES, MICHELLE M.<br>1044 SOMERSET RD.<br>RALEIGH, NC 27610 | | Claim Number: 8316<br>Claim Date: 07/16/2012<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $15,854.66 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUTLER, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8317<br>Claim Date: 07/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $242.12 |
| PRIORITY | | | Allowed: | $990.52 |
| UNSECURED | Claimed: | $35,000.00 | Allowed: | $18,159.55 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUVENC, AYDIN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8318<br>Claim Date: 07/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,552.96 |
| PRIORITY | | | Allowed: | $1,286.78 |
| UNSECURED | Claimed: | $38,765.40 | Allowed: | $38,310.48 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| MAND, MARTIN G.<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | | Claim Number: 8319<br>Claim Date: 07/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $360,000.00 | | | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 8320<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | | |
| TOTAL | Claimed: | $0.00 | | | |
| HUDGINS, CECIL I<br>104 EAST G STREET<br>BUTNER, NC 27509 | | Claim Number: 8321<br>Claim Date: 07/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $65,698.54 | | | |
| NADOLNY, ARNO<br>9600 COLT ROAD<br>APT 915<br>PLANO, TX 75025 | | Claim Number: 8322<br>Claim Date: 07/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$100,644.23 | Allowed:<br>Allowed:<br>Allowed: | $9,715.65<br>$2,040.62<br>$90,751.16 | |
| MCCLUNEY, FRANCINE<br>1006 STONES LANDING<br>KNIGHTDALE, NC 27545 | | Claim Number: 8323<br>Claim Date: 07/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,694.20 | Allowed:<br>Allowed:<br>Allowed: | $836.88<br>$788.68<br>$9,004.18 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| MITCHELL, RANDOLPH<br>1617 WENDY LANE<br>EFLAND, NC 27243 | Claim Number: 8324<br>Claim Date: 07/20/2012<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ | |
| UNSECURED | Claimed: | $43,137.69   UNLIQ | |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, JEFFREY E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8325<br>Claim Date: 07/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,413.96 |
| PRIORITY | | | Allowed: | $1,233.97 |
| UNSECURED | Claimed: | $50,076.96 | Allowed: | $55,884.81 |

| | | | |
|---|---|---|---|
| SOLUS OPPORTUNITIES FUND 2 LP<br>TRANSFEROR: CATALE, MARIA<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8326<br>Claim Date: 07/20/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $179.71 |
| PRIORITY | | | Allowed: | $770.16 |
| UNSECURED | Claimed: | $15,691.69 | Allowed: | $17,238.66 |

| | | | |
|---|---|---|---|
| MILLER, LINDA G.<br>8912 COLESBURY DRIVE<br>RALEIGH, NC 27615 | Claim Number: 8327<br>Claim Date: 07/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $9,680.87 |
| PRIORITY | | | Allowed: | $1,379.70 |
| UNSECURED | Claimed: | $40,118.53 | Allowed: | $29,057.94 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| | | | | | |
|---|---|---|---|---|---|
| CHURCHILL, PATRICIA T.<br>2622 RED PINE RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 8328<br>Claim Date: 07/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,050.94 |
| PRIORITY | | | | Allowed: | $968.95 |
| UNSECURED | Claimed: | $12,837.83 | | Allowed: | $11,062.17 |
| REEVES, FRANK<br>4904 OXTEN CIRCLE<br>MCKINNEY, TX 75070 | | Claim Number: 8329<br>Claim Date: 07/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,055.74 |
| PRIORITY | | | | Allowed: | $1,104.49 |
| UNSECURED | Claimed: | $22,519.32   UNLIQ | | Allowed: | $20,641.64 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WENTZ, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8330<br>Claim Date: 08/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,236.01 |
| PRIORITY | | | | Allowed: | $1,164.83 |
| UNSECURED | Claimed: | $20,250.00 | | Allowed: | $13,298.46 |
| CHURCHILL, PATRICIA T.<br>2622 RED PINE RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 8331<br>Claim Date: 08/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $17,455.80 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TEK-PUENTES, FIGEN<br>13110 MEADOWRIDGE DRIVE<br>ROUGEMONT, NC 27572 | | Claim Number: 8332<br>Claim Date: 08/06/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $26,991.00 |
| MURASH, BARRY<br>11812 EAGLES GLEN DRIVE<br>AUSTIN, TX 78732 | | Claim Number: 8333<br>Claim Date: 08/07/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7724 |
| UNSECURED | Claimed: | $510,337.03 |
| LOEN, ERIK<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | | Claim Number: 8334<br>Claim Date: 08/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance; amends claim 2255 |
| PRIORITY | Claimed: | $10,950.00 |
| TOTAL | Claimed: | $8,161.21 |
| MCGONAGLE, NANCY S.<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 8335<br>Claim Date: 08/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| PRIORITY | Claimed: | $48,412.00 |
| MCGONAGLE, NANCY S.<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 8336<br>Claim Date: 08/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4322 |
| PRIORITY | Claimed: | $51,225.72 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| FIG, SAMMIE R.<br>107 OXFORD CIRCLE<br>KNIGHTDALE, NC 27545 | | Claim Number: 8337<br>Claim Date: 08/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,737.64 |
| PRIORITY | | | | Allowed: | $940.41 |
| UNSECURED | Claimed: | $49,311.60 | | Allowed: | $44,126.22 |
| THOMPSON, ALEX J.<br>207 LAURIE LANE<br>CARY, NC 27513 | | Claim Number: 8338<br>Claim Date: 08/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12469 (11/21/2013) | | | |
| UNSECURED | Claimed: | $53,492.13 | | | |
| APTER, WILLIAM<br>6908 ELECTRA DR<br>RALEIGH, NC 27607 | | Claim Number: 8339<br>Claim Date: 08/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,422.07 |
| PRIORITY | | | | Allowed: | $1,175.52 |
| UNSECURED | Claimed: | $85,000.00 | | Allowed: | $59,455.28 |
| WADFORD, DEBORAH B.<br>319 SHERRON RD.<br>DURHAM, NC 27703 | | Claim Number: 8340<br>Claim Date: 08/13/2012<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $35,772.99 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, KEITH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8341<br>Claim Date: 08/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8508<br>amends claim 3879 | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,500.00 |
| UNSECURED | Claimed: | $72,644.00 |

| | | | |
|---|---|---|---|
| JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | | Claim Number: 8342<br>Claim Date: 08/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 3879 | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,600.00 |
| UNSECURED | Claimed: | $60,967.00 |

| | | | |
|---|---|---|---|
| WHITTON, MARK<br>19206 MILLE SITE PL.<br>LEESBURG, VA 20176 | | Claim Number: 8343<br>Claim Date: 08/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 216 | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $84,311.25 |

| | | | |
|---|---|---|---|
| FOSTER, KAREN D.<br>9231 VINEWOOD DRIVE<br>DALLAS, TX 75228 | | Claim Number: 8344<br>Claim Date: 08/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $67,596.00 |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOPER, LINDA F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8345<br>Claim Date: 08/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,372.07 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $558.76 |
| UNSECURED | Claimed: | $13,798.78 | UNLIQ CONT | Allowed: | $11,855.02 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: WHITE, JAMES<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8346<br>Claim Date: 08/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,581.99 |
| PRIORITY | | | Allowed: | $1,237.54 |
| UNSECURED | Claimed: | $62,919.15 | Allowed: | $53,881.15 |
| RAJAGOPALAN, SRINATH<br>7017 CANYONBROOK DR<br>PLANO, TX 75074 | | Claim Number: 8347<br>Claim Date: 08/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $9,519.13 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,356.64 |
| UNSECURED | Claimed: | $24,093.97 | Allowed: | $23,032.82 |
| THOMPSON, ALEX J.<br>207 LAURIE LANE<br>CARY, NC 27513 | | Claim Number: 8348<br>Claim Date: 08/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | |
| UNSECURED | Claimed: | $77,246.40 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEITH, ERNEST<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8349<br>Claim Date: 08/24/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,337.97 |
| PRIORITY | | | Allowed: | $1,033.63 |
| UNSECURED | Claimed: | $39,724.56 | Allowed: | $49,947.23 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: HOGAN, ROBERT A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8350<br>Claim Date: 08/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8258 (01/11/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $517.40 |
| PRIORITY | | | | Allowed: | $1,862.62 |
| UNSECURED | Claimed: | $496,743.20 | | Allowed: | $91,485.91 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOODLIEF, DAVID W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8351<br>Claim Date: 08/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,612.50 |
| PRIORITY | | | | Allowed: | $1,301.87 |
| UNSECURED | Claimed: | $62,000.00 | | Allowed: | $62,048.56 |
| CALMENSON, KENNETH<br>PO BOX 6488<br>DELRAY BEACH, FL 33482 | | Claim Number: 8352<br>Claim Date: 08/31/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $50,000.00 | | | |
| SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | | Claim Number: 8353<br>Claim Date: 09/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $52,769.22 | | | |
| TOTAL | Claimed: | $2,755.38 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | | Claim Number: 8354<br>Claim Date: 09/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $52,769.22 | Allowed:<br>Allowed:<br>Allowed: | | $4,401.30<br>$1,211.37<br>$43,319.86 |
| CANTWELL, JAMES J., SR.<br>2524 HEATH PLACE<br>RESTON, VA 20191-4224 | | Claim Number: 8355<br>Claim Date: 09/04/2012<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $2,262.38 | | | |
| CANTWELL, JAMES J., SR.<br>2524 HEATH PLACE<br>RESTON, VA 20191-4224 | | Claim Number: 8356<br>Claim Date: 09/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 6293 | | | |
| PRIORITY | Claimed: | $160,981.79 | | | |
| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | | Claim Number: 8357<br>Claim Date: 09/05/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>Amends claim 6979 | | | |
| SECURED | Claimed: | $1,335,000,000.00   UNLIQ | | | |
| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | | Claim Number: 8358<br>Claim Date: 09/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 5573 | | | |
| SECURED | Claimed: | $1,335,000,000.00   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| WATSON, THELMA<br>P.O. BOX 971<br>BATH, SC 29816 | | Claim Number: 8359<br>Claim Date: 09/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $117,781.08 | | |

