# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

December 1, 2013 through December 31, 2013

| Project Category | Total Hours | Total Fees |
|------------------|------------:|-----------:|
| Case Administration | 3.9 | $1,828.00 |
| Creditor Communications and Meetings | .4 | 196.00 |
| Fee Applications (MNAT- Filing) | 7.5 | 2,439.50 |
| Fee Applications (Others – Filing) | 35.1 | 13,554.00 |
| Fee Applications (MNAT- Objections) | .9 | 284.00 |
| Fee Applications (Others- Objections) | 10.9 | 3,984.50 |
| Other Contested Matters | 2.3 | 854.50 |
| Employee Matters | .6 | 294.00 |
| Court Hearings | 14.9 | 5,085.00 |
| Claims Objections and Administration | 9.7 | 4,241.00 |
| Litigation/Adversary Proceedings | 3.7 | 1,871.00 |
| Professional Retention (Others – Filing) | 3.1 | 1,402.00 |
| General Corporate Matters | .2 | 127.00 |
| Allocation | 48.8 | 25,390.00 |
| **TOTAL** | **142.0** | **$61,550.50** |

Nortel Networks, Inc.      PROFORMA 390754     AS OF 12/31/13     INVOICE# ******
63989-DIP
DATE: 01/16/14 13:51:56

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|-------------|--------------|-------------|
| | | Case Administration | | | | | | |
| 3145382 | 322 | Abbott | 12/02/13 | B | B110 | 0.10 | 63.50 | Review case calendar re: schedule |
| 3158120 | 322 | Abbott | 12/16/13 | B | B110 | 0.10 | 63.50 | Review corresp re: case calendar |
| 3145596 | 904 | Cordo | 12/02/13 | B | B110 | 0.10 | 49.00 | Review order NOS and e-mail WP re: same |
| 3145598 | 904 | Cordo | 12/02/13 | B | B110 | 0.10 | 49.00 | Review emails from T. Conkin and B. Springratt re: 2002 list |
| 3145600 | 904 | Cordo | 12/02/13 | B | B110 | 0.10 | 49.00 | Review e-mail from E. Kalik re: case calendar |
| 3148068 | 904 | Cordo | 12/03/13 | B | B110 | 0.10 | 49.00 | Review and sign NOS |
| 3148084 | 904 | Cordo | 12/03/13 | B | B110 | 0.20 | 98.00 | Review e-mail from C. Samis re: address; respond re: same (.1); e-mail epiq re: same (.1) |
| 3149311 | 904 | Cordo | 12/04/13 | B | B110 | 0.10 | 49.00 | Review emails from T. Conklin and B. Springratt re: 2002 |
| 3150665 | 904 | Cordo | 12/06/13 | B | B110 | 0.10 | 49.00 | Review e-mail from B. Springart re: 2002 list |
| 3151925 | 904 | Cordo | 12/09/13 | B | B110 | 0.10 | 49.00 | Review weekly case calendar |
| 3155689 | 904 | Cordo | 12/11/13 | B | B110 | 0.40 | 196.00 | Review e-mail from L. Schweitzer re: calendar; respond re: same (.1); research re: same (.3) |
| 3156845 | 904 | Cordo | 12/12/13 | B | B110 | 0.20 | 98.00 | Discussion with D. Abbott re: case status |
| 3157299 | 904 | Cordo | 12/13/13 | B | B110 | 0.20 | 98.00 | Emails with M. Maddox re: service of order (.1); emails with T. Conklin re: same (.1) |
| 3158546 | 904 | Cordo | 12/16/13 | B | B110 | 0.10 | 49.00 | Review emails from B. Springart re: 2002 list |
| 3158554 | 904 | Cordo | 12/16/13 | B | B110 | 0.20 | 98.00 | Review e-mail from E. Karlick re: case calendar |
| 3159880 | 904 | Cordo | 12/17/13 | B | B110 | 0.20 | 98.00 | Review e-mail from D. Abbott re: nortel question; respond re; same (.1); review response re; same (.1) |
| 3162664 | 904 | Cordo | 12/19/13 | B | B110 | 0.30 | 147.00 | Emails and discussions with B. Springart and T. Minott re: 2002 list |
| 3162665 | 904 | Cordo | 12/19/13 | B | B110 | 0.20 | 98.00 | Discuss and emails with T. Minott re: 2002 list |
| 3166477 | 904 | Cordo | 12/23/13 | B | B110 | 0.10 | 49.00 | Review e-mail from E. Karlick re: case calendar |
| 3166479 | 904 | Cordo | 12/23/13 | B | B110 | 0.10 | 49.00 | Review emails re: removal from spreadsheet |
| 3166795 | 904 | Cordo | 12/30/13 | B | B110 | 0.10 | 49.00 | Review email from E. Karlick re: case calendar |
| 3145757 | 971 | Minott | 12/02/13 | B | B110 | 0.10 | 33.00 | Email from E. Karlik re case calendar |
| 3151939 | 971 | Minott | 12/09/13 | B | B110 | 0.10 | 33.00 | Review internal case calendar from E. Karlik |
| 3158301 | 971 | Minott | 12/16/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from E. Karlik |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3160105 | 971 | Minott | 12/17/13 | B | B110 | 0.10 | 33.00 | Emails with A. Cordo re creditor email |
| 3160106 | 971 | Minott | 12/17/13 | B | B110 | 0.10 | 33.00 | Email from A. Cordo re creditor email |
| 3162559 | 971 | Minott | 12/19/13 | B | B110 | 0.10 | 33.00 | Emails with B. Springart re service list; office conference with A. Cordo re same |
| 3164295 | 971 | Minott | 12/23/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from E. Karlik |
| | | | Total Task: | B110 | | 3.90 | 1,828.00 | |

Creditor Communications and Meetings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3148078 | 904 | Cordo | 12/03/13 | B | B150 | 0.20 | 98.00 | Review message from creditor (.1); call with creditor re; same (.1) |
| 3162663 | 904 | Cordo | 12/19/13 | B | B150 | 0.20 | 98.00 | Review message from creditor re: question about status of case (.1); call with creditor re: same (.1) |
| | | | Total Task: | B150 | | 0.40 | 196.00 | |

Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3162007 | 322 | Abbott | 12/19/13 | B | B160 | 0.10 | 63.50 | Review MNAT 59th fee app |
| 3149212 | 684 | Maddox | 12/04/13 | B | B160 | 0.10 | 24.00 | Emails with A. Cordo re MNAT fees |
| 3149775 | 684 | Maddox | 12/05/13 | B | B160 | 1.00 | 240.00 | Review Nov. MNAT fee pro forma |
| 3151165 | 684 | Maddox | 12/09/13 | B | B160 | 0.20 | 48.00 | Call and emails with A. Cordo re: MNAT fees |
| 3159677 | 684 | Maddox | 12/17/13 | B | B160 | 1.00 | 240.00 | Edit MNAT Nov pro forma |
| 3160689 | 684 | Maddox | 12/18/13 | B | B160 | 1.40 | 336.00 | Edit Nov pro forma |
| 3160937 | 684 | Maddox | 12/18/13 | B | B160 | 0.10 | 24.00 | Draft COS re MNAT Nov app |
| 3161045 | 684 | Maddox | 12/18/13 | B | B160 | 0.10 | 24.00 | Draft notice of MNAT Nov fee app |
| 3161066 | 684 | Maddox | 12/18/13 | B | B160 | 0.40 | 96.00 | Draft MNAT fee app for Nov |
| 3161401 | 684 | Maddox | 12/18/13 | B | B160 | 0.20 | 48.00 | Revise MNAT fee app |
| 3162124 | 684 | Maddox | 12/19/13 | B | B160 | 0.30 | 72.00 | Serve MNAT fee app |
| 3161976 | 684 | Maddox | 12/19/13 | B | B160 | 0.20 | 48.00 | File MNAT Nov fee app |
| 3154629 | 904 | Cordo | 12/10/13 | B | B160 | 0.70 | 343.00 | Review and revise Nov pro forma |
| 3157278 | 904 | Cordo | 12/13/13 | B | B160 | 0.20 | 98.00 | Review pro forma |
| 3159885 | 904 | Cordo | 12/17/13 | B | B160 | 0.90 | 441.00 | Review and revise MNAT nov pro forma |
| 3161530 | 904 | Cordo | 12/18/13 | B | B160 | 0.50 | 245.00 | Review and revise MNAT fee app and pro forma |
| 3162667 | 904 | Cordo | 12/19/13 | B | B160 | 0.10 | 49.00 | Discussion with M. Maddox re: pro forma |
| | | | Total Task: | B160 | | 7.50 | 2,439.50 | |

Fee Applications (Others - Filing)

| 3145139 | 322 | Abbott | 12/02/13 | B | B165 | 0.10 | 63.50 | Correspondence w/ Court re:  fee hearing/fee examiner |
| 3147627 | 322 | Abbott | 12/03/13 | B | B165 | 0.10 | 63.50 | Review 19th fee app for Ashurst |
| 3147570 | 322 | Abbott | 12/03/13 | B | B165 | 0.10 | 63.50 | Review order re Jackson Lewis final fee app. |
| 3154609 | 322 | Abbott | 12/10/13 | B | B165 | 0.10 | 63.50 | Review Mergis staffing report |
| 3148262 | 605 | Naimoli | 12/03/13 | B | B165 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Order Approving Final Application of Jackson Lewis LLP (D.I. 12560) and Eighteenth Omnibus Order Allowing Certain Professionals Interim Compensation (D.I. 12563) (.1) |
| 3145148 | 684 | Maddox | 12/02/13 | B | B165 | 0.30 | 72.00 | Further emails and discussions with A. Cordo re: fee order |
| 3145149 | 684 | Maddox | 12/02/13 | B | B165 | 0.40 | 96.00 | Further review and revisions to Cleary's fee numbers of fee order |
| 3144706 | 684 | Maddox | 12/02/13 | B | B165 | 0.30 | 72.00 | Revise omnibus fee order |
| 3144765 | 684 | Maddox | 12/02/13 | B | B165 | 0.80 | 192.00 | Further revise fee order (.6); conf. with A. Cordo re same (.1); emails with J. Sherrett and S. Kinsella re same (.1) |
| 3144923 | 684 | Maddox | 12/02/13 | B | B165 | 0.70 | 168.00 | Call and e-mails with RJ Coleman re fee order (.2); call and emails with A. Cordo re same (.1); conf with A. Cordo re same (.1); further revise fee order for Cleary's numbers (.3) |
| 3144644 | 684 | Maddox | 12/02/13 | B | B165 | 0.30 | 72.00 | Review various emails from A. Cordo and T. Minott re fee apps |
| 3145153 | 684 | Maddox | 12/02/13 | B | B165 | 0.20 | 48.00 | Call with RJ Coleman and A. Cordo re fee order |
| 3145232 | 684 | Maddox | 12/02/13 | B | B165 | 1.00 | 240.00 | Retrieve Aug-oct fee apps for fee binder |
| 3145401 | 684 | Maddox | 12/02/13 | B | B165 | 0.20 | 48.00 | File COC Regarding the (A) Eighteenth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses and (B) Order Approving Final Application of Jackson Lewis LLP, as Counsel to Debtors and Debtors-In-Possession, for Allowance of Compensation and for Reimbursement of Expenses Incurred for the Period May 1, 2013 Through July 31, 2013 |
| 3147624 | 684 | Maddox | 12/03/13 | B | B165 | 0.20 | 48.00 | Serve 18th omnibus fee order (.1); draft NOS re same (.1) |
| 3146429 | 684 | Maddox | 12/03/13 | B | B165 | 1.10 | 264.00 | Retrieve documents for aug-oct fee hearing binders |
| 3146559 | 684 | Maddox | 12/03/13 | B | B165 | 1.40 | 336.00 | Draft Fee Exhibit A for Aug-Oct fee apps |
| 3148408 | 684 | Maddox | 12/04/13 | B | B165 | 1.30 | 312.00 | Prep. fee hearing binders for Aug-Oct |
| 3154317 | 684 | Maddox | 12/10/13 | B | B165 | 0.30 | 72.00 | Draft notice and COS re Mergis Oct app (.2); emails with A. Cordo re same (.1) |
| 3154340 | 684 | Maddox | 12/10/13 | B | B165 | 0.40 | 96.00 | File and serve Mergis Group oct app |
| 3155091 | 684 | Maddox | 12/11/13 | B | B165 | 0.90 | 216.00 | Draft TechLaw fee app (.7); emails and call with A. Cordo re same (.2) |
| 3163754 | 684 | Maddox | 12/23/13 | B | B165 | 0.30 | 72.00 | Draft notice and COS re Huron Nov fee app (.2); emails with A. Cordo and T. Minott re same (.1) |
| 3163818 | 684 | Maddox | 12/23/13 | B | B165 | 0.40 | 96.00 | File and serve Huron Nov fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 01/16/14 13:51:56

