# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Akin Gump Fee Applications/Monthly Billing Reports | 64.90 | $30,024.50 |
| Analysis of Other Professionals' Fee Applications/Reports | 9.20 | $5,055.50 |
| Retention of Professionals | 5.70 | $1,624.50 |
| Creditors' Committee Meetings | 21.80 | $16,872.00 |
| Court Hearings | 23.50 | $21,187.00 |
| General Claims Analysis/Claims Objections | 31.60 | $23,762.50 |
| Canadian Proceedings/Matters | 1.60 | $1,122.50 |
| Tax Issues | 28.60 | $18,215.00 |
| Labor Issues/Employee Benefits | 2.50 | $2,424.00 |
| Plan, Disclosure Statement and Related Plan Documentation | 0.10 | $24.50 |
| Travel (billed at 50% of actual time) | 112.45 | $77,034.50 |
| Intercompany Analysis | 4,076.20 | $2,019,188.50 |
| **TOTAL** | **4,378.15** | **$2,216,535.00** |



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1520498 |
| Invoice Date | 01/21/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/13 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 64.90 | $30,024.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 9.20 | $5,055.50 |
| 0006 | Retention of Professionals | 5.70 | $1,624.50 |
| 0007 | Creditors Committee Meetings | 21.80 | $16,872.00 |
| 0008 | Court Hearings | 23.50 | $21,187.00 |
| 0012 | General Claims Analysis/Claims Objections | 31.60 | $23,762.50 |
| 0014 | Canadian Proceedings/Matters | 1.60 | $1,122.50 |
| 0018 | Tax Issues | 28.60 | $18,215.00 |
| 0019 | Labor Issues/Employee Benefits | 2.50 | $2,424.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 0.10 | $24.50 |
| 0025 | Travel | 112.45 | $77,034.50 |
| 0029 | Intercompany Analysis | 4076.20 | $2,019,188.50 |
| | TOTAL | 4378.15 | $2,216,535.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 2
Invoice Number: 1520498                                                 January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/04/13 | FSH | 0003 | Commence review of October prebill. | 0.40 |
| 11/05/13 | BMK | 0003 | Review September invoice (3.4); confer w/ M. Fagen re same (.1). | 3.50 |
| 11/05/13 | MCF | 0003 | Confer with B. Kahn re september prebill (.1); review edits to same (.1). | 0.20 |
| 11/06/13 | MCF | 0003 | Review prebill re confidentiality and privilege. | 1.30 |
| 11/07/13 | MCF | 0003 | Final review of September invoice. | 1.60 |
| 11/09/13 | MCF | 0003 | Review prebill for confidentiality and privilege. | 2.40 |
| 11/10/13 | MCF | 0003 | Review prebill for confidentiality and privilege. | 3.20 |
| 11/11/13 | PJS | 0003 | Review and prepare documents re fee application. | 3.10 |
| 11/13/13 | PJS | 0003 | Review and prepare documents re fee application. | 4.90 |
| 11/13/13 | MCF | 0003 | Edit prebill for confidentiality and privilege (2.2); prepare September fee application (1.3). | 3.50 |
| 11/15/13 | FSH | 0003 | Review and comment on September fee application. | 0.40 |
| 11/15/13 | BMK | 0003 | Review monthly fee application and comment on same | 0.30 |
| 11/15/13 | MCF | 0003 | Edit prebill re confidentiality and privilege (2.2, 1.5). | 3.70 |
| 11/16/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 3.90 |
| 11/17/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 3.30 |
| 11/18/13 | TS | 0003 | Retrieval of file stamped copy of Akin fee statement for M. Fagen. | 0.20 |
| 11/18/13 | MCF | 0003 | Review prebill re confidentiality and privilege. | 4.50 |
| 11/19/13 | FSH | 0003 | Attention to fee examiner reports. | 0.10 |
| 11/19/13 | MCF | 0003 | Review prebill re confidentiality and privilege. | 1.80 |
| 11/20/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 1.80 |
| 11/21/13 | FSH | 0003 | Review monthly fee information. | 0.20 |
| 11/21/13 | DHB | 0003 | Review fee letter and exhibits and emails re same. | 0.30 |
| 11/21/13 | DHB | 0003 | Review fee letter and exhibits and emails re same | 0.40 |
| 11/21/13 | PJS | 0003 | Review and prepare documents re fee application. | 1.90 |
| 11/21/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 0.80 |
| 11/22/13 | FSH | 0003 | Review attorney time and disbursements. | 0.40 |
| 11/22/13 | BMK | 0003 | Review October invoice (0.4); review article re: fees (0.2) | 0.60 |
| 11/22/13 | MCF | 0003 | Revise prebill for confidentiality and privilege (2.5); revise October fee application (.8). | 3.30 |
| 11/25/13 | BMK | 0003 | Comment on October fee application (0.3); review October invoice (1.6) | 1.90 |
| 11/26/13 | PJS | 0003 | Review and prepare documents re fee application. | 4.90 |
| 11/26/13 | MCF | 0003 | Review/revise schedules (1.7) and fee application (.6); emails with accounting re same (.3); prepare interim fee application (.7). | 3.30 |
| 11/27/13 | FSH | 0003 | Review and comment on October fee application and schedules (.4); confer w/ M. Fagen re same (.2). | 0.60 |
| 11/27/13 | BMK | 0003 | Finalize fee applications for filing | 0.60 |
| 11/27/13 | MCF | 0003 | Review fee application (.8); confer with F. Hodara re same (.2); assemble for filing (.4) and file same (.2). | 1.60 |
| 11/07/13 | MCF | 0004 | Emails re Jefferies request for payment (.2); review fee applications filed by other parties (.5) and email summary to F. Hodara, D. Botter and A. Qureshi re same (.4). | 1.10 |
| 11/11/13 | FSH | 0004 | Review fee applications of parties. | 0.30 |
| 11/19/13 | TS | 0004 | Research for M. Fagen re committees professionals fees from May - September (.8); additional research re fees related to inter company analysis (.8); email to M. Fagen re same (.3). | 1.90 |
| 11/19/13 | BMK | 0004 | TC with C. Dent re: fee disclosure (0.2); confs and emails with UCC professionals re: same (0.7); review EMEA fee disclosures (0.6); review fee examiner reports (0.4) | 1.90 |
| 11/20/13 | BMK | 0004 | Review fee issues | 0.40 |
| 11/21/13 | FSH | 0004 | Review fee information of each estate. | 0.40 |
| 11/21/13 | BMK | 0004 | Review fee issues and disclosures | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 3
Invoice Number: 1520498                                                January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/25/13 | FSH | 0004 | Examine fee applications of debtor representatives. | 0.20 |
| 11/25/13 | MCF | 0004 | Review, analyze and summarize professionals' fees (.5) and email to F. Hodara, D. Botter re same (.1). | 0.60 |
| 11/26/13 | BMK | 0004 | Review Capstone fee application | 0.20 |
| 11/27/13 | MCF | 0004 | Emails with Capstone (.3), Ashurst (.2), Dentons (.2) and Richards Layton (.3) re filing fee applications; review drafts of same (.5). | 1.50 |
| 11/01/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.10 |
| 11/23/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.60 |
| 11/03/13 | FSH | 0007 | Communications w/ Committee re meeting schedule. | 0.20 |
| 11/04/13 | FSH | 0007 | Communications w/ Committee members re weekly meeting. | 0.20 |
| 11/07/13 | FSH | 0007 | Review materials for Committee call (.2). Participate in same (.5). | 0.70 |
| 11/07/13 | AQ | 0007 | Attend Committee call. | 0.50 |
| 11/07/13 | DHB | 0007 | Prepare for Committee call (.6); attend same (.5). | 1.10 |
| 11/07/13 | BMK | 0007 | Participate in committee call (.5) and prepare for same (.2). | 0.70 |
| 11/07/13 | MCF | 0007 | Prepare for (.5) and participate in (.5) Committee call. | 1.00 |
| 11/13/13 | MCF | 0007 | Prepare agenda for Committee call (.3); emails with B. Kahn re same (.1); emails with F. Hodara and D. Botter re same (.1) and email agenda to Committee (.2). | 0.70 |
| 11/14/13 | FSH | 0007 | Prepare for Committee call (.2). Attend same (.7). | 0.90 |
| 11/14/13 | AQ | 0007 | Participate in Committee call. | 0.70 |
| 11/14/13 | DHB | 0007 | Prepare for Committee call (.4); attend same (.7). | 1.10 |
| 11/14/13 | BMK | 0007 | Attend committee call (0.7); prepare same (0.2). | 0.90 |
| 11/14/13 | MCF | 0007 | Prepare for (.7) and participate in (.7) Committee call. | 1.40 |
| 11/20/13 | FSH | 0007 | Work on agenda and related items for Committee meeting (.1); confer w/ M. Fagen re same (.1). | 0.20 |
| 11/20/13 | DHB | 0007 | Review Committee call agenda and emails re same. | 0.10 |
| 11/20/13 | MCF | 0007 | Draft agenda for Committee call (.2); emails with B. Kahn re same (.1); emails with F. Hodara and D. Botter re same (.1); confer with F. Hodara re same (.1) and email Committee re same (.2); prepare for Committee call (.2). | 0.90 |
| 11/21/13 | FSH | 0007 | Preparation for Committee call (.3). Participate in same (.9). | 1.20 |
| 11/21/13 | RAJ | 0007 | Call with Committee re recent developments and depositions (.9); post-call debrief with Capstone, D. Botter, B. Kahn and M. Fagen (.9). | 1.80 |
| 11/21/13 | DHB | 0007 | Prepare for Committee call (.6); attend same (.9) and follow-on discussions with Capstone and Akin team re Committee call and litigation issues (.9). | 2.40 |
| 11/21/13 | BMK | 0007 | Prepare for committee call (0.1); attend committee call (0.9); follow up with Akin team (0.9) | 1.90 |
| 11/21/13 | KMR | 0007 | Attended creditors committee meeting (partial). | 0.80 |
| 11/21/13 | MCF | 0007 | Attend (.9) Committee call and post-call conference with D. Botter, R. Johnson, B. Kahn and capstone team re same and case issues (.9); emails re same (.1). | 1.90 |
| 11/21/13 | RAW | 0007 | Participated in weekly committee meeting (partial) (time zone difference). | 0.50 |
| 11/01/13 | FSH | 0008 | Review omnibus hearing agenda and status of pending matter. | 0.10 |
| 11/01/13 | MCF | 0008 | Emails re agenda for Nov. 5 hearing in SNMP adversary proceeding. | 0.20 |
| 11/04/13 | FSH | 0008 | Communicate w/ D. Botter, B. Kahn re November 5 hearing. | 0.10 |
| 11/05/13 | FSH | 0008 | Communicate w/ D. Botter re omnibus hearing. | 0.10 |
| 11/05/13 | DHB | 0008 | Review agenda letter (.1); attend omnibus hearing telephonically (.5); communicate with F. Hodara re: same (.1). | 0.70 |
| 11/14/13 | FSH | 0008 | Outline issues for hearing. | 0.50 |
| 11/14/13 | BMK | 0008 | Emails re: telephonic status conference on WTC objection (0.2); review Monitor reservation of rights re: same (0.2); Call with Milbank, Trustees, Cleary re: same (0.3); prepare for status conference re: same (0.3) | 1.00 |
| 11/14/13 | MCF | 0008 | Call with F. Hodara, D. Botter, B. Kahn, Cleary, Milbank and trustees re WT status conference (.3); confer with F. Hodara, D. Botter and B. Kahn | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                Page 4
Invoice Number: 1520498                                          January 21, 2014

