# EXHIBIT D



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1520498 |
| Invoice Date | 01/21/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/13[1]:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 08/27/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $4.45 |
| 08/29/13 | Office Supplies - Printing Outsourced project VENDOR: XACT DATA DISCOVERY/XDD (43-1685216); INVOICE#: 11-58689; DATE: 8/29/2013 | $890.05 |
| 09/04/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $8.05 |
| 09/10/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.53 |
| 09/10/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING | $6.26 |

---

[1] Pursuant to internal firm guidelines pertaining to all firm and client matters, Akin Gump attorneys generally travel in economy class for flights of six or fewer hours. However, on international flights exceeding six hours, Akin Gump attorneys, on both non-bankruptcy and bankruptcy matters, request reimbursement for a reasonable business class fare, when available, or a reasonable first class fare, if business class is not available. The charges stated herein reflect this firm policy.

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1520498

|          |                                                                                                                                                                                               |         |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|          | CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                                                                             |         |
| 09/12/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                    | $0.05   |
| 09/13/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                    | $1.62   |
| 09/13/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                    | $1.59   |
| 09/16/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                    | $2.09   |
| 09/17/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                    | $5.32   |
| 09/19/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                    | $6.42   |
| 09/20/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                    | $1.83   |
| 09/23/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                    | $6.48   |
| 09/23/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                    | $3.10   |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| Date | Description | Amount |
|---|---|---|
| 09/24/13 | Deposition  Streaming connection fees for deposition in Nortel case; Ellen Grauer Court Reporting | $828.00 |
| 09/24/13 | Meals - Business  Dennis Windscheffel; Brandon Danford; Katie Southard; Sushi Zushi - Dinner (3 people) | $89.73 |
| 09/25/13 | Deposition  Streaming fee at deposition re Nortel case; Ellen Grauer Court Reporting | $1,140.50 |
| 09/25/13 | Meals - Business  Working Dinner in London While Preparing for Nortel Depositions; A. Qureshi; PIX | $27.88 |
| 09/25/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Stay in London for Nortel Depositions; Hotel Stay in London (2 nights); Le Meridien Piccadilly | $1,196.60 |
| 09/26/13 | Deposition  Streaming connection fee at deposition re Nortel case.; Ellen Grauer Court Reporting | $339.00 |
| 09/26/13 | Deposition  Streaming fee at deposition in Nortel case; Ellen Grauer Court Reporting | $355.50 |
| 09/26/13 | Travel - Train Fare  Train Fare in London in Connection with Travel re Nortel Depositions; London Underground Limited | $7.24 |
| 09/26/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0594680969 DEPARTURE DATE: 09/26/2013 ROUTE: YTZ EWR | $37.00 |
| 09/27/13 | Deposition  Streaming connection fee at deposition in Nortel case. ; Ellen Grauer Court Reporting | $402.00 |
| 09/27/13 | Deposition  Streaming connection fee at deposition in Nortel case.; Ellen Grauer Court Reporting | $322.50 |
| 09/27/13 | Travel - Ground Transportation  Taxi Cab Fare in London for Travel from Hotel to Herbert Smith's Offices  in Connection with Nortel Depositions; Uber | $46.83 |
| 09/27/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: HODARA FRED S TICKET #: 7308616013 DEPARTURE DATE: 10/02/2013 ROUTE: LGA YYZ Economy | $262.45 |
| 09/27/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: HODARA FRED S TICKET #: 0594718212 DEPARTURE DATE: 10/02/2013 ROUTE: LGA YYZ YTZ EWR | $37.00 |
| 09/27/13 | Travel - Airfare  VENDOR: DINERS | $341.46 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1520498

|  |  |  |
|---|---|---|
|  | CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: HODARA FRED S TICKET #: 0006958032 DEPARTURE DATE: 10/03/2013 ROUTE: YTZ/ EWR Economy |  |
| 09/27/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 7308616067 DEPARTURE DATE: 10/14/2013 ROUTE: EWR YYZ Economy | $477.45 |
| 09/27/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 0594728755 DEPARTURE DATE: 10/14/2013 ROUTE: EWR YYZ | $37.00 |
| 09/27/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 7308616068 DEPARTURE DATE: 10/16/2013 ROUTE: YYZ EWR Economy Flex | $1,065.88 |
| 09/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 7308616279 DEPARTURE DATE: 09/30/2013 ROUTE: EWR LHR DUB.BOS EWR Upper Class to London (international; > six hours; business class unavailable), Economy to Dublin, Business to Boston (international; six hours), Economy to Newark | $9,582.30 |
| 09/29/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 7308616294 DEPARTURE DATE: 10/02/2013 ROUTE: LCY DUB Economy | $431.60 |
| 09/30/13 | Travel - Ground Transportation  Taxi cab from OBP to 50 Franklin Street after working on Nortel matter.; NYC Taxi Cab | $21.75 |
| 09/30/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Stay in Vancouver for Nortel Depositions (1 night); Hotel Stay in Vancouver; Westin Wall Centre | $154.91 |
| 09/30/13 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: ROWE KEVIN M | $5.00 |

| | | |
|---|---|---|
| | TICKET #: 0594779497 DEPARTURE DATE: 09/30/2013 ROUTE: NY | |
| 09/30/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0594777348 DEPARTURE DATE: 10/01/2013 ROUTE: LGA/DCA/DCA/LGA | $45.00 |
| 09/30/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7308253466 DEPARTURE DATE: 10/01/2013 ROUTE: LGA/DCA/DCA/LGA Economy | $721.22 |
| 09/30/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0594768801 DEPARTURE DATE: 10/02/2013 ROUTE: LCY DUB | $37.00 |
| 10/01/13 | Meals - Business  Travel meal at LAX re Nortel matter.; A. Qureshi; Lemonade-2511 | $22.07 |
| 10/01/13 | Travel - Ground Transportation  Taxi Cab from Airport in Toronto to Hotel for Stay re Nortel Depositions.; North Shore Taxi | $12.25 |
| 10/01/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7308616734 DEPARTURE DATE: 10/02/2013 ROUTE: JFK YYZ ATL LGA Economy Flex | $2,626.02 |
| 10/01/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0594843436 DEPARTURE DATE: 10/02/2013 ROUTE: JFK YYZ ATL LGA | $37.00 |
| 10/01/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0594843442 DEPARTURE DATE: 10/02/2013 ROUTE: JFK YYZ ATL LGA | $37.00 |
| 10/01/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $325.50 |
| 10/01/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $204.00 |
| 10/02/13 | Travel - Ground Transportation  Taxi cab from 50 Franklin St. to OBP for early | $14.40 |

| Date | Description | Amount |
|------|-------------|--------|
| | Nortel meeting.; NYC Taxi Cab | |
| 10/02/13 | Travel - Ground Transportation  Taxi Cab from Pearson Airport in Toronto to 126 Simcoe Street in Connection with Travel for Nortel Depositions.; Uber | $77.53 |
| 10/02/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Room Charge for Stay in Toronto for Nortel Depositions (1 night); Hotel Stay in Toronto; Shangri-La Hotel | $546.90 |
| 10/02/13 | Meals - Business  Lobby Lounge Dinner at Hotel during stay for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $65.20 |
| 10/02/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 7308616853 DEPARTURE DATE: 10/02/2013 ROUTE: LCY DUB Economy | $139.10 |
| 10/02/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0594866843 DEPARTURE DATE: 10/02/2013 ROUTE: LCY DUB | $37.00 |
| 10/02/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7308617076 DEPARTURE DATE: 10/02/2013 ROUTE: LGA YYZ ATL LGA Economy | $567.48 |
| 10/02/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0594898540 DEPARTURE DATE: 10/02/2013 ROUTE: LGA YYZ ATL LGA | $37.00 |
| 10/02/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: KAHN BRAD M TICKET #: 7000000000 DEPARTURE DATE: 10/07/2013 ROUTE: EWR YTZ EWR Economy | $612.60 |
| 10/02/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: KAHN BRAD M TICKET #: 0594889313 DEPARTURE DATE: 10/07/2013 ROUTE: EWR YTZ EWR | $37.00 |
| 10/02/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $348.00 |

| | | |
|---|---|---|
| 10/03/13 | Meals - Business  Working Dinner for A. Qureshi and C. Doniak While Working on Nortel Deposition Prep; A. Qureshi, C. Doniak; Verona Restaurant | $155.55 |
| 10/03/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Room Charge for Stay in Toronto for Nortel Depositions (1 night); Hotel Stay in Toronto; Shangri-La Hotel | $546.90 |
| 10/03/13 | Meals - Business  In Room Breakfast During Hotel Stay in Preparation for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $19.70 |
| 10/03/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0594918620 DEPARTURE DATE: 10/20/2013 ROUTE: JFK/LCY_LHR/JFK | $45.00 |
| 10/03/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7310432045 DEPARTURE DATE: 10/20/2013 ROUTE: JFK/LCY_LHR/JFK Business Class (international; > six hours) | $11,395.10 |
| 10/03/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $703.00 |
| 10/03/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $250.50 |
| 10/03/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $224.00 |
| 10/04/13 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: K01-2406434 DATE: 10/4/2013 NAME: CHEN Z W JULIUS TICKET #: 0594966617 DEPARTURE DATE: 10/08/2013 ROUTE: WAS PHL WAS | $37.00 |
| 10/04/13 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: K01-2406434 DATE: 10/4/2013 NAME: CHEN Z W JULIUS TICKET #: 5813518599 DEPARTURE DATE: 10/08/2013 ROUTE: WAS PHL WAS Business | $222.00 |
| 10/04/13 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: K01-2406658 DATE: 10/4/2013 NAME: MILLETT PATRICIA ANN TICKET #: 0594991741 DEPARTURE DATE: 10/07/2013 ROUTE: WAS PHL WAS | $37.00 |
| 10/04/13 | Travel - Ground Transportation  Taxi Cab from Bay St. at Adelaide St. West North | $63.19 |

| | | |
|---|---|---|
| 10/04/13 | Side to Pearson Airport in Connection With Travel for Nortel Depositions; Uber Meals - Business  In Room Breakfast During Hotel Stay in Preparation for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $37.95 |
| 10/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0595001366 DEPARTURE DATE: 10/04/2013 ROUTE: ATL LGA | $37.00 |
| 10/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 7310712674 DEPARTURE DATE: 10/07/2013 ROUTE: EWR YTZ EWR Economy | $591.10 |
| 10/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0594991729 DEPARTURE DATE: 10/07/2013 ROUTE: EWR YTZ EWR | $37.00 |
| 10/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7310712759 DEPARTURE DATE: 10/07/2013 ROUTE: JFK LHR (Later cancelled and refunded) | $7,573.20 |
| 10/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0595001355 DEPARTURE DATE: 10/07/2013 ROUTE: JFK LHR | $37.00 |
| 10/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7310712723 DEPARTURE DATE: 10/08/2013 ROUTE: LGA RDU LGA Economy | $624.80 |
| 10/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0594996135 DEPARTURE DATE: 10/08/2013 ROUTE: LGA RDU LGA | $37.00 |
| 10/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7310712760 DEPARTURE | $7,688.10 |

| | | |
|---|---|---|
| | DATE: 10/10/2013 ROUTE: LHR JFK (Later cancelled and refunded) | |
| 10/04/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $729.00 |
| 10/04/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $689.00 |
| 10/05/13 | Meals - Business Catering Services VENDOR: HEB /H.E.BUTT GROCERY; INVOICE#: 055855; DATE: 10/5/2013 | $7.77 |
| 10/06/13 | Travel - Airfare Airline Fees for Date Change in Connection With Travel for Nortel Case.; Date Change Fees; Virgin Atlantic Airway | $250.00 |
| 10/06/13 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7310712759 DEPARTURE DATE: 10/07/2013 ROUTE: JFK LHR | $-7,573.20 |
| 10/06/13 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0595025675 DEPARTURE DATE: 10/07/2013 ROUTE: JFK LHR JFK | $37.00 |
| 10/06/13 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7310712878 DEPARTURE DATE: 10/08/2013 ROUTE: YYZ LHR JFK Business class (international; > six hours) | $10,784.10 |
| 10/06/13 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0595021060 DEPARTURE DATE: 10/08/2013 ROUTE: YYZ LHR JFK | $37.00 |
| 10/06/13 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7310712760 DEPARTURE DATE: 10/10/2013 ROUTE: LHR JFK | $-7,688.10 |
| 10/06/13 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 7308617164 DEPARTURE DATE: 10/23/2013 ROUTE: IAD LAX Economy | $279.90 |
| 10/06/13 | Travel - Airfare VENDOR: DINERS | $-162.00 |

|  |  |  |
|---|---|---|
|  | CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 7308617161 DEPARTURE DATE: 10/23/2013 ROUTE: IAD LAX |  |
| 10/06/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0594910523 DEPARTURE DATE: 10/23/2013 ROUTE: IAD LAX | $37.00 |
| 10/07/13 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: K01-2406880 DATE: 10/7/2013 NAME: MILLETT PATRICIA ANN TICKET #: 0595025680 DEPARTURE DATE: 10/07/2013 ROUTE: WAS PHL WAS | $37.00 |
| 10/07/13 | Travel - Train Fare  VENDOR: AMERICAN EXPRESS INVOICE#: K01-2406880 DATE: 10/7/2013 NAME: MILLETT PATRICIA ANN TICKET #: 3098522993 DEPARTURE DATE: 10/07/2013 ROUTE: WAS PHL WAS | $20.00 |
| 10/07/13 | Travel - Train Fare  Subway fare to/from Cleary re deposition.; NYC MTA | $5.00 |
| 10/07/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7000000000 DEPARTURE DATE: 10/07/2013 ROUTE: EWR YTZ Economy | $584.95 |
| 10/07/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0595039682 DEPARTURE DATE: 10/07/2013 ROUTE: EWR YTZ | $37.00 |
| 10/07/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7310712898 DEPARTURE DATE: 10/07/2013 ROUTE: JFK LHR JFK Upper class (international; > six hours; business class unavailable) | $15,438.10 |
| 10/07/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0595025689 DEPARTURE DATE: 10/07/2013 ROUTE: JFK LHR | $37.00 |

|          |                                                                                                                                                                                                                | |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|          | JFK |  |
| 10/07/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID H TICKET #: 7000000000 DEPARTURE DATE: 10/08/2013 ROUTE: NYP PHL NYP | $264.00 |
|          | First class reduced to business |  |
| 10/07/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID H TICKET #: 0595039690 DEPARTURE DATE: 10/08/2013 ROUTE: NYP PHL NYP | $37.00 |
| 10/07/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: FAGEN MATTHEW TICKET #: 7000000000 DEPARTURE DATE: 10/08/2013 ROUTE: NYP PHL NYP | $264.00 |
|          | First class reduced to business |  |
| 10/07/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: FAGEN MATTHEW TICKET #: 0595052925 DEPARTURE DATE: 10/08/2013 ROUTE: NYP PHL NYP | $37.00 |
| 10/07/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7310432785 DEPARTURE DATE: 10/14/2013 ROUTE: LGA/YYZ/LGA Economy Flex | $1,851.22 |
| 10/07/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0595053432 DEPARTURE DATE: 10/14/2013 ROUTE: LGA/YYZ/LGA | $45.00 |
| 10/08/13 | Meals - Business  Working Dinner in London for A. Qureshi and J. Sorkin While Preparing for Nortel Depositions.; A. Qureshi; PIX | $29.02 |
| 10/08/13 | Travel - Ground Transportation  Taxi Cab from 20 Bishops Square in London to 19 Piccadilly in Connection with Travel for Nortel Depositions; Uber | $22.57 |
| 10/08/13 | Travel - Lodging (Hotel, Apt, Other)  Hotel Room Charge for Stay to Prepare and Attend Nortel Depositions in London (1 night); Hotel Stay in London; Le Meridien | $591.98 |

| | | |
|---|---|---|
| 10/08/13 | Meals (100%)  Overtime meal; N. Stabile; Overtime; Iron Sushi Love Inc. | $25.00 |
| 10/08/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: KAHN BRAD M TICKET #: 7000000000 DEPARTURE DATE: 10/07/2013 ROUTE: EWR YTZ EWR | $117.90 |
| 10/08/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: KAHN BRAD M TICKET #: 0595104193 DEPARTURE DATE: 10/07/2013 ROUTE: EWR YTZ EWR | $37.00 |
| 10/08/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID H TICKET #: 7000000000 DEPARTURE DATE: 10/08/2013 ROUTE: NYP PHL NYP | $17.00 |
| 10/08/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID H TICKET #: 7000000000 DEPARTURE DATE: 10/08/2013 ROUTE: PHL NYP | $17.00 |
| 10/08/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID H TICKET #: 0595085380 DEPARTURE DATE: 10/08/2013 ROUTE: NYP PHL NYP | $37.00 |
| 10/08/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID H TICKET #: 0595089351 DEPARTURE DATE: 10/08/2013 ROUTE: NYP PHL NYP | $37.00 |
| 10/08/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: FAGEN MATTHEW TICKET #: 7000000000 DEPARTURE DATE: 10/08/2013 ROUTE: PHL NYP | $17.00 |
| 10/08/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: FAGEN MATTHEW TICKET #: 7000000000 DEPARTURE DATE: 10/08/2013 ROUTE: NYP PHL NYP | $17.00 |
| 10/08/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13- | $37.00 |

|  |  |  |
|---|---|---|
|  | 53062500000206 DATE: 10/25/2013 PASSENGER: FAGEN MATTHEW TICKET #: 0595079910 DEPARTURE DATE: 10/08/2013 ROUTE: PHL NYP |  |
| 10/08/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: FAGEN MATTHEW TICKET #: 0595089352 DEPARTURE DATE: 10/08/2013 ROUTE: NYP PHL NYP | $37.00 |
| 10/08/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 7310713381 DEPARTURE DATE: 10/08/2013 ROUTE: YTZ EWR | $118.00 |
| 10/08/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0595110578 DEPARTURE DATE: 10/08/2013 ROUTE: YTZ EWR | $37.00 |
| 10/08/13 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 0595094635 DEPARTURE DATE: 10/08/2013 ROUTE: HOTEL | $5.00 |
| 10/08/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 12383279727 DEPARTURE DATE: 10/08/2013 ROUTE: RDU/LGA | $60.46 |
| 10/08/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 10646279477 DEPARTURE DATE: 10/08/2013 ROUTE: RDU/LGA | $25.00 |
| 10/08/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7310713303 DEPARTURE DATE: 10/09/2013 ROUTE: LGA YYZ LGA Economy | $884.80 |
| 10/08/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595094628 | $37.00 |