---

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DO, THUC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8360<br>Claim Date: 09/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,551.04 |
| PRIORITY | | | Allowed: | $922.06 |
| UNSECURED | Claimed: | $17,259.87 | Allowed: | $14,901.50 |

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOYNER, KATINA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8361<br>Claim Date: 09/11/2012<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,827.00 | | |

---

| TRAN, THANH T<br>2013 BROOK TREE DR.<br>GARLAND, TX 75040 | | Claim Number: 8362<br>Claim Date: 09/12/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $7,991.98 | | |
| UNSECURED | Claimed: | $2,650.18 | Allowed: | $11,634.74 |

---

| ANSTEAD, VICTORIA<br>3894 RIDGE LEA RD., APT. A<br>AMHERST, NY 14228 | | Claim Number: 8363<br>Claim Date: 09/07/2012<br>Debtor: NORTEL NETWORKS (CALA) INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,063.40 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| TRAN, THANH T.<br>2013 BROOK TREE DR<br>GARLAND, TX 75040 | | Claim Number: 8364<br>Claim Date: 09/12/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| ADMINISTRATIVE | Claimed: | $10,642.16 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GEORGE, SHINOY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8365<br>Claim Date: 09/13/2012<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $30,463.72   UNLIQ | | |
| TRUEBA-GARZON, LAURA<br>723 JUNIPER LN.<br>WESTON, FL 33327 | | Claim Number: 8366<br>Claim Date: 09/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $38,846.20 | Allowed:<br>Allowed:<br>Allowed: | $3,585.41<br>$1,295.93<br>$36,718.11 |
| LEDFORD, BRUCE<br>PO BOX 881<br>SANFORD, NC 27330 | | Claim Number: 8367<br>Claim Date: 09/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2834 | | |
| UNSECURED | Claimed: | $65,504.11 | | |
| MILLER, LINDA G.<br>8912 COLESBURY DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 8368<br>Claim Date: 09/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 8327 | | |
| UNSECURED | Claimed: | $40,118.53 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GARWATOSKI, HEIDI<br>1722 ASHLEY DOWNS DRIVE<br>APEX, NC 27502 | | Claim Number: 8369<br>Claim Date: 09/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 8253 | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $14,039.99 | | | |
| COUCH, SHARLENE S.<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 8370<br>Claim Date: 09/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 1706 | | | |
| UNSECURED | Claimed: | $104,420.10 | | | |
| LEUTERITZ, MARK<br>332 MARKETVIEW<br>IRVINE, CA 92602 | | Claim Number: 8371<br>Claim Date: 09/18/2012<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $41,104.00 | | | |
| UNSECURED | Claimed: | $12,646.00 | | | |
| LADD, BECCA<br>3313 LEMMONTREE LN<br>PLANO, TX 75074 | | Claim Number: 8372<br>Claim Date: 09/20/2012<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $4,900.00 | | | |
| SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | | Claim Number: 8373<br>Claim Date: 09/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $5,225.64 |
| UNSECURED | Claimed: | $40,095.00 | | Allowed: | $46,825.01 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SMITH, JAMES E.<br>1881 REGENCY WALK<br>BOGART, GA 30622 | | Claim Number: 8374<br>Claim Date: 09/24/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7664 |
| UNSECURED | Claimed: | $109,122.08 |
| HARRIS, EARL, JR.<br>3402 E. MARITANA DRIVE<br>SAINT PETERSBURG, FL 33706 | | Claim Number: 8375<br>Claim Date: 09/27/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $65,000.00 |
| NABORS, CALVIN<br>1724 CRYSTAL CREEK DR.<br>DURHAM, NC 27712 | | Claim Number: 8376<br>Claim Date: 09/28/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $66,850.00 |
| CROSBY, JOHN, JR.<br>1006 BLUE RIDGE PLACE<br>RICHARDSON, TX 75080 | | Claim Number: 8377<br>Claim Date: 09/28/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $29,204.65 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CROSS, PATRICIA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8378<br>Claim Date: 09/28/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $15,651.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DOVEL, JULIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8379<br>Claim Date: 10/01/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $41,003.67 |
| SOURCE PHOTONICS (MACAO COMMERCIAL<br>OFFSHORE) LIMITED F/K/A FIBERXON LIMITED<br>6TH FLOOR, EYANG BUILDING, NO. 3<br>QIMIN RD, LANGSHAN 2ND STREET, NANSHAN<br>SHENZHEN, 518057<br>CHINA | | Claim Number: 8380<br>Claim Date: 10/01/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $552.00 |
| RAPHAEL, JEROME M<br>250 JEFFERSON AVE<br>HADDONFIELD, NJ 08033 | | Claim Number: 8381<br>Claim Date: 10/01/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $106,500.00 |
| HANSEN, CRAIG R.<br>5 LONGMEADOW LANE<br>PEPPERELL, MA 01463 | | Claim Number: 8382<br>Claim Date: 10/01/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $37,295.54 |
| TOWNSEND, GREGORY<br>823 THATCHER WAY<br>FRANKLIN, TN 37064 | | Claim Number: 8383<br>Claim Date: 10/02/2012<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $20,849.24 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEGASON, SAMUEL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8384<br>Claim Date: 10/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8440 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $51,550.00 |

| | | |
|---|---|---|
| MCROBERTS, CHRISTOPHER<br>3403 RED BIRD LN.<br>GRAPEVINE, TX 76051 | | Claim Number: 8385<br>Claim Date: 10/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 7884 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $33,593.20 |

| | | |
|---|---|---|
| HEALY, BLANCHE<br>353 JOANNE CT<br>BARTONSVILLE, PA 18321 | | Claim Number: 8386<br>Claim Date: 10/09/2012<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $26,291.07 |

| | | |
|---|---|---|
| SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | | Claim Number: 8387<br>Claim Date: 10/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,755.38 |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NORTH, THERESA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8388<br>Claim Date: 10/09/2012<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $59,568.08 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

HICE, JAN
6215 WILLIAM EDGAR DRIVE
ALEXANDRIA, VA 22310

Claim Number: 8389
Claim Date: 10/12/2012
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 730

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $14,242.67 | | |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: KEMP, CHRISTAL
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8390
Claim Date: 10/12/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $35,568.06 | Allowed: | $3,107.37 |
| SECURED | Claimed: | $35,568.06 | | |
| UNSECURED | | | Allowed: | $34,171.05 |
| TOTAL | Claimed: | $35,568.06 | | $0.00 |

---

GORDON, DOUGLAS S.
3904 SADDLEHEAD DRIVE
PLANO, TX 75075

Claim Number: 8391
Claim Date: 10/15/2012
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,992.53 | | |

---

WHITWORTH, MARY JANE
9215 WOODLAND TREE LANE
CUMMING, GA 30028

Claim Number: 8392
Claim Date: 10/18/2012
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33,369.26 | | |