PRO FORMA 390754                    AS OF 12/31/13          INVOICE# ******

| 3145587 | 904 | Cordo | 12/02/13 | B | B165 | 0.20 | 98.00 | Review committee fee exhibit |
| 3145589 | 904 | Cordo | 12/02/13 | B | B165 | 0.30 | 147.00 | Review fee app COC (.2); further emails re: same (.1) |
| 3145590 | 904 | Cordo | 12/02/13 | B | B165 | 0.30 | 147.00 | Call with R. Coleman re: fee apps (.1); further discussions with M. Maddox re: same (.2) |
| 3145593 | 904 | Cordo | 12/02/13 | B | B165 | 0.70 | 343.00 | Discussion with M. Maddox re: fee order (.2); two calls with M. Maddox re: same (.1); review three emails re: same (.2); further discussions with M. Maddox re: order (.2) |
| 3145594 | 904 | Cordo | 12/02/13 | B | B165 | 0.50 | 245.00 | Multiple emails and discussions with D. Abbott re: fee order (.3); e-mail EG re: same (.1); emails with C. Samis re: same (.1) |
| 3145595 | 904 | Cordo | 12/02/13 | B | B165 | 0.20 | 98.00 | Further emails with M. Maddox re: fee app |
| 3145601 | 904 | Cordo | 12/02/13 | B | B165 | 0.10 | 49.00 | Call with C. Samis re: fee order |
| 3145602 | 904 | Cordo | 12/02/13 | B | B165 | 0.10 | 49.00 | Follow up call with M. Maddox re: Fee order |
| 3145599 | 904 | Cordo | 12/02/13 | B | B165 | 0.10 | 49.00 | Further discussions with M. Maddox re: fee order |
| 3145597 | 904 | Cordo | 12/02/13 | B | B165 | 0.10 | 49.00 | Further discussions re: fee order |
| 3145604 | 904 | Cordo | 12/02/13 | B | B165 | 0.70 | 343.00 | Call with S. Scaruzzi re: fee order (.2); emails with M. Maddox and T. Minott re: same (.1); emails re: agenda and hearing and CNO (.2); emails with K. Murphy re: hearing (.1); discuss order with D. Abbott (.1) |
| 3148907 | 904 | Cordo | 12/03/13 | B | B165 | 0.10 | 49.00 | Emails with M. Cheney re: fee order |
| 3148081 | 904 | Cordo | 12/03/13 | B | B165 | 0.10 | 49.00 | Review e-mail from M. Maddox re: fee binders |
| 3148086 | 904 | Cordo | 12/03/13 | B | B165 | 0.20 | 98.00 | Emails with I. Rozenberg re: invoices |
| 3148069 | 904 | Cordo | 12/03/13 | B | B165 | 0.40 | 196.00 | Review invoices (.2); e-mail J. Oyston re: same (.1); e-mail J. Sherrett re:s same (.1) |
| 3148073 | 904 | Cordo | 12/03/13 | B | B165 | 0.20 | 98.00 | Call with D. Abbott re: fee app (.1); call with I. Rosenberg re: same (.1) |
| 3148074 | 904 | Cordo | 12/03/13 | B | B165 | 0.30 | 147.00 | Discuss fee issue with I. Rozenberg and D. Abbott (.2); Call with I. Rozenberg re: same (.1) |
| 3148075 | 904 | Cordo | 12/03/13 | B | B165 | 0.80 | 392.00 | Review linklaters two mini fee apps (.3); review certifications (.2); emails Jared re: same (.1); call with J. Sherrett re: disclosure (.2) |
| 3148076 | 904 | Cordo | 12/03/13 | B | B165 | 0.10 | 49.00 | Discuss fee order with M. Maddox |
| 3148066 | 904 | Cordo | 12/03/13 | B | B165 | 0.30 | 147.00 | Draft e-mail to all professionals re: order |
| 3149308 | 904 | Cordo | 12/04/13 | B | B165 | 0.20 | 98.00 | Review and comment on retained professional fees |
| 3149315 | 904 | Cordo | 12/04/13 | B | B165 | 0.20 | 98.00 | Emails with M. Maddox and K. Ponder re: fee order |
| 3149316 | 904 | Cordo | 12/04/13 | B | B165 | 0.40 | 196.00 | Review fee apps for detail |
| 3149317 | 904 | Cordo | 12/04/13 | B | B165 | 0.30 | 147.00 | Review e-mail from K. Ponder re: fee app issue (.1); e-mail M. Maddox re: same (.1); research re: same and e-mail K. Ponder re: same (.1) |
| 3149318 | 904 | Cordo | 12/04/13 | B | B165 | 0.50 | 245.00 | Review e-mail from K. Ponder re: fees (.1); research re: same (.2); e-mail K. Ponder re: same (.1); e-mail T. Minott re: same (.1) |

| 3149320 | 904 | Cordo | 12/04/13 | B | B165 | 0.50 | 245.00 | Emails with J. Oysten re; fee apps (.2); finalize sealed apps for filing (.3) |
| 3149323 | 904 | Cordo | 12/04/13 | B | B165 | 0.20 | 98.00 | E-mail J. Oysten re: fee app (.1); further emails re: same (.1) |
| 3149325 | 904 | Cordo | 12/04/13 | B | B165 | 0.20 | 98.00 | Discussion with D. Abbott re: fee app issues |
| 3149326 | 904 | Cordo | 12/04/13 | B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott |
| 3149421 | 904 | Cordo | 12/04/13 | B | B165 | 0.10 | 49.00 | Emails with K. Ponder re: fee apps |
| 3150677 | 904 | Cordo | 12/06/13 | B | B165 | 0.10 | 49.00 | Review two emails from M. Kahn re: fee apps |
| 3150679 | 904 | Cordo | 12/06/13 | B | B165 | 0.10 | 49.00 | Review huron and crowell fee reports and e-mail professionals re: same |
| 3150666 | 904 | Cordo | 12/06/13 | B | B165 | 0.10 | 49.00 | Review e-mail from N. Su re: fees; respond re; same |
| 3151926 | 904 | Cordo | 12/09/13 | B | B165 | 0.30 | 147.00 | Discussion with R. Coleman re: fee app issues |
| 3151927 | 904 | Cordo | 12/09/13 | B | B165 | 0.10 | 49.00 | Follow up with RJ Coleman re: fee issues |
| 3151929 | 904 | Cordo | 12/09/13 | B | B165 | 0.20 | 98.00 | Emails with M. Maddox and K. ponder re: Fee apps |
| 3151943 | 904 | Cordo | 12/09/13 | B | B165 | 0.20 | 98.00 | Further emails with M. Kahn re: fees (.1); call with m. Kahn re: same (.1) |
| 3151944 | 904 | Cordo | 12/09/13 | B | B165 | 0.30 | 147.00 | Review and answer questions re: fees |
| 3154626 | 904 | Cordo | 12/10/13 | B | B165 | 0.10 | 49.00 | Further emails with M. Maddox re: fee app issues |
| 3154632 | 904 | Cordo | 12/10/13 | B | B165 | 0.30 | 147.00 | Review e-mail from RJ Coleman re: fee detail; review detail (.1); e-mail M. Maddox re: same (.1); e-mail RJ re: same (.1) |
| 3154633 | 904 | Cordo | 12/10/13 | B | B165 | 0.50 | 245.00 | Review e-mail from T. Ross re: mergis fee app; respond re; same (.1); e-mail M. Maddox re; same; review and sign NOA and COS (.1); review fee app (.3) |
| 3155328 | 904 | Cordo | 12/11/13 | B | B165 | 0.40 | 196.00 | Review additional retained professional invoice (.3) and email comments to M. Kahn (.1) |
| 3155329 | 904 | Cordo | 12/11/13 | B | B165 | 0.40 | 196.00 | Review retained professional fee expense (.3) and e-mail M. Kahn re: same (.1) |
| 3155639 | 904 | Cordo | 12/11/13 | B | B165 | 0.40 | 196.00 | Review and revised retained professional fee app |
| 3155336 | 904 | Cordo | 12/11/13 | B | B165 | 0.30 | 147.00 | Emails and discussions with M. Maddox re: retained professional invoices (.2); call with M. Maddox re: same(.1) |
| 3155337 | 904 | Cordo | 12/11/13 | B | B165 | 0.20 | 98.00 | Review e-mail from M. Cheney re: fee app (.1); research re: same; respond re: same (.1) |
| 3155332 | 904 | Cordo | 12/11/13 | B | B165 | 0.10 | 49.00 | Review e-mail from M. Kahn re: fee apps; respond re: same |
| 3155333 | 904 | Cordo | 12/11/13 | B | B165 | 0.20 | 98.00 | Review chart of fee app professionals |
| 3156844 | 904 | Cordo | 12/12/13 | B | B165 | 0.20 | 98.00 | Review fee app (.1)' e-mail R. Coleman re: same (.1) |
| 3156846 | 904 | Cordo | 12/12/13 | B | B165 | 0.20 | 98.00 | Emails and calls with R. Coleman re: fee app issues |
| 3156848 | 904 | Cordo | 12/12/13 | B | B165 | 0.20 | 98.00 | Follow up call (.1) with R. Coleman re: fee app (.1) |
| 3158552 | 904 | Cordo | 12/16/13 | B | B165 | 0.10 | 49.00 | Emails with K. Ponder re: Fee apps |

PROFORMA 390754                                    AS OF 12/31/13        INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3158553 | 904 | Cordo | 12/16/13 | B | B165 | 0.10 | 49.00 | Call with F. Hodara re: Fee apps |
| 3158556 | 904 | Cordo | 12/16/13 | B | B165 | 0.10 | 49.00 | Call with R. Coleman re: declaration re fees |
| 3159879 | 904 | Cordo | 12/17/13 | B | B165 | 0.40 | 196.00 | Draft declaration for fee app (.3); e-mail R. Coleman re: same; review response re: same (.1) |
| 3159884 | 904 | Cordo | 12/17/13 | B | B165 | 0.10 | 49.00 | Call with R. Coleman re: fee apps |
| 3159920 | 904 | Cordo | 12/17/13 | B | B165 | 0.20 | 98.00 | Review e-mail from K. Shultea re: payment; discuss same with T. Minott (.1); e-mail K. Shultea re: same (.1) |
| 3161525 | 904 | Cordo | 12/18/13 | B | B165 | 0.30 | 147.00 | Discussion with T. Minott re: fee apps (.1); review emails re: same (.1); review additional emails re: same (.1) |
| 3161526 | 904 | Cordo | 12/18/13 | B | B165 | 0.10 | 49.00 | Review fee app e-mail from T. Minott |
| 3162655 | 904 | Cordo | 12/19/13 | B | B165 | 0.20 | 98.00 | Review KCC application (.1); e-mail K. Ponder re: same (.1) |
| 3162656 | 904 | Cordo | 12/19/13 | B | B165 | 0.30 | 147.00 | Review retained professional app (.2); e-mail M. Kahn comments (.1) |
| 3162661 | 904 | Cordo | 12/19/13 | B | B165 | 0.20 | 98.00 | Review e-mail from M. Maddox re: Fee app; review notice and COS (.1); e-mail M. Maddox re: same (.1) |
| 3162673 | 904 | Cordo | 12/19/13 | B | B165 | 0.20 | 98.00 | Review e-mail from K. Wagner re: GUC invoice; review invoice (.1); email K. Ponder for processing (.1) |
| 3163279 | 904 | Cordo | 12/19/13 | B | B165 | 0.10 | 49.00 | Review emails from T. Minott and K. Ponder re: fee app |
| 3163430 | 904 | Cordo | 12/20/13 | B | B165 | 0.30 | 147.00 | Review chilmark fee examiner report (.1); e-mail chilmark (.1) |
| 3163366 | 904 | Cordo | 12/20/13 | B | B165 | 0.20 | 98.00 | Review retained professional fee app and e-mail M. Kahn re: same |
| 3163383 | 904 | Cordo | 12/20/13 | B | B165 | 0.20 | 98.00 | Emails with M. Maddox re: fee app response |
| 3166483 | 904 | Cordo | 12/23/13 | B | B165 | 0.10 | 49.00 | Review e-mail from R. McGlothlin re: fee apps |
| 3166473 | 904 | Cordo | 12/23/13 | B | B165 | 0.20 | 98.00 | Review e-mail from C. Brown re: huron fee app; emails with M. Maddox and T. Minott re: same (.1); further emails re: same (.1) |
| 3165711 | 904 | Cordo | 12/24/13 | B | B165 | 0.10 | 49.00 | Emails with D. Person re: KCC |
| 3165724 | 904 | Cordo | 12/27/13 | B | B165 | 0.10 | 49.00 | Further emails with K. Ponder and F. Hodara re: fees |
| 3165726 | 904 | Cordo | 12/27/13 | B | B165 | 0.10 | 49.00 | Review e-mail from F. Hodara re: billing; email Nortel re: same |
| 3165731 | 904 | Cordo | 12/27/13 | B | B165 | 0.10 | 49.00 | Emails and discussions with M. Maddox re: EG fees |
| 3166786 | 904 | Cordo | 12/30/13 | B | B165 | 0.20 | 98.00 | Draft chilmark response (.1); email J. Scarborough (.1) |
| 3168581 | 904 | Cordo | 12/31/13 | B | B165 | 0.30 | 147.00 | Multiple emails with F. Hodara (.2); and K. Ponder re: akin fees (.1) |
| 3145727 | 971 | Minott | 12/02/13 | B | B165 | 0.10 | 33.00 | Email to A. Cordo re revised COC re 18th omnibus fee order and Jackson Lewis fee order |
| 3145758 | 971 | Minott | 12/02/13 | B | B165 | 0.80 | 264.00 | Draft COC re 18th omnibus fee order and revise same per A. Cordo comment |
| 3145759 | 971 | Minott | 12/02/13 | B | B165 | 0.10 | 33.00 | Email to A. Cordo re draft COC re 18th omnibus fee order |
| 3145737 | 971 | Minott | 12/02/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re COC re fee orders |
| 3145738 | 971 | Minott | 12/02/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re COC re fee orders |

| 3148089 | 971 | Minott | 12/03/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re 18th Omnibus fee order |
| 3147860 | 971 | Minott | 12/03/13 | B | B165 | 0.20 | 66.00 | Email from J. Oyston re Linklaters fee applications (.1); review draft fee applications (.1) |
| 3147862 | 971 | Minott | 12/03/13 | B | B165 | 0.10 | 33.00 | Email from C. Brown re Huron Consulting October fee application |
| 3147864 | 971 | Minott | 12/03/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Huron Consulting October fee application |
| 3147849 | 971 | Minott | 12/03/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re fee orders |
| 3149479 | 971 | Minott | 12/04/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re fee order |
| 3149486 | 971 | Minott | 12/04/13 | B | B165 | 0.60 | 198.00 | Weekly fee application/CNO email to Nortel |
| 3149487 | 971 | Minott | 12/04/13 | B | B165 | 0.10 | 33.00 | Email from J. Oyston re Linklaters fee application |
| 3149488 | 971 | Minott | 12/04/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Linklaters fee application |
| 3155629 | 971 | Minott | 12/11/13 | B | B165 | 0.10 | 33.00 | Weekly fee application/CNO email to Nortel |
| 3155637 | 971 | Minott | 12/11/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re John Ray Aug.-Oct. fee application |
| 3160100 | 971 | Minott | 12/17/13 | B | B165 | 0.10 | 33.00 | Email to M. Maddox re RLKS Aug.-Oct. fee application |
| 3160101 | 971 | Minott | 12/17/13 | B | B165 | 0.10 | 33.00 | Office conference with A. Cordo re RLKS Aug.-Oct. fee application |
| 3160102 | 971 | Minott | 12/17/13 | B | B165 | 0.10 | 33.00 | Email from K. Shultea re RLKS Aug.-Oct. fee application |
| 3161147 | 971 | Minott | 12/18/13 | B | B165 | 0.10 | 33.00 | Email from S. Shannon re Chilmark Sept and Oct fee applications |
| 3161148 | 971 | Minott | 12/18/13 | B | B165 | 0.10 | 33.00 | Email from R. McGlothlin re Punter Aug-Oct fee application |
| 3161117 | 971 | Minott | 12/18/13 | B | B165 | 0.10 | 33.00 | Email from A. Bauer re Torys Oct. fee app |
| 3161150 | 971 | Minott | 12/18/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Punter Southall Aug-Oct fee application |
| 3161151 | 971 | Minott | 12/18/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Torys Oct. fee application |
| 3161152 | 971 | Minott | 12/18/13 | B | B165 | 0.10 | 33.00 | Email from J. Lee re E&Y October fee application |
| 3161153 | 971 | Minott | 12/18/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Cleary Oct. fee application |
| 3161154 | 971 | Minott | 12/18/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re E&Y October fee application |
| 3161155 | 971 | Minott | 12/18/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Chilmark Sept. and Oct. fee applications |
| 3161156 | 971 | Minott | 12/18/13 | B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel |
| 3162560 | 971 | Minott | 12/19/13 | B | B165 | 0.70 | 231.00 | Draft fee application/CNO email to Nortel |
| 3164296 | 971 | Minott | 12/23/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Huron Consulting fee application and excel spreadsheet |
| 3164297 | 971 | Minott | 12/23/13 | B | B165 | 0.10 | 33.00 | Review NOS re Huron fee application; office conference with M. Maddox re same |
| 3164299 | 971 | Minott | 12/23/13 | B | B165 | 0.10 | 33.00 | Email to M. Maddox re Huron November fee application |
| 3164300 | 971 | Minott | 12/23/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Huron November fee application |

| 3164301 | 971 | Minott | 12/23/13 | B | B165 | 0.20 | 66.00 | Review Huron November fee application |
| 3165230 | 971 | Minott | 12/26/13 | B | B165 | 0.50 | 165.00 | Weekly fee application/CNO email to Nortel |
| 3165518 | 971 | Minott | 12/27/13 | B | B165 | 0.10 | 33.00 | Review Mergis Group CNO; emails with M. Maddox re same |
| | | | Total Task: | | B165 | 35.10 | 13,554.00 | |