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | re same (.1); prepare docs for D. Botter (.3); circulate agenda re status conference (.1). | |
| 11/15/13 | FSH | 0008 | Final prep for telephonic court conference on claim objection issues (.2). Participate in same (1.0). Follow-up w/ parties and Committee (.5). Examine agenda for upcoming hearing (.1). | 1.80 |
| 11/15/13 | DHB | 0008 | Prepare for status conference with Court re WTC motion, including review of all pleadings (0.5) and prepare for argument (0.5); attend telephonic status conference and follow-up (1.0); email communications following status conference (.2); review order and emails re same (.2). | 2.40 |
| 11/15/13 | BMK | 0008 | Prepare for telephonic status conference (0.3); attend telephonic status conference (1.0); follow up with Hodara, Botter, Fagen re: same (0.1); review summary of same (0.1); emails with Qureshi re: same (0.1) | 1.60 |
| 11/15/13 | MCF | 0008 | Prepare for (.5) and participate in (1.0) telephonic status conference with Judge Gross re WT objection; draft email to Committee re same (.5) and emails with B. Kahn re same (.2); email Committee re same (.1); emails re hearing (.2). | 2.50 |
| 11/19/13 | FSH | 0008 | Final preparation for hearing (.6). Attend same (3.0). | 3.60 |
| 11/19/13 | RAJ | 0008 | Emails with Committee re joint hearing with Judge Gross and Justice Morawetz. | 0.10 |
| 11/19/13 | AQ | 0008 | Emails regarding court hearing (0.1); and confer with D. Botter regarding same (0.1). | 0.20 |
| 11/19/13 | DHB | 0008 | Draft email to Committee re status of discussions re hearing (.4); hearing preparation (.8) (.4); attend same (3.0); extensive emails re follow-up and outcome (.6); discussions with Debtors following hearing (.4); draft memo to Committee (.6); follow-up emails with team re next steps (.3) (.3) (.2); emails with A. Qureshi re status hearing (.3); confer with A. Qureshi re: same (0.1). | 7.40 |
| 11/19/13 | BMK | 0008 | Emails with D. Botter and F. Hodara re: hearing | 0.40 |
| 11/01/13 | FSH | 0012 | Communications w/ Committee members re Wilmington motion (.3). Call w/ Milbank and Trustees re same (.8). | 1.10 |
| 11/01/13 | DHB | 0012 | Conference call with F. Hodara, B. Kahn, M. Fagen, Milbank and ITs re Wilmington motion (partial). | 0.70 |
| 11/01/13 | DHB | 0012 | Email communications re WTC issues. | 0.10 |
| 11/01/13 | DHB | 0012 | Continue review of WTC pleadings and emails re same. | 0.40 |
| 11/01/13 | BMK | 0012 | Analysis of WTC claim objection issues (0.5); emails with Botter, Hodara, Riela re: same (0.3); confer with M. Fagen re same (0.2). | 1.00 |
| 11/01/13 | MCF | 0012 | Research re standing and ripeness re Wilmington Trust objection (2.5); summarize findings (0.9); confer w. B. Kahn re same (.2); call w milbank, trustees re WT objection (.8). | 4.40 |
| 11/05/13 | FSH | 0012 | Confer w/ M. Fagen re Wilmington motion (.1). Confer /w Committee member re same (.2). Analyze issues (.3). Communicate w/ D. Botter re same (.1). Call w/ J. Bromley re same (.3). Further communications w/ D. Botter and B. Kahn re same (.2). | 1.20 |
| 11/05/13 | DHB | 0012 | WTC issues (.1); office conference with F. Hodara re same (.1);telephone call with Hyland and Cowie re WTC motion (.2). | 0.40 |
| 11/05/13 | MCF | 0012 | Emails re call to discuss WT objection to trustee claims (0.3); confer w/ F. Hodara re: same (0.1). | 0.40 |
| 11/06/13 | FSH | 0012 | Call w/ Milbank and Trustees re objection to claims. | 1.20 |
| 11/06/13 | DHB | 0012 | Telephone calls with creditors re WTC motion (.4); conference call with Milbank and ITs re WTC motion (1.2); follow-up call with MNAT (.2); emails re same (.1); conference call with J. Bromley and MNAT re WTC motion (.3). | 2.20 |
| 11/06/13 | BMK | 0012 | Participate in call with Milbank, Law Debenture, BONY re: WTC claims objection (1.2); call with Debtors re: same (0.3); follow up emails re: same (.1). | 1.60 |
| 11/06/13 | MCF | 0012 | Call with Milbank and trustees re WT objection to claims (1.2); research | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 5
Invoice Number: 1520498                                                January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re objection (.7). | |
| 11/07/13 | FSH | 0012 | Communications w/ parties re objection. | 0.10 |
| 11/07/13 | DHB | 0012 | Telephone call with D. Lowenthal re WTC next steps (.3) and emails re same (.1). | 0.40 |
| 11/07/13 | BMK | 0012 | Call with Law Deb counsel re: WTC claims objection (0.3); numerous emails re: same (0.4) | 0.70 |
| 11/08/13 | FSH | 0012 | Communications re claims objection. | 0.20 |
| 11/11/13 | FSH | 0012 | Conference call w/ representatives of Wilmington, Trustees, Committee, Debtor (.4). Communications w/ D. Botter, M. Fagen re response and analyze issues (.3). | 0.70 |
| 11/11/13 | DHB | 0012 | Ropes call re WTC (.4); extensive emails re motion to extend (.4); review of draft of same (.4) and emails re comments (.1). | 1.30 |
| 11/11/13 | BMK | 0012 | Participate in call with Ropes, Cleary, Milbank, Law Deb, BONY re: WTC claims objection | 0.40 |
| 11/11/13 | MCF | 0012 | Call with F. Hodara, B. Kahn, Milbank, Cleary, trustees and opposing counsel re Wilmington Trust claims objection (0.4); prepare for same (0.1). | 0.50 |
| 11/12/13 | FSH | 0012 | Review and edit response to claims objection (0.5); and numerous communications re same (0.1). | 0.60 |
| 11/12/13 | AQ | 0012 | Call re Wilmington Trust motion (partial). | 0.30 |
| 11/12/13 | BMK | 0012 | Review and comment on draft motion to bifurcate (1.3); emails with Botter, Hodara, Qureshi re: same (0.4); emails with D. Lowenthal re: same (0.2) | 1.90 |
| 11/12/13 | MCF | 0012 | Review draft statement re Wilmington Trust objection (.4); emails re same (.3). | 0.70 |
| 11/13/13 | FSH | 0012 | Analyze comments to draft claim response (.3). Call w/ parties re same (.4). Communications re scheduling of court conference and follow-up (.3). | 1.00 |
| 11/13/13 | DHB | 0012 | Reviewed WTC objection. | 0.20 |
| 11/13/13 | BMK | 0012 | Call with Cleary and MNAT re: motion to adjourn Wilmington objection (0.4); review and edit same (0.5); multiple emails with Akin team re: same (0.3); tc with PBGC team re: same (0.1) | 1.30 |
| 11/13/13 | MCF | 0012 | Emails re statement re status conference on Wilmington Trust objection (.3); call with Debtors, Milbank, trustees and Akin team re same (.4). | 0.70 |
| 11/14/13 | FSH | 0012 | Respond to call of creditor re objection. | 0.30 |
| 11/14/13 | DHB | 0012 | Conference call re preparation for WTC (.3); emails re same (.1); office conference with B. Kahn re same (.1); review calendar changes and emails re same (.1); begin preparation for WTC hearing (.3). | 0.90 |
| 11/14/13 | MCF | 0012 | Review monitor's reservation of rights re WT objection (.2); emails re same (.2). | 0.40 |
| 11/15/13 | MCF | 0012 | Review status of claims objections (.7); email summary to team re claims objections (.6). | 1.30 |
| 11/15/13 | MCF | 0012 | Review order re WT objection (.2); email same to Committee (.2). | 0.40 |
| 11/18/13 | FSH | 0012 | Examine court orders re claims. | 0.10 |
| 11/18/13 | MCF | 0012 | Review orders approving claims stipulations (.3); emails to FR team re same (.3). | 0.60 |
| 11/10/13 | FSH | 0014 | Review Canadian claims info. | 0.10 |
| 11/15/13 | BMK | 0014 | Review Canadian motion material re: joint privilege production (0.3); participate in call with Debtors re: same (0.3); review response to same (0.2) | 0.80 |
| 11/22/13 | BMK | 0014 | Review Cdn Court endorsement (0.2); emails with Akin and Dentons team re: same (0.3) | 0.50 |
| 11/26/13 | BMK | 0014 | Review draft Canadian order | 0.20 |
| 11/03/13 | FSH | 0018 | Analyze tax issue. | 0.20 |
| 11/04/13 | FSH | 0018 | Analyze NNI tax issue. | 0.20 |
| 11/04/13 | KMR | 0018 | Reviewed revised memo to tax authority (2.0); reviewed and responded to emails (.2); discussion with A. Krotman re: same (.3). | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/04/13 | ASK | 0018 | Tax research regarding tax authority issues (6.9); confer w/ K. Rowe re same (.3). | 7.20 |
| 11/05/13 | FSH | 0018 | Communications w/ Cleary, K. Rowe, D. Botter re next steps on tax matters. | 0.20 |
| 11/05/13 | KMR | 0018 | Continued review of revised memorandum on tax issue (0.3) and emails with D. Botter and F. Hodara (0.2) re: same. | 0.50 |
| 11/05/13 | ASK | 0018 | Tax research regarding issues re tax authority. | 7.80 |
| 11/06/13 | KMR | 0018 | Continued review of revised tax authority memo (0.5); call with Cleary to discuss the memo (0.5); reviewed and responded to follow up emails (0.4). | 1.40 |
| 11/12/13 | FSH | 0018 | Follow up re pending tax issue. | 0.10 |
| 11/19/13 | KMR | 0018 | Began reviewing sales tax issue. | 0.80 |
| 11/20/13 | KMR | 0018 | Continued review of sales tax issue (1.3); discussions with Cleary attorneys re: sales tax issue (0.5); began reviewing final version of tax authority memorandum (0.5). | 2.30 |
| 11/21/13 | KMR | 0018 | Reviewed sales tax issue (1.5); call with Cleary re: tax authority status (0.3); draft summary email of call and reviewed and responded to related emails (2.0). | 3.80 |
| 11/22/13 | KMR | 0018 | Continued review of tax authority issues. | 0.80 |
| 11/25/13 | BMK | 0018 | Emails with K. Rowe re: state tax settlement (0.1); review motion materials re: same (0.3) | 0.40 |
| 11/25/13 | KMR | 0018 | Reviewed final documents pertaining to sales tax settlement. | 0.40 |
| 11/04/13 | RAJ | 0019 | Analyze deposition exhibits re UKPC issues. | 1.20 |
| 11/08/13 | FSH | 0019 | Review info re UKP claims. | 0.80 |
| 11/19/13 | DHB | 0019 | Review UKP correspondence (.3); emails re same (.2). | 0.50 |
| 11/20/13 | TS | 0022 | Review relevant docket for M. Fagen for plan-related issue. | 0.10 |
| 11/01/13 | JLS | 0025 | Travel to and from meeting with expert consultants re allocation litigation (actual time: 5.50) | 2.75 |
| 11/01/13 | RAJ | 0025 | Travel (other than productive working time) from London following depositions re allocation litigation (actual time 4.20). | 2.10 |
| 11/01/13 | AQ | 0025 | Travel Toronto to NYC re allocation litigation (actual time: 2.80). | 1.40 |
| 11/01/13 | CDD | 0025 | Travel for depositions re allocation litigation (actual time: 2.30). | 1.15 |
| 11/01/13 | JYY | 0025 | Travel from London to NYC to return from depositions re allocation litigation (actual time = 7.50). | 3.75 |
| 11/01/13 | AME | 0025 | Travel to and from deposition re allocation litigation (actual time = 1.0). | 0.50 |
| 11/01/13 | RAW | 0025 | Travel from Toronto back to New York City for deposition re allocation litigation (actual time: 4.30). | 2.15 |
| 11/01/13 | NPS | 0025 | Non-productive travel time from deposition re allocation litigation (actual time = 2.90). | 1.45 |
| 11/03/13 | RAJ | 0025 | Travel (other than productive working time) to Toronto for deposition re allocation litigation (actual time = 2.40). | 1.20 |
| 11/03/13 | CDD | 0025 | Travel for depositions re allocation litigation (actual time = 7.3). | 3.65 |
| 11/04/13 | RAJ | 0025 | Travel (non-productive working portion only) from Toronto for deposition re allocation litigation. (actual time = 1.80). | 0.90 |
| 11/04/13 | AQ | 0025 | Travel NY to Toronto for deposition re allocation litigation. (actual time = 1.70). | 0.85 |
| 11/04/13 | NPS | 0025 | Non-productive travel time for deposition re allocation litigation. (actual time = 2.00). | 1.00 |
| 11/05/13 | AQ | 0025 | Travel Toronto to NY for deposition re allocation litigation. (actual time = 1.80). | 0.90 |
| 11/05/13 | NPS | 0025 | Non productive travel time (actual time = 4.00) | 2.00 |
| 11/06/13 | JLS | 0025 | Travel to Toronto for deposition re allocation litigation. (actual time = 3.0) | 1.50 |
| 11/06/13 | RAJ | 0025 | Travel (non-productive portion only) to Ottawa for depositions re allocation litigation. (actual time = 2.20). | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 7
Invoice Number: 1520498                                            January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/06/13 | AQ | 0025 | Travel NY to London for deposition re allocation litigation. (actual time = 4.60). | 2.30 |
| 11/06/13 | CDD | 0025 | Travel for depositions in London re allocation litigation. (actual time = 4.2). | 2.10 |
| 11/06/13 | NPS | 0025 | Non productive travel time. (Actual time - 2.9) | 1.45 |
| 11/07/13 | CDD | 0025 | Travel for depositions in London re allocation litigation. (actual time = 2.6). | 1.30 |
| 11/08/13 | JLS | 0025 | Travel from deposition re allocation litigation. (actual time 3.50) | 1.75 |
| 11/08/13 | RAJ | 0025 | Non-productive portion of travel time from Ottawa to Toronto for deposition re allocation litigation. (actual time: 2.00). | 1.00 |
| 11/08/13 | AQ | 0025 | Travel London to NY for deposition re allocation litigation. (actual time = 6.50) | 3.25 |
| 11/08/13 | CDD | 0025 | Travel to depositions in London re allocation litigation. (actual time = 4.60) | 2.30 |
| 11/10/13 | RAJ | 0025 | Travel (non-productive portion only) from Toronto to Boston for deposition re allocation litigation. (actual time = 2.00) | 1.00 |
| 11/10/13 | AQ | 0025 | Travel NY to Toronto for deposition re allocation litigation. (actual time= 2.20) | 1.10 |
| 11/10/13 | JYY | 0025 | Travel from NYC to London for depositions re allocation litigation. (actual time = 5.60) | 2.80 |
| 11/11/13 | FSH | 0025 | Non-productive travel time to Toronto for deposition re allocation litigation. (actual time = 1.00) | 0.50 |
| 11/11/13 | DHB | 0025 | Non-working travel to and from Toronto re allocation litigation. (actual time = 2.80) | 1.40 |
| 11/12/13 | JLS | 0025 | Travel to Ottawa for deposition re allocation litigation. (actual time = 3.40) | 1.70 |
| 11/12/13 | RAJ | 0025 | Travel (non-working portion only) from Boston to New York for deposition re allocation litigation. (actual time = 1.80) | 0.90 |
| 11/13/13 | JLS | 0025 | Travel from deposition re allocation litigation to New York. (actual time = 3.50) | 1.75 |
| 11/13/13 | AQ | 0025 | Travel Toronto to NY for deposition re allocation litigation. (actual time = 2.30) | 1.15 |
| 11/14/13 | JLS | 0025 | Travel to Montreal for deposition (actual time = 4.00). | 2.00 |
| 11/15/13 | JLS | 0025 | Travel from deposition re allocation litigation to New York. (actual time = 3.50) | 1.75 |
| 11/15/13 | AQ | 0025 | Travel NY to Toronto for deposition re allocation litigation. (actual time = 1.90) | 0.95 |
| 11/16/13 | AQ | 0025 | Travel Toronto to NY for deposition re allocation litigation. (actual time = 1.70) | 0.85 |
| 11/16/13 | CDD | 0025 | Travel for depositions re allocation litigation in London. (actual time 4.10) | 2.05 |
| 11/16/13 | JYY | 0025 | Return travel from London to NYC for deposition re allocation litigation. (actual time = 7.00) | 3.50 |
| 11/16/13 | NPS | 0025 | Non-productive travel time for deposition re allocation litigation. (actual time = 6.20) | 3.10 |
| 11/17/13 | CDD | 0025 | Travel for depositions re allocation litigation in London. (actual time = 2.50) | 1.25 |
| 11/18/13 | AQ | 0025 | Travel NY to London for deposition re allocation litigation. (actual time = 3.80) | 1.90 |
| 11/18/13 | CDD | 0025 | Travel to Brussels deposition re allocation litigation. (actual time = 1.2). | 0.60 |
| 11/19/13 | FSH | 0025 | Non-productive travel time to Wilmington (.6). Same on return (.5) for deposition re allocation litigation. (actual time = 1.80) | 0.55 |
| 11/19/13 | RAJ | 0025 | Travel (non-productive portion only) to Toronto for deposition re allocation litigation. (actual time = 1.80) | 0.90 |
| 11/19/13 | DHB | 0025 | Delayed travel to hearing and return to New York for deposition re allocation litigation. (actual time = 2.50) | 1.25 |
| 11/19/13 | CDD | 0025 | Travel from Brussels to Paris for depositions re allocation litigation. | 2.05 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                            Page 8
Invoice Number: 1520498                                                        January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | (actual time = 4.10) | |
| 11/20/13 | RAJ | 0025 | Travel (non-production portion only) from deposition re allocation litigation in Toronto. (actual time = 1.80) | 0.90 |
| 11/21/13 | AQ | 0025 | Travel London to NY for deposition re allocation litigation. (actual time = 4.20) | 2.10 |
| 11/22/13 | NPS | 0025 | Unproductive travel time for deposition re allocation litigation. (actual time = 5.30) | 2.65 |
| 11/24/13 | RAJ | 0025 | Travel (non-productive portion only) from New York to Toronto for deposition re allocation litigation. (actual time = 2.00) | 1.00 |
| 11/24/13 | AME | 0025 | Travel to Toronto for deposition re allocation litigation. (actual time = 4.5) | 2.25 |
| 11/24/13 | RAW | 0025 | Traveled to Hong Kong for Deposition (actual time = 8.30). | 4.15 |
| 11/25/13 | RAJ | 0025 | Travel (non-productive portion only) from Toronto to New York following deposition re allocation litigation. (actual time = 1.80) | 0.90 |
| 11/25/13 | AQ | 0025 | Travel NY to Hong Kong for deposition re allocation litigation. (actual time = 8.50) | 4.25 |
| 11/25/13 | JYY | 0025 | Travel from NYC to Toronto for deposition re allocation litigation. (actual time = 1.80) | 0.90 |
| 11/25/13 | AME | 0025 | Travel to NYC after deposition re allocation litigation in Toronto (actual time = 4.0) | 2.00 |
| 11/26/13 | JLS | 0025 | Travel to/from deposition re allocation litigation. (actual time = 1.00) | 0.50 |
| 11/26/13 | CDD | 0025 | Travel from depositions re allocation litigation in Europe (actual time = 4.1). | 2.05 |
| 11/27/13 | AQ | 0025 | Travel Hong Kong to NY for deposition re allocation litigation. (actual time 10.50) | 5.25 |
| 11/27/13 | JYY | 0025 | Return travel from Toronto for deposition re allocation litigation. (actual time = 1.70) | 0.85 |
| 11/27/13 | RAW | 0025 | Travel back from Hong Kong deposition re: allocation litigation (actual time = 7.80 hours) | 3.90 |
| 11/01/13 | JLS | 0029 | Review and respond to corresp re: case (.6); Prepare for and attend mtg with expert consultants (6.0); Review and analyze draft expert analyses (1.2); Confer w C. Doniak re depositions (.5). | 8.30 |
| 11/01/13 | LGB | 0029 | Review deposition summaries re allocation litigation. | 1.30 |
| 11/01/13 | FSH | 0029 | Review deposition re allocation litigation summary (.2). Analyze issues raised therein (.2). Communications w/ C. Kearns re deposition information (.1). Communications w/ DB, AQ and BK re EMEA theories (.2). Review revised calendar (.1). Confer w/ DB re upcoming depositions re allocation litigation (.1). Examine Application re allocation litigation (.1). Review information re deposition re allocation litigation (.2). Review expert info (.1). Examine EMEA appeal brief (.2). | 1.50 |
| 11/01/13 | RAJ | 0029 | Emails re deposition testimony re allocation (.4, .2); emails re next depositions (.3, .2, .2); analyze deposition exhibits (1.2); prepare for depositions (2.5); analyze allocation issues (.7); analyze depositions summaries (1.4); develop plans for deposition re allocation litigation (1.2). | 8.30 |
| 11/01/13 | LW | 0029 | Work on Dossier (4.0) and finalize all documents for deposition re allocation litigation (1.0). | 5.00 |
| 11/01/13 | CLM | 0029 | Research, review and prepare witness binders and dossiers re allocation litigation. | 6.90 |
| 11/01/13 | AQ | 0029 | Attend and take deposition re allocation litigation. | 3.80 |
| 11/01/13 | AQ | 0029 | Prepare re-examination outline and exhibits for day 2 of deposition re allocation litigation (1.5); communicate with FH and DB re: EMEA allocation theories (0.2). | 1.70 |
| 11/01/13 | AQ | 0029 | Review and analyze retained professional memo and related exhibits. | 1.70 |
| 11/01/13 | DHB | 0029 | Emails re EMEA claims (.1); review deposition summary (.4); extensive email correspondence re deposition re allocation litigation and EMEA witnesses (.3); review deposition re allocation litigation | 3.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | summary (1.0); review schedule changes and new schedule and emails re same (.3); emails re allocation issues (.1); review documents re same (.4) (.2); continue review of expert work product (.5); confer with F. Hodara re: upcoming depositions (0.1). | |
| 11/01/13 | CDD | 0029 | Manage and coordinate deposition re allocation litigation preparation and logistics (3.2); confer with J. Sorkin re same (.5); confer with all parties re deposition scheduling and exhibits (.3); draft, revise and email team updated depositions re allocation litigation calendars and schedules (2.1). | 6.10 |
| 11/01/13 | RO | 0029 | Assist in preparation of various deposition re allocation litigation outlines and supporting documents as per C. Doniak (2.8); search for various filings in preparation for deposition re allocation litigation as per A. Casillas (1.7); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings as per C. Doniak (3.7) | 8.20 |
| 11/01/13 | CRE | 0029 | Retrieve and compile documents for deposition re allocation litigation dossier (7.7); confer w/ E. Scott, J. Decker, M. Whitman and N. Taylor re same (.6). | 8.30 |
| 11/01/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (6.0) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.3). | 8.30 |
| 11/01/13 | EMS | 0029 | Finish drafting deponent's witness dossier (3.0) and review and revise same for deposition re allocation litigation (0.3); confer with C. Edmonds, J. Decker, M. Whitman, and N. Taylor concerning issues with respect to deposition re allocation litigation dossier (.6). | 3.90 |
| 11/01/13 | BMK | 0029 | Analysis of deposition re allocation litigation related issues (0.6); review summaries re: same (0.3) | 0.90 |
| 11/01/13 | JLD | 0029 | Document Review for depositions re allocation litigation (9.10); confer with team re: same (0.6). | 9.70 |
| 11/01/13 | DJW | 0029 | Research for upcoming depositions (4.0); dossier prep for deposition re allocation litigation. (0.50). | 4.50 |
| 11/01/13 | LC | 0029 | Prepare documents for depositions re allocation litigation for attorneys review. | 2.30 |
| 11/01/13 | JYY | 0029 | Confer with team regarding deposition prep (1.3); reviewing updated deposition calendar and information (.7); reviewing deposition summaries re allocation litigation (1.2); reviewing updates regarding ongoing deposition re allocation litigation (.8); correspondence with team regarding same (.2). | 4.20 |
| 11/01/13 | CT | 0029 | Prepare case documents for Attorneys' Review for deposition re allocation litigation. | 1.20 |
| 11/01/13 | KMR | 0029 | Attended deposition re allocation litigation (5.8); continued review for future depositions re allocation litigation (0.8). | 6.60 |
| 11/01/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (3.3); and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (3.0). | 6.30 |
| 11/01/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 6.60 |
| 11/01/13 | JLD | 0029 | Compile documents for deposition re allocation litigation dossier (2.0, 3.5). | 5.50 |
| 11/01/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (1.8); and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (0.4). | 2.20 |
| 11/01/13 | CNM | 0029 | Continue preparing witness dossier for deposition re allocation litigation. | 0.80 |
| 11/01/13 | SAL | 0029 | Review (0.7) and draft (7.0) summaries of relevant documents for witness dossier re allocation litigation. | 7.70 |
| 11/01/13 | CJK | 0029 | Reviewed documents for depositions re allocation litigation. | 6.00 |
| 11/01/13 | BHM | 0029 | Correspondence with team regarding dossier preparation for deposition re allocation litigation. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 10
Invoice Number: 1520498                                                    January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 11/01/13 | MM | 0029 | Continue review of documents for deposition re allocation litigation. | 2.50 |
| 11/01/13 | NGT | 0029 | Review and revise dossier for deposition re allocation litigation to include narratives of deposition exhibits (1.4); conference with E. Scott, J. Decker, C. Edmonds and M. Whitman re same (.6). Review (2.0) and preparation (5.1) of deposition exhibits and related dossier narratives for use at the deposition re allocation litigation. | 9.10 |
| 11/01/13 | MEW | 0029 | Witness dossier shell preparation (3.4), communicating with team re: deposition re allocation litigation (0.6). | 4.00 |
| 11/01/13 | AME | 0029 | Attend deposition re allocation litigation (5.0); draft deposition summary (2.0); communicate with N. Stabile re: separate deposition re allocation litigation (.8); confer with S. Kim re: preparing for same (.4) | 8.20 |
| 11/01/13 | RAW | 0029 | Attended deposition re allocation litigation. | 3.50 |
| 11/01/13 | SK | 0029 | Assembling dossiers (5.5), getting documents to outside coundel for Depo Prep (0.4), messengering documents to attorney's home for review (0.2); confer with A. Evans re: preparation for deposition re allocation litigation (0.4). | 6.50 |
| 11/01/13 | ASL | 0029 | Document review (7.0) and memorandum (6.1) in connection with deposition re allocation litigation. | 13.10 |
| 11/01/13 | OH | 0029 | Document review (1.9), doc summary re allocation litigation (2.2), participate in deposition re: allocation litigation (2.1). | 6.20 |
| 11/01/13 | KES | 0029 | Summarize key documents for witness dossier for deposition re allocation litigation. | 0.70 |
| 11/01/13 | NPS | 0029 | Attend Deposition re allocation litigation (3.6); Communications with team re: scheduling (0.9). | 4.50 |
| 11/02/13 | RAJ | 0029 | Emails re depositions re allocation litigation (.3, .2); develop plans for same depositions (.7). | 1.20 |
| 11/02/13 | AQ | 0029 | Review and analyze potential exhibits for deposition re allocation litigation. | 3.30 |
| 11/02/13 | AQ | 0029 | Calls with Cleary regarding allocation litigation schedule. | 0.20 |
| 11/02/13 | DHB | 0029 | Email communications re allocation issues (.2); emails re schedule (.2); review allocation issues and documents (.4). | 0.80 |
| 11/02/13 | CDD | 0029 | Manage and coordinate deposition re allocation litigation preparation, scheduling and logistics (2.4); review and revise calendars (1.9). | 4.30 |
| 11/02/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 4.50 |
| 11/02/13 | BMK | 0029 | Emails with Qureshi, Botter, Johnson, Hodara re: allocation trial | 0.30 |
| 11/02/13 | JLD | 0029 | Document Review for depositions re allocation litigation. | 6.00 |
| 11/02/13 | JYY | 0029 | Manage deposition preparation (.5); review materials for upcoming depositions re allocation litigation (.1); reviewing deposition summaries (.5). | 1.10 |
| 11/02/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (1.0); and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (0.5). | 1.50 |
| 11/02/13 | SAL | 0029 | Review (4.0) and draft summaries (4.8) of relevant documents for the witness dossier for deposition re allocation litigation. | 8.80 |
| 11/02/13 | MCF | 0029 | Edit deposition summary re: allocation litigation. | 2.80 |
| 11/02/13 | BHM | 0029 | Draft dossier shell for deposition re allocation litigation. | 2.20 |
| 11/02/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at depositions re allocation litigation. | 8.50 |
| 11/02/13 | AME | 0029 | Draft summary of deposition re allocation litigation. | 5.00 |
| 11/02/13 | RAW | 0029 | Started reviewing transcript for summary of deposition re allocation litigation. | 0.80 |
| 11/02/13 | SK | 0029 | Coordinating with mailroom to send documents re allocation litigation to attorney for review | 1.00 |
| 11/02/13 | OH | 0029 | Dossier review (1.1), summary drafting (1.5), review depo summaries re allocation litigation (0.5). | 3.10 |
| 11/02/13 | KES | 0029 | Summarize key documents for witness dossier for deposition re | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