| Date | Description | Amount |
|---|---|---|
| | DEPARTURE DATE: 10/09/2013 ROUTE: LGA YYZ LGA | |
| 10/09/13 | Meals (100%)  Anu Khela Lunch meeting; 4 PPL; in office; Pret A Manger | $68.43 |
| 10/09/13 | Travel - Ground Transportation  Taxi Cab from Hotel in London to Herbert Smith's Offices in Connection with Nortel Depositions.; Uber | $17.73 |
| 10/09/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Room Charge for Stay to Prepare and Attend Nortel Depositions in London (1 night); Hotel Stay in London; Le Meridien | $591.98 |
| 10/09/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7310713694 DEPARTURE DATE: 10/15/2013 ROUTE: LGA BOS LGA (later cancelled) | $721.22 |
| 10/09/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595150621 DEPARTURE DATE: 10/15/2013 ROUTE: LGA BOS LGA | $37.00 |
| 10/09/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595150620 DEPARTURE DATE: 10/15/2013 ROUTE: LGA BOS LGA | $60.00 |
| 10/10/13 | Travel - Ground Transportation  Taxi from Hotel to Herbert Smith Airport in Connection with Travel re Nortel Depositions.; 45 Park Lane - London Black Taxi | $25.78 |
| 10/10/13 | Meals - Business  Working Lunch in London While Preparing for Nortel Depositions.; A. Qureshi; Pret A Manger | $10.06 |
| 10/10/13 | Travel - Train Fare  Subway Fare in London for Travel re Nortel Depositions; London Underground Limited | $7.19 |
| 10/10/13 | Travel - Ground Transportation  Taxi Cab from 1-10 Bishops Square in London to 212 Piccadilly in Connection with Travel for Nortel Depositions; Uber | $17.73 |
| 10/10/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Room Charge for Stay to Prepare and Attend Nortel Depositions in London (1 night); Hotel Stay in London; Le Meridien | $591.98 |
| 10/10/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13- | $37.00 |

| Date | Description | Amount |
|---|---|---|
| | 53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0595199176 DEPARTURE DATE: 10/10/2013 ROUTE: JFK YUL JFK | |
| 10/11/13 | Travel - Airfare  Airline Ticket Change Fee in Connection with Travel for Nortel Depositions; Airline Fees; Virgin Atlantic Airlines | $249.59 |
| 10/11/13 | Meals - Business  Dinner while in London for a deposition.; Jackie Yecies; Goat | $67.09 |
| 10/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0595230595 DEPARTURE DATE: 10/14/2013 ROUTE: LGA/YYZ/LGA | $45.00 |
| 10/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7312580191 DEPARTURE DATE: 10/14/2013 ROUTE: LGA YYZ LGA Economy | $978.13 |
| 10/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595224437 DEPARTURE DATE: 10/14/2013 ROUTE: YYZ LGA | $37.00 |
| 10/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7310713694 DEPARTURE DATE: 10/15/2013 ROUTE: LGA BOS LGA | $-721.22 |
| 10/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595261363 DEPARTURE DATE: 10/15/2013 ROUTE: LGA BOS LGA | $37.00 |
| 10/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 7308616068 DEPARTURE DATE: 10/16/2013 ROUTE: YYZ EWR | $-1,065.88 |
| 10/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7312580110 DEPARTURE | $8,775.60 |

|  |  |  |
|---|---|---|
|  | DATE: 10/16/2013 ROUTE: JFK LHR JFK Upper Class (international; > six hours; business class unavailable) |  |
| 10/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0595253452 DEPARTURE DATE: 10/16/2013 ROUTE: JFK LHR JFK | $37.00 |
| 10/12/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS; INVOICE#: 487894; DATE: 10/25/2013 - SENDER'S NAME: N. STABILE; JOB NUMBER: 9588839; PICKUP: 1 BRYANT PARK; DESTINATION: 4 KITTLEPOND ROAD; DATE: 10/12/2013 | $138.03 |
| 10/12/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS; INVOICE#: 487894; DATE: 10/25/2013 - SENDER'S NAME: N. STABILE; JOB NUMBER: 9588863; PICKUP: 1 BRYANT PARK; DESTINATION: 127 WAYNE STREET; DATE: 10/12/2013 | $80.43 |
| 10/12/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS; INVOICE#: 487894; DATE: 10/25/2013 - SENDER'S NAME: N. STABILE; JOB NUMBER: 9588877; PICKUP: 1 BRYANT PARK; DESTINATION: 245 E. 19TH ST; DATE: 10/12/2013 | $70.31 |
| 10/13/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE TICKET #: 0595270814 DEPARTURE DATE: 10/07/2013 ROUTE: EWR YTZ | $37.00 |
| 10/13/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE TICKET #: 7000000000 DEPARTURE DATE: 10/14/2013 ROUTE: NYP RTE BOS NYP Business class | $316.00 |
| 10/14/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505A DATE: 10/20/2013 Orcel Reginald - Abeca Sushi - 10/14/2013 | $19.15 |
| 10/14/13 | Travel - Ground Transportation  Taxi to airport re: deposition in Toronto; NYC Taxi | $42.02 |
| 10/15/13 | Meals (100%)  VENDOR: SEAMLESS | $21.89 |

|  |  |  |
|---|---|---|
|  | NORTH AMERICA LLC INVOICE#: 1556505A DATE: 10/20/2013 Wirakesuma Rebecca - FreeFoods NYC - 10/15/2013 |  |
| 10/15/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505A DATE: 10/20/2013 Orcel Reginald - Shun Lee West - 10/15/2013 | $19.42 |
| 10/15/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013  Vendor: Executive Royal Voucher #: 427026 Date: 10/15/2013 Name: Nicholas Stabile||Car Service, Vendor: Executive Royal Voucher #: 427026 Date: 10/15/2013 Name: Nicholas Stabile | $111.86 |
| 10/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0595350658 DEPARTURE DATE: 10/15/2013 ROUTE: YTZ/EWR | $45.00 |
| 10/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7312488229 DEPARTURE DATE: 10/15/2013 ROUTE: YTZ/EWR Economy | $393.10 |
| 10/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7312580703 DEPARTURE DATE: 10/15/2013 ROUTE: YTZ EWR Economy | $393.10 |
| 10/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595354957 DEPARTURE DATE: 10/15/2013 ROUTE: YTZ EWR | $37.00 |
| 10/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595354960 DEPARTURE DATE: 10/15/2013 ROUTE: YTZ EWR | $37.00 |
| 10/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595349556 DEPARTURE DATE: 10/15/2013 | $37.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| Date | Description | Amount |
|---|---|---|
| | ROUTE: YTZ EWR | |
| 10/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595334955 DEPARTURE DATE: 10/15/2013 ROUTE: YYZ LGA | $37.00 |
| 10/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7312580110 DEPARTURE DATE: 10/16/2013 ROUTE: JFK LHR JFK | $-8,275.60 |
| 10/16/13 | Travel - Airfare  Airfare for travel from NYC to Toronto for Nortel depositions; Airfare Fees; Delta Airlines | $292.01 |
| 10/16/13 | Travel - Ground Transportation  Taxi cab from 28 Watts St. to LGA for travel to Toronto for Nortel depositions; Uber | $64.00 |
| 10/16/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505A DATE: 10/20/2013 Orcel Reginald - BonChon Second Avenue) - 10/16/2013 | $18.33 |
| 10/16/13 | Travel - Ground Transportation  VENDOR: DIAL CAR INC INVOICE#: 1171325 DATE: 11/6/2013  Vendor: Dial Car Voucher #: DLA3936855 Date: 10/16/2013 Name: Oz Halabi||Car Service, Vendor: Dial Car Voucher #: DLA3936855 Date: 10/16/2013 Name: Oz Halabi | $118.99 |
| 10/16/13 | Travel - Lodging (Hotel, Apt, Other)  Hotel Room Charges for Stay in Toronto to Prepare for Nortel Depositions (1 night); Hotel Stay in Toronto; Shangri-La Hotel | $547.38 |
| 10/16/13 | Meals - Business  Lounge Dinner in Hotel During Stay While Preparing for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $68.00 |
| 10/16/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0595401850 DEPARTURE DATE: 10/08/2013 ROUTE: YYZ LHR JFK | $37.00 |
| 10/16/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7000000000 DEPARTURE DATE: 10/24/2013 ROUTE: EWR YTZ EWR Economy | $1,246.76 |
| 10/16/13 | Travel - Airfare  VENDOR: DINERS | $37.00 |

|  |  |  |
|---|---|---|
|  | CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0595397639 DEPARTURE DATE: 10/28/2013 ROUTE: JFK LHR JFK |  |
| 10/16/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7312488403 DEPARTURE DATE: 10/30/2013 ROUTE: YYZ/LGA Economy Flex | $1,068.90 |
| 10/16/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7312488402 DEPARTURE DATE: 10/30/2013 ROUTE: LGA/YYZ Economy Flex | $1,586.31 |
| 10/16/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0595380610 DEPARTURE DATE: 10/30/2013 ROUTE: LGA/YYZ | $45.00 |
| 10/17/13 | Travel - Airfare  Airfare for travel from Toronto to NYC after Nortel depositions; Airfare Fees; Delta Airlines | $345.48 |
| 10/17/13 | Travel - Ground Transportation  Taxi Cab from LGA airport home after travel back from Toronto re Nortel depositions.; Uber | $40.00 |
| 10/17/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $12.60 |
| 10/17/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $12.00 |
| 10/17/13 | Travel - Ground Transportation  Taxi from Goodman's to Toronto Airport in Connection with Travel for Nortel Depositions; Aerocar Limousine | $67.02 |
| 10/17/13 | Meals - Business Travel  Meal relating to Nortel Depositions in Toronto; A. Qureshi; Nobel T3 | $18.16 |
| 10/18/13 | Travel - Ground Transportation  VENDOR: DIAL CAR INC INVOICE#: 1170699 DATE: 10/30/2013  Vendor: Dial Car Voucher #: DLA3945230 Date: 10/18/2013 Name: David Botter||Car Service, Vendor: Dial Car Voucher #: DLA3945230 Date: 10/18/2013 Name: David Botter | $143.90 |
| 10/18/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 487894 DATE: 10/25/2013 SENDER'S NAME: SOL KIM; JOB NUMBER: 9626157; PICKUP: 1 BRYANT PARK; DESTINATION: 35 SPENSER DRIVE; DATE: 10/18/2013 | $127.53 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| | | |
|---|---|---|
| 10/18/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505A DATE: 10/20/2013 Orcel Reginald - Shun Lee West - 10/18/2013 | $19.42 |
| 10/18/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13- 53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7312581559 DEPARTURE DATE: 10/20/2013 ROUTE: LGA YYZ Economy Flex | $849.40 |
| 10/18/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13- 53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0595487653 DEPARTURE DATE: 10/20/2013 ROUTE: LGA YYZ | $37.00 |
| 10/18/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13- 53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 7312581448 DEPARTURE DATE: 10/22/2013 ROUTE: EWR YOW EWR Economy Flex | $2,122.88 |
| 10/18/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13- 53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0595474953 DEPARTURE DATE: 10/22/2013 ROUTE: EWR YOW EWR | $37.00 |
| 10/18/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13- 53062500000206 DATE: 10/25/2013 PASSENGER: HODARA FRED S TICKET #: 7312581407 DEPARTURE DATE: 10/23/2013 ROUTE: LGA YYZ Economy | $267.83 |
| 10/18/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13- 53062500000206 DATE: 10/25/2013 PASSENGER: HODARA FRED S TICKET #: 0595466918 DEPARTURE DATE: 10/23/2013 ROUTE: LGA YYZ | $37.00 |
| 10/18/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13- 53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7000000000 DEPARTURE DATE: 10/23/2013 ROUTE: NWK WAS | $-573.64 |
| 10/18/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13- 53062500000206 DATE: 10/25/2013 | $10,487.60 |

| | | |
|---|---|---|
| | DATE: 10/16/2013 ROUTE: JFK LHR JFK Upper Class (international; > six hours; business class unavailable) | |
| 10/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0595253452 DEPARTURE DATE: 10/16/2013 ROUTE: JFK LHR JFK | $37.00 |
| 10/12/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS; INVOICE#: 487894; DATE: 10/25/2013 - SENDER'S NAME: N. STABILE; JOB NUMBER: 9588839; PICKUP: 1 BRYANT PARK; DESTINATION: 4 KITTLEPOND ROAD; DATE: 10/12/2013 | $138.03 |
| 10/12/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS; INVOICE#: 487894; DATE: 10/25/2013 - SENDER'S NAME: N. STABILE; JOB NUMBER: 9588863; PICKUP: 1 BRYANT PARK; DESTINATION: 127 WAYNE STREET; DATE: 10/12/2013 | $80.43 |
| 10/12/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS; INVOICE#: 487894; DATE: 10/25/2013 - SENDER'S NAME: N. STABILE; JOB NUMBER: 9588877; PICKUP: 1 BRYANT PARK; DESTINATION: 245 E. 19TH ST; DATE: 10/12/2013 | $70.31 |
| 10/13/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE TICKET #: 0595270814 DEPARTURE DATE: 10/07/2013 ROUTE: EWR YTZ | $37.00 |
| 10/13/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE TICKET #: 7000000000 DEPARTURE DATE: 10/14/2013 ROUTE: NYP RTE BOS NYP Business class | $316.00 |
| 10/14/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505A DATE: 10/20/2013 Orcel Reginald - Abeca Sushi - 10/14/2013 | $19.15 |
| 10/14/13 | Travel - Ground Transportation  Taxi to airport re: deposition in Toronto; NYC Taxi | $42.02 |
| 10/15/13 | Meals (100%)  VENDOR: SEAMLESS | $21.89 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| Date | Description | Amount |
|---|---|---|
| 10/19/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505A DATE: 10/20/2013 Doniak Christine - Chop't Creative Salad Co. Bryant Park) - 10/19/2013 | $17.31 |
| 10/19/13 | Travel - Ground Transportation  Taxi to office (weekend).; NYC Taxi | $20.90 |
| 10/19/13 | Travel - Ground Transportation  Taxi home from office (weekend).; NYC Taxi | $28.70 |
| 10/19/13 | Travel - Ground Transportation  Taxi Cab Fare during Travel in Toronto for Nortel Depositions; LPA Limo and Taxi Service | $68.13 |
| 10/20/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1170699 DATE: 10/30/2013  Vendor: Dial Car Voucher #: DLA3936974 Date: 10/20/2013 Name: David Botter||Car Service, Vendor: Dial Car Voucher #: DLA3936974 Date: 10/20/2013 Name: David Botter | $118.69 |
| 10/20/13 | Travel - Airfare  Airfare for travel from NY to Toronto re Nortel depositions; Airfare Fees; Delta Airlines | $429.08 |
| 10/20/13 | Travel - Ground Transportation  Taxi cab from 42 Franklin St. to JFK for travel to Toronto re Nortel depositions.; Uber | $90.00 |
| 10/20/13 | Travel - Lodging (Hotel, Apt, Other) Hotel stay (10/20-23/2013) re: attendance at depositions in London; (3 nights) Corinthia Hotel London; Nortel - Corinthia Hotel London | $2,100.00 |
| 10/20/13 | Meals - Business  Dinner re: flight from JFK to London to attend depositions.; D. Botter; Nortel - Sammy Hager - JFK | $32.87 |
| 10/20/13 | Meals - Business  Dinner at Momofuku in Toronto, night before deposition.; Jackie Yecies; Noodle Bar | $35.03 |
| 10/20/13 | Meals - Business  Lunch at LaGuardia airport before departing for deposition in Toronto.; Jackie Yecies; Au Bon Pain | $10.87 |
| 10/20/13 | Travel - Lodging (Hotel, Apt, Other) Lodging in Toronto while attending deposition (10/20 to 10/21).; (1 night) Lodging in Toronto for deposition.; Shangri-La hotel/Amex | $518.81 |
| 10/20/13 | Meals (100%)  Meal while working overtime; C. Doniak; Overtime meal; Starbucks | $9.80 |
| 10/20/13 | Travel - Ground Transportation  Taxi Cab from Toronto Airport to Hotel for Stay in Prep for Nortel Depositions.; Airline Limousine | $68.13 |
| 10/20/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Charges for Stay During Nortel Depositions in Toronto (1 night); Hotel Stay in Toronto; Shangri-La Hotel | $547.91 |
| 10/20/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13- | $1,246.77 |

|          |                                                                                                                                                                                                                                                                                           |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 53062500000206 DATE: 10/25/2013 PASSENGER: LEVY JACQUELINE TICKET #: 7770007072169 DEPARTURE DATE: 10/16/2013 ROUTE: EWR/YTZ/EWR Economy                                                                                                                                                    |          |
| 10/21/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Wirakesuma Rebecca - Alpha Fusion - 10/21/2013                                                                                                                                                          | $20.33   |
| 10/21/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Karger Craig - Ajisai Japanese Restaurant - 10/21/2013                                                                                                                                                  | $21.05   |
| 10/21/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Kim Sol - Izumi Sushi - 10/21/2013                                                                                                                                                                      | $21.54   |
| 10/21/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 487894 DATE: 10/25/2013 SENDER'S NAME: R. ORCEL; JOB NUMBER: 9636851; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN STREET; DATE: 10/21/2013                                                                  | $48.81   |
| 10/21/13 | Travel - Ground Transportation  Taxi cab from LGA after travel back from Toronto re Nortel depositions; Uber                                                                                                                                                                                | $50.00   |
| 10/21/13 | Travel - Airfare  Airfare for travel from Toronto to NY after Nortel depositions.; Airfare Fees; Delta Airlines - Economy                                                                                                                                                                   | $345.48  |
| 10/21/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013  Vendor: Executive Royal Voucher #: 422094 Date: 10/21/2013 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 422094 Date: 10/21/2013 Name: Jacqueline Yecies | $119.60  |
| 10/21/13 | Meals - Business  Hotel meals (10/21-23/2013) re: attendance at depositions in London.; D. Botter; Nortel - Corinthia Hotel - Meals                                                                                                                                                        | $16.81   |
| 10/21/13 | Meals - Business  Coffee re: attendance at depositions in London.; D. Botter; Nortel - Starbucks                                                                                                                                                                                            | $9.44    |
| 10/21/13 | Travel - Ground Transportation  Taxi from dinner to hotel re: attendance at depositions in London.; Nortel - London Taxi                                                                                                                                                                    | $24.01   |
| 10/21/13 | Meals - Business  Dinner re: attendance at depositions in London.; D. Botter; Nortel - Sushi Samba                                                                                                                                                                                          | $75.00   |
| 10/21/13 | Travel - Train Fare  Fee for Oyster card                                                                                                                                                                                                                                                    | $32.02   |