---

GREEN, MARILYN
1106 BOSTON HOLLOW ROAD
ASHLAND CITY, TN 37015

Claim Number: 8393
Claim Date: 10/18/2012
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11571 (09/10/2013)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $171,326.91 | | |
| UNSECURED | Claimed: | $171,326.91 | | |
| TOTAL | Claimed: | $171,326.91 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GREEN, MARILYN<br>C/O WILLIAM GREEN<br>1106 BOSTON HOLLOW RD<br>ASHLAND CITY, TN 37015 | | Claim Number: 8394<br>Claim Date: 10/18/2012<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| MCCLAIN, STERLIN<br>12713 SOFT BREEZE LN<br>WAKE FOREST, NC 27587 | | Claim Number: 8395<br>Claim Date: 10/22/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>amends claim 7994 |
| UNSECURED | Claimed: | $41,137.50 |
| HONEYCUTT, WILLIAM DANIEL<br>137 NICKLAUS DR<br>GARNER, NC 27529 | | Claim Number: 8396<br>Claim Date: 10/26/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $52,498.80 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLERMAN, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8397<br>Claim Date: 11/06/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $100,153.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALTON, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8398<br>Claim Date: 11/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7173 |
| PRIORITY | Claimed: | $139,207.00 |
| UNSECURED | Claimed: | $74,040.54 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: VANDERHOFF, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8399<br>Claim Date: 11/07/2012<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $21,915.32 | | |
| POOLE, GINA R.<br>620 E. PARKWAY ESTATES DR.<br>OAK CREEK, WI 53154 | | Claim Number: 8400<br>Claim Date: 11/13/2012<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $22,721.09 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, DAWN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8401<br>Claim Date: 11/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | |
| PRIORITY | | | Allowed: | $2,200.12 |
| UNSECURED | Claimed: | $41,835.71 | Allowed: | $40,269.67 |
| CASE, CHAD<br>8711 CAPITOL AVE.<br>OMAHA, NE 68114 | | Claim Number: 8402<br>Claim Date: 11/16/2012<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $23,191.98 | | |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: KENAS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8403<br>Claim Date: 11/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | |
| PRIORITY | Claimed: | $5,719.09 | Allowed: | $5,719.09 |
| UNSECURED | Claimed: | $50,052.19 | Allowed: | $50,911.39 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

BHARGAVA, AKHIL
37 FAIRCHILD DR
READING, MA 01867

Claim Number: 8404
Claim Date: 11/16/2012
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,661.82 | UNDET |
| UNSECURED | Claimed: | $16,618.21 | UNDET |

STUKONIS, TARA
FLANAGAN, MAUREEN (DECEASED)
1330 2ND STREET
WEST BABYLON, NY 11704

Claim Number: 8405
Claim Date: 11/12/2012
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

FRYE, LINDA
P.O. BOX 1175
CENTRAL ISLIP, NY 11722

Claim Number: 8406
Claim Date: 11/19/2012
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $177.32 |
| UNSECURED | Claimed: | $1,773.23 |

GREGORY, DANIELLE
624 NW 27TH STREET
OKLAHOMA CITY, OK 73103

Claim Number: 8407
Claim Date: 11/19/2012
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |

SOLUS CORE OPPORTUNITIES LP
TRANSFEROR: BENDER, ALBERT
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 8408
Claim Date: 11/19/2012
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $16,985.72 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: YOUNG, DANIEL F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8409<br>Claim Date: 11/19/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $90,720.01 |
| ROLANDE, YALE<br>1115 DE LA ROUSSELIERE<br>MONTREAL, QC HIA 2X3<br>CANADA | | Claim Number: 8410<br>Claim Date: 11/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>CLAIM AMOUNT IS 25,374.64 CANADIAN |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILTS, LEE<br>8608 ERINSBROOK DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 8411<br>Claim Date: 11/27/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $35,000.00 |
| GRUNBAUM, DAVID<br>23 WOODLAND DR.<br>MARLBOROUGH, MA 01752-1653 | | Claim Number: 8412<br>Claim Date: 11/29/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $16,256.41 |
| RANDALL, GARY<br>18461 CREEK DR<br>FT MYERS, FL 33908 | | Claim Number: 8413<br>Claim Date: 12/03/2012<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $6,910.23     Scheduled:     $6,910.23  UNLIQ |

NORTEL NETWORKS INC.                                                                                                    Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

PRITCHARD, ALAN W.                          Claim Number: 8414
1423 LUCKENBACH DRIVE                       Claim Date: 12/11/2012
ALLEN, TX 75013                             Debtor: NORTEL NETWORKS INC.

SECURED                 Claimed:            $200,000.00   UNLIQ
RAPHAEL, JEROME M.                          Claim Number: 8415
250 JEFFERSON AVE                           Claim Date: 12/14/2012
HADDONFIELD, NJ 08033                       Debtor: NORTEL NETWORKS INC.

UNSECURED               Claimed:            $260,397.99
ROSSI, JOHN J.                              Claim Number: 8416
1568 WOODCREST DR.                          Claim Date: 12/14/2012
WOOSTER, OH 44691                           Debtor: NORTEL NETWORKS INC.
                                            Comments: EXPUNGED
                                            DOCKET: 11571 (09/10/2013)

UNSECURED               Claimed:            $44,665.00
MOORE, CURTIS W.                            Claim Number: 8417
7231 TANGLEGLON DRIVE                       Claim Date: 12/17/2012
DALLAS, TX 75248                            Debtor: NORTEL NETWORKS INC.
                                            Comments:
                                            amends claim 7539

PRIORITY                Claimed:            $10,950.00   UNLIQ CONT
UNSECURED               Claimed:            $37,454.81   UNLIQ CONT
ROSSI, JOHN J.                              Claim Number: 8418
1568 WOODCREST DR.                          Claim Date: 12/17/2012
WOOSTER, OH 44691                           Debtor: NORTEL NETWORKS INC.
                                            Comments: EXPUNGED
                                            DOCKET: 11571 (09/10/2013)

UNSECURED               Claimed:            $307,355.18

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: BORCHERS, WALTER SCOTT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8419<br>Claim Date: 12/19/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $12,293.43 |
| TYNDALL, RONALD<br>90 CALICO DRIVE<br>APEX, NC 27523 | | Claim Number: 8420<br>Claim Date: 12/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>amends claim 7973 |
| UNSECURED | Claimed: | $36,749.79 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WEISS, HOWARD ERIC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8421<br>Claim Date: 12/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 2367 |
| UNSECURED | Claimed: | $31,536.47 |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | | Claim Number: 8422<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7923 |
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
| SIKRI, TILAK<br>8235 SAINT MARLO FAIRWAY DR<br>DULUTH, GA 30097 | | Claim Number: 8423<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $135,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

KO, DAVID
920 BROOKLINE WAY
ALPHARETTA, GA 30022

Claim Number: 8424
Claim Date: 12/26/2012
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $135,000.00 |
|----------|----------|-------------|

SNMP RESEARCH INTERNATIONAL INC
3001 KIMBERLIN HEIGHTS ROAD
KNOXVILLE, TN 37920

Claim Number: 8425
Claim Date: 12/26/2012
Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.
Comments:
amends claim 4624

| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
|-----------|----------|------------------------|

SNMP RESEARCH INTERNATIONAL INC
3001 KIMBERLIN HEIGHTS ROAD
KNOXVILLE, TN 37920

Claim Number: 8426
Claim Date: 12/26/2012
Debtor: NORTEL NETWORKS CAPITAL CORPORATION
Comments:
amends claim 4626

| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
|-----------|----------|------------------------|

SNMP RESEARCH INTERNATIONAL INC
3001 KIMBERLIN HEIGHTS ROAD
KNOXVILLE, TN 37920

Claim Number: 8427
Claim Date: 12/26/2012
Debtor: NORTEL ALTSYSTEMS INC.
Comments:
amends claim 4627

| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
|-----------|----------|------------------------|