### Fee Applications (MNAT - Objections)

| 3155297 | 684 | Maddox | 12/11/13 | B | B170 | 0.10 | 24.00 | File CNO re MNAT Fee app |
| 3155050 | 684 | Maddox | 12/11/13 | B | B170 | 0.20 | 48.00 | Draft CNO re MNAT Oct fee app (.1); emails with A. Cordo and T. Minott re same (.1) |
| 3163045 | 684 | Maddox | 12/20/13 | B | B170 | 0.20 | 48.00 | E-mails with A. Cordo re MNAT Oct fee app |
| 3155338 | 904 | Cordo | 12/11/13 | B | B170 | 0.20 | 98.00 | Review emails from T. Minott and M. Maddox re: MNAT CNO (.1); respond re: same (.1) |
| 3155630 | 971 | Minott | 12/11/13 | B | B170 | 0.10 | 33.00 | Email from A. Cordo re MNAT Oct. CNO |
| 3155640 | 971 | Minott | 12/11/13 | B | B170 | 0.10 | 33.00 | Review CNO re MNAT October fee application; emails with M. Maddox and A. Cordo re same |
| | | | Total Task: | | B170 | 0.90 | 284.00 | |

### Fee Applications (Other - Objections)

| 3145151 | 322 | Abbott | 12/02/13 | B | B175 | 0.10 | 63.50 | Revise and send w/ Court re:  fee hearing issues/fee examiner issues |
| 3144656 | 684 | Maddox | 12/02/13 | B | B175 | 0.20 | 48.00 | Emails with J. Lee re E&Y CNO (.1); draft E&Y Aug-Sept CNO (.1) |
| 3145267 | 684 | Maddox | 12/02/13 | B | B175 | 0.10 | 24.00 | File CNO re EY fee app |
| 3147696 | 684 | Maddox | 12/03/13 | B | B175 | 0.10 | 24.00 | File CNO re Huron Oct fee app |
| 3146350 | 684 | Maddox | 12/03/13 | B | B175 | 0.20 | 48.00 | E-mails with C. Brown re Huron CNO re Oct fee app (.1); draft CNO re Huron Oct fee app (.1) |
| 3155051 | 684 | Maddox | 12/11/13 | B | B175 | 0.20 | 48.00 | Emails with R. Smith re John Ray CNO re Aug-Oct fee app (.1); draft CNO re same (.1) |
| 3155295 | 684 | Maddox | 12/11/13 | B | B175 | 0.10 | 24.00 | File CNO re John Ray fee app |
| 3161250 | 684 | Maddox | 12/18/13 | B | B175 | 0.90 | 216.00 | File CNO re Cleary fee app (.1); file Torys CNO re fee app (.1); file CNO re Chilmark Sept and Oct app (.2); file CNO re E&Y fee app (.1); file CNO re Punter fee app (.1); file CNO re RLKS Aug fee app (.1); file CNO re RLKS Sept fee app (.1); file CNO re RLKS Oct fee app (.1) |
| 3160175 | 684 | Maddox | 12/18/13 | B | B175 | 0.30 | 72.00 | Emails with various fee professionals re CNOs re fee apps |
| 3160789 | 684 | Maddox | 12/18/13 | B | B175 | 0.10 | 24.00 | Draft CNO re Torys fee app |
| 3160615 | 684 | Maddox | 12/18/13 | B | B175 | 0.70 | 168.00 | Draft CNO re Punter fee app (.1); draft CNO re E&Y fee app (.1); draft RLKS Aug Cno (.1); draft RLKS  Sept cno (.1); draft RLKS Oct fee CNO (.1); draft CNO re Chilmark Sept app (.1); draft CNO re Chilmark oct app (.1) |

| 3161843 | 684 | Maddox | 12/19/13 | B | B175 | 0.20 | 48.00 | E-mails with A. Bauer re torys as filed cno (.1); emails with J. Oysten re: Linklaters cno (.1) |
| 3161853 | 684 | Maddox | 12/19/13 | B | B175 | 0.10 | 24.00 | Draft CNO re Linklaters fee app |
| 3162510 | 684 | Maddox | 12/19/13 | B | B175 | 0.10 | 24.00 | File CNO re Linklaters fee app |
| 3165543 | 684 | Maddox | 12/27/13 | B | B175 | 0.10 | 24.00 | File Certificate of No Objection Re: Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred For the Period of October 1, 2013 Through October 31, 2013 |
| 3165333 | 684 | Maddox | 12/27/13 | B | B175 | 0.10 | 24.00 | Draft Mergis CNO re Oct app |
| 3145582 | 904 | Cordo | 12/02/13 | B | B175 | 0.20 | 98.00 | Review huron report (.1); e-mail C. Brown re: same (.1) |
| 3150670 | 904 | Cordo | 12/06/13 | B | B175 | 0.20 | 98.00 | Review e-mail from C. Brown to fee examiner (.1); further emails re: same (.1) |
| 3155330 | 904 | Cordo | 12/11/13 | B | B175 | 0.20 | 98.00 | Review fee chart (.1); discuss same with M. Maddox (.1) |
| 3155340 | 904 | Cordo | 12/11/13 | B | B175 | 0.10 | 49.00 | Review weekly CNO e-mail |
| 3156841 | 904 | Cordo | 12/12/13 | B | B175 | 0.10 | 49.00 | Review emails from T. Minott and M. Maddox re: CNO |
| 3156842 | 904 | Cordo | 12/12/13 | B | B175 | 0.10 | 49.00 | Review e-mail from M. Cheney re: Crowell fee auditor report |
| 3161534 | 904 | Cordo | 12/18/13 | B | B175 | 0.20 | 98.00 | Review 10 CNOs re: fees |
| 3162676 | 904 | Cordo | 12/19/13 | B | B175 | 0.50 | 245.00 | Review e-mail from J. Scarboroguh re: fee app report (.1); research re: same (.2); e-mail M. Maddox re: same (.1); discuss same with D. Abbott (.1) |
| 3163367 | 904 | Cordo | 12/20/13 | B | B175 | 0.20 | 98.00 | Review fee examiner report and draft response |
| 3163364 | 904 | Cordo | 12/20/13 | B | B175 | 0.10 | 49.00 | Emails with D. Abbott re: response to fee examiner; e-mail same |
| 3166476 | 904 | Cordo | 12/23/13 | B | B175 | 0.10 | 49.00 | Emails with M. Maddox re: Fee auditor |
| 3165648 | 904 | Cordo | 12/26/13 | B | B175 | 0.10 | 49.00 | Review weekly CNO e-mail from T. Minott |
| 3165687 | 904 | Cordo | 12/26/13 | B | B175 | 0.20 | 98.00 | Review E&Y preliminary report (.1); e-mail J. Lee re: same (.1) |
| 3165696 | 904 | Cordo | 12/26/13 | B | B175 | 0.20 | 98.00 | Review punter report (.1); further emails with J. Scarborough re: same (.1) |
| 3165725 | 904 | Cordo | 12/27/13 | B | B175 | 0.20 | 98.00 | E-mail R. McGlothlin re: fee report |
| 3165720 | 904 | Cordo | 12/27/13 | B | B175 | 0.10 | 49.00 | Review S. Shannon fee detail response and respond re; same |
| 3165721 | 904 | Cordo | 12/27/13 | B | B175 | 0.10 | 49.00 | Review e-mail from T. Minott re: CNOs |
| 3165722 | 904 | Cordo | 12/27/13 | B | B175 | 0.20 | 98.00 | Review RLKS fee examiner report and e-mail K. Shultea re: same |
| 3165723 | 904 | Cordo | 12/27/13 | B | B175 | 0.10 | 49.00 | Review e-mail from S. Roberts re: CNO |
| 3165729 | 904 | Cordo | 12/27/13 | B | B175 | 0.20 | 98.00 | Review linklaters fee examiner report (.1); e-mail J. Oysten re: same (.1) |
| 3165730 | 904 | Cordo | 12/27/13 | B | B175 | 0.10 | 49.00 | Emails with M. Maddox re: mergis CNO |
| 3166484 | 904 | Cordo | 12/27/13 | B | B175 | 0.40 | 196.00 | Review e-mail from J. Scarbrough re: cleary report (.1); review report (.1); emails with M. Kahn re: same (.2) |
| 3168539 | 904 | Cordo | 12/31/13 | B | B175 | 0.10 | 49.00 | Review and respond to e-mail from J. Scarboroguh re: preliminary reports |

Nortel Networks, Inc.
63989-DIP
DATE: 01/16/14 13:51:56

PRO FORMA  346174                                      AS OF 12/31/13                        INVOICE# ******

| 3168542 | 904 | Cordo | 12/31/13 | B | B175 | 0.20 | 98.00 | Review e-mail from J. Scarborough re: torys fee app (.1); email torys re: same (.1) |
| 3145752 | 971 | Minott | 12/02/13 | B | B175 | 0.10 | 33.00 | Email from M. Maddox re E&Y Aug.-Sept. CNO |
| 3145753 | 971 | Minott | 12/02/13 | B | B175 | 0.10 | 33.00 | Email from J. Lee re E&Y Aug.-Sept. CNO |
| 3145754 | 971 | Minott | 12/02/13 | B | B175 | 0.10 | 33.00 | Review CNO re E&Y Aug-Sept fee application; emails with M. Maddox re same |
| 3147854 | 971 | Minott | 12/03/13 | B | B175 | 0.20 | 66.00 | Review and revise CNO re Huron October fee application |
| 3155627 | 971 | Minott | 12/11/13 | B | B175 | 0.10 | 33.00 | Review CNO re John Ray Aug-Oct fee application; emails with M. Maddox re same |
| 3155628 | 971 | Minott | 12/11/13 | B | B175 | 0.10 | 33.00 | Email from R. Smith re John Ray Aug.-Oct. CNO |
| 3161118 | 971 | Minott | 12/18/13 | B | B175 | 0.10 | 33.00 | Review Punter Southall Aug-Sept CNO |
| 3161119 | 971 | Minott | 12/18/13 | B | B175 | 0.10 | 33.00 | Review E&Y October CNO |
| 3161120 | 971 | Minott | 12/18/13 | B | B175 | 0.10 | 33.00 | Review RLKS Aug., Sept, and Oct. CNOs |
| 3161121 | 971 | Minott | 12/18/13 | B | B175 | 0.10 | 33.00 | Review CNOs re Chilmark Sept and Oct fee applications |
| 3161146 | 971 | Minott | 12/18/13 | B | B175 | 0.10 | 33.00 | Emails with K. Ponder re CNOs |
| 3161109 | 971 | Minott | 12/18/13 | B | B175 | 0.10 | 33.00 | Review Cleary Oct. CNO; emails with M. Maddox re same |
| 3161111 | 971 | Minott | 12/18/13 | B | B175 | 0.10 | 33.00 | Email from J. Sherrett re Cleary Oct. CNO |
| 3161149 | 971 | Minott | 12/18/13 | B | B175 | 0.30 | 99.00 | Emails with K. Ponder re CNOs (.2); office conference with A. Cordo re same (.1) |
| 3161116 | 971 | Minott | 12/18/13 | B | B175 | 0.10 | 33.00 | Review Torys October CNO; emails with M. Maddox re same |
| 3162553 | 971 | Minott | 12/19/13 | B | B175 | 0.20 | 66.00 | Emails from A. Bauer and M. Maddox re Torys Oct. CNO |
| 3162554 | 971 | Minott | 12/19/13 | B | B175 | 0.10 | 33.00 | Email from M. Maddox re Linklaters Aug.-Oct. CNO |
| 3162555 | 971 | Minott | 12/19/13 | B | B175 | 0.10 | 33.00 | Email from J. Oyston re Linklaters Aug.-Oct. CNO |
| 3162556 | 971 | Minott | 12/19/13 | B | B175 | 0.10 | 33.00 | Review Linklaters Aug.-Oct. CNO; emails with M. Maddox re same |
| 3165747 | 971 | Minott | 12/27/13 | B | B175 | 0.30 | 99.00 | Email to K. Ponder re Elliott Greenleaf CNO |
| 3165748 | 971 | Minott | 12/27/13 | B | B175 | 0.10 | 33.00 | Email from M. Maddox re EG CNO |
| 3165513 | 971 | Minott | 12/27/13 | B | B175 | 0.10 | 33.00 | Email to M. Maddox re Mergis CNO |
| 3165504 | 971 | Minott | 12/27/13 | B | B175 | 0.10 | 33.00 | Emails with M. Maddox re Mergis CNO |
| 3165505 | 971 | Minott | 12/27/13 | B | B175 | 0.10 | 33.00 | Email from M. Maddox re Mergis CNO |
| 3165506 | 971 | Minott | 12/27/13 | B | B175 | 0.10 | 33.00 | Email from A. Cordo re Mergis CNO |