Page 11
January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | allocation litigation. | |
| 11/02/13 | NPS | 0029 | Communications w/ team re: scheduling. | 0.60 |
| 11/03/13 | JLS | 0029 | Review and respond to correspondence re allocation litigation. | 0.50 |
| 11/03/13 | FSH | 0029 | Analyze scheduling issues re allocation litigation (.2). Call w/ R. Johnson, D. Botter, B. Kahn re same (.5). | 0.70 |
| 11/03/13 | RAJ | 0029 | Emails re deposition prep re allocation litigation preparations (.4); conference call with F. Hodara, D. Botter, B. Kahn re re allocation litigation (.5); prepare for deposition re allocation litigation (2.5); emails with Torys re depositions (.2); analyze documents for depositions (1.1). | 4.70 |
| 11/03/13 | CLM | 0029 | Research (1.0), review and preparation of witness dossiers re allocation litigation (2.5). | 3.50 |
| 11/03/13 | DHB | 0029 | Email communications re schedule and conference call with F. Hodara, R. Johnson and B. Kahn re same (.5); review new schedule changes and deposition schedule (.2); review deposition summary (.4). | 1.10 |
| 11/03/13 | CDD | 0029 | Draft deposition summary re: allocation litigation. | 2.20 |
| 11/03/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (2.5); and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.7). | 5.20 |
| 11/03/13 | BMK | 0029 | Participate in call with Hodara, Botter, and Johnson re: re allocation litigation. | 0.50 |
| 11/03/13 | JLD | 0029 | Document Review for depositions re allocation litigation. | 6.70 |
| 11/03/13 | JYY | 0029 | Reviewing deposition re allocation litigation summaries (.6); confer with Cleary regarding estate deposition attendee lists (.2). | 0.80 |
| 11/03/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (2.0); and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.3). | 4.30 |
| 11/03/13 | JLD | 0029 | Compile documents for deposition re allocation litigation dossier (3.0). Compile documents for re allocation litigation dossier (2.9). | 5.90 |
| 11/03/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (0.4); and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (0.3). | 0.70 |
| 11/03/13 | SAL | 0029 | Review and draft summaries of relevant documents for the witness dossier for deposition re allocation litigation. | 9.30 |
| 11/03/13 | MCF | 0029 | Edit deposition summary re: allocation litigation. | 3.50 |
| 11/03/13 | BHM | 0029 | Corresponded with S. Lowe re dossier (.1); drafted litigation dossier shell for depositions re allocation litigation (1.7). Draft dossier shell for depositions re allocation litigation (2.5). | 4.30 |
| 11/03/13 | NGT | 0029 | Review and revise dossier for deposition re allocation litigation to include narratives of deposition exhibits (1.5). Review and preparation of deposition exhibits and related dossier narratives for use at depositions re allocation litigation (4.0). | 5.50 |
| 11/03/13 | SK | 0029 | Coordinating with outside counsel to print materials needed for taking deposition re allocation litigation. | 1.00 |
| 11/03/13 | OH | 0029 | Review deposition summary (0.5), review relevant documents re allocation litigation (0.6). | 1.10 |
| 11/04/13 | JLS | 0029 | Review and respond to corresp re: case (.8); Confer w/ Akin Gump attorneys re: case status and staffing depositions (.8); Review and analyze documents in preparation for depositions re allocation litigation (3.5); Prepare for depositions re allocation litigation (1.8); Work on issues re: expert analyses (1.3); confer with A. Qureshi re: retained professional (0.20). | 8.40 |
| 11/04/13 | FSH | 0029 | Review deposition summary re allocation litigation  (.2). Attention to staffing of depositions (.1) and confer w/ AQ, JS, DB, RJ re same and strategy (.8). Call w/ Milbank, AQ and DB re discovery and trial issues (.5). Call w/ Cleary re same (.3). Conference with DB re allocation issue (0.2). | 2.10 |
| 11/04/13 | RAJ | 0029 | Further review documents re allocation litigation (.8); final preparations | 8.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for deposition re allocation litigation (.5); attend same deposition and confer with Torys re examination of witness (2.8); prepare for other depositions (.9); call with J. Rosenthal, F. Hodara, A. Qureshi re strategic issues (.3); call with F. Hodara, D. Botter, A. Qureshi, J. Sorkin re deposition strategy and staffing (.8); analyze deposition re allocation litigation exhibits (1.8); emails re preparations of witness dossiers (0.4). | |
| 11/04/13 | LW | 0029 | Work on deposition re allocation litigation dossier. | 6.00 |
| 11/04/13 | CLM | 0029 | Research, review (9) and preparation of materials (2) for witness dossiers for deposition re allocation litigation. | 11.00 |
| 11/04/13 | AQ | 0029 | Confer with F. Hodara, D. Botter, R. Johnson, J. Sorkin re strategy and staffing. | 0.80 |
| 11/04/13 | AQ | 0029 | Call with Milbank regarding schedule. | 0.50 |
| 11/04/13 | AQ | 0029 | Call with Cleary regarding schedule. | 0.30 |
| 11/04/13 | AQ | 0029 | Meet with N. Stabile to prepare for deposition re allocation litigation (.5) and revise outline (4.40). | 4.90 |
| 11/04/13 | AQ | 0029 | Review and analyze outline and exhibits for deposition re allocation litigation. | 0.50 |
| 11/04/13 | AQ | 0029 | Review and analyze Cleary exhibits for deposition re allocation litigation (1.1); call with C. Doniak, N. Stabile, A. Evans, J. Yecies re: allocation deposition (0.6); call with C. Doniak and J. Yecies re: same (0.2). | 1.90 |
| 11/04/13 | AQ | 0029 | Confer with J. Sorkin regarding retained professional. | 0.20 |
| 11/04/13 | DHB | 0029 | Email communications re allocation issues (0.3); emails re schedule changes (.2); conference call with Milbank team re same (0.5); office conference with F. Hodara, A. Qureshi, R. Johnson, J. Sorkin re next steps in litigation (0.8); office conference with F. Hodara re allocation issues (.2); email communications re further production issues (.1); review memo re allocation issues (0.6); emails re deposition preparation re allocation litigation (.1). | 2.80 |
| 11/04/13 | CDD | 0029 | Draft deposition summary re allocation litigation (4.4); manage and coordinate deposition preparation and logistics (3.7); preparation for deposition re allocation litigation (2.6); call with A. Qureshi, N. Stabile, A. Evans, J. Yecies re allocation dispute deposition strategy (0.6); confer w/ J. Yecies and N. Stabile re: documents re allocation litigation (1.2); call with A. Qureshi and J. Yecies re: same (0.2). | 12.70 |
| 11/04/13 | RO | 0029 | Assist in preparation of various deposition outlines and supporting documents re allocation litigation as per C. Doniak (3.6); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings as per C. Doniak (7.2); search for pleading related to proof of claim as per J. Decker (1.6). | 12.40 |
| 11/04/13 | CRE | 0029 | Begin Retrieval and compilation of documents for dossier for deposition re allocation litigation. | 4.00 |
| 11/04/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (7.6); changes to dossiers (0.5); confer with E. Scott and S. Lowe re: dossiers re allocation litigation (0.2); discuss dossier protocol with A. Casillas (0.4). | 8.70 |
| 11/04/13 | EMS | 0029 | Confer with S. Kim concerning witness dossier for deposition re allocation litigation (.1); confer with B. Danford and S. Lowe concerning changes to the dossier preparations and the most efficient manner to implement same (.2); review correspondence from R. Johnson, M. Whitman, J. Delgado and D. Windscheffel concerning dossier preparations (.1). | 0.40 |
| 11/04/13 | JLD | 0029 | Document Review for depositions re allocation litigation (3.1): Finish shell dossiers (2.9); populate dossier for paralegal (1.5); Begin work on another deposition Dossier shell (1.1). | 8.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 13
Invoice Number: 1520498                                                  January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/04/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation (7.9); dossier prep for same (0.5). | 8.40 |
| 11/04/13 | LC | 0029 | Prepare documents re allocation litigation for attorneys review. | 1.20 |
| 11/04/13 | LWL | 0029 | Research various expert witnesses for J. Arthur re allocation litigation. | 0.70 |
| 11/04/13 | SAF | 0029 | Research - Background info on witnesses re allocation litigation. | 0.40 |
| 11/04/13 | JYY | 0029 | Reviewing deposition re allocation litigation summaries (1.5); call with A. Qureshi, C. Doniak,  N. Stabile, and A. Evans regarding deposition strategy (.6); confer with C. Doniak and N. Stabile regarding deposition prep and documents for allocation dispute (1.2); call with dossier team regarding document review protocol and witness summary protocol (.5); correspondence with team regarding deposition prep and strategy (1.2); call with A. Qureshi and C. Doniak regarding deposition re allocation litigation strategy (.2); reviewing updated deposition and dossier schedules (.3); correspondence regarding deposition prep for upcoming depositions in London (.7). | 6.20 |
| 11/04/13 | CT | 0029 | Prepare case documents re allocation litigation for Attorneys' Review | 1.80 |
| 11/04/13 | KMR | 0029 | Reviewed materials for deposition re allocation litigation (0.7); discuss same w/ O. Halabi (.4). | 1.10 |
| 11/04/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (2.1) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.7); discuss dossier protocol with Brandon Danford (0.4). | 5.20 |
| 11/04/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 5.80 |
| 11/04/13 | JLD | 0029 | Compile documents for deposition re allocation litigation dossier (4.5); (1.9). | 6.40 |
| 11/04/13 | JLD | 0029 | Update calendar and assignments for depositions re allocation litigation. | 2.00 |
| 11/04/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (3.0); and prepare witnesses "dossiers"  (2.6) for upcoming depositions re allocation litigation. | 5.60 |
| 11/04/13 | CNM | 0029 | Continue preparing witness dossier depositions re allocation litigation. | 1.30 |
| 11/04/13 | SAL | 0029 | Review (6.1) and draft summaries (2.1) of relevant documents for the witness dossier re allocation litigation; confer with E. Scott and B. Danforth re: same (0.2); confer with B. Meier re: same (0.2). | 8.60 |
| 11/04/13 | CJK | 0029 | Reviewed relevant documents for depositions re allocation litigation. | 9.00 |
| 11/04/13 | BHM | 0029 | Correspondence with team regarding scheduling dossier preparation (.3); prepare dossier re allocation litigation (1.8); conference with S. Lowe regarding new deadlines and dossier preparation (.2). | 2.30 |
| 11/04/13 | MM | 0029 | Continue review of documents for deposition re allocation litigation. | 5.00 |
| 11/04/13 | NGT | 0029 | Review and revise dossiers to include narratives of deposition exhibits for deposition re allocation litigation (1.60, 3.0, 4.9, 4.5). | 14.00 |
| 11/04/13 | MEW | 0029 | Prepare witness dossier shells for deosition re allocation litigation. | 2.80 |
| 11/04/13 | AME | 0029 | Communicate with R. Orcel and S. Kim re: documents for deposition re allocation litigation (.5); Review documents in preparation for deposition re allocation litigation (4.9); confer with A. Qureshi and team re: timekeeping and deposition strategy (.6); communicate with J. Yecies and C. Doniak re: doc production and deposition scheduling (.3); correspond with J. Erickson at Cleary re: doc production for depositions re allocation litigation (.2). | 6.50 |
| 11/04/13 | RAW | 0029 | Reviewed documents for deposition re allocation litigation (1.2). Wrote summary of deposition re allocation litigation (2.9). | 4.10 |
| 11/04/13 | SK | 0029 | Created dossiers for deposition re allocation litigation prep and attorney review (7.50). Phone conference with team members on changes to deposition procedures (0.5). Searched for joint-priv documents for attorney review (0.5). Pulled exhibits from the eRoom for attorney review (1.0). Updated documents to the eRoom (1.0). | 10.50 |
| 11/04/13 | OH | 0029 | Document review re allocation litigation (5.2); discussion with A Qureshi, K. Rowe and C Doniak (0.4). | 5.60 |
| 11/04/13 | NPS | 0029 | Prepare for deposition (9.3); Communications w/ A. Qureshi, J. Yecies | 11.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | and A. Evans and C. Doniak re: deposition prep (0.6); confer w/ A. Quershi re deposition (.5); confer w/ J. Yecies and C. Donaik re depo prep (1.2). | |
| 11/05/13 | JLS | 0029 | PC w/ counsel to US debtors re: deposition re allocation litigation (.2); Prepare for depositions re allocation litigation (2.5); Review and respond to corresp re: case (.7); Review and analyze documents re: case (3.3); call with K. Southard re: dossier for deposition re allocation litigation (0.2). | 6.90 |
| 11/05/13 | FSH | 0029 | Review summary of deposition re allocation litigation. | 0.30 |
| 11/05/13 | RAJ | 0029 | Analyze witness dossiers re allocation litigation (2.8); prepare for depositions (1.7); analyze patent infringement complaints re: allocation litigation (.8); review documents for deposition re allocation litigation (.7); edit dossiers (1.5); emails re scheduling and staffing revisions (.4, .3); analyze issues re allocation model (.7). | 8.90 |
| 11/05/13 | LW | 0029 | Work on and finalize dossier for deposition re allocation litigation. | 6.50 |
| 11/05/13 | CLM | 0029 | Research (8.8), review (1.2) and preparation (1.0) of materials for witness dossiers for depositions re allocation litigation. | 11.00 |
| 11/05/13 | AQ | 0029 | Attend and take deposition re allocation litigation. | 2.30 |
| 11/05/13 | AQ | 0029 | Final revisions to outline for deposition re allocation litigation. | 0.80 |
| 11/05/13 | AQ | 0029 | Review and analyze documents for deposition re allocation litigation. | 2.10 |
| 11/05/13 | AQ | 0029 | Emails regarding deposition re allocation litigation. | 0.20 |
| 11/05/13 | AQ | 0029 | Review and analyze documents re allocation litigation. | 1.80 |
| 11/05/13 | DHB | 0029 | Review summary of deposition re allocation litigation (.7); email communications re issues in allocation dispute (.1); telephone call with K. Rowe re memo re allocation litigation (.7) and further review of same (.2); draft memo to team re depositions re allocation litigation (.5); emails re same (.1); review discovery documents (.5); review summary of deposition re allocation litigation (.6); begin review of documents re allocation litigation (.4); extensive email communications re depositions re allocation litigation and prepare for same (.3); review new depo calendar (.2). | 4.30 |
| 11/05/13 | CDD | 0029 | Attend deposition re allocation litigation (10.1); manage and coordinate deposition preparation and logistics (3.1). | 13.20 |
| 11/05/13 | RO | 0029 | Research filing of complaints re allocation litigation organize same (1.6); assist in preparation of various deposition outlines and supporting documents re allocation litigation as per C. Doniak (2.6); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings as per C. Doniak (4.4). | 8.60 |
| 11/05/13 | CRE | 0029 | Retrieve and compile documents for dossier for deposition re allocation litigation (4.20); call w/ J. Delgado re dossie protocol (.3). | 4.50 |
| 11/05/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (3.2); and prepare witnesses "dossiers" (2.3) for upcoming depositions re allocation litigation; work with paralegal to prepare assignments calendar (1.0) and to prepare for meeting to explain new dossier prep method (1.6); confer with E. Scott, D. Windscheffel, B. Meier, and M. Whitman re: same (0.40). | 8.50 |
| 11/05/13 | AB | 0029 | Gather relevant case documents for deposition re allocation litigation. | 2.00 |
| 11/05/13 | EMS | 0029 | Confer with B. Danford, D. Windscheffel, B. Meier, and M. Whitman concerning changes to the witness dossiers and implementing same (.4); confer with S. Lowe and N. Taylor concerning preparing witness dossier for deposition re allocation litigation (.1); confer with J. Yecies concerning hot documents found during reviews in support of dossier preparations and research regarding same (.2); confer with S. Lowe and L. Harmon concerning researching and preparing witness dossier for deposition re allocation litigation (.2); prepare for depositions re allocation litigation (1.0). | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 15
Invoice Number: 1520498                                                      January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/05/13 | JLD | 0029 | Document Review for deposition re allocation litigation. | 8.20 |
| 11/05/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation (3.1); dossier prep for same (1.20); confer with E. Scott, B. Danford, B. Meier, M. Whitman re: dossiers (0.4). | 4.70 |
| 11/05/13 | LC | 0029 | Prepare documents re allocation litigation for attorney review. | 1.40 |
| 11/05/13 | LWL | 0029 | Research background of various witnesses for J. Arthur re allocation litigation. | 1.30 |
| 11/05/13 | SAF | 0029 | Rsearch - Background info on witnesses re allocation litigation. | 0.90 |
| 11/05/13 | JYY | 0029 | Reviewing advisor-related materials (2.8); summarizing comments and questions for J. Sorkin (1.5); reviewing deposition summaries (1.2); confer with N. Stabile regarding deposition re allocation litigation prep and strategy (.2); reviewing updated deposition calendar and correspondence re allocation litigation (.3); confer with E. Scott re: doc review re allocation litigation (0.2). | 6.20 |
| 11/05/13 | CT | 0029 | Prepare case documents re allocation litigation for Attorneys' Review. | 1.20 |
| 11/05/13 | KMR | 0029 | Attended first day of deposition re allocation litigation (7.5); reviewed materials for future depositions re allocation litigation (1.7); confer w/ D. Botter re memo re allocation litigation (.1). | 9.30 |
| 11/05/13 | LBH | 0029 | Review and analyze documents re allocation litigation. | 0.60 |
| 11/05/13 | ARC | 0029 | Review assignments and changes in protocol (1.0); Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (6.1). | 7.10 |
| 11/05/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 7.20 |
| 11/05/13 | JLD | 0029 | Compile documents for deposition re allocation litigation (1.9) (.4) (3.5). | 5.80 |
| 11/05/13 | JLD | 0029 | Prepare calendar and example documents for team meeting re deposition re allocation litigation (1.1). Dossier prep for depositions re allocation litigation (1.2). Conference call with Cheryle Edmonds regarding changes to dossier protocol for depositions re allocation litigation (.3). | 2.60 |
| 11/05/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (3.5) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.5); Meet with Nortel dossier team regarding strategy and schedule (1.0). | 6.00 |
| 11/05/13 | CNM | 0029 | Analyze key documents for witness dossier re allocation litigation. | 2.90 |
| 11/05/13 | SAL | 0029 | Review and finalize the witness dossier re allocation litigation (2.8); confer with E. Scott and N. Taylor re: preparing dossier re allocation litigation (0.1); confer with L. Harmon and E. Scott re: same (0.2). Review (4.0) and draft summaries (2.1) of relevant documents for the witness dossier deposition re allocation litigation. Prepare dossier for deposition re allocation litigation (1.0). | 10.20 |
| 11/05/13 | CJK | 0029 | Document review for depositions re allocation litigation. | 8.80 |
| 11/05/13 | MCF | 0029 | Review deposition summaries re allocation litigation. | 0.70 |
| 11/05/13 | BHM | 0029 | Correspondence with Nortel team regarding upcoming dossiers for depositions re allocation litigation (.4); conference call with M. Whitman, E. Scott, and San Antonio team regarding dossier shell changes (.4); review and edit dossier shell (1.0). | 1.80 |
| 11/05/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (3.1) (6.5). Begin review and preparation of deposition re allocation litigation exhibits (.9). | 10.50 |
| 11/05/13 | MEW | 0029 | Conference call with B. Meier, B. Danford, D. Windscheffel, L. Scott, and J. Decker to discuss new protocol for witness binders (.4); dossier shell preparation (5.7). | 6.10 |
| 11/05/13 | AME | 0029 | Emails with N. Stabile re: preparing for deposition re allocation litigation (.5); correspond with Akin, Cleary, and Bennet Jones teams re: preparing for same (1.5); correspond with C. Doniak and Cleary contacts re: process for document production and searches for depositions re allocation litigation (.5); correspond with M. Cross and team re: document review re allocation litigation (.5); review documents in | 8.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | preparation for same (5.0) | |
| 11/05/13 | RAW | 0029 | Wrote summary of deposition re allocation litigation (1.3). Reviewed documents for deposition re allocation litigation (6.7). | 8.00 |
| 11/05/13 | SK | 0029 | Prepare documents and dossiers for deposition re allocation litigation. | 9.00 |
| 11/05/13 | ASL | 0029 | Office conference with O. Halabi regarding document review. | 0.30 |
| 11/05/13 | OH | 0029 | Review, amend and edit doc summary (3.7); review deposition documents (2.0); preliminary review of deposition doc (0.8); additional general doc review (1.1); confer with A. Levin-Nussbaum re: doc review re allocation litigation (.3). | 7.90 |
| 11/05/13 | KES | 0029 | Correspond with Joseph Decker regarding witness dossier for deposition re allocation litigation (.2). Call with Joseph Sorkin regarding witness dossier for deposition re allocation litigation (.2); Prepare witness dossier for deposition re allocation litigation (9.0). | 9.40 |
| 11/05/13 | NPS | 0029 | Prepare for (.4) and attend (3.3) deposition re allocation litigation; Prepare for deposition re allocation litigation (1.7); confer with J. Yecies re: deposition re allocation litigation (0.2). | 5.60 |
| 11/06/13 | JLS | 0029 | Review and analyze draft expert analyses re allocation litigation (2.7); Review and respond to corresp re allocation litigation (.8); Prepare for (.3) and participate in PC w/ Akin Gump attorneys re: depositions (.6); Confer w/ Jackie Yecies re: depositions (.5); Review and analyze documents for deposition re allocation litigation (4.2); Confer w/ expert consultants re: depositions re allocation litigation (.7). | 9.80 |
| 11/06/13 | FSH | 0029 | Examine revised schedule (.1). Commence review of expert information (.3). Communications re discovery re: allocation dispute (.4). Review deposition summaries re allocation litigation (.4). Confer w/ B. Kahn re discovery issues for allocation litigation(.2). Confer w/ AQ re depositions, experts (.2). Examine correspondence among the parties re same and analyze issues re same (.2). | 1.80 |
| 11/06/13 | RAJ | 0029 | Emails with Capstone re depositions re allocation litigation (.3, .4); call with A. Qureshi re strategy (.1); emails with Akin team re depositions re allocation litigation (.3, .2, .3); call with expert, A. Qureshi, J. Sorkin re deposition (.6); analyze proposed deposition questions (.5); review information re allocation model (1.2); analyze documents in preparation for deposition re allocation litigation (2.0, 1.7); meet with Cleary attorneys J. Bromley, R. Ryan to prepare for deposition re allocation litigation and further analyze documents and issues (3.5). | 11.10 |
| 11/06/13 | LW | 0029 | Pulled documents for dossier re allocation litigation (2.0). Work on same (2.8); call with M/ Whitman, B. Meier, J. Delgado and B. Danford regarding dossiers for allocation dispute (0.3). | 5.10 |
| 11/06/13 | CLM | 0029 | Research (6.8), review (1.2) and preparation (1.1) of witness dossiers for depositions re allocation litigation. | 9.10 |
| 11/06/13 | AQ | 0029 | Review and analyze documents for deposition re: allocation litigation (2.0); call with R. Johnson re: allocation dispute strategy (0.1); call with expert, J. Sorkin, R. Johnson re deposition re allocation litigation (0.6). | 2.70 |
| 11/06/13 | AQ | 0029 | Review and edit Cleary outline for deposition re allocation litigation (1.0); confer with F. Hodara re: depositions and experts (0.2); office conference with D. Botter re: deposition re allocation litigation (0.1). | 1.30 |
| 11/06/13 | AQ | 0029 | Conference call regarding IP allocation issues. | 0.40 |
| 11/06/13 | AQ | 0029 | Review and analyze allocation issues prepared by retained experts. | 0.80 |
| 11/06/13 | AQ | 0029 | Review and analyze Milbank outline for deposition re allocation litigation. | 0.70 |
| 11/06/13 | DHB | 0029 | Email communications re deposition re allocation litigation (.3) and consider issues arising therefrom (.4); further emails re same (.1); office conference with A. Qureshi re same and next steps (.1); begin review of expert materials for allocation dispute (2.2); telephone call with C. Kearns re same (.2); conference call with Cleary and K. Rowe re allocation issues (.6); emails re same (.1). | 4.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/06/13 | CDD | 0029 | Attend deposition re allocation litigation (5.8); manage and coordinate deposition preparation and logistics (2.2); deposition preparation (1.7); confer with J. Yecies and N. Stabile re preparations for depositions re allocation litigation (0.6). | 10.30 |
| 11/06/13 | RO | 0029 | Prepare various deposition outlines and supporting documents re allocation litigation as per C. Doniak (2.4); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings re allocation litigation as per C. Doniak (5.4); assemble and organize documents re allocaiton as per R. Johnson and forward same (1.4). | 9.20 |
| 11/06/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (8.1); call with M. Whitman, B. Meier, J. Delgado re dossiers re allocation litigation (0.3). | 8.40 |
| 11/06/13 | AB | 0029 | Gather relevant case documents for allocation litigation. | 5.00 |
| 11/06/13 | EMS | 0029 | Confer with S. Lowe and J. Yecies concerning the preparation of dossier for allocation litigation (.1); confer with S. Lowe and M. Whitman concerning the preparation of dossier re allocation litigation (.1); review correspondence from J. Sorkin and S. Kim concerning same (.1). | 0.30 |
| 11/06/13 | BMK | 0029 | Review emails re: upcoming depositions (0.3); begin review of draft expert reports (0.8); confer with F. Hodara re: discovery or allocation dispute (0.2). | 1.30 |
| 11/06/13 | JLD | 0029 | Document Review for depositions re allocation litigation: Refer documents for shells (1.0); review documents for mega dossier (1.0); prepare exhibit descriptions for mega dossier (6.0); communications re: new format and requirements (1.0); review shell (0.7). | 9.70 |
| 11/06/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation (5.50); dossier prep for same (0.70). | 6.20 |
| 11/06/13 | LC | 0029 | Prepare documents re allocation litigation for attorneys review. | 0.60 |
| 11/06/13 | MMP | 0029 | Review dossier for deposition re allocation litigation (2.0). Work on dossier for deposition re allocation litigation (1.7). | 3.70 |
| 11/06/13 | JYY | 0029 | Reviewed deposition summaries (2.5); confer with C. Doniak and N. Stabile regarding deposition preparation (.6); confer with dossier team regarding dossiers for upcoming depositions (.6); confer with J. Sorkin re allocation litigation. (.5); reviewed updated deposition schedule for allocation litigation (0.3); prepared for upcoming depositions with team (1.7); confer with S. Lowe and E. Scott re: preparations of deposition documents re allocation litigation. (0.1). | 6.30 |
| 11/06/13 | KMR | 0029 | Attended second day of deposition re allocation litigation (4.0); reviewed  deposition and work on email (1.0); preparation for future depositions (2.9); conference call with D. Botter and Cleary re: issues in allocation dispute (0.6). | 8.50 |
| 11/06/13 | LBH | 0029 | Review and analyze documents for deposition re allocation litigation. | 7.90 |
| 11/06/13 | ARC | 0029 | Review relevant documents, pleadings and discovery and prepare witness "dossiers" for upcoming depositions re allocation litigation (11.90); confer with N. Taylor re deposition re allocation litigation exhibits (0.30). | 12.20 |
| 11/06/13 | MKC | 0029 | Review documents in preparation for deposition re allocation litigation (7.4); manage document review re same (0.4). | 7.80 |
| 11/06/13 | JLD | 0029 | Conference call with Brandon Danford, Molly Whittman, Brennan Meier, Lisa Wehlend regarding dossiers for deposition re allocation litigation (0.3). Compile documents for deposition re allocation litigation (7.0). | 7.30 |
| 11/06/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (1.4) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                            Page 18
Invoice Number: 1520498                                                        January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | (2.8). | |
| 11/06/13 | CNM | 0029 | Continue analyzing and summarizing key documents for witness dossier re allocation litigation. | 5.30 |
| 11/06/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier re allocation litigation (14.3); confer with J. Yecies and E. Scott re dossiers for allocation litigaiton (0.1); confer with E. Scott and M. Whitman re same (0.1). | 14.50 |
| 11/06/13 | CJK | 0029 | Document review for deposition re allocation litigation. | 6.60 |
| 11/06/13 | BHM | 0029 | Revise dossier (.6); correspondence with dossier team (.1) for deposition re allocation litigation. Correspondence with team regarding dossier preparation for witness re allocation litigation (.2); correspondence with M. Whitman regarding dossier preparation (.1); call with M. Whitman, B. Danford andd J. Delgado regarding dossier preparation issues re allocation litigation (.3). | 1.30 |
| 11/06/13 | NGT | 0029 | Review and prepare deposition exhibits pertaining to depositions re allocation litigation (1.5). Conference with A. Casillas regarding exhibits for depositions for allocation litigation (.3). Review and preparation of deposition exhibits and related dossier narratives for use at deposition (1.50; 7.50). | 10.80 |
| 11/06/13 | MEW | 0029 | Call with B. Danford, J. Delgado, and B. Meier to decide format for mega and non-mega dossiers (.3); witness dossier preparation (5.8); confer with E. Scott and S. Lowe re: preparing dossier and documents re allocation litigation (0.1); confer with B. Meier re: dossiers for allocation litigation (0.1). | 6.30 |
| 11/06/13 | AME | 0029 | Review documents in preparation for deposition for allocation dispute (5.5); communicate with D. Windscheffel and M. Pena re: deposition (.3) | 5.80 |
| 11/06/13 | RAW | 0029 | Worked on deposition summary re allocation litigation. | 0.60 |
| 11/06/13 | SK | 0029 | Put together dossiers for attorney review re allocation litigation (7.50). Sent files to outside counsel (0.50). Downloaded files sent from outside counsel (0.5); and created coil-bound of materials for attorney review (0.5). | 9.00 |
| 11/06/13 | ASL | 0029 | Email communications with O. Halabi re allocation litigation. | 0.30 |
| 11/06/13 | OH | 0029 | Review deposition dossier and document summary for allocation litigation (3.0); streamed in deposition (4.9). | 7.90 |
| 11/06/13 | KES | 0029 | Review key documents for inclusion in witness dossier for allocation dispute (5.3); Prepare witness dossier (3.2) for depositions re allocation litigation. | 8.50 |
| 11/06/13 | NPS | 0029 | Attend deposition (6.0) and; Draft deposition summary (1.6) re allocation litigation. | 7.60 |
| 11/06/13 | NPS | 0029 | Confer with J. Yecies and C. Doniak re preparations for depositions re allocation litigation. | 0.60 |
| 11/07/13 | JLS | 0029 | Prepare for and attend deposition re allocation litigation (9.0); Review and respond to corresp re: same (.5); Confer w/ counsel to US debtors re: same (.8). | 10.30 |
| 11/07/13 | FSH | 0029 | Examine outline re deponent for allocation litigation (.1). Commence preparation for deposition re allocation litigation (.3). Analyze UKP issues for allocation litigation (.2). | 0.60 |
| 11/07/13 | RAJ | 0029 | Further review deposition documents (.8); attend deposition re allocation litigation (3.5, 4.8); confer with Cleary re allocation litigation issues (.7); analyze deposition documents (1.8); confer with Cleary re deposition re allocation litigation strategy (.6). | 12.20 |
| 11/07/13 | LW | 0029 | Work on dossiers for allocation litigation. | 6.50 |
| 11/07/13 | CLM | 0029 | Research (5.8), review (1.3) and prepare (.8) materials for witness dossiers for allocation litigation. | 7.90 |
| 11/07/13 | AQ | 0029 | Attend and take deposition re allocation litigation. | 7.30 |
| 11/07/13 | AQ | 0029 | Final revisions to deposition outline re allocation litigation. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/07/13 | AQ | 0029 | Meet with Cleary re prep for deposition re allocation litigation. | 0.50 |
| 11/07/13 | AQ | 0029 | Review and analyze documents for deposition re allocation litigation. | 1.80 |
| 11/07/13 | AQ | 0029 | Review and edit Cleary outline for deposition re: allocation litigation. | 0.70 |
| 11/07/13 | AQ | 0029 | Review correspondence regarding discovery issues re allocation litigation. | 0.20 |
| 11/07/13 | AQ | 0029 | Draft and revise deposition summary re allocation litigation. | 0.60 |
| 11/07/13 | DHB | 0029 | Email communications re discovery schedule for allocation litigation (.1); email communications re deposition (.1); preparation for same (.1); email communications re issues in allocation litigation (.4); review documents re same (.5); work on expert reports re allocation litigation (1.3). | 2.50 |
| 11/07/13 | CDD | 0029 | Attend deposition re allocation litigation (9.8); manage and coordinate deposition preparation and logistics (.7). | 10.50 |
| 11/07/13 | RO | 0029 | Prepare various deposition re allocation litigation outlines and supporting documents as per C. Doniak (2.2); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings as per C. Doniak (4.6). | 6.80 |
| 11/07/13 | CRE | 0029 | Retrieve and compile documents for dossier re allocation litigation (4.2); confer with M. Whitman, S. Lowe, E. Scott re: prep for same (0.3). | 4.50 |
| 11/07/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (5.1); and prepare witness "dossiers" for upcoming depositions re allocation litigation (5.0). | 10.10 |
| 11/07/13 | EMS | 0029 | Finish drafting dossier re allocation litigation and review and revise same (1.9); confer with M. Whitman, S. Lowe, and C. Edmonds concerning completing the dossier and supporting documents re allocation litigation (.3); confer with L. Harmon and S. Lowe concerning preparing the dossier re allocation litigation (.2). | 2.40 |
| 11/07/13 | JLD | 0029 | Document Review re allocation litigation. | 10.20 |
| 11/07/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation (3.0) and work on dossiers for same (0.8). | 3.80 |
| 11/07/13 | SAF | 0029 | Research - Background info on witnesses for allocation litigation. | 1.70 |
| 11/07/13 | JYY | 0029 | Reviewed deposition re allocation litigation summaries (1.5); confer with team regarding dossiers for upcoming depositions (.8); reviewed team correspondence and allocation materials in relation to depositions (1.2); confer with N. Stabile regarding prep for upcoming depositions (.4); reviewed materials to prep for upcoming depositions (1.1). | 5.00 |
| 11/07/13 | MAG | 0029 | Create deposition dossiers for allocation litigation. | 3.00 |
| 11/07/13 | KMR | 0029 | Attended deposition re allocation litigation (8.0); related discussions with other attorneys (0.5); work on summary of deposition re allocation litigation (1.0). | 9.50 |
| 11/07/13 | LBH | 0029 | Review and analyze documents in preparation for witness dossier for deposition re allocation litigation (4.9); confer with S. Lowe and E. Scott re: same (0.2). | 5.10 |
| 11/07/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (5.0) and prepare witnesses "dossiers" for same (6.40). | 11.40 |
| 11/07/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 8.10 |
| 11/07/13 | JLD | 0029 | Compile documents for deponent dossier for allocation litigation. | 2.50 |
| 11/07/13 | DSW | 0029 | Review relevant documents, pleadings and discovery for upcoming depositions re allocation litigation (4.0); prepare witnesses "dossiers" for same (2.40). | 6.40 |
| 11/07/13 | CNM | 0029 | Continue analyzing and summarizing key documents for witness dossier re allocation litigation. | 2.80 |
| 11/07/13 | SAL | 0029 | Review and draft summaries of relevant documents for the witness dossier for deosition re allocation litigation (13.60); confer with L. Harmon and E. Scott (0.2) and M. Whitman, C. Edmonds (0.3) re dossier E. Scott, preparation for allocation litigation. | 14.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/07/13 | CJK | 0029 | Document review for depositions re allocation litigation. | 4.90 |
| 11/07/13 | MCF | 0029 | Emails with Cleary (.1) and Akin attorneys (.1) re discovery request re allocation litigation. Review summaries re depositions re allocation litigation (1.2). | 1.40 |
| 11/07/13 | BHM | 0029 | Correspondence with team regarding dossier scheduling re: allocation litigation. | 0.20 |
| 11/07/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for deposition re allocation litigation. | 9.50 |
| 11/07/13 | MEW | 0029 | Witness dossier preparation for deposition re: allocation litigation (2.30); confer with S. Lowe, E. Scott and C. Edmonds re same (0.3). | 2.60 |
| 11/07/13 | AME | 0029 | Review documents in preparation for deposition re allocation litigation. | 6.00 |
| 11/07/13 | RAW | 0029 | Worked on deposition summary re allocation litigation. | 3.20 |
| 11/07/13 | SK | 0029 | Put together dossiers for attorney review regarding upcoming deposition re: allocation litigation (6.50); Coordinate with outside counsel to print out materials for attorneys abroad (0.50); Organized eRoom with new documents (1.0). | 8.00 |
| 11/07/13 | ASL | 0029 | Document review (6.0) and memorandum in connection with deposition re allocation litigation (1.4). | 7.40 |
| 11/07/13 | OH | 0029 | Streamed in deposition re: allocation litigation (9.2); edited dossier (2.3); review final dossier (0.7); emails with K. Rowe re depositions (0.4); streamed deposition re allocation litigation (1.6). | 14.20 |
| 11/07/13 | KES | 0029 | Prepare witness dossier for depositions re allocation litigation. | 8.20 |
| 11/07/13 | NPS | 0029 | Communications with team regarding allocation litigation deposition prep and dossiers (1.8); confer with J. Yecies re: same (.4). | 2.20 |
| 11/08/13 | JLS | 0029 | Prepare for and attend deposition re allocation litigation (3.0); Review and respond to corresp re allocation litigation (.6); Review and analyze expert analyses (3.0); Confer w/ counsel to US debtors re allocation litigation (.4). | 7.00 |
| 11/08/13 | FSH | 0029 | Review deposition summaries re: allocation litigation (.8). Continue prep for deposition re allocation litigation (.5). | 1.30 |
| 11/08/13 | RAJ | 0029 | Final review of documents re allocation litigation (.4); attend deposition re allocation litigation (6.5); review documents for deposition re allocation litigation (1.4); review and comment on deposition outline re same (.5); analyze documents for same (2.4). | 11.20 |
| 11/08/13 | LW | 0029 | Work on dossier re allocation litigation (4.9); collecting documents from Recommind and e-room; reviewing dossier; uploading documents to e-room for same (1.1). | 6.00 |
| 11/08/13 | CLM | 0029 | Research, review and preparation of materials for witness dossiers re allocation litigation. | 11.50 |
| 11/08/13 | AQ | 0029 | Draft and revise outline for deposition re allocation litigation. | 1.60 |
| 11/08/13 | AQ | 0029 | Meet with Cleary to prepare for deposition re allocation litigation. | 0.50 |
| 11/08/13 | AQ | 0029 | Prepare for (1.2) and take deposition re allocation litigation (3.0). | 4.20 |
| 11/08/13 | AQ | 0029 | Confer with Cleary and Milbank re deposition re allocation litigation. | 0.30 |
| 11/08/13 | AQ | 0029 | Review and analyze Cleary outline for deposition re allocation litigation. | 1.30 |
| 11/08/13 | AQ | 0029 | Review and analyze expert report. | 1.80 |
| 11/08/13 | DHB | 0029 | Email communications re expert work and reports (.2) (.1); conference call with Cleary and K. Rowe re allocation documents and testimony re allocation litigation (1.2); review of same (.3); emails with F. Hodara and A. Qureshi re same (.2); review summary of deposition re allocation litigation and emails re same (.3); review of U.S. Debtors documents re allocation litigation (1.9); review deposition schedule changes (.1); continue review of expert materials (.9). | 5.20 |
| 11/08/13 | CDD | 0029 | Attend deposition re allocation litigation (3.7); manage and coordinate deposition preparation and logistics (1.5); deposition preparation (.7); draft and revise deposition schedules and calendars (2.9). | 8.80 |
| 11/08/13 | RO | 0029 | Prepare various deposition outlines and supporting documents re allocation litigation as per C. Doniak (5.3); organize and maintain | 11.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 21
Invoice Number: 1520498                                                January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings as per C. Doniak re: same (6.4). | |
| 11/08/13 | CRE | 0029 | Retrieve and compile documents re allocation litigation (7.6); confer with S. Lowe, L. Harmon, M. Whitman, E. Scott and N. Taylor re: dossiers for allocation litigation (.4). | 8.00 |
| 11/08/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (3.8) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (4.7). | 8.50 |
| 11/08/13 | AK | 0029 | Collation and check of documents printed for deposition re allocation litigation. | 1.00 |
| 11/08/13 | EMS | 0029 | Confer with S. Lowe, L. Harmon, M. Whitman, C. Edmonds, and N. Taylor concerning preparing dossier for deposition re allocation litigation (.4); begin researching and drafting the key document summaries for same (.3). | 0.70 |
| 11/08/13 | JLD | 0029 | Document Review for deposition re allocation litigation. | 6.70 |
| 11/08/13 | DJW | 0029 | Research for upcoming depositions re: allocation litigation (3.3); work on dossier for same (.3). | 3.60 |
| 11/08/13 | SAF | 0029 | Research - Background info on witnesses for allocation litigation. | 2.00 |
| 11/08/13 | JYY | 0029 | Reviewed witness dossier in preparation for deposition re: allocation litigation (2.5); confer with N. Stabile regarding deposition preparation, documents, and outlines for same (1.6); reviewed updated deposition calendar and dossier schedule (.3); reviewed deposition summaries (0.4); deposition preparation for Akin witnesses (.5). | 5.30 |
| 11/08/13 | MAG | 0029 | Creation of deposition dossiers for allocation litigation. | 2.00 |
| 11/08/13 | KMR | 0029 | Emails re: deposition re allocation litigation (0.7); reviewed deposition transcript re allocation litigation (0.5); attended remainder of deposition (2.0); call with D. Botter and Cleary team re: various issues relating to strategy on allocation issues (1.2); preparation for deposition re allocation litigation (0.70); discuss same with O. Halabi (0.1). | 5.20 |
| 11/08/13 | ARC | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 6.80 |
| 11/08/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 7.20 |
| 11/08/13 | JLD | 0029 | Compile documents for deponent dossier re allocation litigation (1.1; 0.7; 1.6). | 3.40 |
| 11/08/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 2.70 |
| 11/08/13 | SAL | 0029 | Review and draft summaries of relevant documents for the witness dossier re allocation litigation (5.80); confer with Harmon, Whitman, Edmonds and N. Taylor and Scott re: same (0.4); confer with Meier re: schedule (0.1). | 6.30 |
| 11/08/13 | BHM | 0029 | Conference with S. Lowe regarding dossier schedule (.1); drafting dossier for witness re allocation litigation (3.5). | 3.60 |
| 11/08/13 | NGT | 0029 | Confer with Harmon, Whitman, Edmonds, Scott and Lowe re dossiers for allocation litigation (0.4). Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (3.4); (2.20); (3.30). Review and respond to correspondence from R. Orcel regarding status of Clearly's most recent Nortel Exhibit List re allocation litigation (.2). | 9.50 |
| 11/08/13 | MEW | 0029 | Preparation of witness dossier shells for allocation litigation (2.1); confer with Harmon, Edmonds, Scott, N. Taylor and Lowe re: same (0.4). | 2.50 |
| 11/08/13 | AME | 0029 | Review documents in preparation for deposition re: allocation litigation. | 3.00 |
| 11/08/13 | SK | 0029 | Coordinated with London office to get documents to attorney abroad (0.50). Put together dossiers for attorney review regarding upcoming deposition (6.6). Coordinated with attorney to upload documents to the P drive so they can be viewed virtually away from office (0.9). | 8.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1520498