|  |  |  |
|---|---|---|
|  | for London subway re: attendance at depositions (lost receipt).; Nortel - London Subway |  |
| 10/21/13 | Travel - Train Fare  Subway fare to/from Cleary re deposition.; NYC MTA | $5.00 |
| 10/21/13 | Travel - Ground Transportation  Late night taxi home from the office; NYC Taxi 9V74 | $12.90 |
| 10/21/13 | Travel - Ground Transportation  Taxi from airport to Hotel (for deposition).; Aeroport Taxi | $60.00 |
| 10/21/13 | Travel - Ground Transportation  Taxi from deposition at Goodmand LLP to Airport to travel back to NY.; Hailo Taxi | $20.00 |
| 10/21/13 | Meals - Business  Dining charges while staying at hotel for deposition in Toronto (10/20 to 10/21).; Jackie Yecies; Shangri-La hotel/Amex | $58.65 |
| 10/21/13 | Travel - Airfare  Airport Fee in Connection with Travel for Nortel Depositions; Airport Fee; Westjet (Delta Airlines) | $16.51 |
| 10/21/13 | Travel - Ground Transportation  Taxi Cab Fare from 14 Temperance St in Toronto to 5600 Silver Dart Drive, Pearson Airport in Connection with Travel for Nortel Depositions; Uber | $63.22 |
| 10/21/13 | Meals - Business  In Room Dining During Hotel Stay to Prepare for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $28.88 |
| 10/21/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 7312581804 DEPARTURE DATE: 11/06/2013 ROUTE: EWR YYZ EWR Economy | $273.90 |
| 10/21/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 0595525618 DEPARTURE DATE: 11/06/2013 ROUTE: EWR YYZ EWR | $37.00 |
| 10/22/13 | Duplication - In House  Photocopy - User # 990100, NY, 553 page(s) | $55.30 |
| 10/22/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1170699 DATE: 10/30/2013  Vendor: Dial Car Voucher #: DLA3867920 Date: 10/22/2013 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: DLA3867920 Date: 10/22/2013 Name: Lisa Beckerman | $71.05 |
| 10/22/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 | $17.46 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| | | |
|---|---|---|
| | Wirakesuma Rebecca - Atomic Wings Midtown) - 10/22/2013 | |
| 10/22/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Doniak Christine - Mangia 48th St.) - 10/22/2013 | $32.09 |
| 10/22/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Yecies Jacqueline - Trattoria Trecolori - 10/22/2013 | $31.56 |
| 10/22/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013  Vendor: Executive Royal Voucher #: RVHED3F1A9 Date: 10/22/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVHED3F1A9 Date: 10/22/2013 Name: Reginald Orcel | $62.11 |
| 10/22/13 | Meals - Business  Dinner with James Bromley of Cleary Gottlieb re: attendance at depositions in London.; D. Botter, J. Bromley; Nortel - Boisdale Bishopsgate | $150.00 |
| 10/22/13 | Meals - Business  Lunch with Atara Miller (Milbank) and James Bromley (Cleary) re: attendance at depositions in London.; D. Botter, A. Miller, J. Bromley; Nortel - Pret A Manger | $54.12 |
| 10/22/13 | Travel - Ground Transportation  Taxi to hotel re: attendance at depositions in London.; Nortel - London Taxi | $24.01 |
| 10/22/13 | Travel - Airfare  United Airlines baggage fee re: Ottawa deposition; Baggage Fee; United Airlines | $25.00 |
| 10/22/13 | Travel - Ground Transportation  Taxi from home to Newark Airport en route to Ottawa to attend depositions; Classic1 Limousine | $40.00 |
| 10/22/13 | Travel - Ground Transportation  Taxi from Ottawa Airport to hotel (attendance at depositions); Taxi Receipt (Ottawa, Canada) | $36.26 |
| 10/22/13 | Travel - Train Fare  Subway fare to/from Cleary re deposition.; NYC MTA | $5.00 |
| 10/22/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $11.90 |
| 10/22/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $11.50 |
| 10/22/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 7314654470 DEPARTURE DATE: 10/27/2013 ROUTE: EWR LHR EWR | $11,016.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| | | |
|---|---|---|
| | Upper Class (international; > six hours; business class unavailable) | |
| 10/22/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0595604240 DEPARTURE DATE: 10/27/2013 ROUTE: EWR LHR EWR | $37.00 |
| 10/23/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Foster Kemoy - Pietrasanta - 10/23/2013 | $22.54 |
| 10/23/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Orcel Reginald - Abeca Sushi - 10/23/2013 | $21.60 |
| 10/23/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Yecies Jacqueline - Junior's Broadway) - 10/23/2013 | $30.76 |
| 10/23/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Kim Sol - Chef 28 - 10/23/2013 | $19.96 |
| 10/23/13 | Travel - Ground Transportation  Cab to attend Nortel meeting; Medallion cab | $22.50 |
| 10/23/13 | Travel - Ground Transportation  Cab from airport to hotel in Toronto to attend Binning depositio; Aeroport Taxi & Limousine Service | $62.34 |
| 10/23/13 | Travel - Lodging (Hotel, Apt, Other) Hotel stay in Toronto to attend deposition (1 night); Hotel stay in Toronto to attend depo; Trump International Hotel & Tower Toront | $489.84 |
| 10/23/13 | Travel - Ground Transportation  Taxi cab from OBP to 50 Franklin Street after working on Nortel matter.; Delancey Car Service | $25.00 |
| 10/23/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013  Vendor: Executive Royal Voucher #: 387769 Date: 10/23/2013 Name: Christine Doniak||Car Service, Vendor: Executive Royal Voucher #: 387769 Date: 10/23/2013 Name: Christine Doniak | $73.69 |
| 10/23/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013  Vendor: Executive Royal Voucher #: RVYFD3F1C8 Date: 10/23/2013 Name: | $62.11 |

|  |  |  |
|---|---|---|
|  | Fred Hodara\|\|Car Service, Vendor: Executive Royal Voucher #: RVYFD3F1C8 Date: 10/23/2013 Name: Fred Hodara |  |
| 10/23/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013 Vendor: Executive Royal Voucher #: 428388 Date: 10/23/2013 Name: Christine Doniak\|\|Car Service, Vendor: Executive Royal Voucher #: 428388 Date: 10/23/2013 Name: Christine Doniak | $33.71 |
| 10/23/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013 Vendor: Executive Royal Voucher #: RVLFD3F169 Date: 10/23/2013 Name: Sol Kim\|\|Car Service, Vendor: Executive Royal Voucher #: RVLFD3F169 Date: 10/23/2013 Name: Sol Kim | $87.78 |
| 10/23/13 | Travel - Ground Transportation Taxi from Ashurst office to hotel re: attendance at depositions in London.; Nortel - Dial-a-Cab London | $27.21 |
| 10/23/13 | Meals - Business Dinner with Cleary lawyers while attending depositions in Ottawa, Canada (3 people); Robert Johnson, Cleary lawyers (Matt Gurgel and Darryl Stein); Beckta Dining & Wine (Ottawa, Canada) | $200.00 |
| 10/23/13 | Travel - Ground Transportation Taxi home from office after working late on 10/22 (after midnight).; NYC Taxi | $14.37 |
| 10/23/13 | Travel - Airfare Airfare re: trip to Canada for deposition; Flight to Canada for deposition; Delta Airlines Economy Flex | $2,386.28 |
| 10/23/13 | Meals - Business Meal at airport: re: trip to Toronto for deposition; C. Doniak; Cibo Bistro | $6.95 |
| 10/23/13 | Meals - Business Meal at airport re: trip to Toronto for deposition; C. Doniak; Fort Court, LaGuadia airport | $6.95 |
| 10/23/13 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0595619880 DEPARTURE DATE: 10/23/2013 ROUTE: JFK YYZ LGA | $37.00 |
| 10/23/13 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7314654529 DEPARTURE | $2,386.58 |

|  |  |  |
|---|---|---|
|  | DATE: 10/27/2013 ROUTE: JFK YYZ LGA Economy Flex | |
| 10/23/13 | Meals - Business  Accommodation in Toronto re: deposition; C. Doniak; Trump International Hotel | $65.00 |
| 10/23/13 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto for deposition (2 nights); Lodging while in Toronto for deposition; Trump International Hotel | $1,406.23 |
| 10/23/13 | Meals - Business  Meal while in London for deposition; C. Doniak; Andaz | $43.25 |
| 10/24/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 LevinNussbaum Anne - Lucky's Famous Burgers - 10/24/2013 | $17.79 |
| 10/24/13 | Travel - Ground Transportation  Taxi from hotel to airport after attending Binning deposition; CIO Taxi Inc. | $14.39 |
| 10/24/13 | Travel - Ground Transportation  Taxi cab from OBP to LGA for travel re Nortel depositions.; Uber | $69.00 |
| 10/24/13 | Travel - Airfare  Airfare for travel from LGA to Toronto for Nortel depositions Economy; Airfare Fees; Delta Airlines | $292.01 |
| 10/24/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013  Vendor: Executive Royal Voucher #: 404547 Date: 10/24/2013 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 404547 Date: 10/24/2013 Name: Jacqueline Yecies | $88.29 |
| 10/24/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013  Vendor: Executive Royal Voucher #: 411526 Date: 10/24/2013 Name: Fred Hodara‖Car Service, Vendor: Executive Royal Voucher #: 411526 Date: 10/24/2013 Name: Fred Hodara | $83.83 |
| 10/24/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013  Vendor: Executive Royal Voucher #: RVSNE3V1B8 Date: 10/24/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RVSNE3V1B8 Date: 10/24/2013 Name: Reginald Orcel | $62.11 |
| 10/24/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171325 DATE: 11/6/2013  Vendor: Dial Car Voucher #: | $36.90 |

| Date | Description | Amount |
|---|---|---|
| | DLA3764548 Date: 10/24/2013 Name: Peter Sprofera\|\|Car Service, Vendor: Dial Car Voucher #: DLA3764548 Date: 10/24/2013 Name: Peter Sprofera | |
| 10/24/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171325 DATE: 11/6/2013 Vendor: Dial Car Voucher #: DLA3840798 Date: 10/24/2013 Name: David Botter\|\|Car Service, Vendor: Dial Car Voucher #: DLA3840798 Date: 10/24/2013 Name: David Botter | $136.69 |
| 10/24/13 | Travel - Ground Transportation Taxi from hotel to Heathrow Airport re: attendance at depositions in London.; Nortel - London Taxi | $24.01 |
| 10/24/13 | Meals - Business Dinner re: attendance at depositions in London.; D. Botter; Nortel - Giraffe at Heathrow | $24.89 |
| 10/24/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Ottawa to attend depositions (2 nights); Hotel Room Charge; Westin Hotel (Ottawa, Canada) | $980.29 |
| 10/24/13 | Travel - Telephone & Fax Internet charge at hotel while in Ottawa to attend depositions; Westin Hotel (Ottawa, Canada) | $29.43 |
| 10/24/13 | Meals - Business In room dining at hotel while in Ottawa to attend depositions; Robert Johnson; Westin Hotel (Ottawa, Canada) | $60.27 |
| 10/24/13 | Travel - Airfare United Airlines baggage fee re: Ottawa deposition; fee; United Airlines | $28.25 |
| 10/24/13 | Travel - Ground Transportation Taxi from hotel to deposition while in Ottawa; BlueLine Taxi (Ottawa, Canada) | $8.59 |
| 10/24/13 | Travel - Ground Transportation Taxi from last deposition to Ottawa Airport; BlueLine Taxi (Ottawa, Canada) | $38.17 |
| 10/24/13 | Travel - Ground Transportation Taxi home from Newark Airport after trip to Ottawa to attend depositions; Classic1 Limousine | $40.00 |
| 10/24/13 | Travel - Telephone & Fax Internet connection for the day while in London for depositions; The Savoy | $15.93 |
| 10/24/13 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations for the night while in London for depositions; hotel accomodations while in London; The Savoy | $1,032.50 |
| 10/24/13 | Travel - Lodging (Hotel, Apt, Other) Room VAT 20% while in London for depositions; hotel stay in London while in town; The Savoy | $199.34 |
| 10/24/13 | Travel - Ground Transportation Taxi to deposition while in London; Verifone | $32.02 |

| | | |
|---|---|---|
| | Taxi London | |
| 10/24/13 | Travel - Ground Transportation  Taxi home after working late on 10/23 (after midnight).; NYC Taxi | $13.80 |
| 10/24/13 | Meals - Business  Purchase lunch in Toronto while there for deposition.; Jackie Yecies; La Prep/Amex | $16.25 |
| 10/24/13 | Travel - Ground Transportation  Taxi from airport to Shangri-La hotel (to attend deposition in Toronto).; Diamond Taxi (Toronto) | $11.45 |
| 10/24/13 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto for deposition.; (1 night) Lodging in Toronto for deposition.; Shangri-La hotel | $542.74 |
| 10/24/13 | Meals - Business  Meal while in Torono for deposition; Self; Ki Modern  Japanese | $65.00 |
| 10/24/13 | Travel - Airfare  Westjet Airport Fees in Connection With Travel for Nortel Case.; Airport Fees; Westjet (Delta Airlines) | $29.11 |
| 10/24/13 | Travel - Ground Transportation  Taxi Fare for Travel in Toronto re Nortel Depositions.; Airline Limousine | $67.54 |
| 10/24/13 | Travel - Ground Transportation  Taxi to office before leaving for trip to Toronto.; NYC Taxi | $13.70 |
| 10/24/13 | Meals - Business  Purchase beverage at Newardk Int'l Airport before traveling to Toronto for deposition.; Jackie Yecies; HMS Host | $4.70 |
| 10/25/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E433A DATE: 10/26/2013 TRACKING #: 1Z02E52EPG53184010; PICKUP DATE: 10/25/2013; SENDER: Millie Andino / KB; RECEIVER: Unknown - David H. Botter; | $32.24 |
| 10/25/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Orcel Reginald - Bon Chon Chicken 5th Ave) - 10/25/2013 | $22.00 |
| 10/25/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 487894 DATE: 10/25/2013 SENDER'S NAME: SOL KIM; JOB NUMBER: 9662940; PICKUP: 1 BRYANT PARK; DESTINATION: 88 LEORNARD ST; DATE: 10/25/2013 | $32.59 |
| 10/25/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013  Vendor: Executive Royal Voucher #: RV01E3M1B8 Date: 10/25/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: | $62.11 |

| | | |
|---|---|---|
| | RV01E3M1B8 Date: 10/25/2013 Name: Reginald Orcel | |
| 10/25/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013 Vendor: Executive Royal Voucher #: 423064 Date: 10/25/2013 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 423064 Date: 10/25/2013 Name: Jacqueline Yecies | $103.30 |
| 10/25/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E443A DATE: 11/2/2013 TRACKING #: 1Z02E52EPG53184010; PICKUP DATE: 10/25/2013; SENDER: Millie Andino / KB; RECEIVER: Unknown - David H. Botter; | $3.55 |
| 10/25/13 | Travel - Ground Transportation  Taxi to deposition; Licensed London Taxi | $24.01 |
| 10/25/13 | Travel - Ground Transportation  Taxi from deposition to airport; Verifone Taxi London | $176.05 |
| 10/25/13 | Meals (100%)  Late night dinner while working on Nortel case after traveling back from deposition in London; Nicholas Stabile; Late night dinner while working on case; Iron Sushi Lonve Inc | $31.80 |
| 10/25/13 | Travel - Ground Transportation  Taxi to airport following D. Beatty's deposition in Toronto.; Imperial taxi (Toronto) | $19.08 |
| 10/25/13 | Meals - Business  Dining charges while attending deposition in Toronto.; Jackie Yecies; Shangri-La hotel | $30.85 |
| 10/25/13 | Travel - Ground Transportation  Taxi from airport to office after trip from Toronto; NYC Taxi | $69.30 |
| 10/25/13 | Travel - Ground Transportation  Taxi to airport after deposition; Jagtar Purewal Taxi | $68.70 |
| 10/25/13 | Travel - Ground Transportation  Taxi from LGA Airport to 50 Franklin Street after Travel in Connection with Nortel Depositions.; Uber | $53.00 |
| 10/25/13 | Travel - Airfare  Airfare for Travel from Toronto to LGA after Nortel Depositions.; Airfare Charges Economy; Delta Airlines | $346.95 |
| 10/25/13 | Travel - Ground Transportation  Taxi from Goodmans to Pearson Airport in Connection with Travel for Nortel Depositions; Airline Limousine | $67.54 |
| 10/26/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Orcel Reginald - Shun Lee West - | $15.00 |