SNMP RESEARCH INTERNATIONAL INC
3001 KIMBERLIN HEIGHTS ROAD
KNOXVILLE, TN 37920

Claim Number: 8428
Claim Date: 12/26/2012
Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.
Comments:
amends claim 4628

| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
|-----------|----------|------------------------|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8429<br>Claim Date: 12/26/2012<br>Debtor: XROS, INC.<br>Comments:<br>amends claim 4629 |
|---|---|
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8430<br>Claim Date: 12/26/2012<br>Debtor: SONOMA SYSTEMS<br>Comments:<br>amends claim 4630 |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8431<br>Claim Date: 12/26/2012<br>Debtor: QTERA CORPORATION<br>Comments:<br>amends claim 4631 |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8432<br>Claim Date: 12/26/2012<br>Debtor: CORETEK, INC.<br>Comments:<br>amends claim 4632 |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8433<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT MANAGEMENT<br>Comments:<br>amends claim 4633 |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | |
|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8434<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments:<br>amends claim 4634 |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8435<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments:<br>amends claim 4635 |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8436<br>Claim Date: 12/26/2012<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments:<br>amends claim 4636 |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8437<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments:<br>amends claim 4637 |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8438<br>Claim Date: 12/26/2012<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments:<br>amends claim 4638 |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LTD<br>AS ASSIGNEE FOR THOMAS D. TARDIFF<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07055 | Claim Number: 8439<br>Claim Date: 12/28/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1520 and 1521 | |
| UNSECURED          Claimed: | $82,697.33 | |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR SAMUEL T. MEGASON<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8440<br>Claim Date: 12/28/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 8384 | |
| UNSECURED          Claimed: | $65,654.03 | |
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | Claim Number: 8441<br>Claim Date: 01/02/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 8259 | |
| UNSECURED          Claimed: | $3,128,921.00 | |
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | Claim Number: 8442<br>Claim Date: 01/02/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 8260 | |
| UNSECURED          Claimed: | $814,207.86 | |
| GEORGE, PATRICIA NICHOLS<br>3109 MEGWOOD COURT<br>APEX, NC 27539 | Claim Number: 8443<br>Claim Date: 01/02/2013<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $78,118.78 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| ARMSTRONG, DRURY P<br>15625 ANDOVER LN<br>WAKE FOREST, NC 27587 | Claim Number: 8444<br>Claim Date: 01/03/2013<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $35,078.40 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAYMAN, SARAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8445<br>Claim Date: 01/07/2013<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $55,343.89 |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>ATTN: JAMES D. HEANEY, MANAGING DIRECTOR<br>400 MADISON AVENUE<br>NEW YORK, NY 10017 | Claim Number: 8446<br>Claim Date: 01/10/2013<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments:<br>amends claim # 3946 | |

| UNSECURED | Claimed: | $150,986,875.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAUDILL, ROGER W. JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8447<br>Claim Date: 01/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| ADMINISTRATIVE | | | Allowed: | $4,172.19 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $898.32 |
| UNSECURED | Claimed: | $22,025.47 | Allowed: | $18,490.39 |

| | | |
|---|---|---|
| WILLIAMS, YVONNE J.<br>PO BOX 26628<br>TAMARAC, FL 33320 | Claim Number: 8448<br>Claim Date: 01/17/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | |

| PRIORITY | Claimed: | $51,923.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SUTHERLAND, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8449<br>Claim Date: 01/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $27,181.05 | | |
| UNSECURED | | | Allowed: | $27,181.05 |

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GLOVER, JOHNNY F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8450<br>Claim Date: 01/22/2013<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $36,000.00 | | |

---

| JABAUT, RENEE<br>5553 CHESBRO AVE.<br>SAN JOSE, CA 95123 | | Claim Number: 8451<br>Claim Date: 01/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,163.60 | | |
| UNSECURED | | | Allowed: | $12,194.96 |

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BREKKE, LAWRENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8452<br>Claim Date: 01/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $7,044.23 |
| UNSECURED | Claimed: | $65,711.30 | Allowed: | $69,617.06 |

---

| LANDRY, ROSARIO<br>103 TRAILVIEW DRIVE<br>CARY, NC 27513 | | Claim Number: 8453<br>Claim Date: 01/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 7359 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $321,093.00 | | |

---

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| GUPTA, SURESH<br>1043 BANDELIER DR<br>ALLEN, TX 75013 | Claim Number: 8454<br>Claim Date: 02/04/2013<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $60,000.00 |
| BISHOP, TAMMY<br>CORDELL BISHOP (DECEASED)<br>836 ALTAIRE WALK<br>PALO ALTO, CA 94303 | Claim Number: 8455<br>Claim Date: 02/04/2013<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $125,000.00 |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF<br>EDWARD LUCENTE<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8456<br>Claim Date: 02/04/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 2955 | |
| UNSECURED | Claimed: | $440,435.27 |
| BRUNELLE, GUY<br>1142 AV.DES NENUPHARS<br>LAVAL, PQ H7Y 2H3<br>CANADA | Claim Number: 8457<br>Claim Date: 02/05/2013<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $107,079.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR ERNEST KEITH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8458<br>Claim Date: 02/07/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 8349 | |
| UNSECURED | Claimed: | $51,000.00 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| GARCIA, ODAR<br>1035 KAYLIE ST<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 8459<br>Claim Date: 02/07/2013<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $28,938.46 |
| WRIGHT, KATRINA<br>1631 W 37TH STREET<br>RIVERA BEACH, FL 33404 | | Claim Number: 8460<br>Claim Date: 02/14/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| SECURED | Claimed: | $0.00   UNDET |
| WRIGHT, KATRINA<br>5080 FOXHALL DRIVE S<br>WEST PALM BEACH, FL 33417 | | Claim Number: 8461<br>Claim Date: 02/14/2013<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | | Claim Number: 8462<br>Claim Date: 02/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| UNSECURED | Claimed: | $443.54 |
| FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | | Claim Number: 8463<br>Claim Date: 02/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| UNSECURED | Claimed: | $462.02 |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

FOGLIA, JUDY
6516 CRESTMOOR LANE
SACHSE, TX 75048

Claim Number: 8464
Claim Date: 02/28/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $6,581.23 |
| UNSECURED | Claimed: | $25,133.83 | Allowed: | $19,761.90 |

REIMANN, ALICJA
288 SALT RD.
WEBSTER, NY 14580

Claim Number: 8465
Claim Date: 03/05/2013
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 12475 (11/22/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $38,424.50 |

COWAN, RICHARD H.
461 LAFAYETTE RD.
ROCHESTER, NY 14609

Claim Number: 8466
Claim Date: 03/07/2013
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,590.40 |

BETTA, CARL E.
50 EAST RD., UNIT 7-E
DELRAY BEACH, FL 33483

Claim Number: 8467
Claim Date: 03/07/2013
Debtor: NORTEL NETWORKS (CALA) INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,316.97 |

PHOMMANIRAT, URSULA H.
27 VERONICA DR
ROCHESTER, NY 14617-5219

Claim Number: 8468
Claim Date: 03/08/2013
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 12475 (11/22/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $23,000.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HAGGBLADE, TED<br>3812 PILOT DRIVE<br>PLANO, TX 75025 | | Claim Number: 8469<br>Claim Date: 03/11/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 1616 | | |
| PRIORITY | Claimed: | $9,362.02 | | |
| TUCKER, ANGELA<br>434 PLANK BRIDGE WAY<br>MORRISVILLE, NC 27560 | | Claim Number: 8470<br>Claim Date: 03/25/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $1,190.00 | | |
| UNSECURED | Claimed: | $14,206.00 | | |
| STRICKLAND, BRYAN R<br>614 SLOOP POINTE LN<br>KURE BEACH, NC 28449 | | Claim Number: 8471<br>Claim Date: 04/01/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | |
| PRIORITY | Claimed: | $562.73 | | |
| UNSECURED | | | Allowed: | $566.46 |
| LIN, BAI<br>2111 E. BELTLINE ROAD, 116A<br>RICHARDSON, TX 75081 | | Claim Number: 8472<br>Claim Date: 04/01/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $19,025.76 | | |
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | | Claim Number: 8473<br>Claim Date: 04/08/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 7976 | | |
| UNSECURED | Claimed: | $1,103,306.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAILE, MATTHEW E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8474<br>Claim Date: 04/08/2013<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $26,498.17 |
|---|---|---|

| MUCERINO, JOSEPH<br>6017 ROCK CLIFF LANE, APT D<br>ALEXANDRIA, VA 22315 | Claim Number: 8475<br>Claim Date: 04/12/2013<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $350,740.06 |
|---|---|---|

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAULTSBY, CRYSTAL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8476<br>Claim Date: 04/19/2013<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $9,828.00 |
|---|---|---|

| ELLERMAN, GREGORY M.<br>500 THROCKMORTON ST.<br>#2401<br>FORT WORTH, TX 76102 | Claim Number: 8477<br>Claim Date: 04/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) |
|---|---|

| UNSECURED | Claimed: | $30,924.00 |
|---|---|---|

| STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | Claim Number: 8478<br>Claim Date: 04/22/2013<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $93,046.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COZART, WILLIAM DAVID<br>108 COMBS COURT<br>WENDELL, NC 27591 | | Claim Number: 8479<br>Claim Date: 04/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 7378 |
| UNSECURED | Claimed: | $58,502.00 |
| ROSS, TIMOTHY C.<br>2008 RANGECREST ROAD<br>RALEIGH, NC 27612 | | Claim Number: 8480<br>Claim Date: 04/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 7375 |
| UNSECURED | Claimed: | $275,393.00 |
| ELLERMAN, ROBYN<br>1116 S ADAMS STREET<br>FORT WORTH, TX 76104 | | Claim Number: 8481<br>Claim Date: 04/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) |
| UNSECURED | Claimed: | $6,468.00 |
| LLOYD, JESSICA A.<br>336 BARBOUR STREET<br>CLAYTON, NC 27520 | | Claim Number: 8482<br>Claim Date: 04/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 7815 |
| UNSECURED | Claimed: | $28,621.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVISON, JANE C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8483<br>Claim Date: 04/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 7317 |
| UNSECURED | Claimed: | $93,920.00 |