Total Task:  B175          10.90          3,984.50

Other Contested Matters

Nortel Networks, Inc.
63989-DIP
DATE: 01/16/14 13:51:56

PRO FORMA  346144                    AS OF 12/31/13                    INVOICE# ******

| 3157033 | 322 | Abbott | 12/13/13 | B | B190 | 0.10 | 63.50 | Review order approving stip w/ Cali BOE |
|---|---|---|---|---|---|---|---|---|
| 3149143 | 594 | Conway | 12/04/13 | B | B190 | 0.20 | 48.00 | Review service of settlement motion by Digital Legal and discuss same w/T. Minott |
| 3155937 | 684 | Maddox | 12/12/13 | B | B190 | 0.20 | 48.00 | Draft CNO re Cali. board of equalization (.1); emails with T. Minott re same (.1) |
| 3156314 | 684 | Maddox | 12/12/13 | B | B190 | 0.10 | 24.00 | File CNO re Debtors Motion For Entry Of An Order Pursuant To 11 U.S.C. §§ 105 And 363 And Bankruptcy Rule 9019 Approving The Stipulation Between Nortel Networks Inc. And California State Board Of Equalization |
| 3157042 | 684 | Maddox | 12/13/13 | B | B190 | 0.10 | 24.00 | E-mails with Epiq re servie of Order Approving the Stipulation Between Nortel Networks Inc and California State Board of Equalization |
| 3159520 | 684 | Maddox | 12/17/13 | B | B190 | 0.10 | 24.00 | File CNO re Order Approving the Stipulation Between Nortel Networks Inc and California State Board of Equalization |
| 3150089 | 904 | Cordo | 12/05/13 | B | B190 | 0.10 | 49.00 | Emails with D. Abbott and A. Stout re: license agreement |
| 3154628 | 904 | Cordo | 12/10/13 | B | B190 | 0.50 | 245.00 | Review SNMP opinion and order (.3); emails with J. Kim and D. Harrington re: same (.1); email D. Abbott re: same (.1) |
| 3168598 | 904 | Cordo | 12/30/13 | B | B190 | 0.20 | 98.00 | Review e-mail from E. Kosmoswki re: SNMP; e-mail D. Harrington re; same; review response re: same and respond re: same |
| 3154656 | 971 | Minott | 12/10/13 | B | B190 | 0.20 | 66.00 | Review Opinion on Radware Motion to Dismiss |
| 3156518 | 971 | Minott | 12/12/13 | B | B190 | 0.10 | 33.00 | Emails with M. Maddox and A. Cordo re California Board of Equalization 9019 Motion |
| 3156519 | 971 | Minott | 12/12/13 | B | B190 | 0.10 | 33.00 | Email to J. Uziel re California BOE 9019 Motion |
| 3156526 | 971 | Minott | 12/12/13 | B | B190 | 0.10 | 33.00 | Review CNO re California BOE 9019 Motion; emails with M. Maddox re same |
| 3160121 | 971 | Minott | 12/17/13 | B | B190 | 0.10 | 33.00 | Review AOS re California BOE Order; emails with M. Maddox re same |
| 3167741 | 971 | Minott | 12/30/13 | B | B190 | 0.10 | 33.00 | Emails with A. Cordo re draft Motion for Leave to File Reply |
| | | | Total Task: | B190 | | 2.30 | 854.50 | |

Employee Matters

| 3145605 | 904 | Cordo | 12/02/13 | B | B220 | 0.20 | 98.00 | Review LTD letter (.1); call with R. Ryan re: same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3149312 | 904 | Cordo | 12/04/13 | B | B220 | 0.10 | 49.00 | Review two employee notices of withdrawal |
| 3151928 | 904 | Cordo | 12/09/13 | B | B220 | 0.30 | 147.00 | Additional emails re: employee notice (.2); final review nd filing of same (.1) |
| | | | Total Task: | B220 | | 0.60 | 294.00 | |

Court Hearings

| 3170183 | 203 | Culver | 12/19/13 | B | B300 | 0.10 | 61.50 | Email w/Minott re hearing dates |
|---|---|---|---|---|---|---|---|---|
| 3157683 | 221 | Schwartz | 12/13/13 | B | B300 | 0.10 | 61.50 | Review agenda re: 12/17 hearing |
| 3145285 | 322 | Abbott | 12/02/13 | B | B300 | 0.10 | 63.50 | Mtg w/ Cordo re: cancellation re:  amended agenda |

PRO FORMA  346174          AS OF 12/31/13          INVOICE# ******

| 3145131 | 322 | Abbott | 12/02/13 | B | B300 | 0.10 | 63.50 | Tc w /Cordo re: omni fee hearing |
| 3145133 | 322 | Abbott | 12/02/13 | B | B300 | 0.10 | 63.50 | Correspondence w/ Court re:  12/3 hearing |
| 3145941 | 322 | Abbott | 12/02/13 | B | B300 | 0.10 | 63.50 | Review notice of rescheduled hearing |
| 3151594 | 594 | Conway | 12/09/13 | B | B300 | 0.10 | 24.00 | Review fax service of agenda |
| 3145949 | 605 | Naimoli | 12/02/13 | B | B300 | 0.40 | 56.00 | Review email from T. Minott (.1); Prepare & efile Notice of Amended Agenda of Matters Scheduled for Hearing on December 3, 2013 at 10:00 a.m. (Eastern Time) (.3) |
| 3145257 | 684 | Maddox | 12/02/13 | B | B300 | 0.10 | 24.00 | E-mails with A. Cordo and T. Minott re amended agenda |
| 3145265 | 684 | Maddox | 12/02/13 | B | B300 | 0.20 | 48.00 | Draft amended agenda |
| 3145343 | 684 | Maddox | 12/02/13 | B | B300 | 0.20 | 48.00 | Draft 12.17 agenda |
| 3145270 | 684 | Maddox | 12/02/13 | B | B300 | 0.10 | 24.00 | Draft COS re amended agenda |
| 3150333 | 684 | Maddox | 12/06/13 | B | B300 | 0.10 | 24.00 | Emails with T. Minott and A. Cordo re 12/17 agenda |
| 3150401 | 684 | Maddox | 12/06/13 | B | B300 | 0.30 | 72.00 | Emails with T. Minott and A. Cordo re comments to draft agenda for 12/17 (.2); revise agenda (.1) |
| 3156024 | 684 | Maddox | 12/12/13 | B | B300 | 0.20 | 48.00 | Revise agenda (.1); emails with T. Minott re same (.1) |
| 3156315 | 684 | Maddox | 12/12/13 | B | B300 | 0.10 | 24.00 | Revise agenda |
| 3156831 | 684 | Maddox | 12/13/13 | B | B300 | 0.10 | 24.00 | File NOS re agenda |
| 3156764 | 684 | Maddox | 12/13/13 | B | B300 | 0.20 | 48.00 | Draft NOS re agenda |
| 3156774 | 684 | Maddox | 12/13/13 | B | B300 | 0.30 | 72.00 | File 12/17 agenda (.1); emails with T. Minott re same (.1); coordinate binder to chambers (.1) |
| 3156783 | 684 | Maddox | 12/13/13 | B | B300 | 0.30 | 72.00 | Serve agenda |
| 3157066 | 684 | Maddox | 12/13/13 | B | B300 | 0.10 | 24.00 | File amended agenda |
| 3157019 | 684 | Maddox | 12/13/13 | B | B300 | 0.30 | 72.00 | Draft amended agenda (.1); emails with T. Minott re same (.1); draft COS re amended agenda (.1) |
| 3165347 | 684 | Maddox | 12/27/13 | B | B300 | 0.20 | 48.00 | Draft 1/7 agenda |
| 3165359 | 684 | Maddox | 12/27/13 | B | B300 | 0.40 | 96.00 | Emails with A. Cordo re agenda (.1); revise agenda (.3) |
| 3165409 | 684 | Maddox | 12/27/13 | B | B300 | 0.10 | 24.00 | Further revise agenda |
| 3166280 | 684 | Maddox | 12/30/13 | B | B300 | 0.50 | 120.00 | Prepare 1/7 hearing binders |
| 3145591 | 904 | Cordo | 12/02/13 | B | B300 | 0.20 | 98.00 | Emails and discussions with T. Minott re: agenda |
| 3150678 | 904 | Cordo | 12/06/13 | B | B300 | 0.40 | 196.00 | Review 12-17 agenda and e-mail comments to M. Maddox (.2); discussions and emails with T. Minott re: same (.2) |
| 3151922 | 904 | Cordo | 12/09/13 | B | B300 | 0.10 | 49.00 | Discussion with D. Abbott re: hearing |
| 3156835 | 904 | Cordo | 12/12/13 | B | B300 | 0.10 | 49.00 | Review message from L. Lipner re: agenda |

PRO FORMA 346194                    AS OF 12/31/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3157293 | 904 | Cordo | 12/13/13 | B | B300 | 0.40 | 196.00 | Call with L. Lipner re: agenda (.1); call with L. Lipner and T. Minott re: agenda (.1); review agenda (.1); emails with T. Minott and J. Uziel (.1). |
| 3157300 | 904 | Cordo | 12/13/13 | B | B300 | 0.20 | 98.00 | Review e-mail from T. Minott re: canceled hearing (.1); additional emails re: same (.1) |
| 3163377 | 904 | Cordo | 12/20/13 | B | B300 | 0.20 | 98.00 | Review message from K. Murphy re: hearing |
| 3165658 | 904 | Cordo | 12/26/13 | B | B300 | 0.40 | 196.00 | Review e-mail from J. Gross re: hearing; respond re: same (.1); emails with Cleary and I. Rozenberg re: same (.2); emails with S. Bomhoff re: same (.1) |
| 3165732 | 904 | Cordo | 12/27/13 | B | B300 | 0.40 | 196.00 | Multiple emails with T. Minott and M. Maddox re: agenda and revisions to agenda (.2); review two drafts of agendas (.2) |
| 3165734 | 904 | Cordo | 12/27/13 | B | B300 | 0.20 | 98.00 | Multiple emails with R. Minott and I. Roszenberg re: agenda and replies |
| 3145728 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 12/3 agenda |
| 3145729 | 971 | Minott | 12/02/13 | B | B300 | 0.20 | 66.00 | Emails with M. Maddox re 12/3 amended agenda |
| 3145720 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Email to T. Naimoli re 12/3 amended agenda |
| 3145721 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 12/3 amended agenda |
| 3145723 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Review COS re 12/3 amended agenda |
| 3145755 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Emails with B. Faubus re adjournment of hearing and 12/17 agenda |
| 3145756 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 12/17 agenda |
| 3145760 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 12/3 hearing |
| 3145739 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re draft 12/3 revised agenda |
| 3145740 | 971 | Minott | 12/02/13 | B | B300 | 0.20 | 66.00 | Review and revise 12/3 amended agenda |
| 3145741 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 12/3 amended agenda |
| 3145743 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 12/3 amended agenda |
| 3145746 | 971 | Minott | 12/02/13 | B | B300 | 0.20 | 66.00 | Call with J. Uziel re 12/3 amended agenda (.1); office conference with A. Cordo re same (.1) |
| 3145747 | 971 | Minott | 12/02/13 | B | B300 | 0.10 | 33.00 | Email to T. Naimoli re 12/3 amended agenda |
| 3150449 | 971 | Minott | 12/06/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re revised 12/17 agenda |
| 3150514 | 971 | Minott | 12/06/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re draft 12/17 agenda |
| 3150557 | 971 | Minott | 12/06/13 | B | B300 | 0.10 | 33.00 | Emails with B. Faubus re ASM claim and 12/17 agenda |
| 3150452 | 971 | Minott | 12/06/13 | B | B300 | 0.20 | 66.00 | Review and revise 12/17 draft agenda |
| 3150453 | 971 | Minott | 12/06/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re revised 12/17 agenda |
| 3150454 | 971 | Minott | 12/06/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo and M. Maddox re comments to 12/17 agenda |
| 3150455 | 971 | Minott | 12/06/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re comments to 12/17 agenda |
| 3150459 | 971 | Minott | 12/06/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 12/17 draft agenda |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3150460 | 971 | Minott | 12/06/13 | B | B300 | 0.10 | 33.00 | Email to B. Faubus re 22nd Omnibus Objection and 12/17 agenda |
| 3150461 | 971 | Minott | 12/06/13 | B | B300 | 0.50 | 165.00 | Review 12/17 draft agenda |
| 3150462 | 971 | Minott | 12/06/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 12/17 draft agenda |
| 3155631 | 971 | Minott | 12/11/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 12/17 agenda |
| 3155634 | 971 | Minott | 12/11/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 12/17 agenda |
| 3156520 | 971 | Minott | 12/12/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re comments to 12/17 agenda |
| 3156521 | 971 | Minott | 12/12/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 12/17 agenda |
| 3156522 | 971 | Minott | 12/12/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 12/17 draft agenda |
| 3156523 | 971 | Minott | 12/12/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re Jaco/Coface claims and 12/17 agenda |
| 3156524 | 971 | Minott | 12/12/13 | B | B300 | 0.20 | 66.00 | Revise 12/17 draft agenda |
| 3156525 | 971 | Minott | 12/12/13 | B | B300 | 0.10 | 33.00 | Email to Cleary re revised 12/17 draft agenda |
| 3156527 | 971 | Minott | 12/12/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re revised 12/17 agenda |
| 3156528 | 971 | Minott | 12/12/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re further revised 12/17 agenda |
| 3157316 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Review COS re 12/17 amended agenda |
| 3157317 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re draft 12/17 amended agenda |
| 3157332 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Review NOS re 12/17 agenda; emails with M. Maddox re same |
| 3157334 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 12/17 agenda |
| 3157335 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel and L. Lipner re 12/17 agenda |
| 3157336 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re revised 12/17 agenda |
| 3157337 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Revise 12/17 agenda per L. Lipner comments |
| 3157338 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Call with A. Cordo and L. Lipner re 12/17 agenda |
| 3157340 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 12/17 agenda |
| 3157341 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 12/17 agenda |
| 3157357 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re draft 12/17 amended agenda |
| 3157358 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox and A. Cordo re draft amended agenda |
| 3157359 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Review draft 12/17 amended agenda |
| 3157364 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo and M. Maddox re 12/17 amended agenda |
| 3157365 | 971 | Minott | 12/13/13 | B | B300 | 0.10 | 33.00 | Emails with S. Scaruzzi re 12/17 hearing |
| 3162558 | 971 | Minott | 12/19/13 | B | B300 | 0.10 | 33.00 | Emails with D. Culver re omnibus hearings |
| 3165519 | 971 | Minott | 12/27/13 | B | B300 | 0.10 | 33.00 | Further emails from I. Rozenberg and A. Cordo re Reply and 1/7 agenda |
| 3165499 | 971 | Minott | 12/27/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re revised 1/7 agenda |

| 3165514 | 971 | Minott | 12/27/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re further revised 1/7 agenda |
| 3165515 | 971 | Minott | 12/27/13 | B | B300 | 0.10 | 33.00 | Email to Cleary re draft 1/7 agenda |
| 3165516 | 971 | Minott | 12/27/13 | B | B300 | 0.10 | 33.00 | Emails from I. Rozenberg and A. Cordo re 1/7 agenda |
| 3165507 | 971 | Minott | 12/27/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re draft 1/7 agenda |
| 3165508 | 971 | Minott | 12/27/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo re comments to draft 1/7 agenda |
| 3165509 | 971 | Minott | 12/27/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re revised 1/7 agenda |
| 3165510 | 971 | Minott | 12/27/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re revised 1/7 agenda |
| 3165511 | 971 | Minott | 12/27/13 | B | B300 | 0.30 | 99.00 | Review draft 1/7 agenda |
| 3165512 | 971 | Minott | 12/27/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re comments to 1/7 agenda |
| | | | Total Task: | B300 | | 14.90 | 5,085.00 | |