Page 22

January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/08/13 | ASL | 0029 | Document review (8.0) and memorandum (2.1) for deposition re allocation litigation. | 10.10 |
| 11/08/13 | OH | 0029 | Attend deposition re allocation litigation (3.6), review dossier re same (2.9), discussions with K. Rowe in preparation for deposition, (0.1) emails to team re dossier and tax docs (1.0). | 7.60 |
| 11/08/13 | KES | 0029 | Finish preparing witness dossier for allocation litigation (4.7); Identify and analyze additional key documents for inclusion in another dossier (3.5). | 8.20 |
| 11/08/13 | NPS | 0029 | Confer w/ J. Yecies re: dossiers for deposition re allocation litigation. | 1.60 |
| 11/09/13 | LGB | 0029 | Review summaries of depositions re allocation litigation. | 1.00 |
| 11/09/13 | RAJ | 0029 | Final preparations for deposition re allocation litigation (.5); appear at same deposition (8.1); review exhibits (.7); prepare for next deposition re allocation litigation (.8). | 10.10 |
| 11/09/13 | LW | 0029 | Work on dossier re allocation litigation (4.0); collected documents from Recommind and e-room (0.5); reviewed dossier (1.0); uploaded documents to J Drive witness binder (1.0). | 6.50 |
| 11/09/13 | CLM | 0029 | Research, review and preparation of materials for witness dossiers re allocation litigation. | 10.00 |
| 11/09/13 | DHB | 0029 | Reviewed documents re allocation litigation. | 1.20 |
| 11/09/13 | CDD | 0029 | For allocation litigation draft and revise deposition calendars and schedules (3.7); manage and coordinate deposition preparation and logistics (2.8); deposition preparation (1.8). | 8.30 |
| 11/09/13 | RO | 0029 | Prepare various documents for upcoming depositions re: allocation litigation (1.8) coordinate arrangements for delivery of same (1.1); update eRoom documents (deposition exhibits and transcripts, court filings, correspondence) as per C. Doniak (2.9). | 5.80 |
| 11/09/13 | EMS | 0029 | Continue researching (1.0) and drafting (0.6) the key document summaries for deposition re allocation litigation. | 1.60 |
| 11/09/13 | JYY | 0029 | Reviewed team correspondence regarding witness dossier (0.30); prepared for London depositions re allocation litigation (0.50). | 0.80 |
| 11/09/13 | KMR | 0029 | Attended deposition re allocation litigation. | 7.50 |
| 11/09/13 | MEW | 0029 | Prepare Dossier exhibit descriptions for deposition re allocation litigation. | 2.30 |
| 11/09/13 | KES | 0029 | Correspond with Cindy Martinez regarding witness dossier for deposition re allocation litigation. | 0.30 |
| 11/10/13 | FSH | 0029 | Analyze timing issues (.2). Numerous communications w/ Akin attorneys re discovery issues, scheduling (0.3).  Review info from EMEA (.1). Review documents for depositions and from depositions re allocation litigation (.3). Review expert analysis (.1). Examine correspondence with outside counsel (.1). Examine corr. from EMEA re docs (.1). Examine scheduling revisions (.1). | 1.30 |
| 11/10/13 | RAJ | 0029 | Prepare for depositions re allocation litigation (0.5); call with J. Hyland (Capstone) re: depositions (.5); review documents for deposition re allocation litigation (2.2). | 3.20 |
| 11/10/13 | CLM | 0029 | Research, review and preparation of materials for witness dossiers re allocation litigation. | 3.70 |
| 11/10/13 | AQ | 0029 | Emails with Cleary and Milbank re deposition schedule for allocation litigation. | 0.20 |
| 11/10/13 | AQ | 0029 | Review and analyze documents for deposition re allocation litigation (2.8; 1.8) and emails with team re same (0.1). | 4.70 |
| 11/10/13 | AQ | 0029 | Draft and revise outline for deposition re allocation litigation. | 0.80 |
| 11/10/13 | DHB | 0029 | Continue review of documents in preparation for deposition re allocation litigation (2.8); continue to review expert materials for same (.5); extensive email communications with team re schedule (.4) and EMEA production issues (.1); review updated calendar (.1). | 3.90 |
| 11/10/13 | CDD | 0029 | Draft deposition summaries re allocation litigation (4.7); draft and revise deposition calendars and schedules (1.2); deposition preparation (1.5); | 8.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 23
Invoice Number: 1520498                                                  January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | confer with J. Yecies re: same (1.0). | |
| 11/10/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 3.20 |
| 11/10/13 | EMS | 0029 | Finish researching and drafting the key document summaries for dossier for deposition re allocation litigation (9.4); confer with S. Lowe concerning finalizing the same (.2). | 9.60 |
| 11/10/13 | BMK | 0029 | Emails with Hodara, Botter, Qureshi, Fagen re: schedule amendments re: allocation litigation. | 0.40 |
| 11/10/13 | JLD | 0029 | Document Review for deposition re allocation litigation. | 3.20 |
| 11/10/13 | JYY | 0029 | Reviewed witness dossiers in preparation for depositions re allocation litigation (4.5); reviewed deposition summaries (.9); confer with C. Doniak regarding deposition prep and dossier coordination (1). | 6.40 |
| 11/10/13 | KMR | 0029 | Preparation for deposition re allocation litigation (2.8); discuss same with O. Halabi (0.7) | 3.50 |
| 11/10/13 | LBH | 0029 | Draft summaries for documents to prepare witness dossier for deposition re allocation litigation (2.0); confer with S. Lowe re: same (0.3). | 2.30 |
| 11/10/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (2.0); and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.0). | 4.00 |
| 11/10/13 | SAL | 0029 | Draft inserts and finalize the dossier for deposition re allocation litigation (1.0); confer with E. Scott (0.2) and L. Harmon regarding same (0.3). | 1.50 |
| 11/10/13 | OH | 0029 | Review dossier (4.0) and discuss with K. Rowe (0.7), review summary of deposition re allocation litigation. | 4.70 |
| 11/11/13 | JLS | 0029 | Review and analyze documents re allocation litigation (3.4); Communications with Akin Gump attorneys re: depositions re allocation litigation (.7); Prepare for same (3.1); Review and respond to corresp re allocation litigation (.5); Confer with counsel to US debtors re: depositions re allocation litigation (.4). | 8.10 |
| 11/11/13 | FSH | 0029 | Prepare for deposition re allocation litigation (3.3). Communicate w/ Capstone re expert reports (.1). Communications w/ AQ, RAJ, DB, B. Kahn, M. Fagen re motion respecting scheduling (.4). Analyze issues re allocation litigation (.2). Review deposition summaries re allocation litigation (.8). Review corr. among parties re discovery (.2). Review draft motion (.4) and communications re same (.2). | 5.60 |
| 11/11/13 | RAJ | 0029 | Prepare for deposition re allocation litigation (1.6); multiple emails re: joint motion to amend calendar (.4, .5, .3); review notes from deposition re allocation litigation (.3); attend deposition (4.2); meet with aligned counsel re: deposition (.3); review and comment on draft motion to amend calendar (.7); review and comment on draft declaration in support of same (.4). | 8.70 |
| 11/11/13 | LW | 0029 | Work on Dossiers re allocation litigation (4.0); collecting documents from Recommind and e-room (4.0); reviewing dossier (4.0); uploading documents to e-room witness binder re allocation litigation (0.9). | 12.90 |
| 11/11/13 | CLM | 0029 | Research, review and preparation of materials for witness dossiers re allocation litigation. | 6.00 |
| 11/11/13 | AQ | 0029 | Meet with Cleary to prepare for deposition re allocation litigation. | 0.50 |
| 11/11/13 | AQ | 0029 | Attend and take deposition re allocation litigation. | 6.60 |
| 11/11/13 | AQ | 0029 | Conference call with Cleary re deposition re allocation litigation. | 0.50 |
| 11/11/13 | AQ | 0029 | Review and analyze potential exhibits for deposition re allocation litigation. | 4.50 |
| 11/11/13 | AQ | 0029 | Review and edit deposition outline re allocation litigation (1.0); confer with M. Fagen re: motion to amend litigation schedule (0.3). | 1.30 |
| 11/11/13 | AQ | 0029 | Draft and revise deposition summary re allocation litigation. | 0.50 |
| 11/11/13 | DHB | 0029 | Continue preparation for deposition re allocation litigation, including review of transcript and outline (3.4); attend same (6.8); begin review of | 10.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | schedule, stipulation and emails re same (.4) (.2). | |
| 11/11/13 | CDD | 0029 | Manage and coordinate deposition re allocation litigation, including preparation for scheduling and logistics (4.1); confer with co-counsel re: same (.4); prepare for same (4.6). | 9.10 |
| 11/11/13 | RO | 0029 | Assist in preparation of various deposition outlines and supporting documents re allocation litigation as per C. Doniak (2.1); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, deposition summaries, deposition dossiers and court filings as per C. Doniak (6.3). | 8.40 |
| 11/11/13 | CRE | 0029 | Retrieve and compile documents for deposition dossiers re allocation litigation (5.2); confer with E. Scott and S. Lowe re: same (0.3). | 5.50 |
| 11/11/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (6.6) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (3.0); discuss same with K. Southland and D. Walker (0.2). | 9.80 |
| 11/11/13 | EMS | 0029 | Review and revise the dossier and correct same to avoid duplication (1.5); confer with S. Lowe and C. Edmonds concerning the same (.3). | 1.80 |
| 11/11/13 | BMK | 0029 | Draft and edit emergency motion re: schedule amendment (3.5); emails with R. Johnson and A. Qureshi re: same (0.2, 0.3); tc with A. Cordo re: same (0.2); emails with J. Rosenthal re: same (0.1); confs with M. Fagen re: same (0.5). | 4.80 |
| 11/11/13 | JLD | 0029 | Document Review for allocation litigation. | 9.20 |
| 11/11/13 | DJW | 0029 | Research for upcoming deposition re allocation litigation. | 0.40 |
| 11/11/13 | LC | 0029 | Prepare documents re allocation litigation for attorney review. | 0.50 |
| 11/11/13 | LWL | 0029 | Research background of witnesses re allocation litigation. | 0.70 |
| 11/11/13 | JYY | 0029 | Attend deposition re allocation litigation (12.8); review deposition summaries (.9); communications with team regarding preparation for deposition re allocation litigation (1). | 14.70 |
| 11/11/13 | CT | 0029 | Prepare case documents re allocation litigation. | 1.20 |
| 11/11/13 | KMR | 0029 | Continued preparation for deposition re allocation litigation. | 5.00 |
| 11/11/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (3.5) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (0.6). | 4.10 |
| 11/11/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 7.70 |
| 11/11/13 | JLD | 0029 | Compile documents for updated deposition dossier re allocation litigation (1.6). Update calendar assignments for dossiers re allocation litigation (1.2). | 2.80 |
| 11/11/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (0.2); and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.0); discuss same with B. Danford and K. Southland (0.2). | 2.40 |
| 11/11/13 | SAL | 0029 | Review and finalize the witness dossier depositions re allocation litigation (0.8); confer with C. Edmonds and E. Scott re: same (0.3). | 1.10 |
| 11/11/13 | SAL | 0029 | Review documents for possible inclusion in the witness dossier for deposition re allocation litigation. | 3.90 |
| 11/11/13 | CJK | 0029 | Document review for allocation litigation. | 6.20 |
| 11/11/13 | MCF | 0029 | Draft and edit motion to amend litigation schedule (3.5, 1.5, .5) and confer with B. Kahn re same (.2, .2, .1); emails with R. Johnson re same (.4) and edit same (.7); emails with A. Cordo re same (.2) and confer with A. Qureshi re same (.3) and revise same (.5). Edit declaration in support of motion (0.3). | 8.40 |
| 11/11/13 | BHM | 0029 | Correspondence with team regarding dossier scheduling for allocation litigation. | 0.20 |
| 11/11/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (4.5; 0.3; 5.6). | 10.40 |
| 11/11/13 | MEW | 0029 | Communication re: witness dossier preparation for allocation litigation (.2); witness dossier preparation for same (7.2). | 7.40 |
| 11/11/13 | AME | 0029 | Review documents in preparation for deposition re allocation litigation | 7.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