| | | |
|---|---|---|
| | 10/26/2013 | |
| 10/26/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013 Vendor: Executive Royal Voucher #: RVP1E3K189 Date: 10/26/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVP1E3K189 Date: 10/26/2013 Name: Reginald Orcel | $62.11 |
| 10/26/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171325 DATE: 11/6/2013 Vendor: Dial Car Voucher #: DLA3764609 Date: 10/26/2013 Name: Robert Johnson\|Car Service, Vendor: Dial Car Voucher #: DLA3764609 Date: 10/26/2013 Name: Robert Johnson | $86.35 |
| 10/26/13 | Travel - Gronnd Transportation VENDOR: DIAL CAR INC INVOICE#: 1171325 DATE: 11/6/2013 Vendor: Dial Car Voucher #: DLA3821161 Date: 10/26/2013 Name: Peter Sprofera\|Car Service, Vendor: Dial Car Voucher #: DLA3821161 Date: 10/26/2013 Name: Peter Sprofera | $36.90 |
| 10/26/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171325 DATE: 11/6/2013 Vendor: Dial Car Voucher #: DLA3832612 Date: 10/26/2013 Name: Peter Sprofera\|Car Service, Vendor: Dial Car Voucher #: DLA3832612 Date: 10/26/2013 Name: Peter Sprofera | $36.90 |
| 10/26/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171599 DATE: 11/13/2013 Vendor: Dial Car Voucher #: DLRVZ2E3U1C8 Date: 10/26/2013 Name: Reginald Orcel\|Car Service, Vendor: Dial Car Voucher #: DLRVZ2E3U1C8 Date: 10/26/2013 Name: Reginald Orcel | $65.18 |
| 10/26/13 | Travel - Ground Transportation  taxi from airport re: trip to Canada for deposition.; Uber  Vorden NLD | $76.76 |
| 10/26/13 | Travel - Airfare  Flight to Toronto for deposition Economy Flex; Trip to Toronto re: deposition; Delta Airlines | $3,222.93 |
| 10/26/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $3.79 |
| 10/27/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: | $22.81 |

|          |                                                                                                                                                                                                                          |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | 1561208 DATE: 10/27/2013 Yecies Jacqueline - The Red Flame Diner Coffee House - 10/27/2013                                                                                                                                |            |
| 10/27/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1561208 DATE: 10/27/2013 Yecies Jacqueline - Chop't Creative Salad Co. Times Square) - 10/27/2013                                                               | $14.81     |
| 10/27/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013  Vendor: Executive Royal Voucher #: 514487 Date: 10/27/2013 Name: Kevin Rowe\|Car Service, Vendor: Executive Royal Voucher #: 514487 Date: 10/27/2013 Name: Kevin Rowe | $145.79    |
| 10/27/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013  Vendor: Executive Royal Voucher #: 395316 Date: 10/27/2013 Name: Christine Doniak\|Car Service, Vendor: Executive Royal Voucher #: 395316 Date: 10/27/2013 Name: Christine Doniak | $62.11     |
| 10/27/13 | Travel - Lodging (Hotel, Apt, Other) Hotel fee re deposition; (1 night) Hotel expense; Shangri-La Hotel, Toronto                                                                                                          | $533.60    |
| 10/27/13 | Meals - Business  Dinner during stay in Toronto re Lee deposition.; Kevin Rowe; Shangri-La Hotel, Toronto                                                                                                                 | $65.00     |
| 10/27/13 | Travel - Ground Transportation  Car from Pearson Airport to Shangri-La hotel in re Lee deposition.; Aerofleet Car Service                                                                                                  | $70.00     |
| 10/27/13 | Travel - Ground Transportation  Taxi to the firm while working on weekend.; NYC Taxi                                                                                                                                      | $15.00     |
| 10/27/13 | Meals (100%)  Purchased beverage while working on the weekend.; Jackie Yecies; Beverage while working.; Starbucks                                                                                                          | $4.19      |
| 10/27/13 | Travel - Ground Transportation  Taxi from airport to hotel in Toronto for deposition; Aerofleet Service                                                                                                                   | $62.38     |
| 10/27/13 | Travel - Lodging (Hotel, Apt, Other) Lodging in Toronto re: deposition;  (1 night) Lodging in Toronto re: deposition; Shangri-La hotel                                                                                    | $539.14    |
| 10/27/13 | Meals - Business  Meal in Toronto re: deposition; C. Doniak; Shangri-La hotel                                                                                                                                             | $65.00     |
| 10/27/13 | Meals - Business  Meal at airport re: trip to Toronto; C. Doniak; CIBO Express Gourmet                                                                                                                                    | $7.28      |
| 10/27/13 | Travel - Airfare  Flight to London for deposition; Flight to London for deposition Business Class (international; > six hours); Delta Airlines                                                                             | $6,562.57  |

| Date | Description | Amount |
|---|---|---|
| 10/28/13 | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 10/28/2013 AcctNumber: 1000193694 ConnectTime: 0.0 | $62.98 |
| 10/28/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013 Vendor: Executive Royal Voucher #: 457009 Date: 10/28/2013 Name: Jacqueline Yecies\|\|Car Service, Vendor: Executive Royal Voucher #: 457009 Date: 10/28/2013 Name: Jacqueline Yecies | $78.81 |
| 10/28/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706180 DATE: 11/1/2013 Vendor: Executive Royal Voucher #: RV04E3K169 Date: 10/28/2013 Name: Reginald Orcel\|\|Car Service, Vendor: Executive Royal Voucher #: RV04E3K169 Date: 10/28/2013 Name: Reginald Orcel | $62.11 |
| 10/28/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1573589 DATE: 11/3/2013 Foster Kemoy - Pietrasanta - 10/28/2013 | $22.63 |
| 10/28/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1573589 DATE: 11/3/2013 Wirakesuma Rebecca - Fuel Grill & Juice Bar 9th Ave) - 10/28/2013 | $21.46 |
| 10/28/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1573589 DATE: 11/3/2013 Orcel Reginald - Abeca Sushi - 10/28/2013 | $19.96 |
| 10/28/13 | Meals - Business Breakfast and beverage in hotel re Lee deposition.; Kevin Rowe; Shangri-la Hotel, Toronto | $26.02 |
| 10/28/13 | Travel - Airfare Flight change fee from Toronto to Newark.; Flight change fee; United Airlines | $75.00 |
| 10/28/13 | Travel - Ground Transportation Car from hotel to Pearson Airport re Lee deposition.; Goodman's Car Service | $70.00 |
| 10/28/13 | Travel - Ground Transportation Car from Newark airport to home re Lee deposition.; Newark Cab Association | $55.00 |
| 10/28/13 | Travel - Ground Transportation Late Taxi Home After Working in Office on Nortel Case.; NYC Taxi Cab | $24.00 |
| 10/28/13 | Travel - Ground Transportation Taxi from hotel to airport re: deposition in Toronto; Imperial Taxi | $71.94 |
| 10/28/13 | Meals - Business Meal while in Toronto for deposition; C. Doniak; Brioche Doree | $14.60 |

| Date | Description | Amount |
|---|---|---|
| 10/28/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.51 |
| 10/28/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $3.07 |
| 10/29/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171325 DATE: 11/6/2013  Vendor: Dial Car Voucher #: DLA3895451 Date: 10/29/2013 Name: David Botter\|\|Car Service, Vendor: Dial Car Voucher #: DLA3895451 Date: 10/29/2013 Name: David Botter | $78.48 |
| 10/29/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171325 DATE: 11/6/2013  Vendor: Dial Car Voucher #: DLA3944632 Date: 10/29/2013 Name: Oz Halabi\|\|Car Service, Vendor: Dial Car Voucher #: DLA3944632 Date: 10/29/2013 Name: Oz Halabi | $110.83 |
| 10/29/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1573589 DATE: 11/3/2013 Orcel Reginald - Chop't Creative Salad Co. Times Square) - 10/29/2013 | $18.70 |
| 10/29/13 | Travel - Lodging (Hotel, Apt, Other) Hotel re: flight to Toronto to attend deposition. (1 night) ; Shangri-La Hotel Toronto; Nortel - Shangri-La Hotel Toronto | $488.37 |
| 10/29/13 | Travel - Ground Transportation  Car from airport to hotel in Toronto to attend deposition; Cab receipt | $68.70 |
| 10/29/13 | Travel - Lodging (Hotel, Apt, Other) Hotel in Toronto for deposition attendance re: Nortel; (1 night)  Hotel in Toronto for deposition; Shangri-La hotel | $509.16 |
| 10/29/13 | Meals - Business  Dinner while attending deposition in London (6 people); Robert Johnson, Jackie Yecies, Christine Doniak, Ashurst lawyers (Antonia Croke, Angela Pearson, Lucinda Hall); Dishoom Restaurant (London) | $380.58 |
| 10/29/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $13.70 |
| 10/29/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 490257 DATE: 11/8/2013 SENDER'S NAME: SOL KIM; JOB NUMBER: 9682017; PICKUP: 1 | $32.59 |

|          |                                                                                                                                                                                                  |           |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | BRYANT PARK; DESTINATION: 50 FRANKLIN STREET; DATE: 10/29/2013                                                                                                                                    |           |
| 10/29/13 | Travel - Ground Transportation  Taxi: airport to hotel (deposition).; Hail (London Taxi)                                                                                                          | $185.30   |
| 10/29/13 | Meals - Business  Purchased lunch while in London for a deposition.; Jackie Yecies; EAT                                                                                                           | $20.72    |
| 10/29/13 | Travel - Ground Transportation  Taxi from airport to hotel in London for deposition; Heathrow Airport Taxi                                                                                        | $181.62   |
| 10/29/13 | Travel - Ground Transportation  Taxi from hotel to train for re: deposition; Hail Receipt                                                                                                         | $32.22    |
| 10/29/13 | Travel - Lodging (Hotel, Apt, Other) Lodging while in London re: deposition (3 nights); Lodging while in London re: deposiition; Andaz Hotel                                                      | $2,882.69 |
| 10/29/13 | Duplication - Off Site  VENDOR: SITELOGIC TECHNOLOGIES LLC; INVOICE#: 630807; DATE: 10/29/2013                                                                                                    | $87.19    |
| 10/29/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                      | $5.37     |
| 10/29/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                      | $0.03     |
| 10/30/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1573589 DATE: 11/3/2013 Orcel Reginald - Benares - 10/30/2013                                                                          | $22.00    |
| 10/30/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013  Vendor: Executive Royal Voucher #: NP544086 Date: 10/30/2013 Name: Nicholas Stabile\|\|Car Service, Vendor: Executive Royal Voucher #: NP544086 Date: 10/30/2013 Name: Nicholas Stabile | $178.39   |
| 10/30/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013  Vendor: Executive Royal Voucher #: RVL6E3H1A8 Date: 10/30/2013 Name: Reginald Orcel\|\|Car Service, Vendor: Executive Royal Voucher #: RVL6E3H1A8 Date: 10/30/2013 Name: Reginald Orcel | $62.11    |
| 10/30/13 | Travel - Ground Transportation                                                                                                                                                                    | $62.11    |

|  |  |  |
|---|---|---|
|  | VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013 Vendor: Executive Royal Voucher #: 406674 Date: 10/30/2013 Name: Matthew Fagen\|\|Car Service, Vendor: Executive Royal Voucher #: 406674 Date: 10/30/2013 Name: Matthew Fagen |  |
| 10/30/13 | Meals - Business  Meal re: flight to Toronto to attend deposition.; D. Botter; Nortel - Shangri-La Hotel Meals | $10.78 |
| 10/30/13 | Meals - Business  Meal before attending Hamilton deposition re: Nortel; M. Fagen; Shangri-La Hotel Tornto | $53.10 |
| 10/30/13 | Travel - Ground Transportation  Taxi from Akin London office to Cleary for deposition (no receipt); Taxi (London) - No Receipt | $12.81 |
| 10/30/13 | Meals - Business  Lunch while out of the office at Nortel deposition; Joseph Sorkin; The Diner | $10.40 |
| 10/30/13 | Meals - Business  Breakfast while out of the office for Nortel deposition; Joseph Sorkin; Charlys | $5.50 |
| 10/30/13 | Meals - Business  Coffee while out of the office at Nortel deposition; Joseph Sorkin; Oren's Daily Roast | $2.55 |
| 10/30/13 | Travel - Train Fare  Roundtrip subway fare for Nortel deposition; New York MTA | $5.00 |
| 10/30/13 | Travel - Ground Transportation  Taxi to airport to attend client meeting.; NYC Taxi | $39.30 |
| 10/30/13 | Travel - Lodging (Hotel, Apt, Other) Hotel stay while attending deposition (2 nights); deposition; Shagri-La Hotel | $1,025.36 |
| 10/30/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171599 DATE: 11/13/2013 Vendor: Dial Car Voucher #: DLA3879302 Date: 10/30/2013 Name: David Botter\|\|Car Service, Vendor: Dial Car Voucher #: DLA3879302 Date: 10/30/2013 Name: David Botter | $132.26 |
| 10/30/13 | Travel - Airfare  Airport Fees in Connection With Travel for Nortel Case.; Airport Fees; Westjet (Delta Airlines) | $28.72 |
| 10/30/13 | Travel - Ground Transportation  Taxi from 141 3rd Avenue to LGA Airport for Travel re Nortel Depositions; Uber | $54.00 |
| 10/30/13 | Travel - Airfare  Airfare for Travel from LGA to Toronto in Connection With Nortel Depositions.; Airfare Charges Economy; Delta Airlines | $292.01 |
| 10/30/13 | Meals - Business  Working Lunch in Connection with Preparing for Nortel Deposition; A. Qureshi; Freshwest Grill T.D. Centre | $12.16 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Nnmber: 1520498

| Date | Description | Amount |
|---|---|---|
| 10/30/13 | Meals - Business  Purchased snack while in London for deposition.; Jackie Yecies; Pret A Manger (London) | $12.23 |
| 10/30/13 | Meals - Bnsiness  Meal with J. Yecies while in London re: deposition.; J. Yecies, C. Doniak; The Liberty of Norton | $28.78 |
| 10/30/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.97 |
| 10/30/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.91 |
| 10/31/13 | Duplication - In House  Photocopy - Halabi, Oz, NY, 2484 page(s) | $248.40 |
| 10/31/13 | Duplication - In House  Photocopy - User # 990100, NY, 1480 page(s) | $148.00 |
| 10/31/13 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 10/31/2013 AcctNumber: 1000193694 ConnectTime: 0.0 | $28.58 |
| 10/31/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1573589 DATE: 11/3/2013 Orcel Reginald - Chef 28 - 10/31/2013 | $22.00 |
| 10/31/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013  Vendor: Executive Royal Voucher #: RVW7E3R189 Date: 10/31/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVW7E3R189 Date: 10/31/2013 Name: Reginald Orcel | $62.11 |
| 10/31/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013  Vendor: Executive Royal Voucher #: RVN7E301A8 Date: 10/31/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVN7E301A8 Date: 10/31/2013 Name: Reginald Orcel | $62.11 |
| 10/31/13 | Travel - Gronnd Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013  Vendor: Executive Royal Voucher #: NS5550334 Date: 10/31/2013 Name: Nicholas Stabile\|Car Service, Vendor: Executive Royal Voucher #: NS5550334 | $106.12 |

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/13 | Date: 10/31/2013 Name: Nicholas Stabile Meals - Business Dinner while attending deposition in London (6 people); Robert Johnson, Jackie Yecies, Christine Doniak, Ashurst lawyers (Antonia Croke, Lucinda Hall, Annie Morrin); Aqua Shard Restaurant (London) | $360.00 |
| 10/31/13 | Travel - Ground Transportation Taxi from deposition to dinner while in London (no receipt); Taxi (London) - No Receipt | $19.21 |
| 10/31/13 | Travel - Ground Transportation Taxi from dinner to hotel while in London for deposition (no receipt); Taxi (London) - No Receipt | $25.61 |
| 10/31/13 | Meals - Business Meal while staying at the Andaz for a deposition.; Jackie Yecies; Andaz | $39.64 |
| 10/31/13 | Meals - Business Meal while in London for deposition (2 people); C. Doniak, J. Yecies; PizzaExppress | $92.87 |
| 10/31/13 | Meals - Business Tip for meal while in London for deposition; J. Yecies, C. Doniak; PizzaExpress | $14.50 |
| 10/31/13 | Meals - Business Meal with J. Yecies while in London re: deposition; C. Doniak; Spianata & Co. | $22.35 |
| 11/01/13 | Duplication - In House Photocopy - User # 990100, NY, 66 page(s) | $6.60 |
| 11/01/13 | Duplication - In House Photocopy - User # 990100, NY, 3607 page(s) | $360.70 |
| 11/01/13 | Duplication - In House Photocopy - User # 990100, NY, 532 page(s) | $53.20 |
| 11/01/13 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 11/1/2013 AcctNumber: 1000193694 ConnectTime: 0.0 | $60.16 |
| 11/01/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1573589 DATE: 11/3/2013 Orcel Reginald - BonChon Chicken 38th Street) - 11/1/2013 | $22.00 |
| 11/01/13 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E443A DATE: 11/2/2013 TRACKING #: 1Z02E52E0152123856; PICKUP DATE: 11/01/2013; SENDER: Reginald Orcel/D.A.; RECEIVER: Noel Hansen | $22.12 |
| 11/01/13 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E443A DATE: 11/2/2013 TRACKING #: 1Z02E52E0153823660; PICKUP DATE: 11/01/2013; SENDER: Reginald Orcel/D.A.; RECEIVER: Jeffrey S. Hyland - Capstone Advisory | $30.35 |

|  |  |  |
|---|---|---|
| | Group; | |
| 11/01/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013 Vendor: Executive Royal Voucher #: NP518105 Date: 11/01/2013 Name: Joseph Sorkin‖Car Service, Vendor: Executive Royal Voucher #: NP518105 Date: 11/01/2013 Name: Joseph Sorkin | $93.52 |
| 11/01/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013 Vendor: Executive Royal Voucher #: NP518108 Date: 11/01/2013 Name: Joseph Sorkin‖Car Service, Vendor: Executive Royal Voucher #: NP518108 Date: 11/01/2013 Name: Joseph Sorkin | $93.52 |
| 11/01/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013 Vendor: Executive Royal Voucher #: RVU8E30199 Date: 11/01/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RVU8E30199 Date: 11/01/2013 Name: Reginald Orcel | $62.11 |
| 11/01/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013 Vendor: Executive Royal Voucher #: 457016 Date: 11/01/2013 Name: Joseph Sorkin‖Car Service, Vendor: Executive Royal Voucher #: 457016 Date: 11/01/2013 Name: Joseph Sorkin | $67.90 |
| 11/01/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013 Vendor: Executive Royal Voucher #: 389121 Date: 11/01/2013 Name: Joseph Sorkin‖Car Service, Vendor: Executive Royal Voucher #: 389121 Date: 11/01/2013 Name: Joseph Sorkin | $67.17 |
| 11/01/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171599 DATE: 11/13/2013 Vendor: Dial Car Voucher #: DLA3915170 Date: 11/01/2013 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: DLA3915170 Date: 11/01/2013 Name: Lisa Beckerman | $74.11 |
| 11/01/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171599 DATE: 11/13/2013 | $40.23 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