NORTEL NETWORKS INC.                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| THOMAS, DELORIS F.<br>101 EAST TIFFANY DRIVE<br>APT 4<br>WEST PALM BEACH, FL 33407 | | Claim Number: 8484<br>Claim Date: 04/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| UNSECURED | Claimed: | $25,960,000.00 |
| PONDER, KIM<br>107 HAB TOWER PLACE<br>CARY, NC 27513 | | Claim Number: 8485<br>Claim Date: 04/26/2013<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $28,774.00 |
| STOUT, ALLEN K.<br>533 PLOUGHMAN'S BEND DRIVE<br>FRANKLIN, TN 37064 | | Claim Number: 8486<br>Claim Date: 04/26/2013<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $145,632.00 |
| PARKER, DEBORAH<br>117 ANTLER PT. DR<br>CARY, NC 27513 | | Claim Number: 8487<br>Claim Date: 05/03/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 8214 |
| UNSECURED | Claimed: | $38,689.80 |
| SAVCHENKO, NAURA<br>104 HARDAWAY PT<br>CLAYTON, NC 27527 | | Claim Number: 8488<br>Claim Date: 05/03/2013<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $29,984.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| SMITH, TRACY E.<br>201 INDEPENDENCE ST<br>SPRINGFIELD, TN 37172 | | Claim Number: 8489<br>Claim Date: 05/06/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 7671 |
| UNSECURED | Claimed: | $58,750.00 |
| HAWKINS, RUSSELL J.<br>129 SUMMERLIN DR<br>CHAPEL HILL, NC 27514 | | Claim Number: 8490<br>Claim Date: 05/09/2013<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $61,355.00 |
| EGAN, LYNN C.<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | | Claim Number: 8491<br>Claim Date: 05/14/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8494<br>amends claim # 4287 |
| UNSECURED | Claimed: | $9,133.81   UNLIQ CONT |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DICKERSON, PAUL, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8492<br>Claim Date: 05/16/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 6319 |
| UNSECURED | Claimed: | $53,999.92 |
| BEENE, DARLENE J<br>8781 CR 864<br>PRINCETON, TX 75407 | | Claim Number: 8493<br>Claim Date: 05/22/2013<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.                                                                                                          Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| EGAN, LYNN C.<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | | Claim Number: 8494<br>Claim Date: 05/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 8491 |
|---|---|---|
| UNSECURED | Claimed: | $75,307.01 |
| HAAG, MICHAEL J<br>28801 98TH STREET<br>SALEM, WI 53168 | | Claim Number: 8495<br>Claim Date: 05/31/2013<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $46,325.00 |
| HAAG, MICHAEL<br>28801 98TH STREET<br>SALEM, WI 53168 | | Claim Number: 8496<br>Claim Date: 05/31/2013<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAAG, MICHAEL<br>28801 98TH STREET<br>SALEM, WI 53168 | | Claim Number: 8497<br>Claim Date: 05/31/2013<br>Debtor: NORTEL NETWORKS (CALA) INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUERRA SANZ, LUIS<br>15070 SW 37TH ST.<br>DAVIE, FL 33331 | | Claim Number: 8498<br>Claim Date: 06/03/2013<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments:<br>AMENDS CLAIM # 7427 |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $514,994.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

GUERRA SANZ, LUIS
15070 SW 37TH ST.
DAVIE, FL 33331

Claim Number: 8499
Claim Date: 06/03/2013
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $514,994.00 |

SPCP GROUP, LLC
ATTN: SASHA IODICA
2 GREENWICH PLAZA
GREENWICH, CT 06830

Claim Number: 8500
Claim Date: 06/03/2013
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 10406 (05/01/2013)

| UNSECURED | Claimed: | $25,960,000.00 | Allowed: | $25,960,000.00 |

HAIN CAPITAL HOLDINGS, LLC
AS ASSIGNEE FOR LINDA HOLLENBEC AMICK
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8501
Claim Date: 06/04/2013
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim # 8247

| UNSECURED | Claimed: | $63,620.68 |

HAIN CAPITAL HOLDINGS, LLC
AS ASSIGNEE FOR WILLIAM REED
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8502
Claim Date: 06/04/2013
Debtor: NORTEL NETWORKS INC.
Comments:
amends claims # 4192, 8129, 8288

| UNSECURED | Claimed: | $107,059.86 |

HAIN CAPITAL HOLDINGS, LLC
AS ASSIGNEE FOR FLOYD STEPP
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8503
Claim Date: 06/04/2013
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim # 2337

| UNSECURED | Claimed: | $64,412.10 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| DLA PIPER LLP (US)<br>C/O RICHARD M KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209-3600 | | Claim Number: 8504<br>Claim Date: 06/05/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 3468 |
| UNSECURED | Claimed: | $14,463.14 |
| SPCP GROUP, LLC<br>ATTN: SASHA IODICA<br>2 GREENWICH PLAZA<br>GREENWICH, CT 06830 | | Claim Number: 8505<br>Claim Date: 06/04/2013<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $25,960,000.00 |
| MATTHIAS, MARCUS<br>24615 SE 1ST ST<br>SAMMAMISH, WA 98074 | | Claim Number: 8506<br>Claim Date: 06/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $2,352.23 |
| UNSECURED | Claimed: | $18,869.89 |
| TOTAL | Claimed: | $21,222.11 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WINGARD, REBECCA LYNN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8507<br>Claim Date: 06/10/2013<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $11,725.00 |
| UNSECURED | Claimed: | $49,670.94 |
| JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | | Claim Number: 8508<br>Claim Date: 06/14/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 8341 |
| UNSECURED | Claimed: | $51,765.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, KEITH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8509<br>Claim Date: 06/14/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 8341 |
|---|---|
| UNSECURED          Claimed: | $47,297.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR AKILA SAIFULLAH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8510<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 6814 |
| UNSECURED          Claimed: | $32,506.29 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BRETT WALDICK<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8511<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 6090 |
| UNSECURED          Claimed: | $70,694.75 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR KIRITKUMAR PATEL<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8512<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claims # 2483, 2517 |
| UNSECURED          Claimed: | $41,536.29 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JERI D. DARDEN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8513<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 5971 |
| UNSECURED          Claimed: | $55,255.78 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR GEORGE BERKLEY<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8514<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 3361 | |
| UNSECURED | Claimed: | $79,755.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JULIA DOVEL<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8515<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 8379 | |
| UNSECURED | Claimed: | $41,003.67 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR TERRON E. WILLIAMS<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8516<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 1678 | |
| UNSECURED | Claimed: | $54,550.12 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DANA SMITH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8517<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 5639 | |
| UNSECURED | Claimed: | $31,878.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR NEIL R. FISHER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8518<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 784 | |
| UNSECURED | Claimed: | $103,505.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

---

| | | | | | |
|---|---|---|---|---|---|
| HUSSAIN, AHMED BAQUER<br>H.NO. 5-9-165/1<br>CHAPEL ROAD<br>HYDERABAD, 500001<br>INDIA | | Claim Number: 8519<br>Claim Date: 07/08/2013<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOWARD, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8520<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $61,723.00 | | Allowed: | $61,723.08 |

| | | | | | |
|---|---|---|---|---|---|
| BLOOM, SHIRLEY<br>151 E 31 ST., APT. 22E<br>NEW YORK, NY 10016-9507 | | Claim Number: 8521<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 11278 (08/09/2013) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $229,760.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUEVARRA, EDWARD G, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8522<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,761.77 | | Allowed: | $17,761.77 |

| | | | | | |
|---|---|---|---|---|---|
| TERRY, GEORGE W. III<br>980 CUMBERLAND TER.<br>DAVIE, FL 33325 | | Claim Number: 8523<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS (CALA) INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $43,844.40 | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEVENS, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8524<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $56,250.00 | | |
| JANIS, MARK R.<br>193 VIA SODERINI<br>APTOS, CA 95003 | | Claim Number: 8525<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $65,990.70 | Allowed: | $65,990.77 |
| ELLIOTT, JOHN S.<br>6 GROUSE LANE<br>MERRIMACK, NH 03054-2876 | | Claim Number: 8526<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $52,615.00 | | |
| UPHOLD, LOIS DIANE<br>201 CAMDEN PARK DR.<br>GOLDSBORO, NC 27530 | | Claim Number: 8527<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,000.00   UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAWRENCE, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8528<br>Claim Date: 07/16/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $58,153.84 | Allowed: | $58,153.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRISSOM, CRICKETT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8529<br>Claim Date: 07/16/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $28,185.36 | Allowed: | $28,185.40 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALMS, MICHAEL P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8530<br>Claim Date: 07/16/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $83,076.92 | Allowed: | $83,076.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, MARK A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8531<br>Claim Date: 07/16/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $24,846.00 | Allowed: | $24,203.98 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AIKEN, SANDRA G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8532<br>Claim Date: 07/17/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,064.00 | Allowed: | $17,064.00 |
| DEAN, NAJAM U<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | | Claim Number: 8533<br>Claim Date: 07/17/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $44,739.64 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