Claims Objections and Administration

| 3151714 | 322 | Abbott | 12/09/13 | B | B310 | 0.10 | 63.50 | Review 6th notice of settlemetns |
| 3156130 | 322 | Abbott | 12/12/13 | B | B310 | 0.10 | 63.50 | Telephone call w/ Schweitzer re: claims issues |
| 3156131 | 322 | Abbott | 12/12/13 | B | B310 | 0.10 | 63.50 | Mtg w/ Cordo re: claims issues |
| 3156709 | 322 | Abbott | 12/13/13 | B | B310 | 0.90 | 571.50 | Review claim settlement docs |
| 3157123 | 322 | Abbott | 12/13/13 | B | B310 | 0.30 | 190.50 | Review revised claim settlement docs |
| 3157133 | 322 | Abbott | 12/13/13 | B | B310 | 0.20 | 127.00 | Review correspondence re: rep party depos |
| 3157725 | 322 | Abbott | 12/15/13 | B | B310 | 0.30 | 190.50 | Review revised settlement paper drafts |
| 3144667 | 684 | Maddox | 12/02/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3146337 | 684 | Maddox | 12/03/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3148567 | 684 | Maddox | 12/04/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3150578 | 684 | Maddox | 12/06/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3151602 | 684 | Maddox | 12/09/13 | B | B310 | 0.20 | 48.00 | File Notice of Settlement (Sixth) of Certain Post-Petition Claims Against the Debtors (.1); e-mails with A. Cordo re same (.1) |
| 3155096 | 684 | Maddox | 12/11/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Settlement (Sixth) of Certain Post-Petition Claims Against the Debtors |
| 3155185 | 684 | Maddox | 12/11/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3161213 | 684 | Maddox | 12/18/13 | B | B310 | 0.10 | 24.00 | File Certification of Counsel Regarding Proposed Second Supplemental Order Granting Debtors' Thirty Second Omnibus Objection (Substantive) to Certain Claims (No-Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No-Basis 503(b)(9) Claims, and No-Basis Pension Claims) |

PRO FORMA  346154                                    AS OF 12/31/13                    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3161180 | 684 | Maddox | 12/18/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Sixth Notice of Settlement of Certain Post-Petition Claims Against the Debtors |
| 3162416 | 684 | Maddox | 12/19/13 | B | B310 | 0.40 | 96.00 | E-mails with A. Cordo and T. Minott re Second Supplemental Order Granting Debtors' Thirty Second Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No Basis 503(b)(9) Claims and No Basis Pension Claims) (.1); serve same (.1); draft NOS re same (.1); file NOS (.1) |
| 3162126 | 684 | Maddox | 12/19/13 | B | B310 | 0.10 | 24.00 | File AOS re notice of transfer of claims |
| 3163176 | 684 | Maddox | 12/20/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3165737 | 684 | Maddox | 12/27/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3166175 | 684 | Maddox | 12/30/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3145592 | 904 | Cordo | 12/02/13 | B | B310 | 0.10 | 49.00 | Review e-mail from M. Maddox re: order; respond re; same |
| 3145586 | 904 | Cordo | 12/02/13 | B | B310 | 0.10 | 49.00 | Review NOS and e-mail WP re: same |
| 3148077 | 904 | Cordo | 12/03/13 | B | B310 | 0.20 | 98.00 | Review e-mail from claimant (.1); e-mail cleary re: same (.1) |
| 3150683 | 904 | Cordo | 12/06/13 | B | B310 | 0.10 | 49.00 | Call with L. Lipner re: claims |
| 3151923 | 904 | Cordo | 12/09/13 | B | B310 | 0.10 | 49.00 | Further emails with R. Eckenrod re: notice |
| 3151921 | 904 | Cordo | 12/09/13 | B | B310 | 0.20 | 98.00 | Review e-mail from R. Eckenrod re: settlement (.1); review letter; e-mail R. Eckenrod re: same (.1) |
| 3156839 | 904 | Cordo | 12/12/13 | B | B310 | 0.10 | 49.00 | Review e-mail from R. Kremen re: status of claim; respond re; same |
| 3156840 | 904 | Cordo | 12/12/13 | B | B310 | 0.10 | 49.00 | E-mail D. Spelfogel re: objection deadline; respond re: same |
| 3157279 | 904 | Cordo | 12/13/13 | B | B310 | 0.20 | 98.00 | Emails with T. Minott re: objection and COC |
| 3157281 | 904 | Cordo | 12/13/13 | B | B310 | 0.30 | 147.00 | Review e-mail from L. Lipner re: order; respond re: same (.1); review order (.1); emails with L. Lipner re: same (.1) |
| 3158549 | 904 | Cordo | 12/16/13 | B | B310 | 0.10 | 49.00 | Review emails from T. Minott and L. Lipner re: COC and filing |
| 3158545 | 904 | Cordo | 12/16/13 | B | B310 | 0.10 | 49.00 | Review claims COC |
| 3159888 | 904 | Cordo | 12/17/13 | B | B310 | 0.30 | 147.00 | Review email from T.  Minott re: claimant (.1); respond re: same (.1); emails cleary re: same (.1) |
| 3161532 | 904 | Cordo | 12/18/13 | B | B310 | 0.20 | 98.00 | Emails with T. Minott and L. Lipner re: COC |
| 3161527 | 904 | Cordo | 12/18/13 | B | B310 | 0.20 | 98.00 | Emails with L. Lipner re: creditor inquiry re claim |
| 3162669 | 904 | Cordo | 12/19/13 | B | B310 | 0.10 | 49.00 | Emails with M. Maddox and T. Minott re: claims order |
| 3162670 | 904 | Cordo | 12/19/13 | B | B310 | 0.10 | 49.00 | Discussion with D. Abbott re: open claims issues |
| 3163365 | 904 | Cordo | 12/20/13 | B | B310 | 0.70 | 343.00 | Draft summary of claim |
| 3166797 | 904 | Cordo | 12/30/13 | B | B310 | 0.10 | 49.00 | E-mail J. Ray re: claim issues |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3166784 | 904 | Cordo | 12/30/13 | B | B310 | 0.30 | 147.00 | E-mail J. Ray re: claim issues |
| 3155642 | 971 | Minott | 12/11/13 | B | B310 | 0.10 | 33.00 | Review AOS re Notice of Settlement of Claims; emails with M. Maddox re same |
| 3157310 | 971 | Minott | 12/13/13 | B | B310 | 0.10 | 33.00 | Emails with A. Cordo re COC re Supplemental Order re 32nd Omnibus Objection |
| 3157312 | 971 | Minott | 12/13/13 | B | B310 | 0.10 | 33.00 | Emails from L. Lipner and A. Cordo re draft Order re P. Senna claim and 32nd omnibus objection (.1); review draft Order (.1) |
| 3158299 | 971 | Minott | 12/16/13 | B | B310 | 0.80 | 264.00 | Draft Certification of Counsel re Second Supplemental Order |
| 3158300 | 971 | Minott | 12/16/13 | B | B310 | 0.10 | 33.00 | Email to L. Lipner and E. Karlik re draft COC re Second Supplemental Order re 32nd Omni |
| 3161202 | 971 | Minott | 12/18/13 | B | B310 | 0.20 | 66.00 | Email to M. Maddox re COC re Second Supplemental Order re 32nd Omnibus Objection |
| 3161203 | 971 | Minott | 12/18/13 | B | B310 | 0.10 | 33.00 | Emails with L. Lipner re COC re Paul Senna claim |
| 3161172 | 971 | Minott | 12/18/13 | B | B310 | 0.10 | 33.00 | Review AOS re Notice of Settlement of Claims; emails with M. Maddox re same |
| 3162557 | 971 | Minott | 12/19/13 | B | B310 | 0.10 | 33.00 | Call from T. Sloan re transfer of claim |
| 3162562 | 971 | Minott | 12/19/13 | B | B310 | 0.10 | 33.00 | Emails with M. Maddox re service of Second Supplemental Order re 32nd Omnibus Objection |
| 3162563 | 971 | Minott | 12/19/13 | B | B310 | 0.10 | 33.00 | Emails with A. Cordo re Second Supplemental Order re 32nd Omnibus Objection |
| 3162564 | 971 | Minott | 12/19/13 | B | B310 | 0.10 | 33.00 | Email to L. Lipner re Second Supplemental Order Granting 32nd Omnibus Objection |
| 3162566 | 971 | Minott | 12/19/13 | B | B310 | 0.10 | 33.00 | Review NOS re Second Supplemental Order Granting 32nd Omnibus Objection; emails with M. Maddox re same |
| 3162567 | 971 | Minott | 12/19/13 | B | B310 | 0.10 | 33.00 | Email from L. Lipner re Second Supplemental Order re 32nd Omnibus Objection |
| | | | | Total Task: | B310 | 9.70 | 4,241.00 | |

Litigation/Adversary Proceedings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3169903 | 203 | Culver | 12/04/13 | B | B330 | 0.20 | 123.00 | Email w/D. Besikof re McCann settlement |
| 3169807 | 203 | Culver | 12/06/13 | B | B330 | 0.20 | 123.00 | Email D. Crapo re HP (.1); email J. Davison re same (.1) |
| 3170293 | 203 | Culver | 12/13/13 | B | B330 | 0.10 | 61.50 | Email to D. Crapo re Hp status |
| 3170150 | 203 | Culver | 12/18/13 | B | B330 | 0.10 | 61.50 | Call from D. Besikof re: McCann |
| 3170191 | 203 | Culver | 12/19/13 | B | B330 | 0.50 | 307.50 | Email (.1)/call (.4) w/D. Besikof re McCann settlement agreement |
| 3170221 | 203 | Culver | 12/20/13 | B | B330 | 0.50 | 307.50 | Conf w/A. Cordo re release issue (.1) and review agreements re same (.4) |
| 3170223 | 203 | Culver | 12/20/13 | B | B330 | 0.20 | 123.00 | Email J. Ray re McCann agreement |
| 3170225 | 203 | Culver | 12/20/13 | B | B330 | 0.10 | 61.50 | Email M. Cilia re McCann |

Nortel Networks, Inc.
63989-DIP
DATE: 01/16/14 13:51:56

PRO FORMA 346194     AS OF 12/31/13     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3170226 | 203 | Culver | 12/20/13 | B | B330 | 0.10 | 61.50 | Add'l email w/J. Ray re McCann |
| 3170230 | 203 | Culver | 12/20/13 | B | B330 | 0.10 | 61.50 | Email D. Crapo re HP |
| 3147683 | 322 | Abbott | 12/03/13 | B | B330 | 0.10 | 63.50 | Review status report re avoidance actions |
| 3159692 | 684 | Maddox | 12/17/13 | B | B330 | 0.20 | 48.00 | File Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy to chambers (.1) |
| 3165745 | 684 | Maddox | 12/27/13 | B | B330 | 0.10 | 24.00 | Emails with T. Minott re status report due dates |
| 3163385 | 904 | Cordo | 12/20/13 | B | B330 | 0.10 | 49.00 | Discussion with D. Culver re: settlement agreement (.1); research and e-mail D. Culver re: same (.2) |
| 3165733 | 904 | Cordo | 12/27/13 | B | B330 | 0.20 | 98.00 | Review SNMP amended compliant ecf notification (.1); e-mail J. Kim and D. Herrington re: same (.1) |
| 3160107 | 971 | Minott | 12/17/13 | B | B330 | 0.10 | 33.00 | Emails with K. Sidhu re Sterling Mets scheduling order |
| 3160108 | 971 | Minott | 12/17/13 | B | B330 | 0.30 | 99.00 | Review COC re Sterling Mets Amended Scheduling Order |
| 3160109 | 971 | Minott | 12/17/13 | B | B330 | 0.10 | 33.00 | Email to M. Maddox re Sterling Mets COC re Ninth Further Amended Scheduling Order |
| 3160110 | 971 | Minott | 12/17/13 | B | B330 | 0.10 | 33.00 | Email to K. Sidhu re COC re Scheduling Order |
| 3161112 | 971 | Minott | 12/18/13 | B | B330 | 0.10 | 33.00 | Review NOS re Ninth Further Amended Scheduling Order; emails with M. Maddox re comment to same |
| 3161114 | 971 | Minott | 12/18/13 | B | B330 | 0.10 | 33.00 | Email to K. Sidhu re Sterling Mets Ninth Further Amended Scheduling Order |
| 3165746 | 971 | Minott | 12/27/13 | B | B330 | 0.10 | 33.00 | Email from M. Maddox re status report due dates |
| | | | Total Task: | B330 | | 3.70 | 1,871.00 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3145420 | 322 | Abbott | 12/02/13 | B | B360 | 0.30 | 190.50 | Tc w/ Ina Rozenberg re: retained professional |
| 3147551 | 322 | Abbott | 12/03/13 | B | B360 | 0.10 | 63.50 | Tc w/ Cordo re retained professional |
| 3147571 | 322 | Abbott | 12/03/13 | B | B360 | 0.10 | 63.50 | Review order re KCC termination |
| 3148331 | 322 | Abbott | 12/03/13 | B | B360 | 0.10 | 63.50 | Tc w/ Rozenberg, Cordo re: retained professional |
| 3148981 | 322 | Abbott | 12/04/13 | B | B360 | 0.10 | 63.50 | Review correspondence re:  Nicholls dep |
| 3148982 | 322 | Abbott | 12/04/13 | B | B360 | 0.10 | 63.50 | Review correspondence re:  PwC production |
| 3148984 | 322 | Abbott | 12/04/13 | B | B360 | 0.10 | 63.50 | Review correspondence re:  monitor supplemental production |
| 3148542 | 322 | Abbott | 12/04/13 | B | B360 | 0.10 | 63.50 | Mtg w/ Cordo re:  various professional retention issues |
| 3145258 | 684 | Maddox | 12/02/13 | B | B360 | 0.10 | 24.00 | Call with S. Roberts re CNO re KCC termination motion |
| 3150583 | 684 | Maddox | 12/06/13 | B | B360 | 0.30 | 72.00 | File and serve Notice of Filing and Service of Debtors' Nineteenth Ordinary Course Professional Quarterly Statement |
| 3150484 | 684 | Maddox | 12/06/13 | B | B360 | 0.20 | 48.00 | Draft COS re 19th OCP notice (.1); emails with T. Minott re same (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3150673 | 904 | Cordo | 12/06/13 | B | B360 | 0.20 | 98.00 | Call with J. Opolesky re: quarterly report |
| 3150674 | 904 | Cordo | 12/06/13 | B | B360 | 0.10 | 49.00 | Review e-mail from J. Opolesky re: OCP report; emails with T. Minott re:s same |
| 3151229 | 904 | Cordo | 12/06/13 | B | B360 | 0.10 | 49.00 | Review e-mail from J. Opolesky re; OCP report; respond re: same |
| 3155638 | 904 | Cordo | 12/11/13 | B | B360 | 0.40 | 196.00 | Draft COC for retained professional |
| 3150486 | 971 | Minott | 12/06/13 | B | B360 | 0.10 | 33.00 | Review COS re Notice of OCP Statement; emails with M. Maddox re same |
| 3150456 | 971 | Minott | 12/06/13 | B | B360 | 0.10 | 33.00 | Email from A. Cordo re Notice of 19th Oridnary Course Professionals Statement |
| 3150457 | 971 | Minott | 12/06/13 | B | B360 | 0.10 | 33.00 | Emails with A. Cordo re Notice re OCP Statement |
| 3150458 | 971 | Minott | 12/06/13 | B | B360 | 0.10 | 33.00 | Email from J. Opolsky re Notice of 19th Oridnary Course Professionals Statement |
| 3150450 | 971 | Minott | 12/06/13 | B | B360 | 0.10 | 33.00 | Email to M. Maddox re Notice re OCP Statement |
| 3150451 | 971 | Minott | 12/06/13 | B | B360 | 0.20 | 66.00 | Review Notice re OCP Statement and prep for filing |