Page 25
January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (7.0); review dossier re allocation litigation for J. Yecies (.1) | |
| 11/11/13 | SK | 0029 | Put dossiers together regarding upcoming deposition re allocation litigation (6.0). Coordinated with outside counsel on printing out documents for a deposition re allocation litigation prep happening abroad (1.0). Created binders of documents sent from outside counsel (1.5). | 8.50 |
| 11/11/13 | OH | 0029 | Stream deposition re: allocation litigation (7.0), emails with K. Rowe re same (0.3). | 7.30 |
| 11/11/13 | KES | 0029 | Prepare witness dossier for deposition re allocation litigation (7.8); Discuss additional dossiers to be done this week with Brandon Danford and Dawn Walker (0.2) and begin collecting documents (1.0). | 9.00 |
| 11/11/13 | NPS | 0029 | Communications w/ team re allocation litigation deposition schedule. | 0.40 |
| 11/12/13 | JLS | 0029 | Review and analyze documents re allocation litigation (4.1); Review and respond to corresp re: same (.9); Prepare for deposition re allocation litigation (4.5). Confer w/ D. Botter re: experts (.1); Prepare (0.2) for and participate in PC w/ counsel to US debtors re: deposition (0.8). | 10.60 |
| 11/12/13 | LGB | 0029 | Review draft expert reports. | 1.20 |
| 11/12/13 | FSH | 0029 | Final prep for deposition re allocation litigation (0.8). Meet w/ NNI reps (.5). Attend deposition re allocation litigation (8.1). Review edits to scheduling motion (.3) and communications re same (.2). Review UKP document for allocation litigation (.3). Meet w/ Cleary, A. Qureshi, K. Rowe re issues for remainder of depositions, scheduling, experts (1.2). | 11.40 |
| 11/12/13 | RAJ | 0029 | Review and comment on revised drafts of joint motion to amend calendar (.6, .2, .1); emails re same (.3, .3, .2); review and comment on revised outline for deposition re allocation litigation (.7); appear at deposition (5.3); analyze issues for depositions (1.2); edit notes re deposition (.3); review documents related to another deposition re allocation litigation (1.3); emails re deposition preparations (.4); emails re deposition exhibits (.2). | 10.80 |
| 11/12/13 | LW | 0029 | Work on Dossier for depositions re: allocation litigation (6.0); collecting documents from Recommind and e-room (0.6); reviewing dossier (0.4); uploading documents to e-room witness binder (1.1); team conference call regarding scheduling for remaining dossiers re allocation litigation (0.4). | 8.50 |
| 11/12/13 | CLM | 0029 | Research, review and preparation of materials for witness dossiers re allocation litigation. | 12.50 |
| 11/12/13 | AQ | 0029 | Meet with Cleary, F. Hodara, and K. Rowe re prep for deposition re allocation litigation. | 1.20 |
| 11/12/13 | AQ | 0029 | Attend deposition re allocation litigation. | 8.20 |
| 11/12/13 | AQ | 0029 | Review and analyze exhibits and transcript from deposition re allocation litigation (1.50); confer w/ M. Fagen re: litigation schedule (0.2). | 1.70 |
| 11/12/13 | AQ | 0029 | Review and revise deposition outline re allocation litigation. | 0.50 |
| 11/12/13 | AQ | 0029 | Review and edit motion re trial schedule. | 0.20 |
| 11/12/13 | DHB | 0029 | Email communications re extension stipulation (.2); review US Debtors comments to motion (.5); office conference with M. Fagen re same (.2); continue review of expert work (3.2); telephone call with C. Kearns re same (.3); review and revise extension motion (.5); communications with B. Kahn re same (.3) and J. Sorkin re experts (.1); telephone call with J. Bromley re same and allocation litigation extension motion (.3); emails re same (.2) and re allocation litigation (.2); review and revise new drafts of extension motion (.2) (.3); office conference with M. Fagen re changes thereto (.2); work on deposition re allocation litigation summary (.7); review correspondence re: same (.1); extensive email correspondence re status conference and statement (.5); review and revise (.6); review further changes (.3); telephone call with D. Dunne re extension (.2) and email with team re same (.1). | 9.20 |
| 11/12/13 | CDD | 0029 | Manage and coordinate deposition preparation, scheduling and logistics | 7.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 26
Invoice Number: 1520498                                                January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (5.1); draft deposition summaries (1.1); deposition preparation (.7); confer with A. Evans and N. Stabile re: scheduling (0.3). | |
| 11/12/13 | RO | 0029 | Organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings as per C. Doniak (7.2); conduct search for reports re valuation as per B. Kahn (.7); assist in preparation of various deposition dossiers (1.7). | 9.60 |
| 11/12/13 | CRE | 0029 | Retrieve and compile additional documents for deposition dossier re allocation litigation. | 0.70 |
| 11/12/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (7.0); prepare for (0.9) and attend meeting among dossier prep team (0.4). | 8.30 |
| 11/12/13 | EMS | 0029 | Confer with S. Lowe concerning additional Nortel assignments and schedule moving forward. | 0.10 |
| 11/12/13 | JLD | 0029 | Document Review for allocation litigation. | 6.70 |
| 11/12/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation. | 0.40 |
| 11/12/13 | MMP | 0029 | Attend dossier review team meeting to prepare next assignments (0.4); Communicatinos re: deposition re allocation litigation dossier with Dennis Windscheffel, Katie Southard, and Clayton Matheson (0.5). Work on dossier for deposition re allocation litigation (2.1). | 3.00 |
| 11/12/13 | JYY | 0029 | Drafted deposition summary re allocation litigation (2.5); reviewed other deposition summaries (.8); communications with team regarding deposition preparation (.9); confer with Cleary regarding deposition preparation (.3); prepared for deposition re allocation litigation (.3). | 4.80 |
| 11/12/13 | MAG | 0029 | Prepare deposition dossiers for allocation litigation. | 2.00 |
| 11/12/13 | KMR | 0029 | Prepare for and attended deposition re allocation litigation (8.0); meet with Cleary, A. Qureshi, F. Hodara re: same (1.2). | 9.20 |
| 11/12/13 | LBH | 0029 | Review documents in preparation for depositions (.6); telephone conference with Nortel team regarding preparation of dossiers re allocation litigation (.4). | 1.00 |
| 11/12/13 | ARC | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (7.0); team meeting to discuss assignments (0.4). | 7.40 |
| 11/12/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 7.90 |
| 11/12/13 | JLD | 0029 | Conference with team regarding dossier assignments re allocation litigation (.4). Compile documents for dossier re allocation litigation (0.8; 1.8). Update calendar assignments re allocation litigation (.5). | 3.50 |
| 11/12/13 | DSW | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (2.0); Meet with Nortel dossier team regarding strategy and schedule (0.4). | 2.40 |
| 11/12/13 | CNM | 0029 | Attend Nortel team meeting re allocation litigation. | 0.40 |
| 11/12/13 | SAL | 0029 | Review documents for possible inclusion in the witness dossier for deposition re allocation litigation (3.1; 1.9). Review and update the witness dossier for deposition re allocation litigation (1.0); confer with E. Scott re: next steps (0.10). Prepare for (0.1) and attend conference call with team regarding the upcoming depositions and witness dossiers for the upcoming depositions re allocation litigation (0.4). | 6.60 |
| 11/12/13 | CJK | 0029 | Document review for depositions re allocation litigation. | 7.70 |
| 11/12/13 | MCF | 0029 | Edit draft motion to amend litigation schedule (.7, .9, .6, .9); confer with A. Qureshi re same (.2); confer with D. Botter re same (.2, .2); confer with B. Kahn re same (.1); review MNAT edits (.9, .5) and confer with A. Cordo re same (.4). | 5.60 |
| 11/12/13 | BHM | 0029 | Correspondence with team regarding dossier preparation for depositions re allocation litigation (.2); conference call with team regarding dossier scheduling for same (.4). | 0.60 |
| 11/12/13 | NGT | 0029 | Review and preparation of additional deposition exhibits and related | 10.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | dossier narratives for use at deposition re allocation litigation (0.9; 0.70; 3.3; 4.1). Attend dossier re allocation litigation preparation strategy conference (.4). Prepare and forward deposition exhibits re allocation litigation to A. Casillas and M. Whitman for review (.6). | |
| 11/12/13 | MEW | 0029 | Preparation of witness dossier shells re: allocation dispute (4.6); conference call to finalize preparation re allocation litigation schedule with team (.4) | 5.00 |
| 11/12/13 | AME | 0029 | Confer with C. Doniak and N. Stabile deposition re allocation litigation and scheduling (.3); review discovery materials (.6) and correspond with J. Yecies and C. Doniak re: representative witness schedule and designations (.2); draft deposition outline (.2); review documents in preparation for deposition re allocation litigation (4.0) | 5.30 |
| 11/12/13 | SK | 0029 | Put together dossiers for attorney review regarding upcoming depositions re allocation litigation (6.0). Updated eRoom and deposition calendar (1.0). Created binder of documents for attorney review (0.5). Put together documents to send to outside counsel (1.0). | 8.50 |
| 11/12/13 | OH | 0029 | Attend deposition (9.0); review allocation doc summary prepared by Anne Levine Nussbaun (0.3). | 9.30 |
| 11/12/13 | KES | 0029 | Prepared witness dossiers re allocation litigation (8.9); Meet with witness dossier team to discuss ongoing issues and assignment of remaining witness dossiers (.4). | 9.30 |
| 11/12/13 | NPS | 0029 | Review dossier for deposition re allocation litigation (0.60); confer with A. Evans and C. Doniak re: scheduling re: same (0.30). | 0.90 |
| 11/13/13 | JLS | 0029 | Prepare for (1.8) and participate in (3.0) deposition re allocation litigation; Review and analyze documents re allocation litigation (2.4); Review and respond to corresp re: same (.7); Work on expert analyses (1.5). | 9.40 |
| 11/13/13 | FSH | 0029 | Prepare for deposition re allocation litigation (.6). Attend same (3.0). Review and analyze NNUK document for allocation dispute (.5). Review materials from deposition re allocation litigation (.5). Communications re meeting w/ experts (.3). Review expert reports (2.7). Confer w/ D. Botter re same (.3). Communications re scheduling motion and attention to draft (.3). Communicate w/ DB re report (.1). | 8.30 |
| 11/13/13 | RAJ | 0029 | Analyze documents for deposition re allocation litigation (2.3, 2.8); call with A. Qureshi re same (.2); analyze deposition scheduling issues (.4, .3); review and comment on drafts of joint motion to amend calendar, and declaration in support thereof (.4, .2); emails with other counsel re joint motion and discovery issues (.6, .3, .4); prepare questions for deposition re allocation litigation (1.6); revise and develop deposition outline (1.7); analyze issues for deposition re allocation litigation (.7); office conference with D. Botter re allocation litigation discovery (0.1). | 12.00 |
| 11/13/13 | LW | 0029 | Work on Dossiers re allocation litigation (5.4) (5.8); Pull deposition excerpts for transcripts (0.7). | 11.90 |
| 11/13/13 | CLM | 0029 | Research, review and preparation of materials for witness dossiers re allocation litigation. | 12.50 |
| 11/13/13 | AQ | 0029 | Attend deposition re allocation litigation. | 3.60 |
| 11/13/13 | AQ | 0029 | Review and analyze expert draft reports for allocation litigation (1.90; 2.70). | 4.60 |
| 11/13/13 | AQ | 0029 | Review and analyze revised extension motion and schedule. | 0.60 |
| 11/13/13 | AQ | 0029 | Call with D. Botter re deposition re allocation litigation (0.2) and review related documents (0.3); confer with J. Yecies re: same (0.2). | 0.70 |
| 11/13/13 | DHB | 0029 | Review further changes to statement (.3); review same (.1); conference call with U.S. Debtors re same (.4); review redraft of statement and motion to adjourn (.5); office conferences with B. Kahn re same (.2); continue expert work (4.1); conference call with Capstone re same (1.1); continue work on deposition summary re allocation litigation (.7); various office conferences with R. Johnson (0.1), B. Kahn (0.1) and | 11.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 28
Invoice Number: 1520498                                                January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | M. Fagen (0.2) re discovery issues (.3); confer with F. Hodara re expert issues (.3); emails re same (.2); extensive email correspondence re extension (.5); review motion (.5) and schedules (.3); extensive emails re schedule agreement (.3); review expert report (1.2); emails re same (.1). | |
| 11/13/13 | DHB | 0029 | Review agenda and emails re allocation litigation. | 0.10 |
| 11/13/13 | CDD | 0029 | Manage and coordinate deposition preparation, scheduling and logistics (4.9); draft deposition summaries (2.2); deposition preparation (3.9); confer with A. Evans re: deposition outline re allocation litigation (0.3). | 11.30 |
| 11/13/13 | RO | 0029 | Assist in preparation of various deposition outlines and supporting documents as per C. Doniak for allocation litigation (3.6); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, deposition dossiers and court filings as per C. Doniak (7.2). | 10.80 |
| 11/13/13 | CRE | 0029 | Retrieve and compile documents for deposition dossier re allocation litigation. | 1.60 |
| 11/13/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (4.8) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (3.4). | 8.20 |
| 11/13/13 | AK | 0029 | Printing and binding e-binder deposition outline and collation of documents to be returned to New York for deposition re allocation litigation. | 0.80 |
| 11/13/13 | BMK | 0029 | Review updated motion re: schedule amendment (0.7); review expert report drafts (2.2); participate in call with Kearns and Kulberg re: same (1.1); analyze deposition issues (0.3); office conference w/ D. Botter re discovery for allocation litigation (0.1). | 4.40 |
| 11/13/13 | JLD | 0029 | Document Review re allocation litigation. | 4.60 |
| 11/13/13 | LC | 0029 | Prepare documents for attorneys review for depositions re allocation litigation. | 0.50 |
| 11/13/13 | LWL | 0029 | Research background of various witnesses for J. Arthur re allocation litigation. | 0.90 |
| 11/13/13 | JYY | 0029 | Reviewed witness file and prepared for deposition re allocation litigation (3.8); reviewed deposition summaries (.9); emails with team regarding deposition preparation for upcoming deposition (.8); reviewing updated calendar and dossier schedule (.1); reviewing team correspondence regarding deposition preparation, exhibits, and outlines (1.3); confer with A. Qureshi re: upcoming depositions (.2) | 7.10 |
| 11/13/13 | MAG | 0029 | Assist with composition of deposition dossiers re allocation litigation. | 6.00 |
| 11/13/13 | KMR | 0029 | Reviewed day 1 of deposition re allocation litigation (0.7); attended day 2 of same (3.0); reviewed deposition and work on summary (2.0). | 5.70 |
| 11/13/13 | LBH | 0029 | Review and analyze documents re allocation litigation. | 9.90 |
| 11/13/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (3.6) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (3.6). | 7.20 |
| 11/13/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 8.30 |
| 11/13/13 | JLD | 0029 | Compile documents for deposition dossier re allocation litigation (0.3; 0.8). | 1.10 |
| 11/13/13 | SAL | 0029 | Review documents for possible inclusion in witness dossier for allocation litigation (1.1; 6.3). | 7.40 |
| 11/13/13 | CJK | 0029 | Document review for depositions re allocation litigation. | 8.60 |
| 11/13/13 | KF | 0029 | Review documents re allocation litigation (1.8); corr w/ B. Danford re same (.4). | 2.20 |
| 11/13/13 | MCF | 0029 | Review analysis of expert reports (.9); prepare for meeting re same (.5); confer with D. Botter re deposition transcript assignment (.2); confer with J. Watters re same (.2) and review J. Watters preliminary work (.1). | 1.90 |
| 11/13/13 | BHM | 0029 | Draft dossier shell for depositions re allocation litigation (.4); correspondence with team regarding same (.1); correspondence with | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 29
Invoice Number: 1520498                                                                 January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team regarding general allocation litigation dossier scheduling (.2). | |
| 11/13/13 | NGT | 0029 | Review and preparation of additional deposition exhibits and related dossier narratives for use at deposition re allocation litigation (1.3; 3.5; 2.7; 2.3). | 9.80 |
| 11/13/13 | MEW | 0029 | Witness dossier preparation for allocation litigation (2.0); communicate with team members re: same (0.7). | 2.70 |
| 11/13/13 | AME | 0029 | Review dossier to prepare deposition outline for allocation litigation (5.4); correspond with J. Yecies and C. Doniak re: same (.3); Confer with C. Doniak re: same (.3); review documents in preparation for same (3.5). | 9.50 |
| 11/13/13 | SK | 0029 | Prepared materials for depositions re allocation litigation (10.1). Putting together dossiers for attorney review for upcoming depositions (3.0). Sending documents to outside counsel (0.5). | 13.60 |
| 11/13/13 | ASL | 0029 | Memorandum and document review for deposition re allocation litigation. | 1.20 |
| 11/13/13 | OH | 0029 | Streamed deposition (2.6); review deposition documents re allocation litigation (1.6). | 4.20 |
| 11/13/13 | KES | 0029 | Finish preparing witness dossier re allocation litigation. | 2.80 |
| 11/13/13 | NPS | 0029 | Prepare for allocation litigation (9.0), including communications with R. Johnson (0.1). | 9.10 |
| 11/13/13 | JRW | 0029 | Extract requested testimonies for M. Fagen for deposition re allocation litigation (4.3); confer with M. Fagen re: same (0.2). | 4.50 |
| 11/14/13 | JLS | 0029 | Review and analyze documents re allocation litigation (3.2); Prepare for deposition re allocation litigation (1.3); Work on expert issues (.5); PC w/ counsel for US debtors re: deposition (.3); Review and respond to corresp re: case (.4); Confer w/ M. Pena re: depositions re allocation litigation (.8). | 6.50 |
| 11/14/13 | FSH | 0029 | Prepare for meeting of experts (.5). Review revised motion re scheduling and issues raised by parties and communications re finalization of same (.4). Communications w/ parties re court notice of telephonic conference (.2). Attend meeting w/ experts (4.7). Review statement of monitor (.1). Call w/ parties re court conference (.3). Meet w/ A. Qureshi re upcoming depositions, experts (.3). Confer w/ RAJ re discovery, hearing (.2). Examine Canadian filings (.1). Confer w/ Dentons re discovery (.1). Examine update schedule and address issues re same (.3). | 7.20 |
| 11/14/13 | RAJ | 0029 | Final review of documents for deposition re allocation litigation (.7); develop questions for same (.8); appear at same deposition (3.2); meeting with N. Stabile re depositions re allocation litigation and strategy (1.2); review revisions in deposition schedule (.2); emails re same (.1); begin preparations for deposition (1.1); emails re deposition (.2); call with B. Danford, D. Windscheffel re witness dossiers and next steps (.3); develop plans for representative party depositions (.6); edit notes re prior depositions (1.2); modify plans for staffing depositions (.4); review docket filings re motion to amend calendar (.2); confer w/ F. Hodara re: allocation dispute discovery and hearing (.2). | 10.40 |
| 11/14/13 | LW | 0029 | Work on Dossiers for deposition re allocation litigation (5.4); collecting documents from Recommind and e-room (0.8); reviewing dossier; uploading documents to e-room witness binder (.2); Pull deposition experts for transcripts (.3). | 8.10 |
| 11/14/13 | AQ | 0029 | Meeting with Capstone re expert reports. | 1.00 |
| 11/14/13 | AQ | 0029 | Meet with Capstone and retained professional regarding draft expert reports. | 0.90 |
| 11/14/13 | AQ | 0029 | Meet with Cleary regarding draft expert reports. | 2.80 |
| 11/14/13 | AQ | 0029 | Calls and emails with Torys re deposition re allocation litigation. | 0.30 |
| 11/14/13 | AQ | 0029 | Review and analyze documents for deposition re allocation litigation (1.5). Meet with F. Hodara re: upcoming depositions re allocation litigation and experts (0.3). | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1520498