|  |  |  |
|---|---|---|
|  | Vendor: Dial Car Voucher #: DLA3918484 Date: 11/01/2013 Name: Anne Levin-Nussbaum\|Car Service, Vendor: Dial Car Voucher #: DLA3918484 Date: 11/01/2013 Name: Anne Levin-Nussbaum |  |
| 11/01/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1171599 DATE: 11/13/2013 Vendor: Dial Car Voucher #: DLA3940576 Date: 11/01/2013 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: DLA3940576 Date: 11/01/2013 Name: Lisa Beckerman | $70.03 |
| 11/01/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706758 DATE: 11/14/2013 Vendor: Executive Royal Voucher #: 513381 Date: 11/01/2013 Name: Nicholas Stabile\|Car Service, Vendor: Executive Royal Voucher #: 513381 Date: 11/01/2013 Name: Nicholas Stabile | $131.72 |
| 11/01/13 | Courier Service/Messenger Service- Off Site VENDOR: URBAN EXPRESS INVOICE#: 490257 DATE: 11/8/2013 SENDER'S NAME: ANNIE EVANS; JOB NUMBER: 9701365; PICKUP: 1 BRYANT PARK; DESTINATION: 88 LEONARD ST; DATE: 11/01/2013 | $32.44 |
| 11/01/13 | Courier Service/Messenger Service- Off Site VENDOR: URBAN EXPRESS INVOICE#: 490257 DATE: 11/8/2013 SENDER'S NAME: SOL KIM; JOB NUMBER: 9701533; PICKUP: 1 BRYANT PARK; DESTINATION: 245 E 19 STREET; DATE: 11/01/2013 | $32.44 |
| 11/01/13 | Courier Service/Messenger Service- Off Site VENDOR: URBAN EXPRESS INVOICE#: 490257 DATE: 11/8/2013 SENDER'S NAME: SOL KIM; JOB NUMBER: 9702233; PICKUP: 1 BRYANT PARK; DESTINATION: 421 EAST 12TH STREET; DATE: 11/01/2013 | $32.44 |
| 11/01/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in London for deposition (2 nights); Hotel Room Charge; Andaz Hotel (London) | $1,960.23 |
| 11/01/13 | Meals - Business In room food/beverage at hotel while in London for deposition; Robert Johnson; Andaz Hotel (London) | $60.00 |
| 11/01/13 | Travel - Telephone & Fax Hotel room telephone charge while in London for deposition; Andaz Hotel (London) | $28.83 |
| 11/01/13 | Travel - Airfare Airfare in Connection With Travel from Toronto After Nortel Depositions.; Airfare Charges Economy; | $341.93 |

|  |  |  |
|---|---|---|
|  | Delta Airlines |  |
| 11/01/13 | Travel - Ground Transportation  Taxi from LGA Airport to 48 Franklin Street after Travel re Nortel Depositions.; Uber | $85.00 |
| 11/01/13 | Travel - Ground Transportation  Taxi to train for travel to the airport to return to NY.; London Taxi | $38.67 |
| 11/01/13 | Travel - Train Fare  Train to Heathrow airport for travel back to NY.; London train | $32.23 |
| 11/01/13 | Travel - Lodging (Hotel, Apt, Other) Lodging in London while attending deposition (10/29 through 10/31).; Lodging in London for deposition; Andaz | $1,643.14 |
| 11/01/13 | Meals - Business  Meal while in London re: deposition; J. Yecies, C. Doniak; PHO London | $47.81 |
| 11/01/13 | Meals - Business  Tip for meal while in London re: deposition; J. Yecies, C. Doniak; PHO London | $6.44 |
| 11/01/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.05 |
| 11/02/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013  Vendor: Executive Royal Voucher #: 470212 Date: 11/02/2013 Name: Jacqueline Yecies||Car Service, Vendor: Executive Royal Voucher #: 470212 Date: 11/02/2013 Name: Jacqueline Yecies | $118.19 |
| 11/02/13 | Travel - Airfare  Purchase of airline ticket to travel to/from Toronto for deposition; Travel - Airfare; Porter Airlines Economy | $1,266.44 |
| 11/02/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 490257 DATE: 11/8/2013 SENDER'S NAME: SOL KIM; JOB NUMBER: 9703771; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN STREET; DATE: 11/02/2013 | $70.09 |
| 11/02/13 | Travel - Ground Transportation  Taxi Cab from 50 Franklin St. to One Bryant Park to Work on Nortel Deposition Prep; NYC Taxi Cab | $11.90 |
| 11/03/13 | Travel - Airfare  Purchase of airline ticket to travel to Ottawa on Nov. 6 for depositions; Travel - Airfare; United Airlines - Economy | $555.39 |
| 11/03/13 | Travel - Ground Transportation  10/29/13 - Taxi - A. Khela | $9.14 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

Page 43
January 21, 2014

| | | |
|---|---|---|
| | VENDOR: Computer Cab PLC; INVOICE#: 129498; DATE: 11/3/2013 | |
| 11/03/13 | Travel - Ground Transportation 10/29/13 - Taxi - A. Khela | $91.39 |
| | VENDOR: Computer Cab PLC; INVOICE#: 129498; DATE: 11/3/2013 | |
| 11/03/13 | Travel - Ground Transportation Taxi from home to Newark Airport en route to Toronto for deposition; Classic1 Limousine | $40.00 |
| 11/03/13 | Meals - Business Dinner at Newark Airport en route to Toronto for deposition; Robert Johnson; Belgian Brew Cafe (Newark Airport) | $32.25 |
| 11/03/13 | Travel - Ground Transportation Taxi from Toronto airport to hotel (deposition); Crown Taxi (Toronto) | $12.45 |
| 11/03/13 | Travel - Ground Transportation Taxi from hotel to airport for deposition; Taxis Parisiens | $88.71 |
| 11/03/13 | Travel - Ground Transportation Taxi from airport re: deposition in Toronto; NYC Taxi | $63.00 |
| 11/03/13 | Travel - Airfare Seat assignment fee for Ottawa flight; Seat assignment fee; United Airlines | $37.00 |
| 11/03/13 | Telephone - Cell/ Pagers Verizon roaming charges while in Toronto for deposition on October 23-24.; Verizon Wireless | $12.38 |
| 11/03/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.26 |
| 11/03/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.76 |
| 11/04/13 | Duplication - In House Photocopy - User # 990100, NY, 3445 page(s) | $344.50 |
| 11/04/13 | Duplicatiou - In House Photocopy - User # 990100, NY, 316 page(s) | $31.60 |
| 11/04/13 | Travel - Airfare Purchase of airline ticket to travel from Ottawa to Toronto on Nov. 8 for deposition - Economy; Travel - Airfare; Porter Airlines | $649.62 |
| 11/04/13 | Travel - Airfare Purchase of airline ticket to travel from Toronto to Boston on Nov. 10 for deposition; Travel - Airfare Economy; Porter Airlines | $1,091.85 |
| 11/04/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1578475 DATE: 11/10/2013 Orcel Reginald - Shun Lee West - | $19.42 |

| | | |
|---|---|---|
| | 11/4/2013 | |
| 11/04/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 490257 DATE: 11/8/2013 SENDER'S NAME: REBECCA WIRAKESU; JOB NUMBER: 9713413; PICKUP: 1 BRYANT PARK; DESTINATION: 1 LIBERTY PLZ; DATE: 11/04/2013 | $10.42 |
| 11/04/13 | Meals - Business  Lunch while in Toronto for deposition; Robert Johnson; iQ Restaurant (Toronto) | $12.45 |
| 11/04/13 | Travel - Ground Transportation  Taxi from deposition to Toronto airport; Crown Taxi (Toronto) | $15.32 |
| 11/04/13 | Travel - Ground Transportation  Taxi home from Newark Airport after attending deposition in Toronto; Classic1 Limousine | $40.00 |
| 11/04/13 | Travel - Ground Transportation  Taxi from OBP to LGA Airport in Connection With Travel for Nortel Depositions.; Uber | $52.00 |
| 11/04/13 | Travel - Airfare  Airfare in Connection With Travel to Toronto for Nortel Depositions Economy; Airfare Charges; Delta Airlines | $292.01 |
| 11/04/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Toronto for deposition (1 night); Hotel Room Charge; Shangri-La Hotel (Toronto) | $541.27 |
| 11/04/13 | Meals - Business  Room service charge while in Toronto for deposition; Robert Johnson; Shangri-La Hotel (Toronto) | $4.35 |
| 11/04/13 | Travel - Airfare  Airport Fee in Connection With Seat Change During Travel for Nortel Depositions; Airport Seat Change Fee; Delta Airlines | $28.72 |
| 11/04/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.27 |
| 11/04/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.19 |
| 11/04/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.29 |
| 11/05/13 | Duplication - In House  Photocopy - Orcel, Reginald, NY, 431 page(s) | $43.10 |
| 11/05/13 | Duplication - In House  Photocopy - User | $96.10 |

|  |  |  |
|---|---|---|
| | # 990100, NY, 961 page(s) | |
| 11/05/13 | Meals - Business 10/22/13 - Working Dinner - Nortel Team (3 people) VENDOR: CINDY ALEXANDER - PETTY CASH; INVOICE#: CI110513; DATE: 11/5/2013 | $110.43 |
| 11/05/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013 Vendor: Executive Royal Voucher #: RVYCE3T198 Date: 11/05/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVYCE3T198 Date: 11/05/2013 Name: Reginald Orcel | $62.11 |
| 11/05/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706566 DATE: 11/8/2013 Vendor: Executive Royal Voucher #: 375495 Date: 11/05/2013 Name: Oz Halabi\|Car Service, Vendor: Executive Royal Voucher #: 375495 Date: 11/05/2013 Name: Oz Halahi | $87.78 |
| 11/05/13 | Audio and Web Conference Services Expenses For October, 2013 VENDOR: TELCONF LLC; INVOICE#: 11001-01001-13; DATE: 11/5/2013 | $4,536.00 |
| 11/05/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1578475 DATE: 11/10/2013 Kim Sol - Dallas BBQ 42nd St.) - 11/5/2013 | $22.00 |
| 11/05/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706758 DATE: 11/14/2013 Vendor: Executive Royal Voucher #: 470112 Date: 11/05/2013 Name: Matthew Fagen\|Car Service, Vendor: Executive Royal Voucher #: 470112 Date: 11/05/2013 Name: Matthew Fagen | $33.71 |
| 11/05/13 | Courier Service/Messenger Service- Off Site VENDOR: URBAN EXPRESS INVOICE#: 490257 DATE: 11/8/2013 SENDER'S NAME: SOL KIM; JOB NUMBER: 9722257; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN STREET; DATE: 11/05/2013 | $48.59 |
| 11/05/13 | Travel - Airfare Airfare in Connection With Travel from Toronto After Nortel Depositions.; Airfare Charges - Economy; Delta Airlines | $341.93 |
| 11/05/13 | Travel - Airfare RT Airfare to London for deposition Upper Class (international; > six hours; business class unavailable); | $7,769.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| | | |
|---|---|---|
| | Airfare to London re: deposition; Virgin Atlantic | |
| 11/05/13 | Meals - Business  Meal while in London re: deposition; C. Doniak; Pizza East Shoreditch | $39.83 |
| 11/05/13 | Meals - Business  Travel Meal at LGA Airport During Travel for Nortel Depositions; A. Qureshi; Slip Mahoneys | $19.92 |
| 11/05/13 | Travel - Ground Transportation  Taxi Cab from LGA Airport to East 15th St. After Travel in Connection with Nortel depositions.; Uber | $49.00 |
| 11/05/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.85 |
| 11/05/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.17 |
| 11/05/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.55 |
| 11/06/13 | Meals (100%)  Cancellation of: VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Orcel Reginald - Abeca Sushi - 10/14/2013 | $-19.15 |
| 11/06/13 | Meals (100%)  Cancellation of: VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Wirakesuma Rebecca - FreeFoods NYC - 10/15/2013 | $-21.89 |
| 11/06/13 | Meals (100%)  Cancellation of: VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Orcel Reginald - Shun Lee West - 10/15/2013 | $-19.42 |
| 11/06/13 | Meals (100%)  Cancellation of: VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Orcel Reginald - BonChon Second Avenue) - 10/16/2013 | $-18.33 |
| 11/06/13 | Meals (100%)  Cancellation of: VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 | $-19.42 |

|  |  |  |
|---|---|---|
|  | Orcel Reginald - Shun Lee West - 10/18/2013 |  |
| 11/06/13 | Meals (100%) Cancellation of: VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Orcel Reginald - Shun Lee West - 10/19/2013 | $-15.00 |
| 11/06/13 | Meals (100%) Cancellation of: VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Yecies Jacqueline - Chop't Creative Salad Co. Bryant Park) - 10/19/2013 | $-14.81 |
| 11/06/13 | Meals (100%) Cancellation of: VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Doniak Christine - Chop't Creative Salad Co. Bryant Park) - 10/19/2013 | $-17.31 |
| 11/06/13 | Duplication - In House Photocopy - Sprofera, Peter, NY, 2 page(s) | $0.20 |
| 11/06/13 | Duplication - In House Photocopy - User # 990100, NY, 3 page(s) | $0.30 |
| 11/06/13 | Duplication - In House Photocopy - User # 990100, NY, 583 page(s) | $58.30 |
| 11/06/13 | Duplication - In House Photocopy - User # 990100, NY, 3410 page(s) | $341.00 |
| 11/06/13 | Duplication - In House Photocopy - User # 990100, NY, 1653 page(s) | $165.30 |
| 11/06/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1578475 DATE: 11/10/2013 Orcel Reginald - Abeca Sushi - 11/6/2013 | $19.64 |
| 11/06/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706758 DATE: 11/14/2013 Vendor: Executive Royal Voucher #: 437127 Date: 11/06/2013 Name: Joseph Sorkin\|Car Service, Vendor: Executive Royal Voucher #: 437127 Date: 11/06/2013 Name: Joseph Sorkin | $58.76 |
| 11/06/13 | Travel - Airfare RT Airfare for Travel to London on Nov. 6th - Nov. 8th for Nortel Depositions Upper Class (international; > six hours; business class unavailable); Airfare Charges; Virgin Atlantic Airlines | $6,055.50 |
| 11/06/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1172297 DATE: 11/20/2013 Vendor: Dial Car Voucher #: DLA3843631 Date: 11/06/2013 Name: David Botter\|Car Service, Vendor: Dial Car Voucher #: DLA3843631 Date: 11/06/2013 Name: David Botter | $142.79 |
| 11/06/13 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL | $225.58 |

| | | |
|---|---|---|
| | SERVICE INVOICE#: 0000FE0914453A DATE: 11/9/2013 TRACKING #: 1ZFE09146775221957; PICKUP DATE: 11/06/2013; SENDER: ; RECEIVER: CONNOR MARKEY - AGSH&F LO; | |
| 11/06/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000FE0914453A DATE: 11/9/2013 TRACKING #: 1ZFE09146775221957; PICKUP DATE: 11/06/2013; SENDER: ; RECEIVER: CONNOR MARKEY - AGSH&F LO; | $23.68 |
| 11/06/13 | Meals - Business  Meal while in Ottawa re: deposition; J. Sorkins; Airflight Services | $62.50 |
| 11/06/13 | Meals - Business  Meal while in Toronto re: deposition; J. Sorkins; Momofuku Toronto | $37.67 |
| 11/06/13 | Meals - Business  Meal while Toronto re: deposition; J. Sorkins; SSP Toronto | $18.72 |
| 11/06/13 | Meals (100%)  Overtime meal; J. Sorkin; Overtime; Oren's Daily Roast | $7.90 |
| 11/06/13 | Travel - Ground Transportation  Taxi from home to Newark airport en route to Ottawa for deposition; Classic1 Limousine | $40.00 |
| 11/06/13 | Travel - Ground Transportation  Taxi from Ottawa Airport to hotel while in Ottawa for deposition; Taxi Receipt (Ottawa, Canada) | $70.56 |
| 11/06/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.74 |
| 11/07/13 | Duplication - In House  Photocopy - User # 990100, NY, 1709 page(s) | $170.90 |
| 11/07/13 | Computerized Legal Research - Westlaw User: WALKER,DAWN Date: 11/7/2013 AcctNumber: 1000805253 ConnectTime: 0.0 | $124.68 |
| 11/07/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1578475 DATE: 11/10/2013 Lunch for allocation litigation meeting with Capstone (7 people) Catering Akin Gump - Haru On Broadway - 11/7/2013 | $191.08 |
| 11/07/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1578475 DATE: 11/10/2013 Orcel Reginald - Shun Lee West - 11/7/2013 | $22.00 |
| 11/07/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH | $29.93 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| | | |
|---|---|---|
| | SERVICES, INC INVOICE#: 706758 DATE: 11/14/2013 Vendor: Executive Royal Voucher #: 437129 Date: 11/07/2013 Name: Brad Kahn||Car Service, Vendor: Executive Royal Voucher #: 437129 Date: 11/07/2013 Name: Brad Kahn | |
| 11/07/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706758 DATE: 11/14/2013 Vendor: Executive Royal Voucher #: RVWEE3S189 Date: 11/07/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVWEE3S189 Date: 11/07/2013 Name: Reginald Orcel | $62.11 |
| 11/07/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706758 DATE: 11/14/2013 Vendor: Executive Royal Voucher #: RVLEE3H1A8 Date: 11/07/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVLEE3H1A8 Date: 11/07/2013 Name: Reginald Orcel | $62.11 |
| 11/07/13 | Courier Service/Messenger Service- Off Site VENDOR: URBAN EXPRESS INVOICE#: 490257 DATE: 11/8/2013 SENDER'S NAME: R. ORCEL; JOB NUMBER: 9736156; PICKUP: 1 BRYANT PARK; DESTINATION: 229 W 36TH ST; DATE: 11/07/2013 | $32.44 |
| 11/07/13 | Meals - Business Meal while in London re: deposition; C. Doniak; South Place Hotel | $64.21 |
| 11/07/13 | Travel - Telephone & Fax Purchase converter for laptop for deposition; Altitunes LGA | $27.21 |
| 11/07/13 | Meals - Business Meal while in Toronto re: deposition; J. Sorkins; Momofuku Toronto | $65.87 |
| 11/07/13 | Travel - Ground Transportation Taxi while in Toronto re: deposition; Beck Taxi (Toronto) | $10.00 |
| 11/07/13 | Travel - Ground Transportation Taxi while in Toronto re: deposition; Coop Cab (Toronto) | $10.00 |
| 11/07/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.76 |
| 11/08/13 | Duplication - In House Photocopy - Kim, Sol, NY, 1076 page(s) | $107.60 |
| 11/08/13 | Duplication - In House Photocopy - User | $25.80 |