---

KUMAR, RAHUL
C-701 NEELACHAL APT, PLOT NO 3, SECTOR 4
DWARKA
NEW DELHI, 110078
INDIA

Claim Number: 8534
Claim Date: 07/17/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| UNSECURED | Claimed: | $32,397.00 | Allowed: | $32,396.54 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: CULLEN, EMILY D.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8535
Claim Date: 07/18/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| UNSECURED | Claimed: | $18,615.38 | Allowed: | $18,615.38 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HAZELRIG, KENNETH S.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8536
Claim Date: 07/18/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| UNSECURED | Claimed: | $38,078.00 | Allowed: | $36,204.81 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: ENGLEMAN, RICHARD
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8537
Claim Date: 07/18/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| UNSECURED | Claimed: | $36,599.23 | Allowed: | $36,599.23 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: UNDERWOOD, CAROLINE
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8538
Claim Date: 07/18/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| UNSECURED | Claimed: | $46,810.96 | Allowed: | $43,385.77 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUNT, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8539<br>Claim Date: 07/18/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,807.00 | Allowed: | $12,527.31 |
| ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | | Claim Number: 8540<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $29,696.26 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHMIDT, CYNTHIA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8541<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $47,596.14 | Allowed: | $47,596.13 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, JAMES JEROME<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8542<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $48,329.00 | Allowed: | $48,330.19 |
| ELLIOTT, JOHN S.<br>6 GROUSE LANE<br>MERRIMACK, NH 03054-2876 | | Claim Number: 8543<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $52,615.00 | | |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8544<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $56,065.55 | Allowed: | $56,065.55 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VEGA, DEBRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8545<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $21,678.32 | Allowed: | $22,214.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENRY, BRAD LEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8546<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,169.23 | Allowed: | $16,984.66 |
| HOVATER, GEORGE I<br>9009 CASALS ST APT 1<br>SACRAMENTO, CA 95826-3216 | | Claim Number: 8547<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $12,113.01 | | |
| CARLSEN, ROGER G.<br>390 E PASEO CELESTIAZ<br>SAHUARITA, AZ 85629 | | Claim Number: 8548<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $54,615.40 | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEASLEY, BRENT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8549<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $13,076.92 | Allowed: | $13,076.92 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMANN, JANE F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8550<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $15,318.00 | Allowed: | $15,732.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PURDUM, LEONA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8551<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $39,365.81 | Allowed: | $39,365.81 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEINBAUGH, ALAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8552<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $45,673.07 | Allowed: | $45,673.08 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEAD, JANETTE M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8553<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $50,215.38 | Allowed: | $50,215.38 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WATSON, THELMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8554<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $23,076.99 | Allowed: | $23,472.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HODGES, RICHARD B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8555<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $56,112.76 | Allowed: | $56,112.77 |
| MARIOTTI, WILLIAM E.<br>146 CARTERVILLE HEIGHTS RD.<br>WYTHEVILLE, VA 24382 | | Claim Number: 8556<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $76,000.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSE, RONALD J., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8557<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $26,157.00 | Allowed: | $26,157.12 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MERWIN, PATRICK C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8558<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $62,490.00 | Allowed: | $62,490.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LINDOW, FRED S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8559<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $60,230.79 | Allowed: | $62,461.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOVATER, GEORGE I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8560<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $12,113.01 | Allowed: | $12,113.01 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TOTMAN, CARMEL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8561<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $18,651.27 | Allowed: | $18,651.35 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAMES, JANETTA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8562<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,523.00 | Allowed: | $15,547.12 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8563<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $28,765.26 | Allowed: | $27,720.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRANCIS, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8564<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | |

| UNSECURED | Claimed: | $43,908.12 | Allowed: | $43,908.46 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEGURA, MANUEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8565<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | |

| UNSECURED | Claimed: | $29,172.00 | Allowed: | $29,172.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TORAIN, MAE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8566<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | |

| UNSECURED | Claimed: | $29,820.00 | Allowed: | $29,824.04 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DIKENS, THOMAS M.D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8567<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | |

| UNSECURED | Claimed: | $84,000.00 | Allowed: | $80,769.23 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MISSINI, DENNIS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8568<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim # 7326 | |

| UNSECURED | Claimed: | $46,638.34 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOGAN, KERRY W<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8569<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED    Claimed: | $14,161.54 | | Allowed: | $14,161.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAISON, NANETTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8570<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED    Claimed: | $21,823.00 | | Allowed: | $21,823.00 |
| ROOB, CHAE LIVINGSTON<br>8584 CHANHASSEN HILLS DR. SOUTH<br>CHANHASSEN, MN 55317 | Claim Number: 8571<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED    Claimed: | $14,504.00 | | Allowed: | $14,504.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SANDNER, CHARLES E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8572<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED    Claimed: | $59,057.70 | | Allowed: | $59,057.70 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, RAYMOND T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8573<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED    Claimed: | $9,552.25 | | Allowed: | $9,552.40 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHMIDT, WAYNE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8574<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| PRIORITY | Claimed: | $72,856.00 | | |
| UNSECURED | | | Allowed: | $72,856.00 |
| WOLFE, PAUL D.<br>113 RED DRUM LN<br>GLOUCESTER, NC 28528 | | Claim Number: 8575<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $54,528.84 | Allowed: | $53,014.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAPERNO, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8576<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $48,526.61 | Allowed: | $48,526.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, NANCY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8577<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $20,975.70 | Allowed: | $20,975.70 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOYER, BONNIE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8578<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $50,157.00 | Allowed: | $50,157.69 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REESE, KATHLEEN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8579<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $34,163.46 | Allowed: | $34,163.46 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEPP, OLIVE JANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8580<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $11,823.11 | Allowed: | $11,823.11 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LONG, VERNON M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8581<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $33,100.00 | Allowed: | $33,100.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8582<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $44,465.27 | Allowed: | $44,465.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STUTTS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8583<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $70,384.50 | Allowed: | $70,385.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, FELICIA JONES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8584<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,000.00 | Allowed: | $14,309.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCAFFREY, LEAH KATHRYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8585<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $73,708.63 | Allowed: | $73,708.65 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: UPHOLD, LOIS DIANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8586<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,000.00   UNLIQ | Allowed: | $17,871.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAYMOND, CAROL F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8587<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $32,774.04 | Allowed: | $32,774.04 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTEL, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8588<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $30,215.40 | Allowed: | $29,271.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANSTEAD, VICTORIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8589<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,376.00 | Allowed: | $26,391.50 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARRY, CHARLES VINCENT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8590<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $42,049.84 | Allowed: | $40,492.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACIVER, RALPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8591<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $45,930.00 | Allowed: | $49,030.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CRAIG, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8592<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| PRIORITY | Claimed: | $88,668.30 | | |
| UNSECURED | Claimed: | $88,668.30 | Allowed: | $52,839.84 |
| TOTAL | Claimed: | $88,668.30 | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRADY, ELLEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8593<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $7,296.00 | Allowed: | $7,817.31 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, REMAJOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8594<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,865.50 | Allowed: | $16,394.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNSTON, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8595<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $11,049.00 | Allowed: | $11,049.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROHRBAUGH, BRENDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8596<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,973.73 | Allowed: | $14,973.73 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IRISH, DIANNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8597<br>Claim Date: 07/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,729.00 | Allowed: | $13,730.83 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLOOM, SHIRLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8598<br>Claim Date: 07/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $30,940.00 | Allowed: | $29,750.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | | Claim Number: 8599<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,136.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEVENS, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8600<br>Claim Date: 07/25/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $56,250.00 | | |
| FLETCHER, BERT<br>35 BROOMHILL CT<br>CLAYTON, NC 27527 | | Claim Number: 8601<br>Claim Date: 07/25/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $74,840.00 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVID, DANIEL D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8602<br>Claim Date: 07/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $31,006.01 | Allowed: | $31,419.42 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YOUNG, MELISSA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8603<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $34,308.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| SORIANO, CHAD<br>8974 HICKORY AVE.<br>HESPERIA, CA 92345 | | Claim Number: 8604<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $27,302.88 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $27,302.88 | | |
| TOTAL | Claimed: | $27,302.88 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNAGAN, ELIZABETH D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8605<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| PRIORITY | Claimed: | $8,469.63 | | |
| UNSECURED | Claimed: | $8,469.63 | Allowed: | $10,252.69 |
| TOTAL | Claimed: | $8,469.63 | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENNETT, STEVEN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8606<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $40,652.00 | Allowed: | $39,523.08 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, PATTIE R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8607<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,972.31 | Allowed: | $17,972.31 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSSI, JOHN J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8608<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $29,676.30 | Allowed: $26,169.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BULLOCK, DENNIS WAYNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8609<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $47,596.15 | Allowed: $47,349.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8610<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $23,672.93 | Allowed: $23,106.60 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOX, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8611<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $66,230.76 | Allowed: $66,230.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREEN, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8612<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,136.20 | Allowed: $9,850.96 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BASS, JANET E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8613<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,082.00 | Allowed: | $14,287.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REXROAD, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8614<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $66,756.80 | Allowed: | $66,756.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DO, KHANH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8615<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $23,297.00 | Allowed: | $23,297.12 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIOT, JOHN S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8616<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $52,615.00 | Allowed: | $52,615.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAY, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8617<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $23,000.00 | Allowed: | $22,778.85 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEYMOUR, LYNETTE KAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8618<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,576.28 | Allowed: | $40,576.38 |