|  |  |  | Total Task: | B360 | 3.10 | 1,402.00 |
|---|---|---|---|---|---|---|

General Corporate Matters (including Corporate Gover

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3160611 | 322 | Abbott | 12/18/13 | B | B400 | 0.20 | 127.00 | Call to Hailey re: wind down issues |

|  |  |  | Total Task: | B400 | 0.20 | 127.00 |
|---|---|---|---|---|---|---|

Allocation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3152353 | 221 | Schwartz | 12/02/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: depositions |
| 3152359 | 221 | Schwartz | 12/02/13 | B | B500 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions |
| 3152375 | 221 | Schwartz | 12/02/13 | B | B500 | 0.10 | 61.50 | Review additional and further J. Erickson emails re: depositions |
| 3152494 | 221 | Schwartz | 12/03/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: depositions |
| 3152514 | 221 | Schwartz | 12/03/13 | B | B500 | 0.10 | 61.50 | Review N. Bassett email re: deposition |
| 3152571 | 221 | Schwartz | 12/04/13 | B | B500 | 0.10 | 61.50 | Review B. Lowe re: deposition |
| 3152579 | 221 | Schwartz | 12/04/13 | B | B500 | 0.10 | 61.50 | Review C. Jordaan email re: deposition |
| 3152585 | 221 | Schwartz | 12/04/13 | B | B500 | 0.10 | 61.50 | Review further B. Lowe email re: deposition |
| 3152586 | 221 | Schwartz | 12/04/13 | B | B500 | 0.10 | 61.50 | Review further and additional B. Lowe email re: deposition |
| 3152634 | 221 | Schwartz | 12/05/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson emails re: deposition |
| 3152638 | 221 | Schwartz | 12/05/13 | B | B500 | 0.10 | 61.50 | Review further J. Erickson emails re: deposition |
| 3152651 | 221 | Schwartz | 12/05/13 | B | B500 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions |
| 3157565 | 221 | Schwartz | 12/06/13 | B | B500 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions |

| 3156814 | 221 | Schwartz | 12/06/13 | B | B500 | 0.10 | 61.50 | Review E. Culbertson email re: deposition |
| 3156817 | 221 | Schwartz | 12/06/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson emails re: depositions |
| 3157573 | 221 | Schwartz | 12/07/13 | B | B500 | 0.10 | 61.50 | Review C. Jordaan email re: deposition |
| 3157585 | 221 | Schwartz | 12/08/13 | B | B500 | 0.10 | 61.50 | Review K. Dandalete email re: deposition |
| 3157602 | 221 | Schwartz | 12/09/13 | B | B500 | 0.10 | 61.50 | Review A. Chernak email re: deposition |
| 3157604 | 221 | Schwartz | 12/09/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition |
| 3157615 | 221 | Schwartz | 12/09/13 | B | B500 | 0.10 | 61.50 | Review A. McLachlan email re: deposition |
| 3157631 | 221 | Schwartz | 12/10/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition |
| 3157640 | 221 | Schwartz | 12/10/13 | B | B500 | 0.10 | 61.50 | Review additional J. Erickson email re: deposition |
| 3157668 | 221 | Schwartz | 12/11/13 | B | B500 | 0.10 | 61.50 | Review N. Bassett email re: deposition |
| 3157672 | 221 | Schwartz | 12/11/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition |
| 3157674 | 221 | Schwartz | 12/11/13 | B | B500 | 0.10 | 61.50 | Review further J. Erickson emails re: deposition |
| 3157684 | 221 | Schwartz | 12/13/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson emails re: deposition |
| 3157688 | 221 | Schwartz | 12/13/13 | B | B500 | 0.10 | 61.50 | Review further J. Erickson emails re: deposition |
| 3157700 | 221 | Schwartz | 12/13/13 | B | B500 | 0.10 | 61.50 | Review further and additional J. Erickson emails re: depositions |
| 3157714 | 221 | Schwartz | 12/13/13 | B | B500 | 0.10 | 61.50 | Review further J. Erickson emails re: deposition |
| 3157722 | 221 | Schwartz | 12/15/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition |
| 3157731 | 221 | Schwartz | 12/15/13 | B | B500 | 0.10 | 61.50 | B. Shartsis email re: deposition |
| 3162413 | 221 | Schwartz | 12/16/13 | B | B500 | 0.10 | 61.50 | Review D. Queen email re: deposition |
| 3162393 | 221 | Schwartz | 12/16/13 | B | B500 | 0.10 | 61.50 | Review P. Connolly email re: deposition |
| 3162459 | 221 | Schwartz | 12/17/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition |
| 3162467 | 221 | Schwartz | 12/17/13 | B | B500 | 0.10 | 61.50 | Review further J. Erickson email re: deposition |
| 3162647 | 221 | Schwartz | 12/18/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition |
| 3162651 | 221 | Schwartz | 12/18/13 | B | B500 | 0.10 | 61.50 | Review C. Doniak email re: deposition |
| 3162943 | 221 | Schwartz | 12/19/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition |
| 3162971 | 221 | Schwartz | 12/19/13 | B | B500 | 0.10 | 61.50 | Review R. Pojunas email re: deposition |
| 3163875 | 221 | Schwartz | 12/20/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition |
| 3163887 | 221 | Schwartz | 12/20/13 | B | B500 | 0.10 | 61.50 | Review further J. Erickson email re: deposition |
| 3164243 | 221 | Schwartz | 12/23/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition |
| 3164252 | 221 | Schwartz | 12/23/13 | B | B500 | 0.10 | 61.50 | Review Letter to the Honorable Judge Gross in Support of Letter of the Monitor and Canadian Debtors |

| 3165089 | 221 | Schwartz | 12/26/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: depositions |
| 3165136 | 221 | Schwartz | 12/26/13 | B | B500 | 0.40 | 246.00 | Review Debtors' Motion Approving the US Claims Litigation Settlement Agreement |
| 3165137 | 221 | Schwartz | 12/26/13 | B | B500 | 0.30 | 184.50 | Review Proposed Settlement Agreement and Order as Exhibits to Debtors' Motion Approving the US Claims Litigation Settlement Agreement |
| 3165139 | 221 | Schwartz | 12/26/13 | B | B500 | 0.10 | 61.50 | Review Certification of Counsel Regarding Proposed Second Supplemental Order Granting Debtors' Thirty Second Omnibus Objection |
| 3165141 | 221 | Schwartz | 12/26/13 | B | B500 | 0.10 | 61.50 | Review Response and Limited Objection of the Monitor and the Canadian Debtors to the US Debtors' Motion for Entry of an Order Approving the US Claims Litigation Settlement Agreement |
| 3165142 | 221 | Schwartz | 12/26/13 | B | B500 | 0.10 | 61.50 | Review Notice of Request for Joint Hearing re: US Claims Litigation Agreement |
| 3165152 | 221 | Schwartz | 12/26/13 | B | B500 | 0.50 | 307.50 | Review Letter to the Honorable Kevin Gross requesting a Joint Hearing with respect to representative witness depositions with appendix |
| 3165165 | 221 | Schwartz | 12/26/13 | B | B500 | 0.10 | 61.50 | Review Letter to the Honorable Kevin Gross in Support of the U.S. Debtors' Letter Requesting a Joint Hearing With Respect to Representative Witness Depositions |
| 3166032 | 221 | Schwartz | 12/26/13 | B | B500 | 0.10 | 61.50 | Review J. Erickson email re: deposition |
| 3145404 | 322 | Abbott | 12/02/13 | B | B500 | 0.10 | 63.50 | Review correspondence from Erickson  calendar |
| 3148327 | 322 | Abbott | 12/03/13 | B | B500 | 0.10 | 63.50 | Mtg w/ Cordo re: expert question |
| 3147581 | 322 | Abbott | 12/03/13 | B | B500 | 0.10 | 63.50 | Review corresp from Kimmel re Kruger dep |
| 3147258 | 322 | Abbott | 12/03/13 | B | B500 | 0.20 | 127.00 | Review Badiani depo summary |
| 3147260 | 322 | Abbott | 12/03/13 | B | B500 | 0.10 | 63.50 | Review corresp. from Groark re:  UK court filings |
| 3147277 | 322 | Abbott | 12/03/13 | B | B500 | 0.10 | 63.50 | Review motion record re: motion to quash Kruger dep |
| 3147278 | 322 | Abbott | 12/03/13 | B | B500 | 0.10 | 63.50 | Review corresp re: McCorkle deposition /interrogs |
| 3147391 | 322 | Abbott | 12/03/13 | B | B500 | 0.10 | 63.50 | Review corresp re: McDonald et al. transcripts |
| 3146420 | 322 | Abbott | 12/03/13 | B | B500 | 0.10 | 63.50 | Review CDN order re: revised schedule |
| 3146421 | 322 | Abbott | 12/03/13 | B | B500 | 0.10 | 63.50 | Review correspondence re:  privileged doc clawback from Groark |
| 3147042 | 322 | Abbott | 12/03/13 | B | B500 | 0.50 | 317.50 | Review Lebrun depo summary |
| 3146438 | 322 | Abbott | 12/03/13 | B | B500 | 0.20 | 127.00 | Review Debon depo summary |
| 3146490 | 322 | Abbott | 12/03/13 | B | B500 | 0.10 | 63.50 | Review Schweitzer letter re: clawback |
| 3147725 | 322 | Abbott | 12/03/13 | B | B500 | 0.20 | 127.00 | Review Rostom Depo summary |
| 3147726 | 322 | Abbott | 12/03/13 | B | B500 | 0.10 | 63.50 | Review corresp re CDN cross designation of bloom |
| 3147727 | 322 | Abbott | 12/03/13 | B | B500 | 0.20 | 127.00 | Review Doolittle dep outline |
| 3149948 | 322 | Abbott | 12/05/13 | B | B500 | 0.10 | 63.50 | Review clawback letter from Monitor/CDN debtors |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3149951 | 322 | Abbott | 12/05/13 | B | B500 | 0.10 | 63.50 | Review corresp re: dep exhibits |
| 3150029 | 322 | Abbott | 12/05/13 | B | B500 | 0.10 | 63.50 | Review letter from tabatabai re: third supplemental Sutherland production |
| 3150184 | 322 | Abbott | 12/06/13 | B | B500 | 0.10 | 63.50 | Review corresp re: Hill deposition |
| 3150307 | 322 | Abbott | 12/06/13 | B | B500 | 0.30 | 190.50 | Review 3rd circuit opinion |
| 3151719 | 322 | Abbott | 12/09/13 | B | B500 | 0.10 | 63.50 | Review corresp. from Karlik re:  allocation timeline |
| 3151727 | 322 | Abbott | 12/09/13 | B | B500 | 0.10 | 63.50 | Review dep outline re:  Land |
| 3151754 | 322 | Abbott | 12/09/13 | B | B500 | 0.10 | 63.50 | Review changes to depositon calendar re: allocation |
| 3151091 | 322 | Abbott | 12/09/13 | B | B500 | 0.30 | 190.50 | Review doolittle depo summary |
| 3151143 | 322 | Abbott | 12/09/13 | B | B500 | 0.20 | 127.00 | Review Wilkeeedepo summary |
| 3151146 | 322 | Abbott | 12/09/13 | B | B500 | 0.10 | 63.50 | Review case calendar update |
| 3152003 | 322 | Abbott | 12/09/13 | B | B500 | 0.20 | 127.00 | Review mccorkle dep summary |
| 3155024 | 322 | Abbott | 12/11/13 | B | B500 | 0.10 | 63.50 | Review corresp from Rosenthal re: trial logistics |
| 3157508 | 322 | Abbott | 12/13/13 | B | B500 | 0.10 | 63.50 | Review corresp re deposition topics for rep witnesses |
| 3157509 | 322 | Abbott | 12/13/13 | B | B500 | 0.10 | 63.50 | Review letter from Tabatabai re: rep witness topics |
| 3157510 | 322 | Abbott | 12/13/13 | B | B500 | 0.10 | 63.50 | Review corresp re rep witness subjects from ruby |
| 3156731 | 322 | Abbott | 12/13/13 | B | B500 | 0.20 | 127.00 | Review Nichols dep summary |
| 3156746 | 322 | Abbott | 12/13/13 | B | B500 | 0.10 | 63.50 | Review corresp from Stam re: depo scheduling |
| 3157815 | 322 | Abbott | 12/15/13 | B | B500 | 0.30 | 190.50 | Tc w/ Rosenthal re: trial logistics. |
| 3157940 | 322 | Abbott | 12/15/13 | B | B500 | 0.70 | 444.50 | Review draft trial protocol and tc w/ Rosenthal re: same |
| 3157980 | 322 | Abbott | 12/16/13 | B | B500 | 0.30 | 190.50 | Review revised settlement agreement |
| 3158111 | 322 | Abbott | 12/16/13 | B | B500 | 0.70 | 444.50 | Review correspondence re: CDN topics for rep witness depositions |
| 3158113 | 322 | Abbott | 12/16/13 | B | B500 | 0.10 | 63.50 | Review Sparagna depo summary |
| 3158150 | 322 | Abbott | 12/16/13 | B | B500 | 0.10 | 63.50 | Review corresp re: EMEA production of Deloitee docs |
| 3158181 | 322 | Abbott | 12/16/13 | B | B500 | 0.10 | 63.50 | Review revised draft of trial protocol |
| 3158185 | 322 | Abbott | 12/16/13 | B | B500 | 0.20 | 127.00 | Review draft of trial protocol |
| 3158196 | 322 | Abbott | 12/16/13 | B | B500 | 0.10 | 63.50 | Mtg w/ Cordo re: settlement issues |
| 3158263 | 322 | Abbott | 12/16/13 | B | B500 | 0.10 | 63.50 | Review corresp from Tabatabai re: supplemental production |
| 3158484 | 322 | Abbott | 12/16/13 | B | B500 | 0.80 | 508.00 | Review Ray transcript |
| 3158495 | 322 | Abbott | 12/16/13 | B | B500 | 0.10 | 63.50 | Review correspondence from Adler re: meet and confer |
| 3158496 | 322 | Abbott | 12/16/13 | B | B500 | 0.10 | 63.50 | Review correspondence from Kraft re: trial protocol |
| 3158835 | 322 | Abbott | 12/16/13 | B | B500 | 0.10 | 63.50 | Review final form of settlement agreement and motion |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3158836 | 322 | Abbott | 12/16/13 | B | B500 | 0.10 | 63.50 | Review Lesur depo summary |
| 3158849 | 322 | Abbott | 12/16/13 | B | B500 | 0.10 | 63.50 | Review corresp from Jacobsen re: monitor supplemental production |
| 3160664 | 322 | Abbott | 12/18/13 | B | B500 | 0.10 | 63.50 | Review Morawetz timetable extension endorsement typed |
| 3162708 | 322 | Abbott | 12/19/13 | B | B500 | 0.10 | 63.50 | Review Clement dep summary |
| 3162764 | 322 | Abbott | 12/19/13 | B | B500 | 0.10 | 63.50 | Review corresp from Rosenthal re: rep witness depos |
| 3162766 | 322 | Abbott | 12/19/13 | B | B500 | 0.20 | 127.00 | Review objections to settlement w/ EMEA |
| 3162587 | 322 | Abbott | 12/19/13 | B | B500 | 1.00 | 635.00 | Review draft letter re: representative witnesses |
| 3162605 | 322 | Abbott | 12/19/13 | B | B500 | 0.10 | 63.50 | Review letter from Crichlow re: WTC rep witness topics |
| 3162998 | 322 | Abbott | 12/20/13 | B | B500 | 0.20 | 127.00 | Review and comment on letter to Court(.1); telephone call w/ Rosenthal re: same (.1) |
| 3163167 | 322 | Abbott | 12/20/13 | B | B500 | 0.10 | 63.50 | Review corresp re: rep witness issues |
| 3163171 | 322 | Abbott | 12/20/13 | B | B500 | 0.60 | 381.00 | Coordinate filing letter w/ Court re: rep witness depos |
| 3163298 | 322 | Abbott | 12/20/13 | B | B500 | 0.10 | 63.50 | Review corresp from Jacobson re: monitor production |
| 3163305 | 322 | Abbott | 12/20/13 | B | B500 | 0.10 | 63.50 | Review corresp from Zelbo re: document production |
| 3163309 | 322 | Abbott | 12/20/13 | B | B500 | 0.10 | 63.50 | Review draft re: fee response |
| 3163341 | 322 | Abbott | 12/20/13 | B | B500 | 0.10 | 63.50 | Review EMEA letter to Court re: rep witnesses |
| 3163218 | 322 | Abbott | 12/20/13 | B | B500 | 0.10 | 63.50 | Review corresp w/ CDN court re: rep witness letter |
| 3163219 | 322 | Abbott | 12/20/13 | B | B500 | 0.10 | 63.50 | Review corresp from Jacobson re: monitor production |
| 3163567 | 322 | Abbott | 12/20/13 | B | B500 | 0.10 | 63.50 | Review Qureshi letter re: rep witness issues |
| 3163745 | 322 | Abbott | 12/22/13 | B | B500 | 0.30 | 190.50 | Review EMEA letter response re: rep witnesses |
| 3163749 | 322 | Abbott | 12/22/13 | B | B500 | 0.20 | 127.00 | Review letter from CCC |
| 3163750 | 322 | Abbott | 12/23/13 | B | B500 | 0.30 | 190.50 | Correspondence re: letter to Gross. |
| 3164664 | 322 | Abbott | 12/24/13 | B | B500 | 0.20 | 127.00 | Review allocation document (.1) and corresp with Schweitzer re: same. (.1) |
| 3163190 | 594 | Conway | 12/20/13 | B | B500 | 0.60 | 144.00 | Discuss letter to chambers re joint hearing re discovery matters (.1); prep for efiling and efile w/the court and submit to chambers (.4); discuss same w/M. Maddox (.1) |
| 3145467 | 605 | Naimoli | 12/02/13 | B | B500 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Order Amending Litigation Schedule in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims (.1) |
| 3145625 | 605 | Naimoli | 12/02/13 | B | B500 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Fourth Amended Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims After the Bar Dates (.1) |