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/14/13 | AQ | 0029 | Draft and revise deposition re allocation litigation outline. | 0.70 |
| 11/14/13 | DHB | 0029 | Finalize pleadings re extension (.6); continue review of expert work (1.6); meet with Capstone and expert re expert work (1.8); follow-up meeting with Debtors re same (3.0); work on Poos summary (.5). | 7.50 |
| 11/14/13 | CDD | 0029 | Draft deposition re allocation litigation summaries (1.1); manage and coordinate deposition preparation (3.8); deposition preparation (4.2); manage and coordinate deposition preparation, scheduling and logistics (.8); confer with team re: smae (1.0). | 10.90 |
| 11/14/13 | RO | 0029 | Assist in preparation of various deposition outlines and supporting documents re allocation litigation as per C. Doniak (2.3); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, deposition summaries, deposition dossiers and court filings as per C. Doniak (4.7). | 7.00 |
| 11/14/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (4.1) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (5.2). | 9.30 |
| 11/14/13 | EMS | 0029 | Confer with S. Lowe and L. Harmon concerning preparing deposition re allocation litigation dossier and issues with respect to same. | 0.10 |
| 11/14/13 | BMK | 0029 | Participate in meeting with Capstone and Akin teams re: expert reports (1.0); follow up meeting with Retained Professional re: same (partial) (0.3) | 1.30 |
| 11/14/13 | JLD | 0029 | Document Review for deposition re allocation litigation. | 8.40 |
| 11/14/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation. | 0.40 |
| 11/14/13 | MMP | 0029 | Work on witness dossier for deposition re allocation litigation (4.7); Teleconference with Joseph Sorkin regarding same (0.8). | 5.50 |
| 11/14/13 | JYY | 0029 | Attended deposition re allocation litigation, day 1, (10.0); confer with J. Rosenthal (Cleary) and A. Leblanc (Milbank) regarding same (.5); reviewed deposition summaries (.8); confer with team regarding upcoming depositions, deposition schedule, and deposition prep (.9); drafted deposition re allocation litigation day 1 summary (.8). | 13.00 |
| 11/14/13 | MAG | 0029 | Assist with compilation of deposition re allocation litigation dossiers. | 6.00 |
| 11/14/13 | KMR | 0029 | Reviewed and organized notes from depositions re allocation litigation (1.5); work on summary from deposition re allocation litigation (1.0); began reviewing draft expert report (.8). | 3.30 |
| 11/14/13 | LBH | 0029 | Review and analyze documents in preparation for witness dossier re allocation litigation. | 8.90 |
| 11/14/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (2.8) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (4.1). | 6.90 |
| 11/14/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 7.10 |
| 11/14/13 | JLD | 0029 | Compile documents for deponent's dossier re allocation litigation (1.6). Update dossier re allocation litigation schednle with attorney and paralegal assignments (.3). Compile documents for deponent's dossier re allocation litigation (1.6). | 3.50 |
| 11/14/13 | CNM | 0029 | Summarize key documents for allocation litigation. | 1.80 |
| 11/14/13 | SAL | 0029 | Review documents for possible inclusion in the witness dossier deposition re allocation litigation (2.5). Review documents identified as possible key documents for inclusion in witness dossier for deposition re allocation litigation (1.2). Draft and edit summaries of documents identified as key documents for witness dossier re allocation litigation (6.9). | 10.60 |
| 11/14/13 | CJK | 0029 | Document review for depositions re allocation litigation. | 9.60 |
| 11/14/13 | MCF | 0029 | Prepare for (.4) and participate in meeting with Akin and Capstone teams re expert reports (1.0); participate in meeting with Akin, Capstone and experts re expert reports (.9); participate in portion of meeting with same and Debtors (.6); emails with J. Yecies re amended litigation timetable motion (.2); circulate filed version of same (.2) and email to | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Committee re same (.2). | |
| 11/14/13 | BHM | 0029 | Draft cover dossier for depositions re allocation litigation. | 0.50 |
| 11/14/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (3.8). Additional review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (2.4). Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (1.2). Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (3.1). | 10.50 |
| 11/14/13 | MEW | 0029 | Witness dossier preparation and communication with team re allocation litigation. | 5.00 |
| 11/14/13 | AME | 0029 | Review dossier to prepare outline for deposition  re allocation litigation outline (3.2); Confer with team re deposition (1.0); confer with N. Stabile re: Widdowson deposition (.3); review documents in preparation for another deposition re allocation litigation (3.5); communicate with R. Wirakesuma re deposition outline (1.0) | 9.00 |
| 11/14/13 | RAW | 0029 | Communicated with Abid Qureshi, Christine Doniak, Nick Stabile, Annie Evans, and Jackie Yecies about deposition re allocation litigation preparations (1.2); Reviewed dossier shell, document summaries by topic, coordinated with paralegals re: dossier printing and organization for same (1.9); Review documents for same (5.4). | 8.50 |
| 11/14/13 | SK | 0029 | Preparing dossiers for attorneys to review for upcoming deposition (6.7). Creating binders of documents sent from outside counsel (1.9). Updating deposition calendar for team (1.4). | 10.00 |
| 11/14/13 | ASL | 0029 | Memorandum and document review for deposition re allocation litigation. | 7.40 |
| 11/14/13 | OH | 0029 | Document review (2.1), discussion with K. Rowe (0.4), review depo summaries (1.4). | 3.90 |
| 11/14/13 | KES | 0029 | Prepare witness dossier for deposition re allocation litigation (6.8); Review and analyze key documents for inclusion in dossier for deposition re allocation litigation (1.7). | 8.50 |
| 11/14/13 | NPS | 0029 | Prep for deposition re allocation litigation (0.4); Attend same (3.2); Communications w/ R. Johnson re deposition (1.2); Communications w/ team re: Widdowson deposition (1.0); confer w/ A. Evans same (0.3). | 6.10 |
| 11/15/13 | JLS | 0029 | Prepare for (2.2) and participate in deposition re allocation litigation (6.3); Review and respond to corresp re: case (.6); Review and analyze expert report analyses (.8); Confer w/ counsel for US debtors re: case (.4). | 10.30 |
| 11/15/13 | FSH | 0029 | Communications w/ Milbank, AQ, DB re scheduling motion (.2). Review discovery stip and communications re same w/ Dentons, Cleary (1.4). Examine corr. re alleged conflict (.1). | 1.70 |
| 11/15/13 | RAJ | 0029 | Review witness dossiers for allocation litigation (2.3); confer with C. Doniak re deposition scheduling changes and staffing (.2); develop plans for deposition re allocation litigation (1.2); prepare for another deposition (1.4); review summaries of depositions (.7); emails re discovery disputes (.6); review issues re privilege logs and clawbacks (.4). | 6.80 |
| 11/15/13 | LW | 0029 | Work on Dossiers for depositions re allocation litigation (6.2); collecting documents from Recommind and e-room (1.1); reviewing dossier (.5); uploading documents to e-room witness binder (.6); Pull deposition excerpts for transcripts (1.0). | 9.40 |
| 11/15/13 | AQ | 0029 | Review exhibits and prepare for deposition re allocation litigation (1.2); confer with J. Yecies re same and motion for extension (0.5). | 1.70 |
| 11/15/13 | AQ | 0029 | Attend deposition re allocation litigation. | 4.30 |
| 11/15/13 | AQ | 0029 | Meet with Tory's re prep for deposition re allocation litigation. | 0.30 |
| 11/15/13 | AQ | 0029 | Review proposed settlement re EMEA/Canada discovery dispute (0.3); | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