| | | |
|---|---|---|
| | # 990100, NY, 258 page(s) | |
| 11/08/13 | Duplication - In House  Photocopy - User # 990100, NY, 2576 page(s) | $257.60 |
| 11/08/13 | Duplication - In House  Photocopy - User # 990100, NY, 1238 page(s) | $123.80 |
| 11/08/13 | Duplication - In House  Photocopy - User # 990100, NY, 2832 page(s) | $283.20 |
| 11/08/13 | Duplication - In House  Photocopy - User # 990100, NY, 44 page(s) | $4.40 |
| 11/08/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1578475 DATE: 11/10/2013 Orcel Reginald - Chop't Creative Salad Co. Times Square) - 11/8/2013 | $17.62 |
| 11/08/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706758 DATE: 11/14/2013  Vendor: Executive Royal Voucher #: 439332 Date: 11/08/2013 Name: Joseph Sorkin‖Car Service, Vendor: Executive Royal Voucher #: 439332 Date: 11/08/2013 Name: Joseph Sorkin | $83.83 |
| 11/08/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706758 DATE: 11/14/2013  Vendor: Executive Royal Voucher #: RVXFE3T179 Date: 11/08/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RVXFE3T179 Date: 11/08/2013 Name: Reginald Orcel | $69.35 |
| 11/08/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 490257 DATE: 11/8/2013 SENDER'S NAME: R. ORCEL; JOB NUMBER: 9736161; PICKUP: 229 W 36TH ST; DESTINATION: 4 KETTLE POND ROAD; DATE: 11/08/2013 | $79.50 |
| 11/08/13 | Courier Service/Messeuger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 490257 DATE: 11/8/2013 SENDER'S NAME: SOL KIM; JOB NUMBER: 9740275; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN ST.; DATE: 11/08/2013 | $10.42 |
| 11/08/13 | Travel - Lodging (Hotel, Apt, Other) Lodging while in London for deposition; Lodging while in London for deposition; South Place Hotel | $609.27 |
| 11/08/13 | Meals - Business  Tip for meal while in London re: deposition; C. Doniak; Pizza East Shoreditch | $6.44 |
| 11/08/13 | Travel - Ground Transportation Taxi while in Toronto for deposition; Royal Taxi | $67.07 |
| 11/08/13 | Travel - Lodging (Hotel, Apt, Other) | $1,081.92 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| | | |
|---|---|---|
| | Lodging while in Toronto re: deposition (2 nights); Lodging while in Toronto re: deposition; Shrangri La Hotel | |
| 11/08/13 | Travel - Ground Transportation  Taxi from hotel to Ottawa Airport after attending deposition; Taxi Receipt (Ottawa, Canada) | $75.26 |
| 11/08/13 | Travel - Ground Transportation  Taxi from Toronto Airport to hotel while there to attend deposition; Crown Taxi (Toronto) | $15.05 |
| 11/09/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1578475 DATE: 11/10/2013 Doniak Christine - Schnippers Quality Kitchen - 11/9/2013 | $17.49 |
| 11/09/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1578475 DATE: 11/10/2013 Orcel Reginald - Mee Noodle Shop - 11/9/2013 | $13.81 |
| 11/09/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E463A DATE: 11/16/2013 TRACKING #: 1Z02E52E0154520486; PICKUP DATE: 11/09/2013; SENDER: S. DALY / KB; RECEIVER: Unknown - Unknown; | $16.58 |
| 11/09/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E463A DATE: 11/16/2013 TRACKING #: 293AN26J7E4; PICKUP DATE: 11/09/2013; SENDER: S. DALY / KB; RECEIVER: Unknown - Unknown; | $6.99 |
| 11/09/13 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD INVOICE#: 1016226 DATE: 11/15/2013  Vendor: Corporate Transportation Group, LTD Voucher #: RVJZE311B8 Date: 11/09/2013 Name: Ervin Lutchman\|Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: RVJZE311B8 Date: 11/09/2013 Name: Ervin Lutchman | $79.93 |
| 11/09/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1172297 DATE: 11/20/2013  Vendor: Dial Car Voucher #: DLA3526352 Date: 11/09/2013 Name: Peter Sprofera\|Car Service, Vendor: Dial Car Voucher #: DLA3526352 Date: 11/09/2013 Name: Peter Sprofera | $36.90 |
| 11/09/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1172297 DATE: 11/20/2013 | $36.90 |

| | | |
|---|---|---|
| | Vendor: Dial Car Voucher #: DLA3950678 Date: 11/09/2013 Name: Peter Sprofera||Car Service, Vendor: Dial Car Voucher #: DLA3950678 Date: 11/09/2013 Name: Peter Sprofera | |
| 11/09/13 | Courier Service/Messenger Service- Off Site VENDOR: URBAN EXPRESS INVOICE#: 490871 DATE: 11/22/2013 SENDER'S NAME: R. ORCEL; JOB NUMBER: 9742681; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN ST; DATE: 11/09/2013 | $70.09 |
| 11/09/13 | Travel - Ground Transportation Taxi from hotel to deposition in Toronto; Taxi Receipt (Toronto) | $7.53 |
| 11/09/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Ottawa, Canada for deposition; (1 night) Hotel Room Charge; Brookstreet Hotel (Ottawa, Canada) | $557.33 |
| 11/10/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706758 DATE: 11/14/2013 Vendor: Executive Royal Voucher #: 409599 Date: 11/10/2013 Name: Jacqueline Yecies||Car Service, Vendor: Executive Royal Voucher #: 409599 Date: 11/10/2013 Name: Jacqueline Yecies | $78.81 |
| 11/10/13 | Meals (100%) Overtime - 10/28/13 - 11/7/13 VENDOR: Seamless Europe Limited; INVOICE#: 1575037; DATE: 11/10/2013 | $33.14 |
| 11/10/13 | Travel - Airfare West Jet service for seat change re: flight to Toronto to attend deposition.; Service Fee; Nortel - West Jet Service Fee | $28.78 |
| 11/10/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Toronto for deposition (2 nights); Hotel Room Charge; Shangr-La Hotel (Toronto) | $899.66 |
| 11/10/13 | Meals - Business Food and beverages at hotel while in Toronto for deposition; Robert Johnson; Shangr-La Hotel (Toronto) | $60.00 |
| 11/10/13 | Travel - Ground Transportation Taxi from deposition to Toronto airport after deposition; Hail O Taxi Service (Toronto) | $16.93 |
| 11/10/13 | Travel - Ground Transportation Taxi from Boston airport to hotel (attendance at deposition); Top Cab (Boston) | $38.00 |
| 11/10/13 | Meals - Business Dinner at Toronto airport en route to deposition in Boston; Robert Johnson; Billy Bishop Cafe (Toronto Airport) | $43.59 |
| 11/10/13 | Travel - Ground Transportation Taxi Cab from 93 Avenue B to JFK Airport in | $85.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1520498

| | | |
|---|---|---|
| | Connection with Travel for Nortel depositions.; Uber | |
| 11/11/13 | Travel - Ground Transportation  10/10/13 Taxi from Airport to Hotel.; Taxi Receipt | $30.00 |
| 11/11/13 | Travel - Ground Transportation  10/11/13 Taxi from Hotel to Bass Berry Sims law office.; Taxi Receipt | $10.00 |
| 11/11/13 | Document Production - In House REQUESTOR: N KUNEN; DESCRIPTION: COLOR COPIES; QUANTITY: 39; DATE ORDERED: 11/11/13 | $3.90 |
| 11/11/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E463A DATE: 11/16/2013 TRACKING #: 1Z02E52E0154520486; PICKUP DATE: 11/11/2013; SENDER: S. DALY / KB; RECEIVER: ROBERT JOHNSON   G - C/O  RITZ CARLTON HOTEL; | $31.77 |
| 11/11/13 | Courier Service/Messenger Service- Off Site  11/4/13 - AGSH&F, NY VENDOR: Federal Express (EUROPE) Inc; INVOICE#: 5-464-17076; DATE: 11/11/2013 | $235.81 |
| 11/11/13 | Courier Service/Messenger Service- Off Site  11/4/13 - AGSH&F, NY VENDOR: Federal Express (EUROPE) Inc; INVOICE#: 5-464-17076; DATE: 11/11/2013 | $195.69 |
| 11/11/13 | Courier Service/Messenger Service- Off Site  11/4/13 - AGSH&F, NY VENDOR: Federal Express (EUROPE) Inc; INVOICE#: 5-464-17076; DATE: 11/11/2013 | $240.71 |
| 11/11/13 | Courier Service/Messenger Service- Off Site  11/4/13 - AGSH&F, NY VENDOR: Federal Express (EUROPE) Inc; INVOICE#: 5-464-17076; DATE: 11/11/2013 | $195.69 |
| 11/11/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1580746 DATE: 11/17/2013 Fagen Matthew - Akdeniz - 11/11/2013 | $35.23 |
| 11/11/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1580746 DATE: 11/17/2013 Kahn Brad - Akdeniz - 11/11/2013 | $33.76 |
| 11/11/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1580746 DATE: 11/17/2013 Orcel Reginald - Abeca Sushi - 11/11/2013 | $22.00 |
| 11/11/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1172297 DATE: 11/20/2013 Vendor: Dial Car Voucher #: | $117.59 |

| | | |
|---|---|---|
| | DLA3857105 Date: 11/11/2013 Name: David Botter\|\|Car Service, Vendor: Dial Car Voucher #: DLA3857105 Date: 11/11/2013 Name: David Botter | |
| 11/11/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1172297 DATE: 11/20/2013 Vendor: Dial Car Voucher #: DLA3920180 Date: 11/11/2013 Name: David Botter\|\|Car Service, Vendor: Dial Car Voucher #: DLA3920180 Date: 11/11/2013 Name: David Botter | $140.02 |
| 11/11/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013 Vendor: Executive Royal Voucher #: 471005 Date: 11/11/2013 Name: Brad Kahn\|\|Car Service, Vendor: Executive Royal Voucher #: 471005 Date: 11/11/2013 Name: Brad Kahn | $32.87 |
| 11/11/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013 Vendor: Executive Royal Voucher #: 311906 Date: 11/11/2013 Name: Oz Halabi\|\|Car Service, Vendor: Executive Royal Voucher #: 311906 Date: 11/11/2013 Name: Oz Halabi | $87.78 |
| 11/11/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013 Vendor: Executive Royal Voucher #: 470122 Date: 11/11/2013 Name: Fred Hodara\|\|Car Service, Vendor: Executive Royal Voucher #: 470122 Date: 11/11/2013 Name: Fred Hodara | $62.11 |
| 11/11/13 | Travel - Ground Transportation  Taxi from airport to hotel re: flight to Toronto to attend deposition.; Nortel - AAroport Limousine | $66.81 |
| 11/11/13 | Meals - Business  Meal re: flight to Toronto to attend deposition.; D. Botter; Nortel - Toronto Airport | $10.77 |
| 11/11/13 | Travel - Ground Transportation  Taxi to airport re: attendance at deposition in Toronto.; Nortel - Toronto Taxi | $71.58 |
| 11/11/13 | Travel - Lodging (Hotel, Apt, Other)  Hotel bill re: re: deposition (1 night).; Trump International Hotel - Toronto; Nortel - Trump Int'l Hotel - Toronto | $377.46 |
| 11/11/13 | Meals - Business  Dinner after flight to attend Look deposition in Toronto; F. Hodara; Trump International Hotel & Tower | $60.00 |
| 11/11/13 | Travel - Lodging (Hotel, Apt, Other) | $679.42 |

|  |  |  |
|---|---|---|
|  | Lodging in Toronto to attend deposition (2 nights).; Attending Look deposition in Toronto; Trump International Hotel & Tower |  |
| 11/11/13 | Meals - Business Meal during travel to Toronto to attend depositions; F. Hodara; Hudson News | $11.85 |
| 11/11/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.08 |
| 11/12/13 | Duplication - In House Photocopy - User # 990100, NY, 644 page(s) | $64.40 |
| 11/12/13 | Duplication - In House Photocopy - User # 990100, NY, 2021 page(s) | $202.10 |
| 11/12/13 | Courier Service/Messenger Service- Off Site 11/6/13 - Robert A. Johnson from R. Johnson/M.R VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 1-244-13238; DATE: 11/12/2013 | $78.09 |
| 11/12/13 | Courier Service/Messenger Service- Off Site 11/7/13 - Robert Johnson from S. Daly/M.R VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 1-244-13238; DATE: 11/12/2013 | $67.08 |
| 11/12/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1580746 DATE: 11/17/2013 Fagen Matthew - Dig Inn Seasonal Market 275 Madison - 11/12/2013 | $27.84 |
| 11/12/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1580746 DATE: 11/17/2013 Orcel Reginald - Akdeniz - 11/12/2013 | $22.00 |
| 11/12/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1172297 DATE: 11/20/2013 Vendor: Dial Car Voucher #: DLA3915199 Date: 11/12/2013 Name: Oz Halabi||Car Service, Vendor: Dial Car Voucher #: DLA3915199 Date: 11/12/2013 Name: Oz Halabi | $109.81 |
| 11/12/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013 Vendor: Executive Royal Voucher #: 432618 Date: 11/12/2013 Name: Joseph Sorkin||Car Service, Vendor: Executive Royal Voucher #: 432618 Date: 11/12/2013 Name: Joseph Sorkin | $86.03 |
| 11/12/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 | $62.11 |

|  |  |  |
|---|---|---|
|  | DATE: 11/22/2013<br> Vendor: Executive Royal Voucher #: RV03E31198 Date: 11/12/2013 Name: Reginald Orcell\|Car Service, Vendor: Executive Royal Voucher #: RV03E31198 Date: 11/12/2013 Name: Reginald Orcel |  |
| 11/12/13 | Travel - Ground Transportation  Cab to attend Nortel dinner w/ Cleary; Maple Leaf Taxi | $20.00 |
| 11/12/13 | Travel - Ground Transportation  Cab to hotel after Nortel dinner w/ Cleary; Beck Taxi | $20.00 |
| 11/12/13 | Travel - Lodging (Hotel, Apt, Other)  Hotel room charge while in Boston for deposition (1 night); Hotel Room Charge; The Ritz-Carlton Hotel (Boston) | $766.82 |
| 11/12/13 | Travel - Ground Transportation  Taxi home from airport after attending deposition in Boston; Classic1 Limousine | $40.00 |
| 11/12/13 | Travel - Ground Transportation  Taxi from hotel to Boston airport after deposition; Uber Cab Service | $41.00 |
| 11/12/13 | Travel - Airfare  Airfare from Boston to Newark after deposition Economy; Travel - Airfare; United Airlines | $233.90 |
| 11/12/13 | Travel - Airfare  Airline Seating assignment fee Re: deposition in Boston; Seat assignment fee; United Airlines | $25.00 |
| 11/12/13 | Audio and Web Conference Services  VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.94 |
| 11/13/13 | Duplication - In House  Photocopy - Sprofera, Peter, NY, 1 page(s) | $0.10 |
| 11/13/13 | Duplication - In House  Photocopy - User # 990100, NY, 544 page(s) | $54.40 |
| 11/13/13 | Duplication - In House  Photocopy - User # 990100, NY, 364 page(s) | $36.40 |
| 11/13/13 | Duplication - In House  Photocopy - User # 990100, NY, 1568 page(s) | $156.80 |
| 11/13/13 | Duplication - In House  Photocopy - User # 990100, NY, 1378 page(s) | $137.80 |
| 11/13/13 | Duplication - In House  Photocopy - User # 990100, NY, 237 page(s) | $23.70 |
| 11/13/13 | Travel - Ground Transportation  VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 706758 DATE: 11/14/2013<br> Vendor: Executive Royal Voucher #: RVX3E311F9 Date: 11/13/2013 Name: Reginald Orcell\|Car Service, Vendor: Executive Royal Voucher #: RVX3E311F9 Date: 11/13/2013 Name: Reginald Orcel | $62.11 |
| 11/13/13 | Meals (100%)  VENDOR: SEAMLESS | $29.84 |

| | | |
|---|---|---|
| | NORTH AMERICA LLC INVOICE#: 1580746 DATE: 11/17/2013 Johnson Robert - Haru On Broadway - 11/13/2013 | |
| 11/13/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1580746 DATE: 11/17/2013 Doniak Christine - Haru On Broadway - 11/13/2013 | $31.29 |
| 11/13/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1580746 DATE: 11/17/2013 Kim Sol - Aaron's Chinese and Thai - 11/13/2013 | $21.49 |
| 11/13/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1580746 DATE: 11/17/2013 Orcel Reginald - Shun Lee West - 11/13/2013 | $19.42 |
| 11/13/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013  Vendor: Executive Royal Voucher #: 399408 Date: 11/13/2013 Name: Fred Hodara\|Car Service, Vendor: Executive Royal Voucher #: 399408 Date: 11/13/2013 Name: Fred Hodara | $94.03 |
| 11/13/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013  Vendor: Executive Royal Voucher #: 436062 Date: 11/13/2013 Name: Joseph Sorkin\|Car Service, Vendor: Executive Royal Voucher #: 436062 Date: 11/13/2013 Name: Joseph Sorkin | $94.69 |
| 11/13/13 | Travel - Ground Transportation  Cab to airport after attending Nortel deposition; Diamond Taxi | $15.27 |
| 11/13/13 | Travel - Ground Transportation  Cab to attend Nortel deposition for Look; Kefiran Inc. | $10.50 |
| 11/13/13 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD INVOICE#: 1016626 DATE: 11/22/2013  Vendor: Corporate Transportation Group, LTD Voucher #: 69819 Date: 11/13/2013 Name: Jess Watters\|Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: 69819 Date: 11/13/2013 Name: Jess Watters | $87.72 |
| 11/13/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 490871 DATE: 11/22/2013 SENDER'S NAME: A GOMEZ; JOB | $10.42 |