| PATEL, KAUSHIK<br>1806 VILLANOVA DR.<br>RICHARDSON, TX 75081 | | Claim Number: 8619<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $112,961.54 | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEAN, NAJAM U.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8620<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $44,739.64 | Allowed: | $44,739.64 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LITZ, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8621<br>Claim Date: 07/30/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $30,838.52 | | |
| UNSECURED | Claimed: | $30,838.52 | Allowed: | $30,838.46 |
| TOTAL | Claimed: | $30,838.52 | | $0.00 |

| ANDERSON, GUSSIE H.<br>109 GUMPOND BEAK RD.<br>LUMBERTON, MS 39455 | | Claim Number: 8622<br>Claim Date: 07/30/2013<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $52,500.00 | |

NORTEL NETWORKS INC.

Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SORIANO, CHAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8623<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $27,302.88 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $27,302.88 | Allowed: | $14,892.46 |
| TOTAL | Claimed: | $27,302.88 | | $0.00 |
| GANN, FREDDIE<br>792 BRIDLEWOOD CT.<br>CHICO, CA 95926 | | Claim Number: 8624<br>Claim Date: 08/01/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $62,202.32 | | |
| MORRISON, PAUL E.<br>2241 COLLEGE AVE.<br>QUINCY, IL 62301-3231 | | Claim Number: 8625<br>Claim Date: 08/01/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $39,208.21 | Allowed: | $38,595.59 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARLSEN, ROGER G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8626<br>Claim Date: 08/01/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $54,615.40 | Allowed: | $54,615.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEKEL, NORMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8627<br>Claim Date: 08/02/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $22,473.00 | Allowed: | $22,465.38 |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENSON, GLORIA D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8628<br>Claim Date: 08/05/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $57,218.78 | |
| UNSECURED | Claimed: | $57,218.78 | Allowed: $57,218.65 |
| TOTAL | Claimed: | $57,218.58 | $0.00 |

| ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | Claim Number: 8629<br>Claim Date: 08/12/2013<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|
| UNSECURED | Claimed: | $248,000.00 |

| PROCTOR, JANIE<br>101 EAST G STREET<br>BUTNER, NC 27509 | Claim Number: 8630<br>Claim Date: 08/15/2013<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|
| UNSECURED | Claimed: | $32,082.50 |

| PROCTOR, FRANKIE<br>101 EAST G STREET<br>BUTNER, NC 27509 | Claim Number: 8631<br>Claim Date: 08/15/2013<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|
| UNSECURED | Claimed: | $34,455.58 |

| COLLINS, LINDA L.<br>115 NICOLE LANE<br>CRESTVIEW, FL 32539 | Claim Number: 8632<br>Claim Date: 09/12/2013<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments:<br>claim amount is $4.47 per month | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CUMMINGS, OVETTA (SAUNDERS)<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8633<br>Claim Date: 09/18/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $7,213.45 | | |
| BOARDMAN, ANN E.<br>111 BRAMBLE CT.<br>RALEIGH, NC 27615 | | Claim Number: 8634<br>Claim Date: 09/19/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $12,320.00 | | |
| LIU, DIANA<br>1608 HAYES ST<br>SAN FRANCISCO, CA 94117 | | Claim Number: 8635<br>Claim Date: 09/27/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $58,027.65 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, CLARENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8636<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $24,911.54 | Allowed: | $24,911.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, LAURIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8637<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,830.29 | Allowed: | $16,830.29 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ASHLEY, ILENE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8638<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,814.15 | Allowed: | $15,814.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVERY, PATRICIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8639<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $46,922.69 | Allowed: | $46,922.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORRON, JEFFREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8640<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $39,769.23 | Allowed: | $39,769.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, NANCY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8641<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,884.92 | Allowed: | $16,884.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARR, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8642<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $10,824.23 | Allowed: | $10,824.23 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNHAM, CHARLES JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8643<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $18,016.73 | Allowed: | $18,016.73 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DURANT, FRED<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8644<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,494.62 | Allowed: | $17,494.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAIRCLOTH, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8645<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,530.00 | Allowed: | $16,530.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FANNING, SHARITA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8646<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $10,260.00 | Allowed: | $10,260.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAIER, JON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8647<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $27,434.42 | Allowed: | $27,434.42 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GALLAGHER, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8648<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $37,730.77 | Allowed: | $37,730.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARRETT, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8649<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $48,765.77 | Allowed: | $48,765.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GENNETT, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8650<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $87,689.38 | Allowed: | $87,689.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAHAM-CHAPMAN, HERMAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8651<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $12,885.96 | Allowed: | $12,885.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HATRIDGE, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8652<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $68,830.38 | Allowed: | $68,830.38 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEISLER, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8653<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $52,461.73 | Allowed: | $52,461.73 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JACOBS, WANDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8654<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,365.00 | Allowed: | $13,365.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, JOYCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8655<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,717.69 | Allowed: | $15,717.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KELLY, SHARON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8656<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $22,938.46 | Allowed: | $22,938.46 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KILMER, TERESA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8657<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $35,726.81 | Allowed: | $35,726.81 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: KLOS, ROBERT
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8658
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $56,780.77 | Allowed: | $56,780.77 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: KU, TUNG
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8659
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $49,425.58 | Allowed: | $49,425.58 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: LEONARD, KEVIN
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8660
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,076.65 | Allowed: | $22,076.65 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MADDRY, SHIRLEY
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8661
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,192.31 | Allowed: | $24,192.31 |