| 3144664 | 684 | Maddox | 12/02/13 | B | B500 | 0.20 | 48.00 | Draft NOS re Order Amending Litigation Schedule in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims (.1); emails with A. Cordo re same (.1) |
| 3145166 | 684 | Maddox | 12/02/13 | B | B500 | 0.20 | 48.00 | Serve Fourth Amended Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims After the Bar Dates (.1); draft NOS re same (.1) |
| 3147247 | 684 | Maddox | 12/03/13 | B | B500 | 0.10 | 24.00 | File AOS re Order Amending Litigation Schedule in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims |
| 3159020 | 684 | Maddox | 12/17/13 | B | B500 | 0.20 | 48.00 | Emails with A. Cordo re filing of litigation claims 9019 motion |
| 3159067 | 684 | Maddox | 12/17/13 | B | B500 | 0.30 | 72.00 | File US Claims 9019 motion (.2); emails with A. Cordo re same (.1) |
| 3159088 | 684 | Maddox | 12/17/13 | B | B500 | 1.00 | 240.00 | Assist in prep. to file US Claims 9019 motion |
| 3162405 | 684 | Maddox | 12/19/13 | B | B500 | 0.10 | 24.00 | File AOS re Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363, 503(b) and 507(a)(2) and Bankruptcy Rules 6004(h) and 9019 Approving the US Claims Litigation Settlement Agreement by and Among the Debtors, the Creditors Committee, the Joint Administrators, the EMEA Debtors, Nortel Networks Optical Components Limited, Nortel Telecom France SA, the Liquidator, the French Liquidator, the UK Pension Parties and Certain Affiliates |
| 3163755 | 684 | Maddox | 12/23/13 | B | B500 | 0.20 | 48.00 | Emails with A. Cordo and T. Minott re Letter to Judge |
| 3163764 | 684 | Maddox | 12/23/13 | B | B500 | 0.20 | 48.00 | Additional emails with A. Cordo re letter to Judge Gross |
| 3163781 | 684 | Maddox | 12/23/13 | B | B500 | 0.40 | 96.00 | File Letter to the Honorable Judge Gross from Derek C. Abbott (.1); coordinate copy to chambers (.1); serve letter (.1); draft NOS re same (.1) |
| 3163789 | 684 | Maddox | 12/23/13 | B | B500 | 0.10 | 24.00 | File NOS re Letter to the Honorable Judge Gross from Derek C. Abbott |
| 3145662 | 904 | Cordo | 12/02/13 | B | B500 | 0.20 | 98.00 | Review motion to quash subpoena |
| 3145603 | 904 | Cordo | 12/02/13 | B | B500 | 0.50 | 245.00 | Review four depo summaries and several emails to core parties list |
| 3148067 | 904 | Cordo | 12/03/13 | B | B500 | 0.10 | 49.00 | Review Rolston depo summary |
| 3148085 | 904 | Cordo | 12/03/13 | B | B500 | 0.20 | 98.00 | Review two emails to core parties list |
| 3148082 | 904 | Cordo | 12/03/13 | B | B500 | 0.10 | 49.00 | Review e-mail and order from C. Armstrong re: revised schedule |
| 3148083 | 904 | Cordo | 12/03/13 | B | B500 | 0.30 | 147.00 | Calendar all important allocation related deadlines |
| 3149309 | 904 | Cordo | 12/04/13 | B | B500 | 0.20 | 98.00 | Review two additional consent orders |
| 3149310 | 904 | Cordo | 12/04/13 | B | B500 | 0.20 | 98.00 | Review e-mail, consent order, and protocol |
| 3149324 | 904 | Cordo | 12/04/13 | B | B500 | 0.20 | 98.00 | Review four emails to core parties list |
| 3150385 | 904 | Cordo | 12/05/13 | B | B500 | 0.10 | 49.00 | Review two emails to core parties list |
| 3150088 | 904 | Cordo | 12/05/13 | B | B500 | 0.10 | 49.00 | Review additional emails from core parties |

| 3150091 | 904 | Cordo | 12/05/13 | B | B500 | 0.10 | 49.00 | Review two emails from J. Erickson |
| 3150092 | 904 | Cordo | 12/05/13 | B | B500 | 0.10 | 49.00 | Review e-mail from M. Cheney re: hearing; respond re: same |
| 3150093 | 904 | Cordo | 12/05/13 | B | B500 | 0.10 | 49.00 | Review two emails to core parties list |
| 3150675 | 904 | Cordo | 12/06/13 | B | B500 | 0.20 | 98.00 | Review several emails to core parties list |
| 3150676 | 904 | Cordo | 12/06/13 | B | B500 | 0.10 | 49.00 | Review several emails from J. Erickson re: documents |
| 3150708 | 904 | Cordo | 12/06/13 | B | B500 | 0.20 | 98.00 | Review two depo summaries |
| 3151930 | 904 | Cordo | 12/09/13 | B | B500 | 0.10 | 49.00 | Review three emails re: despotism |
| 3151931 | 904 | Cordo | 12/09/13 | B | B500 | 0.20 | 98.00 | Review nortel opinion from 3rd circuit |
| 3151924 | 904 | Cordo | 12/09/13 | B | B500 | 0.10 | 49.00 | Review three emails from J. Erickson re: depsos |
| 3154630 | 904 | Cordo | 12/10/13 | B | B500 | 0.10 | 49.00 | Review two emails re: depositions |
| 3154631 | 904 | Cordo | 12/10/13 | B | B500 | 0.20 | 98.00 | Review two deposition summaries |
| 3154627 | 904 | Cordo | 12/10/13 | B | B500 | 0.10 | 49.00 | Review e-mail to core parties re: production |
| 3154625 | 904 | Cordo | 12/10/13 | B | B500 | 0.10 | 49.00 | Review e-mail to core parties list re: depos |
| 3154634 | 904 | Cordo | 12/10/13 | B | B500 | 0.10 | 49.00 | Review e-mail from D. Stein re: documents |
| 3154639 | 904 | Cordo | 12/10/13 | B | B500 | 0.10 | 49.00 | Review two emails from J. erickson re: depos |
| 3155331 | 904 | Cordo | 12/11/13 | B | B500 | 0.10 | 49.00 | Review additional e-mail from J. Erickson re: depos |
| 3155636 | 904 | Cordo | 12/11/13 | B | B500 | 0.10 | 49.00 | Review two emails re: trial |
| 3155341 | 904 | Cordo | 12/11/13 | B | B500 | 0.10 | 49.00 | Review two emails from J. Erickson re: depositions |
| 3155342 | 904 | Cordo | 12/11/13 | B | B500 | 0.20 | 98.00 | Review six emails from J. Erickson re: depositions |
| 3155334 | 904 | Cordo | 12/11/13 | B | B500 | 0.10 | 49.00 | Review deposition summary |
| 3155339 | 904 | Cordo | 12/11/13 | B | B500 | 0.20 | 98.00 | Review five emails to core parties list regarding depositions and trial |
| 3155643 | 904 | Cordo | 12/11/13 | B | B500 | 0.10 | 49.00 | Review emails from EMEA and UKP re: depos |
| 3155688 | 904 | Cordo | 12/11/13 | B | B500 | 0.20 | 98.00 | Review three additional emails to core parties list re: depos and trial |
| 3155641 | 904 | Cordo | 12/11/13 | B | B500 | 0.10 | 49.00 | Review e-mail from Ds&Os re: depos |
| 3156843 | 904 | Cordo | 12/12/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Erickson re: depo exhibits |
| 3156833 | 904 | Cordo | 12/12/13 | B | B500 | 0.10 | 49.00 | Review updated calendar from J. Stam |
| 3156834 | 904 | Cordo | 12/12/13 | B | B500 | 0.10 | 49.00 | Review two emails from J. Erickson re: depsos |
| 3156847 | 904 | Cordo | 12/12/13 | B | B500 | 0.10 | 49.00 | Review e-mail from UKP re: witnesses |
| 3157282 | 904 | Cordo | 12/13/13 | B | B500 | 0.30 | 147.00 | Review allocation related documents |
| 3157285 | 904 | Cordo | 12/13/13 | B | B500 | 0.10 | 49.00 | Review two emails from J. Erickson re: Depos |
| 3157280 | 904 | Cordo | 12/13/13 | B | B500 | 0.20 | 98.00 | Review three emails/letters re: depositions |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3157294 | 904 | Cordo | 12/13/13 | B | B500 | 0.20 | 98.00 | Discuss allocation litigation with D. Abbott |
| 3157296 | 904 | Cordo | 12/13/13 | B | B500 | 0.20 | 98.00 | Review three emails from J. Erickson re: depositions |
| 3157297 | 904 | Cordo | 12/13/13 | B | B500 | 0.20 | 98.00 | Review depo summary from N. Stabile |
| 3157298 | 904 | Cordo | 12/13/13 | B | B500 | 0.10 | 49.00 | Review four emails from J. Erickson re: depositions |
| 3158535 | 904 | Cordo | 12/13/13 | B | B500 | 0.40 | 196.00 | Review three emails from P. Ruby re: statements (.2); review e-mail from M. Decker re: same (.1); review emails from J. Erickson re: deptos (.1); |
| 3158532 | 904 | Cordo | 12/14/13 | B | B500 | 0.10 | 49.00 | Review e-mail from F. Tabatabi re: docs |
| 3158525 | 904 | Cordo | 12/15/13 | B | B500 | 0.10 | 49.00 | Review e-mail from P. Ruby re: witness subjects |
| 3158527 | 904 | Cordo | 12/15/13 | B | B500 | 0.30 | 147.00 | Review e-mail from D. Abbott re: trial issue (.1); review trial protocol (.2) |
| 3158529 | 904 | Cordo | 12/15/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Erickson re: depo |
| 3158547 | 904 | Cordo | 12/16/13 | B | B500 | 0.10 | 49.00 | Review e-mail from P. Connelly re: depos |
| 3158548 | 904 | Cordo | 12/16/13 | B | B500 | 0.20 | 98.00 | Review message from torys (.1); leave message for S. Bomhoff (.1) |
| 3158550 | 904 | Cordo | 12/16/13 | B | B500 | 0.20 | 98.00 | Emails with J. uziel re: revised motion |
| 3158551 | 904 | Cordo | 12/16/13 | B | B500 | 0.10 | 49.00 | Review e-mail from F. Tabatabi re: production |
| 3159334 | 904 | Cordo | 12/16/13 | B | B500 | 0.40 | 196.00 | Emails with J. Uziel re: revised motion (.1); emails with epiq re: Filing (.1); additional emails regarding revised versions (.1); emails re: notice of same (.1) |
| 3158557 | 904 | Cordo | 12/16/13 | B | B500 | 0.30 | 147.00 | Review revised allocation items (.1); discuss same with D. Abbott (.1); review additional emails re: same (.1) |
| 3158559 | 904 | Cordo | 12/16/13 | B | B500 | 0.10 | 49.00 | Review two emails re: meet and confer |
| 3158571 | 904 | Cordo | 12/16/13 | B | B500 | 0.10 | 49.00 | Emails with epiq re: Filing |
| 3158573 | 904 | Cordo | 12/16/13 | B | B500 | 0.20 | 98.00 | Call with J. Uziel re: filing (.1); e-mail M. Maddox re: same (.1) |
| 3158574 | 904 | Cordo | 12/16/13 | B | B500 | 0.10 | 49.00 | Review depo summary |
| 3158555 | 904 | Cordo | 12/16/13 | B | B500 | 0.10 | 49.00 | Emails with J. Uziel re: timing |
| 3159872 | 904 | Cordo | 12/17/13 | B | B500 | 0.10 | 49.00 | Review two emails to core parties list |
| 3159873 | 904 | Cordo | 12/17/13 | B | B500 | 0.40 | 196.00 | Review revised trial protocol |
| 3159878 | 904 | Cordo | 12/17/13 | B | B500 | 0.90 | 441.00 | Finalize motion for filing (.3); emails with M. Maddox re: same (.2); emails with J. Uziel re: same (.2); e-mail core parties list (.1); e-mail tory sand epiq (.1) |
| 3159889 | 904 | Cordo | 12/17/13 | B | B500 | 0.30 | 147.00 | Discuss motion with D. Abbott (.1); further emails regarding as filed motion (.2) |
| 3159886 | 904 | Cordo | 12/17/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Erickson re: depo |
| 3159881 | 904 | Cordo | 12/17/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Erickson re: exhibits |
| 3159882 | 904 | Cordo | 12/17/13 | B | B500 | 0.10 | 49.00 | Review deposition summary |