Page 32
January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | conference call with Cleary re same (0.4). | |
| 11/15/13 | AQ | 0029 | Draft summary of deposition re allocation litigation. | 0.50 |
| 11/15/13 | DHB | 0029 | Extensive emails re discovery disputes and settlement of EMEA/Canada dispute (.4); review proposed settlement re same (.4); review US interests proposed response (.2) (.4); conference call re same (.6); revise deposition re allocation litigation summary and finalize (1.2); review Canadian pleadings and emails re same (.4) (.2); review revised calendar (.1). | 3.90 |
| 11/15/13 | CDD | 0029 | Deposition preparation (2.8); draft and revise deposition schedules (1.1); manage and coordinate deposition preparation, scheduling and logistics (5.8); draft deposition summaries (2.1); confer with team re depositions (.7); confer w/ R. Johnson re: allocation deposition scheduling (0.2). | 12.70 |
| 11/15/13 | RO | 0029 | Assist in preparation of various deposition outlines and supporting documents as per C. Doniak (2.7); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, deposition summaries, deposition dossiers and court filings as per C. Doniak (6.4). | 9.10 |
| 11/15/13 | CRE | 0029 | Retrieve and compile documents for deposition dossiers re allocation litigation. | 4.30 |
| 11/15/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (.2) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (1.0). | 1.20 |
| 11/15/13 | EMS | 0029 | Begin reviewing and analyzing documents in support of witness dossier re allocation litigation. | 3.10 |
| 11/15/13 | JLD | 0029 | Document Review re allocation litigation. | 8.40 |
| 11/15/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation (2.2); work on dossiers for same (3.1). | 5.30 |
| 11/15/13 | LC | 0029 | Prepare documents re allocation litigation for attorneys review. | 0.80 |
| 11/15/13 | MMP | 0029 | Work on dossier for deposition re allocation litigation (5.1). Work on dossiers re allocation litigation (2.2). | 7.30 |
| 11/15/13 | LWL | 0029 | Research background of various witnesses for J. Arthur re allocation litigation. | 0.40 |
| 11/15/13 | JYY | 0029 | Attended deposition re allocation litigation, day 2 (9.0); confer with Cleary and Milbank regarding deposition (.6); reviewed deposition summaries (1.1); confer with A. Qureshi regarding motion for extension and deposition re allocation litigation (.5); confer with team regarding deposition re allocation litigation preparation (.7); confered with team regarding prep materials for deposition re allocation litigation (.4); reviewed updated deposition and dossier schedule (.2). | 12.50 |
| 11/15/13 | KMR | 0029 | Reviewed summaries of depositions (0.8); work on summary of deposition re allocation litigation (1.5). | 2.30 |
| 11/15/13 | LBH | 0029 | Correspondence with S.Lowe regarding deposition dossier re allocation litigation. | 0.20 |
| 11/15/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (2.8) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (1.5). | 4.30 |
| 11/15/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 6.40 |
| 11/15/13 | JLD | 0029 | Compile documents for deposition dossier re allocation litigation (1.3, 2.7). | 4.00 |
| 11/15/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (1.8) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.2). | 4.00 |
| 11/15/13 | CNM | 0029 | Continue summarizing key documents for deposition re allocation litigation witness dossier. | 0.40 |
| 11/15/13 | SAL | 0029 | Draft and edit summaries of documents identified as key documents for deposition re allocation litigation witness dossier. | 7.80 |
| 11/15/13 | CJK | 0029 | Document review for depositions re allocation litigation. | 9.30 |
| 11/15/13 | MCF | 0029 | Review deposition re allocation litigation summaries. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 33
Invoice Number: 1520498                                                 January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/15/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (1.1, 3.4, 2.2). | 6.70 |
| 11/15/13 | MEW | 0029 | Preparation of witness dossiers for depositions re allocation litigation. | 2.20 |
| 11/15/13 | AME | 0029 | Review documents in preparation for deposition re allocation litigation (2.0); communicate with R. Wirakesuma re: deposition outline (.3); review documents to put in same (2.5) | 4.80 |
| 11/15/13 | RAW | 0029 | Coordinate local dossier printing (0.4); Communicated with Jackie Yecies and Annie Evans re: plan for creating deposition outline (0.8); Coordinate deposition re allocation litigation logistics (0.5); Review documents re allocation litigation for deposition (6.0). | 7.70 |
| 11/15/13 | SK | 0029 | Putting together dossiers for attorney review for upcoming depositions (7.2). E-mailing outside counsel deposition materials for deposition preparation (0.8). | 8.00 |
| 11/15/13 | ASL | 0029 | Memorandum and document review for deposition re allocation litigation. | 5.30 |
| 11/15/13 | OH | 0029 | Review dossier documents for deposition and re allocation litigation. | 3.10 |
| 11/15/13 | KES | 0029 | Review, analyze, and summarize key documents for deposition re allocation litigation witness dossier (2.7); Prepare witness dossier and communicate with Sol Kim regarding same (2.8). | 5.50 |
| 11/16/13 | FSH | 0029 | Review corr between estates re documents (.2). Review deposition summaries (.5). | 0.70 |
| 11/16/13 | LW | 0029 | Pull deposition re allocation litigation excerpts for dossiers. | 3.00 |
| 11/16/13 | AQ | 0029 | Review and analyze documents re allocation litigation. | 1.30 |
| 11/16/13 | CDD | 0029 | Draft deposition summaries (4.1); deposition preparation (.8); manage and coordinate deposition preparation, scheduling and logistics (2.2). | 7.10 |
| 11/16/13 | JYY | 0029 | Reviewed correspondence from team regarding deposition re allocation litigation preparation (1); drafted deposition summary (4.5); reviewed deposition summaries (.8). | 6.30 |
| 11/16/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 2.40 |
| 11/16/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 0.50 |
| 11/16/13 | CNM | 0029 | Continue summarizing key documents for witness dossier re allocation litigation. | 1.10 |
| 11/16/13 | RAW | 0029 | Read through deposition re allocation litigation outline, summary, and transcript to use for deposition. | 1.90 |
| 11/16/13 | OH | 0029 | Review documents for deposition re allocation litigation, re other depo summaries. | 4.10 |
| 11/16/13 | NPS | 0029 | Review deposition materials re allocation litigation. | 0.90 |
| 11/17/13 | LGB | 0029 | Review various deposition re allocation litigation summaries. | 1.00 |
| 11/17/13 | DHB | 0029 | Review and consider testimony from deposition re allocation litigation (1.0); continue consideration of expert work product and issues (1.2); review Canadian/UKP discovery correspondence (.1). | 2.30 |
| 11/17/13 | CDD | 0029 | Draft deposition re allocation litigation summaries (2.4); deposition preparation (1.6); manage and coordinate deposition preparation, scheduling and logistics (2.1). | 6.10 |
| 11/17/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 1.80 |
| 11/17/13 | JYY | 0029 | Drafted and edited deposition re allocation litigation summaries (1.2); reviewed correspondence regarding deposition preparation (.5); reviewed deposition summaries (.8). | 2.50 |
| 11/17/13 | KMR | 0029 | Reviewed emails and deposition summaries (0.5); work on summary for deposition re allocation litigation (0.8). | 1.30 |
| 11/17/13 | CNM | 0029 | Continue summarizing key documents for witness dossier for allocation litigation. | 0.90 |
| 11/17/13 | SAL | 0029 | Draft and edit summaries of documents identified as key documents for witness dossier for allocation litigation. | 3.30 |
| 11/17/13 | MCF | 0029 | Review deposition re allocation litigation summaries. | 0.60 |
| 11/17/13 | OH | 0029 | Document review for deposition re allocation litigation. | 3.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/18/13 | JLS | 0029 | Review and respond to corresp re allocation litigation (.9); Review deposition summaries re allocation litigation (.6); Review and analyze documents in preparation for depositions (5.5); Review pleading re allocation litigation (.3). | 7.30 |
| 11/18/13 | FSH | 0029 | Confer w/ AQ re upcoming depositions re allocation litigation and related discovery issues (.3). Review emails re issues at deps and related documents (.3). Meet w/ D. Botter re discovery and upcoming hearing (.2). TC R. Johnson re same (.2). Follow-up w/ AQ (.1). Review and analyze NNL response re stipulations (.2). Examine corr. of NNL re deponents (.1). Analyze allocation issue (.3). Review transcript (.2). Review pleading of Ad Hoc Bond group (.2). Analyze discovery issue (.2). Meet w/ Akin attorneys re hearing matters (.6). Confer w/ Committee member re same (.2). Analyze info from Capstone and communciate w/ C. Kearns re same (.2). Review commission appointment and confer w/ A. Qureshi re same (.1). Communicate w/ DB re UK deposition issue (.1); analyze K. Rowe info re allocation (.1). Further emails w/ Akin attorneys re foregoing items (.2). Analyze issues for hearing on schedule (.2). Call w/ Cleary and D. Botter re motions on for hearing (.4). | 4.40 |
| 11/18/13 | RAJ | 0029 | Confer with J. Yecies re deposition preparations (.2); call with J. Hyland (Capstone) and J. Yecies re deposition re allocation litigation (.5); review documents for same (1.3); review Milbank opposition to motion to amend calendar (.2); meeting F. Hodara, D. Botter, B. Kahn, M. Fagen re trial extension hearing (.6); emails re discovery disputes and joint hearing (.4, .3); review emails re clawback and privilege assertions (.7, .4); prepare for deposition re allocation litigation (1.4); review Milbank deposition outline and proposed exhibits for same (1.6); review documents for separate allocation dispute deposition (1.3); emails re deposition re allocation litigation and review of transcript (.2); call w F. Hodara re extension of litigation schedule (.2). | 9.30 |
| 11/18/13 | LW | 0029 | Prepare dossiers re allocation litigation (2.9); prepare and pull deposition transcripts (2.6). | 5.50 |
| 11/18/13 | AQ | 0029 | Review and analyze potential deposition exhibits. | 3.30 |
| 11/18/13 | AQ | 0029 | Draft and revise deposition outline. | 1.70 |
| 11/18/13 | AQ | 0029 | Confer with Hodara (0.3, 0.1, 0.1) and Botter (0.2) regarding strategy. | 0.70 |
| 11/18/13 | DHB | 0029 | Review summary for deposition re allocation litigation (.1); review schedule (.1); review testimony (.4); emails re same (.2) (.1); office conferences with F. Hodara (.2) and A. Qureshi re schedule and litigation next steps (.2); review correspondence re discovery issues and agreements re same (.3) (.5); telephone call with C. Kearns re; depositions re allocation litigation (0.2); emails re Bonds position on extension (.2) (.2); review Bonds objection to same (.6); meet with team re same (.6); follow-on emails and calls with Committee members (.4) (.2); emails re continuing discovery issues (.4); telephone call with Dentons re Joint Hearing prep (.2); begin same (.6); begin review of documents for deposition re allocation litigation (.5); review and consider deposition re allocation litigation testimony (.7); conference call with J. Bromley and F. Hodara (.4); telephone call with B. Kahn re: Bondholder objection (0.1); confer with J. Yecies re: deposition re allocation litigation (0.1). | 7.50 |
| 11/18/13 | CDD | 0029 | Attend deposition re allocation litigation (6.5); draft deposition summaries (2.3); deposition preparation (2.8); manage and coordinate deposition preparation, scheduling and logistics (1.6). | 13.20 |
| 11/18/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (2.2) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (3.0). | 5.20 |
| 11/18/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 11.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/18/13 | BMK | 0029 | Review bondholder objection to amended schedule (0.3); call with Hodara, Botter, Qureshi, Johnson, Fagen re: same (0.6); follow up call with Lowenthal re: same (0.3); tc with Botter re: same (0.1); tc with Samis re: same (0.1); review deposition summaries (0.3); emails and tc with J. Hyland re: same (0.2) | 1.90 |
| 11/18/13 | JLD | 0029 | Document Review re allocation litigation. | 5.10 |
| 11/18/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 1.60 |
| 11/18/13 | MMP | 0029 | Work on dossier for deposition re allocation litigation. | 2.00 |
| 11/18/13 | LWL | 0029 | Research background of various witnesses for C. Doniak re allocation litigation. | 2.60 |
| 11/18/13 | DCV | 0029 | Analyze materials relating to allocation dispute. | 1.60 |
| 11/18/13 | SAF | 0029 | Research - Background info on witnesses re allocation litigation. | 0.70 |
| 11/18/13 | JYY | 0029 | Reviewing dossier and documents for deposition re allocation litigation (4.7); reviewing team correspondence regarding prep for same (.6); call with R. Johnson regarding deposition re allocation litigation (.2); call with N. Stabile regarding deposition schedule (.2); reviewing objection to motion for extension from bondholders (.2); reviewing team correspondence regarding motion for extension (.2); confer with D. Botter (0.1) and S. Kim (0.1) regarding preparation for deposition; call with J. Hyland and R. Johnson regarding deposition re allocation litigation (.4); confer with Cleary regarding deposition (.4); reviewing deposition summaries (1.1). | 8.20 |
| 11/18/13 | KMR | 0029 | Review of emails and deposition re allocation litigation summaries (0.7); work on summary of deposition re allocation litigation (2.5). | 3.20 |
| 11/18/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (2.8) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.4). | 5.20 |
| 11/18/13 | JLD | 0029 | Compile documents for deponents dossier re allocation litigation (.8, 1.2). Update and distribute revised calendar of attorney/paralegal assignments for deposition re allocation litigation (.2). | 2.20 |
| 11/18/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 2.10 |
| 11/18/13 | CNM | 0029 | Continue summarizing key documents for deposition re allocation litigation. | 0.50 |
| 11/18/13 | SAL | 0029 | Draft and edit summaries of documents for deposition re allocation litigation. | 8.80 |
| 11/18/13 | MCF | 0029 | Review bondholder group objection to motion to amend litigation schedule (.3); email summary to FR team re same (.2); conference with F. Hodara, D. Botter, R. Johnson, A. Qureshi and B. Kahn re same (0.6); review EMEA motion for appointment of commissioner (.2) and email to lit team re same (.2). | 1.50 |
| 11/18/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (4.5, 7.0). | 11.50 |
| 11/18/13 | MEW | 0029 | Preparation of witness dossier shells re allocation litigation. | 0.60 |
| 11/18/13 | AME | 0029 | Review documents to prepare deposition re allocation litigation outline (7.0); draft same (2.0); communicate with R. Wirakesuma re: same (.5). | 9.50 |
| 11/18/13 | RAW | 0029 | For deposition re allocation litigation: Reviewed all documents (4.2); created outline (3.5); communicated with Hong Kong office re: logistics for same (0.3); handled dossier binding and other printing logistics with local printing and NYC (1.1); Communicated with the rest of the team re: deposition prep (0.6). | 9.70 |
| 11/18/13 | SK | 0029 | Put together dossiers for attorney review for upcoming depositions (7.2). E-mail dossiers to outside counsel for review (0.4). Coordinate logistics on deposition re allocation litigation abroad (0.8); confer with J. Yecies re: deposition re allocation litigation preparatio (0.1). | 8.50 |
| 11/18/13 | ASL | 0029 | Document review and memorandum for deposition re allocation litigation. | 8.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/18/13 | OH | 0029 | Dossier and tax doc summary review and drafting for deposition re allocation litigation. | 4.20 |
| 11/18/13 | KES | 0029 | Finish preparing witness dossier for deposition re allocation litigation (2.4); Draft witness dossier and correspond with others regarding division of tasks for completion of same (.7); Review key documents for inclusion in witness dossier re same (5.2). | 8.30 |
| 11/18/13 | NPS | 0029 | Attend deposition re allocation litigation (5.5); Draft summary of same (1.4); Review deposition materials for another deposition re allocation litigation (1.7); call with J. Yecies re: deposition re allocation litigation schedule (0.2). | 8.80 |
| 11/18/13 | JRW | 0029 | Extract specific sections of testimonies as requested by M. Fagen re allocation litigation. | 2.00 |
| 11/19/13 | JLS | 0029 | Review documents in preparation for deposition re allocation litigation (4.3); Confer w/ counsel for US debtors re: same (.4); Review and respond to corresp re: same (.7); Confer w/ expert consultants re: case (.4); Work on issues re: draft expert analyses (1.3); confer with A. Qureshi re: expert reports (0.2). | 7.30 |
| 11/19/13 | FSH | 0029 | Communicate w/ Committee members re pending motions and hearing (.4). Review deposition summary re allocation litigation (.4). Communicate w/ J. Bromley and H. Zelbo re pending motions (.4). Numerous communications re scheduling issues (.4). Communications w/ Committee and Company advisors re issues raised at hearing re allocation and claims trial (.2). Coordinate w/ Dentons, B. Kahn and M. Fagen re submission requested by Justice Morawetz (.3). Review letter of UKP re process issues (.1). Confer w/ B. Kahn re same (.1). Review Capstone analysis of revenue (.2). Review EY information and confer w/ B. Kahn re same (.3). Review B. Kahn memo re same (.1). | 2.90 |
| 11/19/13 | RAJ | 0029 | Analyze documents for use in deposition (2.7, 2.2); review summaries of prior testimony by witnesses (1.2); emails re supplemental document productions by Joint Administrators (.4, .3); emails re preparations for deposition re allocation litigation (.3, .2); emails re modification of trial dates and pretrial calendar (.5); emails re revisions to deposition schedule (.2); review and comment on deposition re allocation litigation outline (1.4); review and comment on draft summary of another allocation litigation deposition (.7). | 10.10 |
| 11/19/13 | AQ | 0029 | Attend deposition re allocation litigation. | 7.80 |
| 11/19/13 | AQ | 0029 | Meet with Cleary to prepare for deposition re allocation litigation. | 0.50 |
| 11/19/13 | AQ | 0029 | Confer with J. Sorkin regarding expert reports. | 0.20 |
| 11/19/13 | AQ | 0029 | Review and analyze revised draft expert report (1.0); confer with C. Doniak and J.Yecies re: deposition re allocation litigation logistics (0.3). | 1.30 |
| 11/19/13 | DHB | 0029 | Continue review of expert work product (0.8); email communications with Capstone re same (.1); confer with J. Yecies re: motion re allocation litigation (0.4). | 1.30 |
| 11/19/13 | CDD | 0029 | Attend deposition re allocation litigation (4.1); draft deposition summaries (1.9); deposition preparation (2.6); manage and coordinate deposition preparation, scheduling and logistics (1.2); draft and revise depositions schedules (.3). | 10.10 |
| 11/19/13 | RO | 0029 | For allocation dispute: Organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings as per C. Doniak (4.5); conduct Recommind searches for various documents in preparation for depositions (2.1). | 6.60 |
| 11/19/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 6.20 |
| 11/19/13 | JLD | 0029 | Document Review re allocation litigation (6.0): Assist on various dossier preparation tasks (0.8). | 6.80 |
| 11/19/13 | DJW | 0029 | Research for dossiers (0.5); work on mega-dossier for deposition re allocation litigation (1.3). | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/19/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 0.80 |
| 11/19/13 | JYY | 0029 | Reviewing documents for deposition re allocation litigation (2.9); drafting outline for same (4); confer with A. Qureshi and C. Doniak regarding depositions in France (.3); reviewing correspondence regarding recent productions (.5); confer with D. Botter regarding motion for extension hearing (.4); confer with D. Botter, C. Doniak, and A. Evans regarding EMEA depositions (.8); confer with R. Johnson regarding deposition and recent productions (.4); confer with B. Kahn regarding deposition (.1); confer with A. Evans and R. Wirakesuma regarding regarding deposition for allocation dispute (.5). | 9.90 |
| 11/19/13 | MAG | 0029 | Assist S. Kim re: creation of dossier for upcoming deposition re allocation litigation. | 1.00 |
| 11/19/13 | KMR | 0029 | Continued work on deposition re allocation litigation summary (3.0); reviewed other deposition summaries (0.8). | 3.80 |
| 11/19/13 | LBH | 0029 | Review and analyze documents and descriptions of documents for a witness Dossier re allocation litigation. | 2.10 |
| 11/19/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (1.6) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (3.6); draft emails re follow-up questions on dossier re allocation litigation (0.2). | 5.40 |
| 11/19/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (2.0) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.6); Meet with Nortel team to discuss dossier schedule (.4). | 5.00 |
| 11/19/13 | SAL | 0029 | Review and draft summaries for exhibits for depositions re allocation litigation (2.1). Draft and edit summaries of documents for deposition re allocation litigation(6.0); confer w B. Meier re dossier prep (.1). | 8.20 |
| 11/19/13 | MCF | 0029 | Compile allocation litigation fee data for UCC professionals per order of Justice Morawetz (2.5); emails with D. Botter, F. Hodara, R. Jacobs and B. Kahn re same (.5); emails with Ashurst re same (.2); emails with Capstone (.2) and confer w J. Hyland (.2) re same. | 3.60 |
| 11/19/13 | BHM | 0029 | Conference with S. Lowe regarding dossier preparation. | 0.10 |
| 11/19/13 | NGT | 0029 | Review and preparation of deposition exhibits for use at deposition re allocation litigation (3.9). Additional review and preparation of deposition exhibits and related dossier narratives for use at the deposition re allocation litigation (7.6). | 11.50 |
| 11/19/13 | AME | 0029 | Review list of completed and remaining depositions to determine number of EMEA witnesses (.5); communicate with team re: EMEA witnesses (.3); communicate with team re: supplemental productions (3.0); summarize recent EMEA supplemental production (.3); review claims in preparation for Bifield deposition (.6); communicate with J. Yecies, B. Kahn, M. Fagan re: deposition re allocation litigation (.4); Draft deposition outline (3.5); communicate with J. Yecies and R. Wirakesuma re: same (.5) | 9.10 |
| 11/19/13 | RAW | 0029 | For deposition re allocation litigation: reviewed documentation and incorporated documents into outline (9.6); communicated with Annie Evans and copy room to coordinate documents, outline, and other logistics (1.0) | 10.60 |
| 11/19/13 | SK | 0029 | Coordinated with attorneys and outside counsel about logistics on documents and printing for depositions re: allocation litigation (3.5). Sent documents for printing and labeling to outside counsel for upcoming deposition (0.5). | 4.00 |
| 11/19/13 | ASL | 0029 | Document review for deposition re allocation litigation (5.7); wrote memorandum for same (2.0). | 7.70 |
| 11/19/13 | OH | 0029 | Dossier and doc review for deposition re allocation litigation. | 4.10 |
| 11/19/13 | KES | 0029 | Review and analyze documents for inclusion in witness dossier for deposition re allocation litigation (1.5); Prepare witness dossier re same (.3); Discuss work to be done on same with B. Danford, D. | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | Windscheffel, and D. Walker (.4). | |
| 11/19/13 | NPS | 0029 | Draft deposition summary re allocation litigation summary. | 1.10 |
| 11/19/13 | JRW | 0029 | Extract testimony from transcripts re allocation litigation for M. Fagen. | 4.50 |
| 11/20/13 | JLS | 0029 | Review and respond to corresp re: allocation litigation (.8); Work on deposition summaries (4.0); Work on issues re: expert analyses (2.9) and confer w/ D. Botter re same (.3). | 8.00 |
| 11/20/13 | FSH | 0029 | Review D. Botter analysis of allocation issue (.1). Outline issues (.6). Review document production issues (.2). Follow-up w/ Dentons and Goodmans re same and continue to work on submission (.3). Communications w/ AQ, DB re issues in deposition testimony and review same (.4); email to M. Fagen re info requested by judges (.1) and review info re same (.1). | 1.80 |
| 11/20/13 | RAJ | 0029 | Final review and reconciliation of potential deposition exhibits for deposition re allocation litigation(.7); appear at same (6.0); analyze issues re allocation litigation (.4); emails re deposition staffing (.3); analyze documents in preparation for deposition re allocation litigation (2.8); review deposition summaries (.6). | 10.80 |
| 11/20/13 | LW | 0029 | Work on for deposition dossier re allocation litigation (8.0); collecting documents from Recommind and e-room; reviewing dossier (3.0); uploading documents to e-room witness binder (.5); Review and pull transcript excerpts (0.5). | 12.00 |
| 11/20/13 | AQ | 0029 | Confer with C. Doniak re deposition staffing. | 0.20 |
| 11/20/13 | AQ | 0029 | Attend and take deposition re allocation litigation. | 7.20 |
| 11/20/13 | AQ | 0029 | Confer with Cleary regarding testimony from deposition re allocation litigation. | 0.30 |
| 11/20/13 | AQ | 0029 | Draft and revise summary of deposition re allocation litigation. | 0.80 |
| 11/20/13 | AQ | 0029 | Review and analyze potential exhibits deposition re allocation litigation. | 1.70 |
| 11/20/13 | AQ | 0029 | Review and analyze deposition summaries re allocation litigation. | 0.50 |
| 11/20/13 | DHB | 0029 | Continued communications re allocation hearing issues (.2) (.2); consider expert issues (.6) and communications with senior team re same (.4); emails re discovery issues (.2) (.2) (.1); telephone calls with creditors re status of allocation dispute (.4); review EMEA discovery information (.6); extensive email communications re responses to Judge re allocation litigation (.5); office conference with J. Yecies re deposition preparation (.2); office conference with J. Sorkin re expert issues (.3); review and consider deposition summary (.5); office conference with K. Rowe re same (.4); email communications with Goodmans and team re fee information (.2); review deposition summary (.5); email communications re deposition re: allocation litigation (.2); begin review of same (.2). | 5.90 |
| 11/20/13 | CDD | 0029 | Draft deposition summaries (2.5); deposition preparation (3.6); manage and coordinate deposition preparation, scheduling and logistics (5.1); manage discovery productions (1.3); confer with A. Qureshi re: deposition staffing (.2). | 12.70 |
| 11/20/13 | RO | 0029 | Organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines and related documents, deposition dossiers, correspondence, court filings, production materials and court filings as per C. Doniak for allocation litigation. | 10.60 |
| 11/20/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (3.2) and prepare witnesses "dossiers" for upcoming depositions (4.5); discuss same with K. Southard, D. Windscheffel, and D. Walker (0.4). | 8.10 |
| 11/20/13 | EMS | 0029 | Finish reviewing and analyzing documents in support of witness dossier re: allocation litigation (8.3); begin drafting key document summaries for same (2.1). | 10.40 |
| 11/20/13 | BMK | 0029 | Review deposition summaries re: allocation litigation (0.4); emails re: same (0.3) | 0.70 |
| 11/20/13 | JLD | 0029 | Review documents for depositions re allocation litigation. | 5.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/20/13 | DJW | 0029 | Research for dossiers for deposition re allocation litigation (5.0); discuss deposition re allocation litigation preparations with K. Southard, D. Windscheffel, and B. Danford (0.4). | 5.40 |
| 11/20/13 | LC | 0029 | Prepare and produce documents for allocation litigation. | 1.10 |
| 11/20/13 | LWL | 0029 | Research background of various witnesses for allocation litigation. | 0.50 |
| 11/20/13 | SAF | 0029 | Research - Background info on witnesses for allocation litigation. | 1.00 |
| 11/20/13 | JYY | 0029 | Drafted deposition outline (5.2); confer with A. Evans regarding deposition (.4); confer with D. Botter regarding dossiers for depositions (.2); reviewing deposition summaries (.8); confer with A. Evans regarding review of recent productions (.6); deposition prep (.9). | 8.10 |
| 11/20/13 | KMR | 0029 | Continued work on deposition summary for allocation litigation (0.5); reviewed deposition summaries (0.8); follow up review of discovery materials (0.3) and confer w/ D. Botter re allocation issues (.4). | 2.00 |
| 11/20/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (2.7) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (4.9). | 7.60 |
| 11/20/13 | JLD | 0029 | Compile documents for dossier re allocation litigation. | 1.30 |
| 11/20/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (1.1) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (2.4). | 3.50 |
| 11/20/13 | CNM | 0029 | Analyze and summarize key documents for witness dossiers for depositions re allocation litigation. | 1.50 |
| 11/20/13 | SAL | 0029 | Review and draft summaries for exhibits for witness dossier for deposition. | 11.20 |
| 11/20/13 | MCF | 0029 | Compilation of allocation litigation fee data per request of Justice Morawetz (.8); emails with F. Hodara and D. Botter re same (.3) and emails with C. Armstrong re same (.3). | 1.40 |
| 11/20/13 | BHM | 0029 | Draft dossier shell (.5); draft dossier shell re: allocation litigation (.2); correspondence with M. Whitman re dossier preparation (.1); draft dossier shell for deposition re: allocation litigation (1.5); correspondence with K. Southard and B. Danford re same (.1). | 2.40 |
| 11/20/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (1.6, 1.1, .6, .9, 2.7, 1.5). | 8.40 |
| 11/20/13 | MEW | 0029 | Preparation of witness dossiers for allocation litigation. | 4.80 |
| 11/20/13 | AME | 0029 | Confer with J. Yecies re: deposition (.4); confer with J. Yecies re: new EMEA production (.6); draft deposition outline (6.5); communicate with R. Wirakesuma re: deposition outline (.5); emails with J. Yecies and R. Wirakesuma re: deposition outline (.5) | 8.50 |
| 11/20/13 | RAW | 0029 | Prepare deposition outline for allocation litigation (9.6); emails w J. Yecies and O. Halabi re same (.5); review prior deposition transcripts and summaries re same (2.5). | 12.60 |
| 11/20/13 | SK | 0029 | Coordinated with outside counsel on printing documents for upcoming deposition (.7). Organized and uploaded documents to eRoom (4.3). | 5.00 |
| 11/20/13 | OH | 0029 | Review documents for deposition re allocation litigation (3.0); emails re same (.4). | 3.40 |
| 11/20/13 | KES | 0029 | Prepare witness dossier for allocation litigation (2.4); Review documents for inclusion in witness dossier (2.8); Analyze and summarize exhibits for witness dossier (2.3). | 7.50 |
| 11/20/13 | NPS | 0029 | Attend deposition re allocation litigation. | 9.10 |
| 11/21/13 | JLS | 0029 | Review and respond to corresp re: allocation litigation (1.3); Work on documents review and analysis in connection with potential experts (1.8); Work on deposition summaries allocation litigation (3.0); PC w/ expert advisor (.5); Review and analyze documents re same (1.7); Confer w/ counsel to US debtors re: allocation litigation (.4). | 8.70 |
| 11/21/13 | FSH | 0029 | Analyze issues related to allocation litigation (.6). Analyze schedule issues (.1) and communicate w/ Cleary re same (.1). Communications w/ | 4.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | D. Botter, J. Sorkin re allocation issues (.3). TC Goodmans re submission to Judges (.1). Meet w/ Capstone re expert and other trial issues (.8). Review disposition summaries (1.4). Review proposed revisions to schedule and order (.1) and communications w/ D. Botter and A. Qureshi re same (.1). Analyze document (.1) and confer w/ O. Halabi and K. Rowe re same (.2); confer w M. Fagen re info requested by judges (.1). | |
| 11/21/13 | RAJ | 0029 | Prepare for deposition (1.8, 2.5); meet with B. Kahn, J. Yecies, A. Evans re deposition issues (.5); follow-up meeting with J. Yecies, A. Evans re exhibits and preparation (.4); emails with other counsel re depositions (.2); call with EMEA counsel re deposition (.1); review summaries of other depositions (.4); emails re revisions to scheduling order (.2). | 6.10 |
| 11/21/13 | LW | 0029 | Work on Dossier for deposition re allocation litigation re allocation litigation (3.3); collecting documents from Recommind and e-room (2.7); reviewing dossier (1.3); uploading documents to e-room witness binder (1.7).  Review and pull transcript excerpts for dossiers (1.5). | 9.50 |
| 11/21/13 | AQ | 0029 | Review and analyze deposition transcripts and related exhibits for allocation litigation. | 3.80 |
| 11/21/13 | AQ | 0029 | Emails regarding expert witness issues. | 0.60 |
| 11/21/13 | AQ | 0029 | Review and analyze documents for deposition re allocation litigation. | 1.10 |
| 11/21/13 | DHB | 0029 | Focus on expert issues (1.2); email concepts to senior team (.4) and responses (.2) (.2); review revised order re allocation schedule and email communications re same (.4); review deposition summary (.3); begin review of documents (1.2); email communications re tax allocation issues and status (.3). | 4.20 |
| 11/21/13 | CDD | 0029 | Attend deposition re: allocation litigation (8.8); deposition preparation (.5); confer with US Interests re deposition (1.2); draft deposition summary day 1 (1.6); manage and coordinate deposition logistics, preparation and scheduling (2.1); confer w J. Yecies re deposition (.4). | 14.60 |
| 11/21/13 | RO | 0029 | Assist in preparation of various deposition outlines and supporting documents for allocation litigation as per C. Doniak (2.1); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, deposition summaries, various productions, deposition dossiers and court filings as per C. Doniak (8.2). | 10.30 |
| 11/21/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (6.1) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (3.2). | 9.30 |
| 11/21/13 | EMS | 0029 | Finish drafting witness dossier re: allocation litigation and review and revise same. | 4.60 |
| 11/21/13 | BMK | 0029 | Conf with Johnson, Yecies, Evans re: depo prep (0.5); analysis of allocation issues (0.4); review and comment on order re: litigation schedule (0.2); emails with Botter re: same (0.1); confer w M. Fagen re info requested by judges (.1). | 1.30 |
| 11/21/13 | JLD | 0029 | Document Review re allocation litigation. | 1.80 |
| 11/21/13 | DJW | 0029 | Research for dossiers for depositions re: allocation litigation (3.0); work on mega-dossier for depo (1.6); work on supplement for dossier (1.0). | 5.60 |
| 11/21/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 3.40 |
| 11/21/13 | SAF | 0029 | Research - Background info on witnesses for allocation litigation. | 1.20 |
| 11/21/13 | JYY | 0029 | Drafted deposition outline re: allocation litigation (5.5); reviewed documents for same (2.0); meeting with R. Johnson, B. Kahn, and A. Evans regarding deposition (.5); meet w R. Johnson and A. Evans re same (.4); reviewed draft deposition outline (.9); confer with A. Evans and R. Wirakesuma regarding deposition (.5); emails with dossier team regarding materials (.2); team correspondence regarding depositions (.8); confer with C. Doniak regarding deposition (.4); reviewed deposition summaries (.5). | 11.70 |
| 11/21/13 | KMR | 0029 | Reviewed materials for future depositions (1.3); and related email | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | exchanges (0.3); confer with F. Hodara and O. Halabi re: allocation litigation (0.2). | |
| 11/21/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (1.2) and prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (2.2). | 3.40 |
| 11/21/13 | JLD | 0029 | Research and supplement deposition dossier re allocation litigation (1.0; 1.0). Compile documents for deposition dossier re allocation litigation (2.1, 0.4). | 4.50 |
| 11/21/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (2.3) and prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (2.0). | 4.30 |
| 11/21/13 | CNM | 0029 | Continue preparing witness dossier for deposition re allocation litigation. | 1.20 |
| 11/21/13 | SAL | 0029 | Correspond with R. Wirakesuma, E. Scott, and L. Wehlend regarding witness dossier for deposition re allocation litigation. | 0.60 |
| 11/21/13 | SAL | 0029 | Finalize the witness dossier for deposition re allocation litigation. | 6.10 |
| 11/21/13 | MCF | 0029 | Finalize UCC professionals' allocation litigation fee data for submission to Justice Morawetz (.6); confer with B. Kahn re same (.1); confer with F. Hodara re same (.1); email same to C. Armstrong (.1). | 0.90 |
| 11/21/13 | BHM | 0029 | Correspondence with team re dossier for allocation litigation (.1); draft dossier shell (.5). | 0.60 |
| 11/21/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (1.4; 1.50; 1.90). Search Cleary deposition chart and eRoom for additional deposition exhibits re allocation litigation (1.2). Prepare dossier narratives for additional deposition exhibits re allocation litigation (.7). | 6.70 |
| 11/21/13 | AME | 0029 | Draft deposition outline for allocation litigation (4.5); Communicate with team and Cleary/Milbank contacts re: deposition documents (.3); communicate with J. Yecies and R. Wirakesuma re: deposition (.5); communicate with J. Yecies re: deposition (1.0); Confer with R. Johnson, J. Yecies, B. Kahn re: deposition (.5); follow-up meeting with R. Johnson and J. Yecies re: same (0.4); Communicate with J. Yecies and B. Danford re: deposition (.4); communicate with team re: deposition (1.0); communicate with team and Cleary re: supplemental productions (0.5) | 9.10 |
| 11/21/13 | RAW | 0029 | Prepared for deposition re allocation litigation (5.9); call with O. Halabi re: same (0.8); confer w J. Yecies and A. Evans re deposition prep (.5). | 7.20 |
| 11/21/13 | SK | 0029 | Assembled deposition dossiers for allocation litigation (7.1); and coordinate production of same (.9). | 8.00 |
| 11/21/13 | ASL | 0029 | Document review for deposition re allocation litigation (2.3); various email communications with O. Halabi in connection with same (0.4). | 2.70 |
| 11/21/13 | OH | 0029 | Call with R. Wirakesuma re upcoming deposition re allocation litigation (0.8); review docs (2.0); discussion with K.Rowe and F. Hodara re: allocation litigation (0.3). | 3.10 |
| 11/21/13 | KES | 0029 | Finish preparing witness dossier for allocation litigation (1.1); Review and analyze documents for inclusion in witness dossier (7.3). | 8.40 |
| 11/21/13 | NPS | 0029 | Attend deposition re: allocation litigation (6.1); Communication with team re scheduling (0.3); Draft summary of deposition (1.1). | 7.50 |
| 11/22/13 | JLS | 0029 | Work on deposition summaries re: allocation litigation (3.8); Review and analyze documents re: allocation issues (1.8); Confer w/ F. Hodara re scheduling order (.3); confer w D. Botter re expert issues (.2); Prepare for depositions (1.0); Analyze issues re: allocation dispute (1.2). | 8.30 |
| 11/22/13 | FSH | 0029 | Confer w/ J. Sorkin re scheduling order (.3). Review depo summary re: allocation litigation (.8). Review information for upcoming depositions (.3). Analyze pending issues (.3). Communications w/ Akin attorneys and prep for upcoming depositions (.5). Examine email re depos (.1). Numerous communications w/ Akin and Dentons counsel re J. Morawetz order (.3). Examine published report (.1). | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/22/13 | RAJ | 0029 | Develop arguments re allocation litigation (3.2); review facts re litigation (.3); emails re depositions (.2, .2); emails re order revising pretrial schedule (.4); review, comment on and supplement summary of deposition (.5); review Canadian endorsement re trial schedule (.2) and emails re same (.1); prepare for deposition (.9); analyze depo documents (1.8); meeting with J. Yecies, A. Evans re deposition preparations (partial) (1.4). | 9.20 |
| 11/22/13 | AQ | 0029 | Review and edit deposition outline re: allocation litigation. | 1.10 |
| 11/22/13 | AQ | 0029 | Review and analyze draft expert report (1.9) and confer w D. Botter re same (.2). | 2.10 |
| 11/22/13 | AQ | 0029 | Review and analyze deposition summaries regarding re allocation litigation. | 1.60 |
| 11/22/13 | AQ | 0029 | Review and analyze deposition documents (1.5); confer w J. Yecies re same (.4). | 1.90 |
| 11/22/13 | DHB | 0029 | Begin review of depo transcript (.7); email communications re trial related orders (.3); multiple office conferences with A. Qureshi (.2), C. Kearns (.1) and J. Sorkin (.2) re expert issues and trial strategy issues; work on allocation issues (.7); continue review of documents and begin preparation for deposition (3.5); extensive email communications re allocation arguments (.4) (.2); review revised calendar and changes thereto (.2); review Canadian endorsement (.2) and email communications re same (.3). | 7.00 |
| 11/22/13 | CDD | 0029 | Attend deposition re: allocation litigation (5.5); manage and coordinate deposition preparation, scheduling and logistics (1.2); review and revise deposition calendars and schedules (.8). | 7.50 |
| 11/22/13 | RO | 0029 | Prepare various deposition outlines and supporting documents as per C. Doniak re: allocation litigation (6.2); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, deposition summaries, various productions, deposition dossiers and court filings as per C. Doniak (5.1). | 11.30 |
| 11/22/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (3.6) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (4.5). | 8.10 |
| 11/22/13 | JLD | 0029 | Document Review re allocation litigation. | 2.20 |
| 11/22/13 | DJW | 0029 | Research for dossiers for allocation litigation (2.1); work on mega-dossier (1.0); work on supplement for dossier (1.1). | 4.20 |
| 11/22/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 5.30 |
| 11/22/13 | LWL | 0029 | Research background of various witnesses for C. Doniak re allocation litigation. | 1.00 |
| 11/22/13 | JYY | 0029 | Prepare for deposition re: allocation litigation by reviewing documents and editing outline (3.8); meet with R. Johnson and A. Evans to prepare for deposition (2.5); follow-up prep items with A. Evans (.8); reviewed witness dossier for upcoming deposition (.5); meeting with A. Qureshi regarding deposition (.4); prepared materials for deposition (.1). | 8.10 |
| 11/22/13 | MAG | 0029 | Assist R. Orcel re: creation of hard copy materials for upcoming deposition re allocation litigation. | 4.00 |
| 11/22/13 | KMR | 0029 | Preparation for depositions re: allocation litigation (0.8); reviewed and responded to emails on the products argument; related tax research (1.4); discussion with O. Halabi re same (0.3). | 2.50 |
| 11/22/13 | ARC | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 2.20 |
| 11/22/13 | JLD | 0029 | Compile documents for deposition re allocation litigation (3.6; 1.1). | 4.70 |
| 11/22/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (2.9) and prepare witnesses "dossiers" for upcoming depositions re allocation litigation (1.3). | 4.20 |
| 11/22/13 | BHM | 0029 | Correspondence with team regarding witnesses for allocation litigation. | 0.30 |
| 11/22/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier | 7.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | narratives for use at deposition re allocation litigation (3.7; 1.8; 1.1). Conduct search for additional deposition exhibits re allocation litigation (.5). | |
| 11/22/13 | AME | 0029 | Confer with R. Johnson and J. Yecies to prepare for deposition (2.5); Coordinate with team to prepare exhibits for deposition (2.5); Prepare for deposition (1.7); Communicate with R. Wirakesuma re: deposition (1.0); Review Milbank documents in preparation for deposition (1.8); Confer with J.Yecies re: deposition (.8); Draft deposition outline (2.5) | 12.80 |
| 11/22/13 | RAW | 0029 | Analyze documents re: allocation litigation (4.5); prepare outline for deposition (5.8); and communicate w A. Evans re same (1.0). | 11.30 |
| 11/22/13 | SK | 0029 | Assemble dossiers for depositions re allocation litigation (7.0); coordinate logistics re same (.7) and emails to outside counsel re same (.8). | 8.50 |
| 11/22/13 | ASL | 0029 | Various communications with O. Halabi regarding document review (0.3); document review for deposition re allocation litigation (0.9). | 1.20 |
| 11/22/13 | OH | 0029 | Doc review for deposition re allocation litigation (5.9); discussed allocation issues with K. Rowe (0.3). | 6.20 |
| 11/22/13 | KES | 0029 | Review and analyze documents for inclusion in witness dossier for allocation litigation (2.2); Prepare witness dossier (.9); Analyze and summarize exhibits for witness dossier (2.6); Analyze and summarize key documents for witness dossier (1.6). | 7.30 |
| 11/22/13 | NPS | 0029 | Communications with team re: scheduling for allocation litigation (.3) and deposition prep (2.0). | 2.30 |
| 11/23/13 | DHB | 0029 | Continue review of deposition documents (1.9) and prepare for deposition (.9). | 2.80 |
| 11/23/13 | CDD | 0029 | Manage and coordinate deposition scheduling, preparation and logistics (.4); draft and distribute deposition summaries (2.1). | 2.50 |
| 11/23/13 | RO | 0029 | Prepare various deposition outlines, dossiers and transcripts for upcoming depositions re: allocation litigation as per A. Qureshi, A. Evans and D. Botter (2.3); update discovery schedules, UCC calendar, eRoom correspondence, deposition exhibits and transcripts as per C. Doniak (3.3). | 5.60 |
| 11/23/13 | BMK | 0029 | Review email re: allocation litigation issue (0.1); analysis of same (0.3) | 0.40 |
| 11/23/13 | JYY | 0029 | Reviewing correspondence from A. Qureshi, A. Evans, and S. Kim regarding deposition preparation and materials (.4); reviewing correspondence from Cleary regarding depo prep (.1); confer with A. Evans regarding same (.3); reviewing deposition summaries (.3). | 1.10 |
| 11/23/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (1.1) and prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (1.9). | 3.00 |
| 11/23/13 | AME | 0029 | Communicate with team re: deposition re: allocation litigation (.3; .3); confer w J. Yecies re same (.3). | 0.90 |
| 11/23/13 | RAW | 0029 | Prepared for deposition re: allocation litigation (3.9); Organized logistics for depo with local counsel (0.7). | 4.60 |
| 11/23/13 | SK | 0029 | Coordinating with team to send materials for deposition re allocation litigation. | 1.00 |
| 11/24/13 | FSH | 0029 | Review info for depo re: allocation litigation (.2). Communicate w/ R. Johnson and B. Kahn re same (.2). | 0.40 |
| 11/24/13 | RAJ | 0029 | Analyze depo documents re: allocation litigation (2.1); review and revise outline re same (3.8). | 5.90 |
| 11/24/13 | AQ | 0029 | Review and analyze deposition documents for allocation litigation. | 4.30 |
| 11/24/13 | AQ | 0029 | Review and revise deposition outline. | 1.70 |
| 11/24/13 | AQ | 0029 | Review and analyze depo documents. | 2.30 |
| 11/24/13 | AQ | 0029 | Review and analyze Milbank depo documents. | 1.60 |
| 11/24/13 | DHB | 0029 | Continue review of depo documents for allocation litigation (2.6); email communications re same (.3); continue work on allocation related issues (.4) (.2); review order changes (.1). | 3.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/24/13 | CDD | 0029 | Draft and distribute deposition summaries re: allocation litigation (3.6); manage and coordinate deposition preparation, scheduling and logistics (2.1); draft and revise deposition calendars and schedules (.9); deposition preparation (1.8). | 8.40 |
| 11/24/13 | BMK | 0029 | Emails with Hodara, Fagen re: deposition prep (0.2); emails with Evans, Yecies re: depo prep (0.3) | 0.50 |
| 11/24/13 | JYY | 0029 | Reviewed witness dossier re: allocation litigation (2.9); confer with team regarding deposition strategy (.3); emails with B. Kahn and A. Evans regarding materials for deposition (.4); reviewing deposition summaries (1.2). | 4.80 |
| 11/24/13 | KMR | 0029 | Reviewed materials relating to deposition re: allocation litigation. | 1.30 |
| 11/24/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re: allocation litigation. | 2.30 |
| 11/24/13 | MCF | 0029 | Emails with F. Hodara and B. Kahn re deposition issues (.2); pull documents in preparation for depositions (0.4). | 0.60 |
| 11/24/13 | AME | 0029 | Prepare for deposition re allocation litigation. | 5.50 |
| 11/24/13 | RAW | 0029 | Read Cleary and Milbank documents for deposition re: allocation litigation. | 4.80 |
| 11/25/13 | JLS | 0029 | Review and analyze documents in preparation for deposition re: allocation litigation (5.3); Prepare for depositions (1.3); Review and respond to corresp re: allocation litigation (.6); Confer w/ expert advisor re: case (.2); PC w/ counsel to US debtors re: deposition (.3); Analyze issues re: expert analyses (.5). | 7.90 |
| 11/25/13 | FSH | 0029 | Review Nortel allocation litigation fees and disbursements (0.3); confer w/ M. Fagen (0.1) and A. Qureshi (0.1) re same. | 0.50 |
| 11/25/13 | FSH | 0029 | Review expert reports re allocation litigation (1.1). Examine comments of J. Morawetz and revised proposed order and communications among parties re same (.4). Review documents for depositions (1.4). Examine proposed revisions to order (.1). Confer w/ R. Johnson re upcoming depositions (.2). | 3.20 |
| 11/25/13 | RAJ | 0029 | Final preparation for deposition re: allocation litigation (1.8); appear at deposition and question witness (6.7); follow up with aligned counsel re next depositions (.1); confer with F. Hodara re depositions (.2). | 8.80 |
| 11/25/13 | CLM | 0029 | Research, review and prepare materials for witness dossiers re allocation litigation. | 6.20 |
| 11/25/13 | AQ | 0029 | Meet with R. Wirakesuma to review and select final deposition exhibits for allocation litigation. | 2.60 |
| 11/25/13 | AQ | 0029 | Meet with Goodmans team regarding deposition (0.4); confer with F. Hodara re: allocation litigatin fees and disbursements (0.1). | 0.50 |
| 11/25/13 | AQ | 0029 | Final edits to deposition outline. | 0.90 |
| 11/25/13 | DHB | 0029 | Continue preparation for deposition re: allocation litigation (1.5); email communications re Court order re allocation schedule and review of changes to order (.4); attend deposition (8.0) and follow-up (1.0); prepare for deposition (.5). | 11.40 |
| 11/25/13 | CDD | 0029 | Attend deposition re: allocation litigation (7.1); manage and coordinate deposition preparation, scheduling and logistics (1.6); draft deposition summaries (1.9). | 10.60 |
| 11/25/13 | RO | 0029 | Update dossier schedule and prepare new dossiers for upcoming depositions re: allocation litigation (2.1); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, deposition summaries, various productions, deposition dossiers and court filings as per C. Doniak (3.4). | 5.50 |
| 11/25/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (4.4) and prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (3.7). | 8.10 |
| 11/25/13 | BMK | 0029 | Review emails re: schedule order (0.3); review and comment on schedule order (0.3); tc's and emails with A. Cordo re: same (0.3); | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | emails re: upcoming deposition prep efforts (0.2); review expert allocation analysis (1.1) | |
| 11/25/13 | DJW | 0029 | Research for dossiers for allocation litigation (1.5); work on mega-dossier (.8). | 2.30 |
| 11/25/13 | SAF | 0029 | Research - Background info on witnesses re allocation litigation. | 1.10 |
| 11/25/13 | JYY | 0029 | Reviewed outline and documents for deposition re: allocation litigation (1.8); confer with team regarding same (.1); reviewed dossier for deposition (4.8). | 6.70 |
| 11/25/13 | KMR | 0029 | Attended deposition re allocation litigation by internet link (7.2); discussion w O. Halabi re same (0.3). | 7.50 |
| 11/25/13 | ARC | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re: allocation litigation. | 0.30 |
| 11/25/13 | JLD | 0029 | Compile documents for dossier re allocation litigation (2.6; 1.2). | 3.80 |
| 11/25/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (2.4) and prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (1.9). | 4.30 |
| 11/25/13 | MCF | 0029 | Review deposition summaries re allocation litigation (0.6); confer with F. Hodara re: fees and disbursements for allocation litigation (.1). | 0.70 |
| 11/25/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation. | 7.50 |
| 11/25/13 | AME | 0029 | Attend deposition re: allocation litigation (7.0); review and organize materials after deposition (.5) | 7.50 |
| 11/25/13 | RAW | 0029 | Prepared for deposition (11.4); confer w A. Qureshi re same (2.6). | 14.00 |
| 11/25/13 | SK | 0029 | Assemble docs and materials for depos (5.0); search database for depo docs (2.0). | 7.00 |
| 11/25/13 | OH | 0029 | Review dossier docs (3.8), discussion with K. Rowe re deposition (0.3). | 4.10 |
| 11/25/13 | KES | 0029 | Analyze and summarize key documents for witness dossier for deposition re allocation litigation. | 4.20 |
| 11/26/13 | JLS | 0029 | Prepare for and attend deposition (6.5); Review and respond to corresp re: case (.6); Work on issues in connection with expert analyses (.8); Review and analyze documents (.6); work on deposition summaries (1.4). | 9.90 |
| 11/26/13 | FSH | 0029 | Examine emails among estates re scheduling orders for allocation litigation (.2). Review allocation outline (.3). Confer w/ R. Johnson re same (.1). Examine draft Canadian scheduling order (.1). Examine info from K. Rowe (.2). Communications re depo testimony (.4). Prepare for meeting w/ Capstone re trial issues (.3). Meet w/ Capstone, D. Botter, B. Kahn, M. Fagen, R. Johnson (.8). Confer w/ B. Kahn re foregoing matters (.2). Review deposition summaries (.8). Communicate w/ Committee member re depositions (.2). | 3.60 |
| 11/26/13 | RAJ | 0029 | Emails re order on pretrial schedule for allocation litigation (.3); emails re deposition scheduling (.2); analyze deposition testimony (.4); emails re other depositions (.3); meeting with D. Botter, F. Hodara, B. Kahn, M. Fagen and Capstone re allocation issues (.8); emails re deposition summary (.2); analyze allocation issues (1.8) and confer w F. Hodara re same (.1). | 4.10 |
| 11/26/13 | CLM | 0029 | Research, review and preparation of materials for witness dossiers for deposition re allocation litigation. | 4.80 |
| 11/26/13 | AQ | 0029 | Prepare for (1.2) and take deposition (7.6). | 8.80 |
| 11/26/13 | AQ | 0029 | Email regarding deposition re allocation litigation. | 0.20 |
| 11/26/13 | AQ | 0029 | Review and analyze deposition transcript excerpts re allocation litigation. | 1.70 |
| 11/26/13 | DHB | 0029 | Prepare for deposition re allocation litigation (.5); attend same (8.2); email communications re Canadian and US orders (.1); meet with Capstone re allocation issues (.8); work on deposition summary (.5). | 10.10 |
| 11/26/13 | CDD | 0029 | Draft and revise schedules (1.1); manage and coordinate deposition preparation, scheduling and logistics (1.8); confer w J. Yecies re same | 3.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1520498