|  |  |  |
|---|---|---|
|  | NUMBER: 9767387; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN STREET; DATE: 11/13/2013 |  |
| 11/13/13 | Travel - Ground Transportation  Taxi Cab from LGA Airport to 50 Franklin St. after Travel in Connection with Nortel depositions.; Uber | $77.00 |
| 11/13/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1172557 DATE: 11/27/2013  Vendor: Dial Car Voucher #: DLA3649218 Date: 11/13/2013 Name: Robert Johnson||Car Service, Vendor: Dial Car Voucher #: DLA3649218 Date: 11/13/2013 Name: Robert Johnson | $73.09 |
| 11/13/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.46 |
| 11/14/13 | Duplication - In House  Photocopy - User # 990100, NY, 678 page(s) | $67.80 |
| 11/14/13 | Duplication - In House  Photocopy - User # 990100, NY, 5 page(s) | $0.50 |
| 11/14/13 | Duplication - In House  Photocopy - User # 990100, NY, 264 page(s) | $26.40 |
| 11/14/13 | Duplication - In House  Photocopy - User # 990100, NY, 2 page(s) | $0.20 |
| 11/14/13 | Duplication - In House  Photocopy - User # 990100, NY, 32 page(s) | $3.20 |
| 11/14/13 | Duplication - In House  Photocopy - User # 990100, NY, 719 page(s) | $71.90 |
| 11/14/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013  Vendor: Executive Royal Voucher #: RVM4E311B9 Date: 11/14/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVM4E311B9 Date: 11/14/2013 Name: Reginald Orcel | $66.46 |
| 11/14/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013  Vendor: Executive Royal Voucher #: 434174 Date: 11/14/2013 Name: Joseph Sorkin||Car Service, Vendor: Executive Royal Voucher #: 434174 Date: 11/14/2013 Name: Joseph Sorkin | $62.11 |
| 11/14/13 | Travel - Ground Transportation  Late Taxi Home After Working on Nortel Deposition Documents.; Delancey Car Service | $20.00 |
| 11/14/13 | Travel - Ground Transportation | $87.78 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

|  |  |  |
|---|---|---|
|  | VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707261 DATE: 11/29/2013 Vendor: Executive Royal Voucher #: RVY4E311A9 Date: 11/14/2013 Name: Sol Kim\|Car Service, Vendor: Executive Royal Voucher #: RVY4E311A9 Date: 11/14/2013 Name: Sol Kim |  |
| 11/14/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $4.32 |
| 11/14/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.43 |
| 11/14/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.18 |
| 11/15/13 | Duplication - In House  3544 copies | $354.40 |
| 11/15/13 | Duplication - In House  177 copies | $17.70 |
| 11/15/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 331 page(s) | $33.10 |
| 11/15/13 | Duplication - In House  Photocopy - User # 990100, NY, 350 page(s) | $35.00 |
| 11/15/13 | Duplication - In House  Photocopy - User # 990100, NY, 408 page(s) | $40.80 |
| 11/15/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013 Vendor: Executive Royal Voucher #: 388990 Date: 11/15/2013 Name: Christine Doniak\|Car Service, Vendor: Executive Royal Voucher #: 388990 Date: 11/15/2013 Name: Christine Doniak | $33.71 |
| 11/15/13 | Travel - Ground Transportation  Taxi Cab from 50 Franklin St. to LGA Airport for travel in Connection with Nortel depositions.; Uber | $53.00 |
| 11/15/13 | Travel - Airfare  Airfare for travel from LGA to Toronto to attend Nortel depositions - Ecouomy; Airfare Charges; Delta Airlines | $292.01 |
| 11/15/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707261 DATE: 11/29/2013 Vendor: Executive Royal Voucher #: 387768 Date: 11/15/2013 Name: Joseph | $89.62 |

|  |  |  |
|---|---|---|
|  | Sorkin\|\|Car Service, Vendor: Executive Royal Voucher #: 387768 Date: 11/15/2013 Name: Joseph Sorkin |  |
| 11/15/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $4.38 |
| 11/16/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013 Vendor: Executive Royal Voucher #: RVK6E31149 Date: 11/16/2013 Name: Reginald Orcel\|\|Car Service, Vendor: Executive Royal Voucher #: RVK6E31149 Date: 11/16/2013 Name: Reginald Orcel | $66.46 |
| 11/16/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707002 DATE: 11/22/2013 Vendor: Executive Royal Voucher #: 437256 Date: 11/16/2013 Name: Jacqueline Yecies\|\|Car Service, Vendor: Executive Royal Voucher #: 437256 Date: 11/16/2013 Name: Jacqueline Yecies | $158.23 |
| 11/16/13 | Courier Service/Messenger Service- Off Site FedEx shipping charge (hotel mistakenly charged Amex instead of Akin billing account); Federal Express | $129.66 |
| 11/16/13 | Travel - Ground Transportation Taxi Cab from LGA Airport to 50 Franklin St. after travel back from Toronto in connection with Nortel depositions.; Delancey Car Service | $50.00 |
| 11/17/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1580746 DATE: 11/17/2013 Fagen Matthew - Bann - 11/17/2013 | $22.69 |
| 11/18/13 | Duplication - In House Photocopy - Kim, Sol, NY, 1080 page(s) | $108.00 |
| 11/18/13 | Duplication - In House Photocopy - Kim, Sol, NY, 362 page(s) | $36.20 |
| 11/18/13 | Duplication - In House Photocopy - User # 990100, NY, 1188 page(s) | $118.80 |
| 11/18/13 | Duplication - In House Photocopy - User # 990100, NY, 849 page(s) | $84.90 |
| 11/18/13 | Courier Service/Messenger Service- Off Site 11/12/13: Sharon Daly from Robert Johnson VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 2-467-79194; DATE: 11/18/2013 | $42.11 |
| 11/18/13 | Travel - Airfare RT Airfare in connection with travel to London Nov. 18-Nov. 21 to | $6,055.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

|  |  |  |
|---|---|---|
|  | attend Nortel depositions Upper Class (international; > six hours; business class unavailable); Airfare Charges; Virgiu Atlantic Airways |  |
| 11/18/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1585560 DATE: 11/24/2013 Watters Jess Jessica) - Authentic - 11/18/2013 | $22.00 |
| 11/18/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1585560 DATE: 11/24/2013 Yecies Jacqueline - Mangia 48th St.) - 11/18/2013 | $23.19 |
| 11/18/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1172557 DATE: 11/27/2013 Vendor: Dial Car Voucher #: DLA130766 Date: 11/18/2013 Name: Jess Watters||Car Service, Vendor: Dial Car Voucher #: DLA130766 Date: 11/18/2013 Name: Jess Watters | $89.62 |
| 11/18/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1172557 DATE: 11/27/2013 Vendor: Dial Car Voucher #: DLA3867012 Date: 11/18/2013 Name: Robert Johnson||Car Service, Vendor: Dial Car Voucher #: DLA3867012 Date: 11/18/2013 Name: Robert Johnsou | $73.09 |
| 11/18/13 | Travel - Airfare  Roundtrip airfare to Toronto for deposition; Economy Travel - Airfare; Porter Airlines | $814.84 |
| 11/18/13 | Courier Service/Messenger Service- Off Site  11/13/13 - AGSH&F - NY VENDOR: Federal Express (EUROPE) Inc; INVOICE#: 5-464-45542; DATE: 11/18/2013 | $128.96 |
| 11/18/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.28 |
| 11/18/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.92 |
| 11/18/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.64 |
| 11/19/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: | $38.22 |

|  |  |  |
|---|---|---|
|  | 1585560 DATE: 11/24/2013<br>Fagen Matthew - Arno - 11/19/2013 |  |
| 11/19/13 | Meals (100%) VENDOR: SEAMLESS<br>NORTH AMERICA LLC INVOICE#:<br>1585560 DATE: 11/24/2013<br>Yecies Jacqueline - Shun Lee West -<br>11/19/2013 | $26.59 |
| 11/19/13 | Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH<br>SERVICES, INC INVOICE#: 707261<br>DATE: 11/29/2013<br>Vendor: Executive Royal Voucher #:<br>438648 Date: 11/19/2013 Name: Oz<br>Halabi||Car Service, Vendor: Executive<br>Royal Voucher #: 438648 Date:<br>11/19/2013 Name: Oz Halabi | $87.78 |
| 11/19/13 | Travel - Ground Transportation Taxi<br>from Delaware train station to Court<br>($10.00, including tip - lost receipt).;<br>Nortel - Delaware Taxi | $10.00 |
| 11/19/13 | Travel - Airfare Airline baggage fee<br>while traveling to Toronto for De Wilton<br>deposition; Baggage Fee; Porter Airlines | $25.21 |
| 11/19/13 | Travel - Ground Transportation Taxi<br>from home to Newark Airport en route to<br>deposition in Toronto; Classic1<br>Limousine | $40.00 |
| 11/19/13 | Meals - Business Lunch at airport en<br>route to deposition in Toronto; Robert<br>Johnson; Unusual Times (Newark<br>Airport) | $9.62 |
| 11/19/13 | Travel - Ground Transportation Taxi<br>from Toronto airport to hotel while there<br>for deposition; a4u Taxi (Toronto,<br>Canada) | $14.09 |
| 11/20/13 | Travel - Ground Transportation Cab<br>from airport to hotel. In Toronto to attend<br>depositions.; Airline Limousine | $65.85 |
| 11/20/13 | Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH<br>SERVICES, INC INVOICE#: 707261<br>DATE: 11/29/2013<br>Vendor: Executive Royal Voucher #:<br>RVJBE31159 Date: 11/20/2013 Name:<br>Reginald Orcel||Car Service, Vendor:<br>Executive Royal Voucher #:<br>RVJBE31159 Date: 11/20/2013 Name:<br>Reginald Orcel | $62.11 |
| 11/20/13 | Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH<br>SERVICES, INC INVOICE#: 707261<br>DATE: 11/29/2013<br>Vendor: Executive Royal Voucher #:<br>RVNBE311A8 Date: 11/20/2013 Name:<br>Reginald Orcel||Car Service, Vendor:<br>Executive Royal Voucher #:<br>RVNBE311A8 Date: 11/20/2013 Name:<br>Reginald Orcel | $62.11 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| | | |
|---|---|---|
| 11/20/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Toronto for deposition (1 night); Hotel Room Charge; Shangri-La Hotel (Toronto, Canada) | $567.00 |
| 11/20/13 | Meals - Business In room dining while in Toronto for deposition; Robert Johnson; Shangri-La Hotel (Toronto, Canada) | $60.00 |
| 11/20/13 | Meals - Business Dinner at airport while flying back from deposition in Toronto; Robert Johnson; Billy Bishop Cafe (Toronto Airport) | $10.26 |
| 11/20/13 | Travel - Ground Transportation Taxi home from Newark Airport after attending deposition in Toronto; Classic1 Limousine | $40.00 |
| 11/20/13 | Travel - Ground Transportation Taxi from hotel to Toronto airport after deposition; INC Taxi (Toronto, Canada) | $14.09 |
| 11/20/13 | Travel - Airfare Airline baggage fee while traveling from deposition in Toronto; Baggage Fee; Porter Airlines | $25.00 |
| 11/20/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034457426 DATE: 11/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $3.46 |
| 11/21/13 | Duplication - In House Photocopy - User # 990100, NY, 1828 page(s) | $182.80 |
| 11/21/13 | Duplication - In House Photocopy - User # 990100, NY, 3604 page(s) | $360.40 |
| 11/21/13 | Duplication - In House Photocopy - User # 990100, NY, 1356 page(s) | $135.60 |
| 11/21/13 | Duplication - In House Photocopy - User # 990100, NY, 1824 page(s) | $182.40 |
| 11/21/13 | Duplication - In House Photocopy - User # 990100, NY, 2964 page(s) | $296.40 |
| 11/21/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1585560 DATE: 11/24/2013 Orcel Reginald - Akdeniz - 11/21/2013 | $22.00 |
| 11/21/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707261 DATE: 11/29/2013 Vendor: Executive Royal Voucher #: RVWCE311B9 Date: 11/21/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVWCE311B9 Date: 11/21/2013 Name: Reginald Orcel | $62.11 |
| 11/22/13 | Duplication - In House Photocopy - User # 990100, NY, 1077 page(s) | $107.70 |
| 11/22/13 | Duplication - In House Photocopy - User # 990100, NY, 1864 page(s) | $186.40 |
| 11/22/13 | Duplication - In House Photocopy - User # 990100, NY, 440 page(s) | $44.00 |

| 11/22/13 | Duplication - In House Photocopy - User # 990100, NY, 306 page(s) | $30.60 |
| 11/22/13 | Duplication - In House Photocopy - User # 990100, NY, 1344 page(s) | $134.40 |
| 11/22/13 | Duplication - In House Photocopy - User # 990100, NY, 2829 page(s) | $282.90 |
| 11/22/13 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E473A DATE: 11/23/2013 TRACKING #: 1Z02E52EPG53225921; PICKUP DATE: 11/22/2013; SENDER: Millie Andino; RECEIVER: Unknown - David H. Botter; | $49.54 |
| 11/22/13 | Courier Service/Messenger Service- Off Site VENDOR: URBAN EXPRESS INVOICE#: 490871 DATE: 11/22/2013 SENDER'S NAME: ANNIE EVANS; JOB NUMBER: 9823923; PICKUP: 1 BRYANT PARK; DESTINATION: 88 LEONARD ST; DATE: 11/22/2013 | $32.44 |
| 11/22/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707261 DATE: 11/29/2013 Vendor: Executive Royal Voucher #: RV0DE31139 Date: 11/22/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RV0DE31139 Date: 11/22/2013 Name: Reginald Orcel | $62.11 |
| 11/23/13 | Duplication - In House Photocopy - Sprofera, Peter, NY, 22 page(s) | $2.20 |
| 11/23/13 | Duplication - In House Photocopy - Sprofera, Peter, NY, 11 page(s) | $1.10 |
| 11/23/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1585560 DATE: 11/24/2013 Orcel Reginald - Shun Lee West - 11/23/2013 | $15.00 |
| 11/23/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1173061 DATE: 12/4/2013 Vendor: Dial Car Voucher #: DLA3984179 Date: 11/23/2013 Name: Peter Sprofera||Car Service, Vendor: Dial Car Voucher #: DLA3984179 Date: 11/23/2013 Name: Peter Sprofera | $36.90 |
| 11/23/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1172557 DATE: 11/27/2013 Vendor: Dial Car Voucher #: DLA3930819 Date: 11/23/2013 Name: Peter Sprofera||Car Service, Vendor: Dial Car Voucher #: DLA3930819 Date: 11/23/2013 Name: Peter Sprofera | $36.90 |
| 11/23/13 | Travel - Airfare Airfare charge to/from Toronto for deposition; Economy Travel | $504.81 |

|  |  |  |
|---|---|---|
|  | - Airfare; Porter Airlines |  |
| 11/24/13 | Meals - Business Dinner with Annie Evans while preparing for deposition (2 people); Robert Johnson, Annie Evans; Momofuku Toronto | $101.82 |
| 11/24/13 | Travel - Ground Transportation Taxi from home to airport en route to Toronto for deposition; Classic1 Limousine | $40.00 |
| 11/24/13 | Meals - Business Lunch at airport while traveling to Toronto deposition; Robert Johnson; Unusual Times (Newark Airport) | $9.62 |
| 11/24/13 | Travel - Ground Transportation Taxi from Toronto airport to hotel (attendance at deposition); Beck Taxi (Toronto) | $14.09 |
| 11/25/13 | Duplication - In House Photocopy - User # 990100, NY, 1842 page(s) | $184.20 |
| 11/25/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707261 DATE: 11/29/2013 Vendor: Executive Royal Voucher #: 420474 Date: 11/25/2013 Name: Jacqueline Yecies||Car Service, Vendor: Executive Royal Voucher #: 420474 Date: 11/25/2013 Name: Jacqueline Yecies | $86.55 |
| 11/25/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1173061 DATE: 12/4/2013 Vendor: Dial Car Voucher #: DLA3935677 Date: 11/25/2013 Name: David Botter||Car Service, Vendor: Dial Car Voucher #: DLA3935677 Date: 11/25/2013 Name: David Botter | $139.16 |
| 11/25/13 | Courier Service/Messenger Service- Off Site Shipping of documents from London after deposition VENDOR: UPS SUPPLY CHAIN SOLUTIONS; INVOICE#: 918823448; DATE: 11/25/2013 | $131.72 |
| 11/25/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Toronto for deposition (1 night); Hotel Room Charge; Shangri-La Hotel (Toronto) | $533.98 |
| 11/25/13 | Travel - Ground Transportation Taxi from hotel to Toronto airport after attendance at deposition; Crown Taxi (Toronto) | $14.09 |
| 11/25/13 | Meals - Business Dinner at airport while traveling back from Toronto after deposition; Robert Johnson; Billy Bishop Cafe (Toronto airport) | $20.71 |
| 11/25/13 | Travel - Ground Transportation Taxi home from airport after trip to Toronto for deposition; Classic1 Limousine | $40.00 |
| 11/25/13 | Courier Service/Messenger Service- Off Site 11/14/13 - AGSH&F - NY | $138.91 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1520498

| | | |
|---|---|---|
| | VENDOR: Federal Express (EUROPE) Inc; INVOICE#: 5-464-75794; DATE: 11/25/2013 | |
| 11/25/13 | Courier Service/Messenger Service- Off Site 11/18/13 - AGSH&F - NY VENDOR: Federal Express (EUROPE) Inc; INVOICE#: 5-464-75794; DATE: 11/25/2013 | $138.91 |
| 11/25/13 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE; INVOICE#: 000002E52E513A; DATE: 12/21/2013 - TRACKING #: 1Z02E52E2210048647; PICKUP DATE: 11/25/2013; SENDER: CHRISTINE DONIAK; RECEIVER: RICHIE - AGSH&F NY; | $19.23 |
| 11/25/13 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE; INVOICE#: 000002E52E513A; DATE: 12/21/2013 - TRACKING #: 1Z02E52E2210048656; PICKUP DATE: 11/25/2013; SENDER: CHRISTINE DONIAK; RECEIVER: RICHIE - AGSH&F NY; | $19.23 |
| 11/26/13 | Duplication - In House Photocopy - Sprofera, Peter, NY, 1 page(s) | $0.10 |
| 11/26/13 | Duplication - In House Photocopy - User # 990100, NY, 220 page(s) | $22.00 |
| 11/26/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707525 DATE: 12/6/2013 Vendor: Executive Royal Voucher #: RVN1E3212A Date: 11/26/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVN1E3212A Date: 11/26/2013 Name: Reginald Orcel | $62.11 |
| 11/26/13 | Telephone - Long Distance Telephonic court appearance (U.S. Bankruptcy Court/Delaware); Courtcall LLC | $86.00 |
| 11/26/13 | Courier Service/Messenger Service- Off Site 11/18/13: Michael Wunder from K. Rowe VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 1-249-77307; DATE: 11/26/2013 | $31.14 |
| 11/29/13 | Courier Service/Messenger Service- Off Site Shipping of documents from London after deposition VENDOR: UPS SUPPLY CHAIN SOLUTIONS; INVOICE#: 919786415; DATE: 11/29/2013 | $96.18 |

| | |
|---|---|
| Current Expenses | $208,138.14 |

**SUMMARY OF ATTORNEYS AND LEGAL ASSISTANTS
RENDERING SERVICES DURING THE PERIOD
OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013**