MCCALL, JOHN JR.
P.O. BOX 222022
DALLAS, TX 75222

Claim Number: 8662
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $44,893.15 | Allowed: | $44,893.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCARTHY, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8663<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $25,009.62 | Allowed: | $25,009.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCDONALD, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8664<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $63,654.00 | Allowed: | $63,654.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MENDEZ, RENEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8665<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $46,153.85 | Allowed: | $46,153.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MORRISON, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8666<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,085.77 | Allowed: | $13,085.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MUCKLEROY, KEM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8667<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,695.00 | Allowed: | $16,695.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MURRAY, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8668<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $9,093.81 | Allowed: | $9,093.81 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, KIM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8669<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,601.50 | Allowed: | $14,601.50 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENBY, DANNY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8670<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $26,250.08 | Allowed: | $26,250.08 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAROSKI, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8671<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,510.00 | Allowed: | $17,510.00 |
| PHANETHONG, ASHLEY<br>6304 JOHNSDALE ROAD<br>RALEIGH, NC 27615 | | Claim Number: 8672<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $9,128.08 | Allowed: | $9,128.08 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POWELL, PAMELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8673<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $56,886.92 | Allowed: | $56,886.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REID, VERLENE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8674<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $10,428.00 | Allowed: | $10,428.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RICHARDSON, CYNTHIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8675<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,153.69 | Allowed: | $16,153.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROBERTSON, JOYCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8676<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $9,216.31 | Allowed: | $9,216.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SARAN, NARINDER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8677<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $47,500.79 | Allowed: | $47,500.79 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCOGGINS, LISA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8678<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $26,129.23 | Allowed: | $26,129.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIMMONS, HAROLD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8679<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $21,223.85 | Allowed: | $21,223.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, REBECCA (TAMMY)<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8680<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $12,741.00 | Allowed: | $12,741.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, ROY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8681<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $51,167.88 | Allowed: | $51,167.88 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEWART, MERIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8682<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,246.15 | Allowed: | $16,246.15 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8683<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $52,788.46 | Allowed: | $52,788.46 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VENNEMAN, ADELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8684<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $22,326.15 | Allowed: | $22,326.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, CAROLYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8685<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $30,815.00 | Allowed: | $30,815.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, RANDALL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8686<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $12,116.00 | Allowed: | $12,116.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, VADA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8687<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $18,391.15 | Allowed: | $18,391.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YATES, KIM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8688<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $41,273.00 | Allowed: | $41,273.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COE, JEFFREY D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8689<br>Claim Date: 10/18/2013<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $27,947.05 | | |
| ADAMS, KIRK<br>5113 SHAGBARK DR<br>DURHAM, NC 27703 | | Claim Number: 8690<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,320.62   UNLIQ | Allowed: | $16,320.62 |
| CARRILLO, MARIA<br>3244 SAN RIVAS<br>SAN JOSE, CA 95148 | | Claim Number: 8691<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,118.27   UNLIQ | Allowed: | $13,118.27 |
| CHACON, ANA<br>2048 50TH AVENUE<br>SACRAMENTO, CA 95822 | | Claim Number: 8692<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $10,137.77   UNLIQ | Allowed: | $10,137.77 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | |
|---|---|---|---|---|
| COFFEY, BOBBIE<br>1610 MOHEGAN DRIVE<br>DURHAM, NC 27712 | | Claim Number: 8693<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $12,705.00   UNLIQ | Allowed: | $12,705.00 |
| GLOVATA, SALLY<br>2050 MAGNOLIA DRIVE, #2<br>LAKE HAVASU CITY, AZ 86403 | | Claim Number: 8694<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,110.92   UNLIQ | Allowed: | $15,110.92 |
| HUNT, JULIE<br>2616 GLENDALE AVE<br>DURHAM, NC 27704 | | Claim Number: 8695<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,600.00   UNLIQ | Allowed: | $13,600.00 |
| IVEY, THOMAS JR<br>3429 MELROSE DR<br>COLUMBUS, GA 31906 | | Claim Number: 8696<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,373.08   UNLIQ | Allowed: | $17,373.08 |
| JOHNSON, ELEANOR<br>7816 SW 170TH ST<br>ARCHER, FL 32618 | | Claim Number: 8697<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $9,009.62   UNLIQ | Allowed: | $9,009.62 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| KEARNEY, DEBORAH<br>3769 BELLTOWN RD<br>OXFORD, NC 27565 | | Claim Number: 8698<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,792.88   UNLIQ | Allowed: | $14,792.88 |
| LA RUE, DOROTHEA<br>440 INDEPENDENCE PARKWAY<br>APT 1404<br>PLANO, TX 75075 | | Claim Number: 8699<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $42,648.69   UNLIQ | Allowed: | $42,648.69 |
| LASSITER, JAMES<br>1011 BUCKINGHAM CIRCLE<br>FRANKLIN, TN 37064 | | Claim Number: 8700<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $19,667.69   UNLIQ | Allowed: | $19,667.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCFARLAND, DENNIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8701<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $26,131.54   UNLIQ | Allowed: | $26,131.54 |
| MCLAURIN, MARVA<br>2607 DEARBORN DR<br>DURHAM, NC 27704 | | Claim Number: 8702<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,023.08   UNLIQ | Allowed: | $15,023.08 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| MOLODETSKIY, PAVEL<br>3425 JUDAH STREET<br>SAN FRANCISCO, CA 94122 | | Claim Number: 8703<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,230.77   UNLIQ | Allowed: | $9,230.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOON, MARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8704<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,756.00   UNLIQ | Allowed: | $13,756.00 |
| O'LEARY, ROBERT<br>15 LAKE SHORE DRIVE SOUTH<br>RANDOLPH, NJ 07869 | | Claim Number: 8705<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $53,329.33   UNLIQ | Allowed: | $53,329.33 |
| ORR, ROSA<br>4645 MAYER TRACE<br>ELLENWOOD, GA 30294 | | Claim Number: 8706<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $18,152.31   UNLIQ | Allowed: | $18,152.31 |
| POLLEY, ALBERT<br>15151 BRANDT ROAD<br>LEAVENWORTH, KS 66048 | | Claim Number: 8707<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $24,213.81   UNLIQ | Allowed: | $24,213.81 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

REED, MICHAEL
744 E 74TH ST
LOS ANGELES, CA 90001

Claim Number: 8708
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| UNSECURED | Claimed: | $14,483.08   UNLIQ | Allowed: | $14,483.08 |
|---|---|---|---|---|

RIPLEY, VIRGINIA
3 KINGS GRANT CT
DURHAM, NC 27703

Claim Number: 8709
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| UNSECURED | Claimed: | $51,007.69   UNLIQ | Allowed: | $51,007.69 |
|---|---|---|---|---|

RUSK, ROBIN
960 COVE PARKWAY, SUITE 19
COTTONWOOD, AZ 86326

Claim Number: 8710
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| UNSECURED | Claimed: | $21,587.50   UNLIQ | Allowed: | $21,587.50 |
|---|---|---|---|---|

SANTITORO, SARAH
1012 FRANKLIN COURT
SIMI VALLEY, CA 93065

Claim Number: 8711
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| UNSECURED | Claimed: | $23,423.08   UNLIQ | Allowed: | $23,423.08 |
|---|---|---|---|---|

SUMRALL, JERRY
4609 SE 33RD
DEL CITY, OK 73115

Claim Number: 8712
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| UNSECURED | Claimed: | $31,065.50   UNLIQ | Allowed: | $31,065.50 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

Date: 01/06/2014

| | | | | | |
|---|---|---|---|---|---|
| WEI, BO<br>39 COBBLESTONE TERRACE<br>MONTVILLE, NJ 07045 | | Claim Number: 8713<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $23,060.77   UNLIQ | | Allowed: | $23,060.77 |
| WOODY, CHARMAIN<br>1225 EAST 5TH ST #4<br>CARSON CITY, NV 89701 | | Claim Number: 8714<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $22,211.54   UNLIQ | | Allowed: | $22,211.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KLEIN, RAQUEL S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8715<br>Claim Date: 11/04/2013<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $39,126.15 | | | |
| BOARDMAN, ANN E.<br>111 BRAMBLE CT.<br>RALEIGH, NC 27615 | | Claim Number: 8716<br>Claim Date: 11/21/2013<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $12,320.00 | | | |
| DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8717<br>Claim Date: 11/22/2013<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $159.82 | | | |

NORTEL NETWORKS INC.                                                                                      Date: 01/06/2014
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

DAVID, DANIEL D.                          Claim Number: 8718
2105 POSSUM TROT RD                       Claim Date: 11/22/2013
WAKE FOREST, NC 27587                     Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $174.62 |
| --- | --- | --- |

DAVID, DANIEL D.                          Claim Number: 8719
2105 POSSUM TROT RD                       Claim Date: 11/22/2013
WAKE FOREST, NC 27587                     Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $699.74 |
| --- | --- | --- |

DAVID, DANIEL D.                          Claim Number: 8720
2105 POSSUM TROT RD                       Claim Date: 11/22/2013
WAKE FOREST, NC 27587                     Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $2,703.75 |
| --- | --- | --- |

DAVID, DANIEL D.                          Claim Number: 8721
2105 POSSUM TROT RD                       Claim Date: 11/22/2013
WAKE FOREST, NC 27587                     Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $249.00 |
| --- | --- | --- |

SHELER, DOROTHY 5058563                   Claim Number: 8722
9 WOODS FERRY RD                          Claim Date: 12/09/2013
LEBANON, TN 37087                         Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $7,651.20 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

| | |
|---|---|
| VERINT AMERICAS INC. | Claim Number: 8723 |
| ATTN: PAIGE HONEYCUTT | Claim Date: 12/26/2013 |
| 800 NORTH POINT PARKWAY | Debtor: NORTEL NETWORKS INC. |
| ALPHARETTA, GA 30005 | |

UNSECURED          Claimed:               $44,572.50

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (ALL DEBTORS)

## Summary Page

Total Number of Filed Claims:        8873

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $12,861,119,537.44 | $7,872,685.02 |
| Priority: | $3,271,372,953.02 | $3,359,203.49 |
| Secured: | $2,788,236,519.08 | $172,805.39 |
| Unsecured: | $15,753,358,215.22 | $252,300,527.79 |
| Total: | $34,674,087,224.77 | $263,705,221.69 |