PRO FORMA 340154                    AS OF 12/31/13                    INVOICE# ******

| 3159883 | 904 | Cordo | 12/17/13 | B | B500 | 0.10 | 49.00 | Review email from canada enclosing document |
|---|---|---|---|---|---|---|---|---|
| 3161533 | 904 | Cordo | 12/18/13 | B | B500 | 0.10 | 49.00 | Review additional emails re: meet and confer |
| 3161535 | 904 | Cordo | 12/18/13 | B | B500 | 0.10 | 49.00 | Review letter from J. Rosenthal re: representative witness |
| 3161536 | 904 | Cordo | 12/18/13 | B | B500 | 0.40 | 196.00 | Review emails and letters from P. Keller (.1); F. Tabatabi (.1); G. Ruha (.1) and J. Stam (.1); re: representative witnesses |
| 3161548 | 904 | Cordo | 12/18/13 | B | B500 | 0.10 | 49.00 | Review mail from C. Doniak re: representative witnesses |
| 3161893 | 904 | Cordo | 12/18/13 | B | B500 | 0.20 | 98.00 | Emails with D. Abbott re: call; emails with J. Rosenthal re: same |
| 3161894 | 904 | Cordo | 12/18/13 | B | B500 | 0.20 | 98.00 | Review three emails from J. Kimmel re: witness subjects and meet and confer |
| 3161517 | 904 | Cordo | 12/18/13 | B | B500 | 0.10 | 49.00 | Review depo summary from C. Doniak |
| 3161518 | 904 | Cordo | 12/18/13 | B | B500 | 0.20 | 98.00 | Review additional representative witness depo emails and emails re: meet and confer |
| 3161523 | 904 | Cordo | 12/18/13 | B | B500 | 0.20 | 98.00 | Review e-mail from C. Armstrong re: endorsement (.1); review endorsement (.1) |
| 3161524 | 904 | Cordo | 12/18/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Erickson re: exhibits |
| 3161528 | 904 | Cordo | 12/18/13 | B | B500 | 0.30 | 147.00 | Review several emails re: trial issues |
| 3161529 | 904 | Cordo | 12/18/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Erikson re: exhibits |
| 3161531 | 904 | Cordo | 12/18/13 | B | B500 | 0.10 | 49.00 | Emails with J. Rosenthal and D. Abbott re: meet and confer |
| 3162674 | 904 | Cordo | 12/19/13 | B | B500 | 0.10 | 49.00 | Review email from J. Clouser re: representative party |
| 3162675 | 904 | Cordo | 12/19/13 | B | B500 | 0.10 | 49.00 | Emails with T. Minott and L. Lipner re: order |
| 3162671 | 904 | Cordo | 12/19/13 | B | B500 | 0.30 | 147.00 | Review letter (.2); review revisions to letter (.1) |
| 3162672 | 904 | Cordo | 12/19/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Stan re: representative depose |
| 3162662 | 904 | Cordo | 12/19/13 | B | B500 | 0.20 | 98.00 | Review four emails regarding meet and confer and trial process |
| 3162660 | 904 | Cordo | 12/19/13 | B | B500 | 1.80 | 882.00 | Attend met and confer re: trial process |
| 3162668 | 904 | Cordo | 12/19/13 | B | B500 | 0.10 | 49.00 | Discuss call with D. Abbott |
| 3162666 | 904 | Cordo | 12/19/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Erickson re: exhibits |
| 3163361 | 904 | Cordo | 12/20/13 | B | B500 | 0.10 | 49.00 | Review emea letter in support of US letter |
| 3163362 | 904 | Cordo | 12/20/13 | B | B500 | 0.10 | 49.00 | Review e-mail from H. Zelbo to core parties list |
| 3163363 | 904 | Cordo | 12/20/13 | B | B500 | 0.10 | 49.00 | Review Emails re: call with court |
| 3163368 | 904 | Cordo | 12/20/13 | B | B500 | 0.20 | 98.00 | Review canada objection to settlement |
| 3163369 | 904 | Cordo | 12/20/13 | B | B500 | 0.10 | 49.00 | Two Emails with A. Slavens re: filing |
| 3163371 | 904 | Cordo | 12/20/13 | B | B500 | 0.20 | 98.00 | Review e-mail and letter (.1); from C. Armstrong (.1) |
| 3163372 | 904 | Cordo | 12/20/13 | B | B500 | 0.10 | 49.00 | Review e-mail re: additional production |

Nortel Networks, Inc.  
63989-DIP  
DATE: 01/16/14 13:51:56

| 3163374 | 904 | Cordo | 12/20/13 | B | B500 | 0.50 | 245.00 | Attn: to finalizing and filing letter (.2); emails with M. M Maddox, J. Rosenthal, S. Bomhoff re:S same (2); e-mail serve same (.1) |
| 3163429 | 904 | Cordo | 12/20/13 | B | B500 | 0.20 | 98.00 | Emails re: letter |
| 3163384 | 904 | Cordo | 12/20/13 | B | B500 | 0.20 | 98.00 | Further emails with J. Rosenthal re: letter |
| 3163378 | 904 | Cordo | 12/20/13 | B | B500 | 0.60 | 294.00 | Compile exhibits to letter (.4); emails with J. Rosenthal and D. Abbott re: same (.2) |
| 3163379 | 904 | Cordo | 12/20/13 | B | B500 | 0.10 | 49.00 | Review e-mail from I. Groakrk re: production |
| 3163380 | 904 | Cordo | 12/20/13 | B | B500 | 0.10 | 49.00 | Multiple emails re: letter to court |
| 3163381 | 904 | Cordo | 12/20/13 | B | B500 | 0.20 | 98.00 | Emails with D. Stein re: annexes |
| 3163382 | 904 | Cordo | 12/20/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Erickson re: exhibits |
| 3166456 | 904 | Cordo | 12/20/13 | B | B500 | 0.10 | 49.00 | Review e-mail from B. Grossman re: UCC letter (.1); review UCC letter (.1) |
| 3166457 | 904 | Cordo | 12/20/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Stam re: depos |
| 3166458 | 904 | Cordo | 12/20/13 | B | B500 | 0.20 | 98.00 | Review UCC US letter and emails re: same |
| 3166459 | 904 | Cordo | 12/20/13 | B | B500 | 0.20 | 98.00 | Emails with cleary team regarding timing and letter |
| 3166469 | 904 | Cordo | 12/22/13 | B | B500 | 0.30 | 147.00 | Review CCC (.1) and Canada (.2) letters re: depos |
| 3166470 | 904 | Cordo | 12/22/13 | B | B500 | 0.30 | 147.00 | Review e-mail from J. Moessner re: letter to J. Gross (.1); review letter (.1); emails with D. Abbott re: same (.1) |
| 3166471 | 904 | Cordo | 12/23/13 | B | B500 | 1.20 | 588.00 | Review email from D. Abbott re: letter; review email from L. Schweitzer re: letter (.1); emails with J. Moessner re: letter (.2); review revised letter (.1); review additional emails with changes to letter (.2); emails with A. Ciabatoni and M. Maddox re: signing and filing of letter (.4); emails re: changes (.2) |
| 3166472 | 904 | Cordo | 12/23/13 | B | B500 | 0.20 | 98.00 | Review emails from A. Miller and T. Hoeffner and S. Melnick re: letter to court |
| 3166475 | 904 | Cordo | 12/23/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Moessner re: meet and confer |
| 3166478 | 904 | Cordo | 12/23/13 | B | B500 | 0.10 | 49.00 | Review emails from J. Ericson re: exhibits |
| 3166481 | 904 | Cordo | 12/23/13 | B | B500 | 0.20 | 98.00 | Review letter from bondholders re: depos |
| 3166482 | 904 | Cordo | 12/23/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Kimmel re: letter to court |
| 3165708 | 904 | Cordo | 12/24/13 | B | B500 | 0.30 | 147.00 | Review multiple emails re: allocations issues |
| 3165647 | 904 | Cordo | 12/26/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Erickson re: depositions |
| 3165674 | 904 | Cordo | 12/26/13 | B | B500 | 0.10 | 49.00 | Review e-mail from A. Gray re: allocation |
| 3165685 | 904 | Cordo | 12/26/13 | B | B500 | 0.10 | 49.00 | Review e-mail from I. Rozenberg re: representative depos |
| 3166449 | 904 | Cordo | 12/29/13 | B | B500 | 0.30 | 147.00 | Emails with L. Schweitzer, J. Rosenthal, and I. Rozenberg re: letter to Judge Gross |
| 3166450 | 904 | Cordo | 12/29/13 | B | B500 | 0.10 | 49.00 | Review e-mail from J. Stam schedule |
| 3166451 | 904 | Cordo | 12/29/13 | B | B500 | 0.10 | 49.00 | Review emails from meet and confer |

Nortel Networks, Inc.
63989-DIP
DATE: 01/16/14 13:51:56

PRO FORMA  346194                    AS OF 12/31/13                INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3166783 | 904 | Cordo | 12/30/13 | B | B500 | 0.30 | 147.00 | Call with M. Decker re: replies and objections |
| 3166796 | 904 | Cordo | 12/30/13 | B | B500 | 0.10 | 49.00 | Review third circuit mandate |
| 3168579 | 904 | Cordo | 12/31/13 | B | B500 | 0.10 | 49.00 | Review two emails re: representative depos to list |
| 3168583 | 904 | Cordo | 12/31/13 | B | B500 | 0.10 | 49.00 | Review additional emails re: canadian filings |
| 3147852 | 971 | Minott | 12/03/13 | B | B500 | 0.10 | 33.00 | Review AOS re Order Amending Litigation Schedule and emails with M. Maddox re same |
| 3151938 | 971 | Minott | 12/09/13 | B | B500 | 0.10 | 33.00 | Review further email from E. Karlik re case calendar |
| 3162561 | 971 | Minott | 12/19/13 | B | B500 | 0.10 | 33.00 | Review AOS re Claims Litigation Settlement Motion; emails with M. Maddox re same |
| 3163771 | 971 | Minott | 12/20/13 | B | B500 | 0.10 | 33.00 | Email from D. Stein re Letter to Judge Gross |
| 3163773 | 971 | Minott | 12/20/13 | B | B500 | 0.10 | 33.00 | Letter from A. Cordo re Letter to Judge Gross |
| 3164302 | 971 | Minott | 12/23/13 | B | B500 | 0.10 | 33.00 | Review NOS re Letter to Judge Gross; emails with M. Maddox re same |
| 3164303 | 971 | Minott | 12/23/13 | B | B500 | 0.10 | 33.00 | Email from M. Maddox re service of Letter to Judge Gross |
| 3164304 | 971 | Minott | 12/23/13 | B | B500 | 0.20 | 66.00 | Multiple emails from A. Cordo and M. Maddox re Letter to Judge Gross |

Total Task:   B500        48.80        25,390.00

FEE SUBTOTAL            142.00        61,550.50