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.8). | |
| 11/26/13 | RO | 0029 | Prepare various deposition outlines and supporting documents as per C. Doniak for allocation litigation (2.4); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings as per C. Doniak (3.6). | 6.00 |
| 11/26/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (3.8) and prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (4.2). | 8.00 |
| 11/26/13 | BMK | 0029 | Prepare for meeting on allocation litigation (0.8); attend same (.8); review emails re: depositions (0.7); analysis of allocation litigation issues (0.6); meet with F. Hodra re: same (0.2). | 3.10 |
| 11/26/13 | DJW | 0029 | Research for dossiers for depositions re allocation litigation. | 0.40 |
| 11/26/13 | JYY | 0029 | Attended deposition (11.3); emails with team regarding deposition (.5); drafted deposition summary (2.5); confer with C. Doniak regarding deposition preparation and scheduling (.8). | 15.10 |
| 11/26/13 | KMR | 0029 | Preparation for deposition (1.5); work on allocation argument (0.8). | 2.30 |
| 11/26/13 | ARC | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions. | 1.90 |
| 11/26/13 | JLD | 0029 | Compile documents for deposition dossier re allocation litigation (0.2; 0.4). | 0.60 |
| 11/26/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (2.1) and prepare witnesses "dossiers" for upcoming depositions (1.9). | 4.00 |
| 11/26/13 | MCF | 0029 | Prepare for (1.1) and participate in (.8) allocation meeting with F. Hodara, D. Botter, B. Kahn, R. Johnson and Capstone team. | 1.90 |
| 11/26/13 | BHM | 0029 | Reviewing library documents for dossier for allocation dispute (.6) and drafting library document section for dossier (.3). | 0.90 |
| 11/26/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation (3.5, 1.2, 1.5). | 6.20 |
| 11/26/13 | AME | 0029 | Draft deposition summary re: allocation litigation. | 6.00 |
| 11/26/13 | RAW | 0029 | Attend deposition re allocation litigation. | 7.60 |
| 11/26/13 | SK | 0029 | Assemble dossiers for depositions re: allocation litigation (5.2) and printing and assembling depo packets for attorneys (1.8). | 7.00 |
| 11/26/13 | OH | 0029 | Doc review (3.0) and drafting allocation doc summary (1.1) for deposition re allocation litigation. | 4.10 |
| 11/26/13 | KES | 0029 | Prepare witness dossier for deposition re allocation litigation. | 7.80 |
| 11/27/13 | JLS | 0029 | Review and respond to corresp re: allocation litigation (.8); Prepare for depositions (1.0); Work on deposition summaries (4.2); Review and analyze documents in connection with expert analyses (1.4); Prepare for meeting with expert advisors re: allocation issues (.8). | 8.20 |
| 11/27/13 | LGB | 0029 | Review order amending litigation schedule. | 0.10 |
| 11/27/13 | FSH | 0029 | Work on French deposition information (.2). Review and analyze allocation issues (.6). Continue review and analysis of Capstone report (.4). | 1.20 |
| 11/27/13 | RAJ | 0029 | Emails re deposition testimony and expert reports (.3); emails re deposition scheduling issues (.2); emails re deposition preparations (.2). | 0.70 |
| 11/27/13 | CLM | 0029 | Research, review and preparation of materials for witness dossiers re allocation litigation. | 5.80 |
| 11/27/13 | AQ | 0029 | Review and analyze deposition transcripts re allocation litigation. | 3.30 |
| 11/27/13 | AQ | 0029 | Review and analyze witness summary for deposition re allocation litigation. | 0.60 |
| 11/27/13 | DHB | 0029 | Review new order amending litigation (.1); work on depo summary (.6); review depo transcript (2.2). | 2.90 |
| 11/27/13 | DHB | 0029 | Email communications re allocation meeting. | 0.10 |
| 11/27/13 | CDD | 0029 | Telephone conference call with B. Danford re: deposition preparation for third party depositions (.4); manage and coordinate deposition preparation, scheduling and logistics (3.1); deposition preparation (.2); confer w A. Evans and S. Kim re third party witness deposition schedule | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

Page 47
January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5). | |
| 11/27/13 | RO | 0029 | Prepare various deposition outlines and supporting documents as per C. Doniak for allocation litigation (1.3); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, deposition summaries, various productions, deposition dossiers and court filings as per C. Doniak (4.7). | 6.00 |
| 11/27/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (2.1); review schedule and discuss preparation of dossiers for third party witnesses with C. Doniak (0.4). | 2.50 |
| 11/27/13 | DJW | 0029 | Research for Dossiers for deposition re allocation litigation. | 0.30 |
| 11/27/13 | JYY | 0029 | Drafted and updated deposition summary (1); reviewing correspondence regarding deposition preparation and scheduling (.6); reviewed deposition summaries (.8); reviewed witness dossier in preparatin for deposition re: allocation litigation (1.2). | 3.60 |
| 11/27/13 | MAG | 0029 | Preparation for deposition re allocation litigation. | 3.00 |
| 11/27/13 | KMR | 0029 | Reviewed deposition notes for summary (0.7); reviewed deposition summaries (0.8); work on memo re allocation lit. (1.2); reviewed dossier and related documents for deposition re allocation litigation (1.0). | 3.70 |
| 11/27/13 | JLD | 0029 | Review new deposition schedule and create deadlines for dossiers for allocation litigation. | 0.70 |
| 11/27/13 | JLD | 0029 | Compile documents for dossier deposition re allocation litigation. | 0.40 |
| 11/27/13 | JLD | 0029 | Update calendar for dossier assignments for upcoming depositions re allocation litigation. | 0.30 |
| 11/27/13 | MEW | 0029 | Witness dossier preparation for allocation litigation. | 0.30 |
| 11/27/13 | AME | 0029 | Draft deposition summary (5.0); confer with S. Kim and C. Doniak re: third party witness deposition schedule (.5) and preparation of same w/ S. Kim(1.5); review correspondence from Cleary re: third party witness document production (.5) | 7.50 |
| 11/27/13 | RAW | 0029 | Work on deposition summary re: allocation litigation. | 3.70 |
| 11/27/13 | SK | 0029 | Coordinate re depo prep for allocation litigation (3.0); confer w A. Evans and C. Doniak re third party depo schedule (.5) and prepare same with A. Evans(1.5). | 5.00 |
| 11/27/13 | OH | 0029 | Tax review for depositions re allocation litigation (3.0) and review of other productions (2.1). | 5.10 |
| 11/27/13 | KES | 0029 | Finish preparing witness dossier for deposition re allocation litigation. | 4.70 |
| 11/28/13 | CDD | 0029 | Manage and coordinate preparation for third party depositions (2.9); draft and revise calendars and schedules (1.4); confer w J. Yecies re depo schedule (.2). | 4.50 |
| 11/28/13 | JYY | 0029 | Reviewed deposition summaries (.6); confer with C. Doniak regarding updated deposition schedule and depositions in France (.2); reviewed witness dossier for deposition preparation (1.2). | 2.00 |
| 11/29/13 | DHB | 0029 | Review revised calendar (.2); emails re discovery issues (.2). | 0.40 |
| 11/29/13 | CDD | 0029 | Manage and coordinate preparation for third party depositions (3.6); draft and distribute deposition summaries (6.2); deposition preparation (1.2); draft and revise deposition schedules (.9) manage and coordinate deposition scheduling, logistics and third party productions (5.2). | 17.10 |
| 11/29/13 | JYY | 0029 | Reviewed information from Cleary regarding subpoena (.1); reviewed estate attendees' list and deposition schedule (.2); reviewed deposition outline (.4). | 0.70 |
| 11/29/13 | KMR | 0029 | Reviewed deposition summaries re allocation litigation. | 1.00 |
| 11/29/13 | AME | 0029 | Emails with C. Doniak and team re: third party witness deposition preparation. | 0.50 |
| 11/30/13 | FSH | 0029 | Review communications re depositions and documents (.4) and analyze issues raised therein (.2). | 0.60 |
| 11/30/13 | RAJ | 0029 | Emails re allocation issues (.4); analyze issues re allocation (.5). | 0.90 |
| 11/30/13 | AQ | 0029 | Emails regarding expert report issues for allocation litigation. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                         Page 48
Invoice Number: 1520498                                                          January 21, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/30/13 | DHB | 0029 | Study allocation positions and consider expert testimony re positions (3.2); email communications with team re same (.5). | 3.70 |
| 11/30/13 | CDD | 0029 | Manage and coordinate deposition preparation, scheduling and logistics. | 2.10 |
| 11/30/13 | RO | 0029 | Organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, deposition summaries, various productions, deposition dossiers and court filings as per C. Doniak. | 5.70 |
| 11/30/13 | JYY | 0029 | Reviewing dossiers regarding same (.5); reviewing witness dossier for deposition (6.2); reviewing deposition summaries from French depositions (.9); summarizing documents from dossier for A. Qureshi (.9). | 8.50 |
| 11/30/13 | OH | 0029 | Doc review re allocation litigation (4.0). Review deposition summary (0.4), emails with J. Yecies and K. Rowe re same (0.2). | 4.60 |

Total Hours     4378.15

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 175.40 | at | $770.00 | = | $135,058.00 |
| L G BECKERMAN | 4.60 | at | $1000.00 | = | $4,600.00 |
| F S HODARA | 91.55 | at | $1100.00 | = | $100,705.00 |
| R A JOHNSON | 208.80 | at | $870.00 | = | $181,656.00 |
| A QURESHI | 206.55 | at | $900.00 | = | $185,895.00 |
| D H BOTTER | 161.05 | at | $1000.00 | = | $161,050.00 |
| K M ROWE | 120.40 | at | $720.00 | = | $86,688.00 |
| B B DANFORD | 151.50 | at | $600.00 | = | $90,900.00 |
| E M SCOTT | 60.50 | at | $560.00 | = | $33,880.00 |
| B M KAHN | 49.40 | at | $675.00 | = | $33,345.00 |
| D J WINDSCHEFFEL | 57.70 | at | $600.00 | = | $34,620.00 |
| M M PENA | 21.50 | at | $560.00 | = | $12,040.00 |
| D C VONDLE | 1.60 | at | $600.00 | = | $960.00 |
| J Y YECIES | 203.50 | at | $580.00 | = | $118,030.00 |
| L B HARMON | 38.00 | at | $475.00 | = | $18,050.00 |
| A R CASILLAS | 113.20 | at | $435.00 | = | $49,242.00 |
| M K CROSS | 82.50 | at | $525.00 | = | $43,312.50 |
| D S WALKER | 71.30 | at | $435.00 | = | $31,015.50 |
| C N MATHESON | 20.90 | at | $435.00 | = | $9,091.50 |
| S A LOWE | 156.60 | at | $435.00 | = | $68,121.00 |
| C J KARGER | 76.70 | at | $385.00 | = | $29,529.50 |
| A S KROTMAN | 15.00 | at | $545.00 | = | $8,175.00 |
| M C FAGEN | 103.60 | at | $450.00 | = | $46,620.00 |
| B H MEIER | 22.10 | at | $365.00 | = | $8,066.50 |
| M MERCIER | 7.50 | at | $385.00 | = | $2,887.50 |
| M E WHITMAN | 54.60 | at | $365.00 | = | $19,929.00 |
| A M EVANS | 159.85 | at | $385.00 | = | $61,542.25 |
| R A WIRAKESUMA | 135.10 | at | $385.00 | = | $52,013.50 |
| O HALABI | 132.10 | at | $440.00 | = | $58,124.00 |
| K E SOUTHARD | 122.20 | at | $435.00 | = | $53,157.00 |
| N P STABILE | 92.15 | at | $485.00 | = | $44,692.75 |
| C D DONIAK | 278.90 | at | $565.00 | = | $157,578.50 |
| A BARNES | 7.00 | at | $290.00 | = | $2,030.00 |
| J L DECKER | 127.80 | at | $310.00 | = | $39,618.00 |
| K FOSTER | 2.20 | at | $290.00 | = | $638.00 |
| A S LEVIN-NUSSBAUM | 64.80 | at | $530.00 | = | $34,344.00 |
| P J SPROFERA | 20.50 | at | $285.00 | = | $5,842.50 |
| L CHAU | 19.50 | at | $245.00 | = | $4,777.50 |
| C TORRES | 5.40 | at | $235.00 | = | $1,269.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

Page 49
January 21, 2014

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| L   WEHLEND | 122.40 | at | $210.00 | = | $25,704.00 |
| R   ORCEL | 175.20 | at | $260.00 | = | $45,552.00 |
| C R  EDMONDS | 41.40 | at | $220.00 | = | $9,108.00 |
| T   SOUTHWELL | 2.20 | at | $245.00 | = | $539.00 |
| A   KHELA | 1.80 | at | $320.00 | = | $576.00 |
| M A  GYURE | 27.00 | at | $260.00 | = | $7,020.00 |
| J L  DELGADO | 74.80 | at | $170.00 | = | $12,716.00 |
| N G  TAYLOR | 183.70 | at | $170.00 | = | $31,229.00 |
| S   KIM | 155.60 | at | $205.00 | = | $31,898.00 |
| J R  WATTERS | 11.00 | at | $205.00 | = | $2,255.00 |
| C L  MARTINEZ | 122.40 | at | $140.00 | = | $17,136.00 |
| L W  LANPHEAR | 8.10 | at | $230.00 | = | $1,863.00 |
| S A  FENER | 9.00 | at | $205.00 | = | $1,845.00 |

Current Fees

$2,216,535.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Westlaw | $276.40 |
| Courier Service/Messenger Service- Off Site | $3,323.54 |
| Duplication - Off Site | $87.19 |
| Duplication - In House | $6,753.70 |
| Document Production - In House | $3.90 |
| Meals - Business | $3,845.15 |
| Meals (100%) | $1,395.93 |
| Office Supplies - Printing | $890.05 |
| Audio and Web Conference Services | $4,637.42 |
| Telephone - Long Distance | $86.00 |
| Telephone - Cell/ Pagers | $12.38 |
| Deposition | $6,860.50 |
| Travel - Airfare | $137,028.16 |
| Travel - Ground Transportation | $12,421.63 |
| Travel - Lodging (Hotel, Apt, Other) | $28,792.11 |
| Travel - Telephone & Fax | $101.40 |
| Travel - Train Fare | $1,622.68 |

Current Expenses

$208,138.14

**Total Amount of This Invoice**

$2,424,673.14