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| Lisa G. Beckerman | Partner for 14 years; Admitted in 1989; Financial Restructuring Department | $1,000 | 11.60 | $11,600.00 |
| David H. Botter | Partner for 11 years; Admitted in 1990; Financial Restructuring Department | $1,000 | 226.65 | $226,650.00 |
| Fred S. Hodara | Partner for 24 years; Admitted in 1982; Financial Restructuring Department | $1,100 | 91.40 | $100,540.00 |
| Robert A. Johnson | Partner for 16 years; Admitted in 1988; Litigation Department | $870 | 282.05 | $245,383.50 |
| L. Rachel Lerman | Partner for 9 years; Admitted in 1995; Litigation Department | $660 | 3.40 | $2,244.00 |
| Patricia A. Millett | Partner for 7 years; Admitted in 1988; Litigation Department | $820 | 44.60 | $36,572.00 |
| Abid Qureshi | Partner for 5 years; Admitted in 1995; Financial Restructuring Department | $900 | 231.75 | $208.575.00 |
| Prater A. Shah | Partner for 1 year; Admitted in 2001; Litigation Department | $780 | 4.50 | $3,510.00 |
| Joseph L. Sorkin | Partner for 2 years; Admitted in 2001; Litigation Department | $770 | 226.05 | $174.058.50 |
| Ruthanne M. Deutsch | Senior Counsel for 1 year; Admitted in 2004; Litigation Department | $565 | 2.80 | $1,582.00 |
| Kevin M. Rowe | Senior Counsel for 12 years; Admitted in 1985; Tax Department | $720 | 156.20 | $112,464.00 |
| Brandon B. Danford | Counsel for 4 years; Admitted in 2004; Litigation Department | $600 | 240.60 | $144,360.00 |

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| Brad M. Kahn | Counsel for 1 year; Admitted in 2008; Financial Restructuring Department | $675 | 56.40 | $38,070.00 |
| Amjad M. Khan | Counsel for 1 year; Admitted in 2005; Litigation Department | $600 | 51.70 | $31,020.00 |
| Heather L. Peckham | Counsel for 6 years; Admitted in 2000; Litigation department | $600 | 50.20 | $30,120.00 |
| McLean M. Pena | Counsel for 1 year; Admitted in 2007; Litigation Department | $560 | 78.00 | $43,680.00 |
| Elizabeth M. Scott | Counsel for 1 year; Admitted in 2007; Litigation Department | $560 | 177.10 | $99,176.00 |
| David C. Vondle | Counsel for 3 years; Admitted in 2003; Intellectual Property Department | $600 | 14.80 | $8,880.00 |
| Jenny M. Walters | Counsel for 1 year; Admitted in 2006; Litigation Department | $560 | 44.40 | $24,864.00 |
| Dennis J. Windscheffel | Counsel for 3 years; Admitted in 2004; Litigation Department | $600 | 186.30 | $111,780.00 |
| Joseph L. Decker | Senior Attorney for 2 years; Admitted in 2006; Litigation Department | $310 | 166.10 | $51,491.00 |
| Christine D. Doniak | Senior Attorney for 3 years; Admitted in 1998; Litigation Department | $565 | 305.90 | $172,833.50 |
| Anne S. Levin-Nussbaum | Senior Attorney for 1 year; Admitted in 1992; Tax Department | $530 | 116.40 | $61,692.00 |
| Jennelle D. Arthur | Associate for 3 years; Admitted in 2011; Litigation Department | $460 | 2.70 | $1,242.00 |
| Saurish Bhattacharjee | Associate for 1 year; Admitted in 2012; Litigation Department | $365 | 1.50 | $547.50 |

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| Andrew R. Casillas | Associate for 3 years; Admitted in 2010; Litigation Department | $435 | 168.40 | $73,254.00 |
| Z.W. Julius Chen | Associate for 2 years; Admitted n 2010; Litigation Department | $475 | 21.20 | $10,070.00 |
| Michael K. Cross | Associate for 4 years; Admitted in 2010; Litigation Department | $525 | 154.80 | $81,270.00 |
| Anne M. Evans | Associate for 1 year; Not Yet Admitted; Litigation Department | $385 | 136.50 | $52,552.50 |
| Matthew C. Fagen | Associate for 1 year; Not Yet Admitted; Financial Restructuring Department | $450 | 99.35 | $44,707.50 |
| Oz Halabi | Associate for 1 year; Admitted in 2013; Tax Department | $440 | 189.00 | $83,160.00 |
| Lindsay B. Harmon | Associate for 4 years; Admitted in 2009; Litigation Department | $475 | 77.90 | $37,002.50 |
| Craig J. Karger | Associate for 1 year; Admitted in 2013; Litigation Department | $385 | 42.20 | $16,247.00 |
| Garrett S. Llewellyn | Associate for 4 years; Admitted in 2009; Litigation Department | $475 | 4.30 | $2,042.50 |
| Stephanie A. Lowe | Associate for 3 years; Admitted in 2010; Litigation Department | $435 | 248.30 | $108,010.50 |
| Clayton N. Matheson | Associate for 3 years; Admitted in 2010; Litigation Department | $435 | 11.10 | $4,828.50 |
| Brennan H. Meier | Associate for 1 year; Admitted in 2012; Litigation Department | $365 | 37.00 | $13,505.00 |
| Marie-Dumesle Mercier | Associate for 1 year; Not Yet Admitted; Labor Department | $385 | 7.50 | $2,887.50 |

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| Matthew E. Pepping | Associate for 5 years; Admitted in 2008; Litigation Department | $530 | 20.00 | $10,600.00 |
| Amy C. Poyer | Associate for 3 years; Admitted in 2011; Litigation department | $435 | 16.70 | $7,264.50 |
| Katharine E. Southard | Associate for 2 years; Admitted in 2010; Litigation Department | $435 | 158.00 | $68,730.00 |
| Nicholas P. Stabile | Associate for 3 years; Admitted in 2010; Litigation Department | $485 | 188.15 | $91,252.75 |
| Dawn S. Walker | Associate for 2 years; Admitted in 2010; Litigation Department | $435 | 139.70 | $60,769.50 |
| Molly E. Whitman | Associate for 1 year; Admitted in 2013; litigation Department | $365 | 71.60 | $26,134.00 |
| Rebecca A. Wirakesuma | Associate for 1 year; Not Yet Admitted; Financial Restructuring Department | $385 | 134.30 | $51,705.50 |
| Jacqueline Y. Yecies | Associate for 5 years; Admitted in 2009; Litigation Department | $580 | 300.70 | $174,406.00 |
| Andrew Barnes | Staff Attorney for 4 years; Admitted in 2011; Litigation Department | $290 | 65.50 | $18,995.00 |
| Kemroy Foster | Staff Attorney for 2 years; Admitted in 2006; Litigation Department | $290 | 125.30 | $36,337.00 |
| Lok Chau | Legal Assistant for 7 years; Litigation Department | $245 | 97.10 | $23,789.50 |
| Jami L. Delgado | Legal Assistant for 11 years; Litigation Department | $170 | 145.60 | $24,752.00 |
| Cheryle R. Edmonds | Legal Assistant for 25 years; Litigation Department | $220 | 58.90 | $12,958.00 |

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| Scott A. Fener | Librarian for 6 years | $205 | 40.30 | $8,261.50 |
| Melissa A. Gyure | Legal Assistant for 9 years; Litigation Department | $260 | 4.00 | $1,040.00 |
| Anu Khela | Legal Assistant for 14 years; International Trade Transactions Department | $320 | 63.40 | $20,288.00 |
| Sol Kim | Legal Assistant for 1 year; Litigation Department | $205 | 222.80 | $45,674.00 |
| Dagmara Krasa-Berstell | Legal Assistant for 23 years; Financial Restructuring Department | $245 | 2.00 | $490.00 |
| Leslie W. Lanphear | Librarian for 17 years | $230 | 22.40 | $5,152.00 |
| Frank C. Liu | Legal Assistant for 1 year; International Trade Department | $150 | 4.00 | $600.00 |
| James W. Ma | Legal Assistant for 14 years; Litigation Department | $255 | 1.10 | $280.50 |
| Cynthia L. Martinez | Legal Assistant for 10 years; Intellectual Property Department | $140 | 171.10 | $23,954.00 |
| Reginald Orcel | Legal Assistant for 11 years; Litigation Department | $260 | 264.40 | $68,744.00 |
| Peter J. Sprofera | Legal Assistant for 37 years; Financial Restructuring Department | $285 | 41.10 | $11,713.50 |
| Natalie G. Taylor | Legal Assistant for 23 years; Litigation Department | $170 | 186.20 | $31,654.00 |
| Charles Torres | Legal Assistant for 5 years; Litigation Department | $235 | 26.70 | $6,274.50 |

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| Jessica R. Watters | Legal Assistant for 1 year; Financial Restructuring Department | $205 | 10.50 | $2,152.50 |
| Lisa Wehlend | Legal Assistant for 32 years; Litigation Department | $210 | 36.10 | $7,581.00 |

Total Amount of Fees:      $3,314,025.75
Total Number of Hours:   6,588.30
Blended Hourly Rate:       $503.02

**SUMMARY OF ATTORNEYS AND LEGAL ASSISTANTS
RENDERING SERVICES DURING THE PERIOD
NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013**

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| Lisa G. Beckerman | Partner for 14 years; Admitted in 1989; Financial Restructuring Department | $1,000 | 4.60 | $4,600.00 |
| David H. Botter | Partner for 11 years; Admitted in 1990; Financial Restructuring Department | $1,000 | 161.05 | $161,050.00 |
| Fred S. Hodara | Partner for 24 years; Admitted in 1982; Financial Restructuring Department | $1,100 | 91.55 | $100,705.00 |
| Robert A. Johnson | Partner for 16 years; Admitted in 1988; Litigation Department | $870 | 208.80 | $181,656.00 |
| Abid Qureshi | Partner for 5 years; Admitted in 1995; Financial Restructuring Department | $900 | 206.55 | $185,895.00 |
| Joseph L. Sorkin | Partner for 2 years; Admitted in 2001; Litigation Department | $770 | 175.40 | $135,058.00 |
| Kevin M. Rowe | Senior Counsel for 12 years; Admitted in 1985; Tax Department | $720 | 120.40 | $86,688.00 |
| Brandon B. Danford | Counsel for 4 years; Admitted in 2004; Litigation Department | $600 | 151.50 | $90,900.00 |
| Brad M. Kahn | Counsel for 1 year; Admitted in 2008; Financial Restructuring Department | $675 | 49.40 | $33,345.00 |
| McLean M. Pena | Counsel for 1 year; Admitted in 2007; Litigation Department | $560 | 21.50 | $12,040.00 |
| Elizabeth M. Scott | Counsel for 1 year; Admitted in 2007; Litigation Department | 560 | 60.50 | $33,880.00 |

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| David C. Vondle | Counsel for 3 years; Admitted in 2003; Intellectual Property Department | $600 | 1.60 | $960.00 |
| Dennis J. Windscheffel | Counsel for 3 years; Admitted in 2004; Litigation Department | $600 | 57.70 | $34,620.00 |
| Joseph L. Decker | Senior Attorney for 2 years; Admitted in 2006; Litigation Department | $310 | 127.80 | $39,618.00 |
| Christine D. Doniak | Senior Attorney for 3 years; Admitted in 1998; Litigation Department | $565 | 278.50 | $157,578.50 |
| Anne S. Levin-Nussbaum | Senior Attorney for 1 year; Admitted in 1992; Tax Department | $530 | 64.80 | $34,344.00 |
| Andrew R. Casillas | Associate for 3 years; Admitted in 2010; Litigation Department | $435 | 113.20 | $49,242.00 |
| Michael K. Cross | Associate for 4 years; Admitted in 2010; Litigation Department | $525 | 82.50 | $43,312.50 |
| Anne M. Evans | Associate for 1 year; Not Yet Admitted; Litigation Department | $385 | 159.85 | $61,542.25 |
| Matthew C. Fagen | Associate for 1 year; Not Yet Admitted;[5] Financial Restructuring Department | $450 | 103.60 | $46,620.00 |
| Oz Halabi | Associate for 1 year; Admitted in 2013; Tax Department | $440 | 132.10 | $58,124.00 |
| Lindsay B. Harmon | Associate for 4 years; Admitted in 2009; Litigation Department | $475 | 38.00 | $18,050.00 |
| Craig J. Karger | Associate for 1 year; Admitted in 2013; Litigation Department | $385 | 76.70 | $29,529.50 |

---

[5] Matthew C. Fagen's bar admission status is pending in the state of New York.

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| Adam S. Krotman | Associate for 4 years; Admitted in 2010; Tax Department | $545 | 15.00 | $8,175.00 |
| Stephanie A. Lowe | Associate for 3 years; Admitted in 2010; Litigation Department | $435 | 156.60 | $68,121.00 |
| Clayton N. Matheson | Associate for 3 years; Admitted in 2010; Litigation Department | $435 | 20.90 | $9,091.50 |
| Brennan H. Meier | Associate for 1 year; Admitted in 2012; Litigation Department | $365 | 22.10 | $8,066.50 |
| Marie-Dumesle Mercier | Associate for 1 year; Not Yet Admitted; Labor Department | $385 | 7.50 | $2,887.50 |
| Katharine E. Southard | Associate for 2 years; Admitted in 2010; Litigation Department | $435 | 122.20 | $53,157.00 |
| Nicholas P. Stabile | Associate for 3 years; Admitted in 2010; Litigation Department | $485 | 92.15 | $44,692.75 |
| Dawn S. Walker | Associate for 2 years; Admitted in 2010; Litigation Department | $435 | 71.30 | $31,015.50 |
| Molly E. Whitman | Associate for 1 year; Admitted in 2013; litigation Department | $365 | 54.60 | $19,929.00 |
| Rebecca A. Wirakesuma | Associate for 1 year; Not Yet Admitted; Financial Restructuring Department | $385 | 135.10 | $52,013.50 |
| Jacqueline Y. Yecies | Associate for 5 years; Admitted in 2009; Litigation Department | $580 | 203.50 | $118,030.00 |
| Andrew Barnes | Staff Attorney for 4 years; Admitted in 2011; Litigation Department | $290 | 7.00 | $2,030.00 |
| Kemoy Foster | Staff Attorney for 2 years; Admitted in 2006; Litigation Department | $290 | 2.20 | $638.00 |

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| Lok Chau | Legal Assistant for 7 years; Litigation Department | $245 | 19.50 | $4,777.50 |
| Jami L. Delgado | Legal Assistant for 11 years; Litigation Department | $170 | 74.80 | $12,716.00 |
| Cheryle R. Edmonds | Legal Assistant for 25 years; Litigation Department | $220 | 41.40 | $9,108.00 |
| Scott A. Fener | Librarian for 6 years | $205 | 9.00 | $1,845.00 |
| Melissa A. Gyure | Legal Assistant for 9 years; Litigation Department | $260 | 27.00 | $7,020.00 |
| Anu Khela | Legal Assistant for 14 years; International Trade Transactions Department | $320 | 1.80 | $576.00 |
| Sol Kim | Legal Assistant for 1 year; Litigation Department | $205 | 155.60 | $31,898.00 |
| Leslie W. Lanphear | Librarian for 17 years | $230 | 8.10 | $1,863.00 |
| Cynthia L. Martinez | Legal Assistant for 10 years; Intellectual Property Department | $140 | 122.40 | $17,136.00 |
| Reginald Orcel | Legal Assistant for 11 years; Litigation Department | $260 | 175.20 | $45,552.00 |
| Tracy Southwell | Legal Assistant for 20 years; Financial Restructuring Department | $245 | 2.20 | $539.00 |
| Peter J. Sprofera | Legal Assistant for 37 years; Financial Restructuring Department | $285 | 20.50 | $5,842.50 |
| Natalie G. Taylor | Legal Assistant for 23 years; Litigation Department | $170 | 183.70 | $31,229.00 |

| Name of Professional Person | Position of the Applicant, Number of Years in that Position at Current or Prior Firms, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation Requested |
|---|---|---|---|---|
| Charles Torres | Legal Assistant for 5 years; Litigation Department | $235 | 5.40 | $1,269.00 |
| Jessica R. Watters | Legal Assistant for 1 year; Financial Restructuring Department | $205 | 11.00 | $2,255.00 |
| Lisa Wehlend | Legal Assistant for 32 years; Litigation Department | $210 | 122.40 | $25,704.00 |

Total Amount of Fees:       $2,216,535.00
Total Number of Hours:    4,378.15
Blended Hourly Rate:       $506.27