**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

December 1, 2013 through December 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 195.10 | $116,541.00 |
| Claims Administration and Objections | 46.30 | 21,164.50 |
| Employee Matters | 124.30 | 80,355.50 |
| Tax | 13.50 | 10,923.00 |
| Fee and Employment Applications | 269.00 | 120,427.50 |
| Allocation/Claims Litigation | 9,643.80 | 3,613,759.00 |
| **TOTAL** | **10,292.00** | **$3,963,170.50** |

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004   CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 12/02/13 | Telephone call Schweitzer on escrow and status update (.50). | .50 | 565.00 | 36178374 |
| Schweitzer, L. | 12/02/13 | Mtg L Lipner, Ben Beller re escrow issues (0.5). J Uziel e/ms re agenda letter (0.1). E/ms S Bomhof, J Opolsky re appeal (0.2). | .80 | 872.00 | 35921336 |
| Fox, L. | 12/02/13 | Sending bundles to Counsel | .50 | 150.00 | 35973038 |
| Lipner, L. A. | 12/02/13 | Revised talking points re escrow issues. | .20 | 143.00 | 36129308 |
| Lipner, L. A. | 12/02/13 | t/c w/B. Beller re escrow issues. | .20 | 143.00 | 36129309 |
| Lipner, L. A. | 12/02/13 | Correspondence w B. Beller, L. Schweitzer and JPM re escrow issues. | .30 | 214.50 | 36129318 |
| Lipner, L. A. | 12/02/13 | t/c w/T. Ross (N) and B. Beller re escrow issues. | .40 | 286.00 | 36129325 |
| Lipner, L. A. | 12/02/13 | t/c w/B. Beller and C. Goodman re escrow issues. | .30 | 214.50 | 36129329 |
| Lipner, L. A. | 12/02/13 | o/c w/B. Beller re escrow issues. | .20 | 143.00 | 36129330 |
| Lipner, L. A. | 12/02/13 | o/c w/L. Schweitzer and B. Beller re escrow issues. | .50 | 357.50 | 36129331 |
| Opolsky, J. R. | 12/02/13 | Drafting schedule re: ordinary course professional (1.6); t/cs and correspondence w/ I. Rosenberg and K. Ponder (Nortel) re professional retention (1.9). | 3.50 | 2,275.00 | 35920246 |
| Hailey, K. A. | 12/02/13 | Emails w/local counsel, A. Stout, R. Eckenrod re: subsidiary winddowns (.60). | .60 | 522.00 | 36161169 |
| Uziel, J. L. | 12/02/13 | Email to J. Bromley and L. Schweitzer re: hearing agenda (0.1) | .10 | 58.50 | 35968122 |
| Eckenrod, R. D. | 12/02/13 | correspondence to counterparty re: wind-down entity | .30 | 214.50 | 35910417 |
| Eckenrod, R. D. | 12/02/13 | EMs to C. Goodman, local counsel and client re: tax appeal information | .50 | 357.50 | 35910425 |
| Ryan, R. J. | 12/02/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207487 |
| Beller, B. S. | 12/02/13 | Reviewed L. Lipner changes to escrow summary (.10); Spoke w L Lipner re: escrow issue (.20). | .30 | 129.00 | 36113744 |
| Beller, B. S. | 12/02/13 | Draft email to L. Schweitzer re: update on escrow issue. | .20 | 86.00 | 36113791 |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 12/02/13 | Call w L Lipner and T Ross re: escrow status. | .40 | 172.00 | 36114571 |
| Beller, B. S. | 12/02/13 | Call w L Lipner and C Goodman re: escrow tax issues. | .30 | 129.00 | 36114615 |
| Beller, B. S. | 12/02/13 | Meeting w L Schweitzer and L Lipner re: escrow status. | .50 | 215.00 | 36114878 |
| Karlik, E. | 12/02/13 | John Ray calendar email. | .20 | 86.00 | 35969095 |
| Van Kote, C. T. | 12/02/13 | Prepared sheet for T. Nassau for Nortel Depositions | .50 | 132.50 | 35918715 |
| Cheung, S. Y. | 12/02/13 | Circulated monitored docket online. | .50 | 105.00 | 36114976 |
| Sweeney, T. M. | 12/02/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35912594 |
| Bussigel, E. A. | 12/02/13 | Email B. Beller re compensation report (.1). | .10 | 68.50 | 36035278 |
| Bussigel, E. A. | 12/03/13 | Email B. Beller re compensation report (.1). | .10 | 68.50 | 36035326 |
| Schweitzer, L. | 12/03/13 | B Beller emails re professional (0.3). J Ray, L Lipner e/ms re escrow (0.2). | .50 | 545.00 | 35922089 |
| Lipner, L. A. | 12/03/13 | Reviewed August MOR. | .40 | 286.00 | 36139230 |
| Lipner, L. A. | 12/03/13 | Correspondence re same w L. Schweitzer and C. Brod. | .10 | 71.50 | 36139233 |
| Lipner, L. A. | 12/03/13 | Correspondence re call schedule. | .10 | 71.50 | 36139248 |
| Ormand, J. L. | 12/03/13 | Non-working travel time from New York to London (in flight) (50% of 3.0 or 1.5). | 1.50 | 1,072.50 | 35952334 |
| Ormand, J. L. | 12/03/13 | Non-working travel time from New York to London (pre-flight transportation to airport and waiting at airport) (50% of 3.7 or 1.8). | 1.80 | 1,287.00 | 35952337 |
| Hailey, K. A. | 12/03/13 | Emails w/ local counsel, A.Stout re: subsidiary winddowns. | .60 | 522.00 | 36161906 |
| Eckenrod, R. D. | 12/03/13 | EM to E. Bussigel re: license issues (.1); review of inter-estate agreement (.5); EM to L. Schweitzer re: creditor (.3) | .90 | 643.50 | 35918232 |
| Ryan, R. J. | 12/03/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207496 |
| Nassau, T. C. | 12/03/13 | Indexed and prepared original materials for transmittal to records. | 2.00 | 530.00 | 35965116 |
| Cheung, S. Y. | 12/03/13 | Circulated monitored docket online. | .30 | 63.00 | 36115094 |
| Sweeney, T. M. | 12/03/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35924021 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/04/13 | Prep for meeting (0.5); Conference L Lipner, B. Beller re escrow issues, etc  (0.5). Ross, P Marquadt emails re sale escrow (0.1). | 1.10 | 1,199.00 | 36197743 |
| Lipner, L. A. | 12/04/13 | t/c w/L. Schweitzer and B. Beller re  escrow issues. | .50 | 357.50 | 36139518 |
| Lipner, L. A. | 12/04/13 | Correspondence w B. Beller, C. Goodman, L. Schweitzer and Akin re same. | .70 | 500.50 | 36139519 |
| Lipner, L. A. | 12/04/13 | t/c w/B. Beller re same (0.1); follow up communication (0.1). | .20 | 143.00 | 36139521 |
| Opolsky, J. R. | 12/04/13 | Email L. Schweitzer and J. Ray (NNI) re: ordinary course professionals (0.1);  drafting notice re: same (0.2) (re: OCP). | .30 | 195.00 | 35934786 |
| Ormand, J. L. | 12/04/13 | Non-working travel time - completion of trip  from New York to London (50% of 2.8 or 1.4) | 1.40 | 1,001.00 | 35952331 |
| Hailey, K. A. | 12/04/13 | Emails w/ A.Stout, R.Eckenrod and local  counsel re: subsidiary winddowns. | .90 | 783.00 | 36162931 |
| Eckenrod, R. D. | 12/04/13 | t/c w/ L. Lipner re: escrow issue (.1);  follow-up re: same (.2) | .30 | 214.50 | 35941217 |
| Kaufman, S. A. | 12/04/13 | Non-working travel time from NYC to London (50% of 10.1 or 5.0 ) | 5.00 | 3,250.00 | 36208835 |
| Ryan, R. J. | 12/04/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207500 |
| Beller, B. S. | 12/04/13 | Call w L Lipner, L Schweitzer re: escrow account. | .40 | 172.00 | 36115071 |
| Beller, B. S. | 12/04/13 | Call w L Lipner re: escrow next steps. | .10 | 43.00 | 36115101 |
| Cheung, S. Y. | 12/04/13 | Circulated monitored docket online. | .50 | 105.00 | 36115247 |
| Schweitzer, L. | 12/05/13 | Review OCP filing (0.2). Work on escrow issues including J Ray emails re same (0.2); call w/ Akin, B. Beller and L. Lipner re: same (0.3). | .70 | 763.00 | 36197908 |
| Lipner, L. A. | 12/05/13 | Call w B. Beller, L. Schweitzer and Akin re escrow issues. | .30 | 214.50 | 36142438 |
| Lipner, L. A. | 12/05/13 | Correspondence w B. Beller re same. | .10 | 71.50 | 36142446 |
| Lipner, L. A. | 12/05/13 | t/c w/M. Kennedy (Chilmark) re same. | .20 | 143.00 | 36142447 |
| Reeb, R. L. | 12/05/13 | Prepare documents relating to subsidiary  wind-down. | .50 | 342.50 | 35971673 |
| Reeb, R. L. | 12/05/13 | Call w/ K. Hailey to discuss wind-down. | .40 | 274.00 | 35971674 |
| Reeb, R. L. | 12/05/13 | Weekly call to discuss subsidiary wind-down w/ R. Eckenrod and K. Hailey. | .50 | 342.50 | 35971677 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 12/05/13 | Emails w/ local counsel re: subsidiary winddowns. | 1.00 | 870.00 | 36163031 |
| Hailey, K. A. | 12/05/13 | Conf. call w/A.Stout, R.Eckenrod, R.Reeb re: subsidiary winddown status. | .50 | 435.00 | 36163138 |
| Eckenrod, R. D. | 12/05/13 | t/c/ w/ client, K. Hailey and R. Reeb re: wind-down entities (.5); t/c w/ B. Beller re: escrow agreements (.1); EM to local counsel re: wind-down entity (.3) | .90 | 643.50 | 35941237 |
| Kaufman, S. A. | 12/05/13 | Non-working travel time to/from deposition (50% of .4 or .2 ) | .20 | 130.00 | 36209023 |
| Ryan, R. J. | 12/05/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207506 |
| Beller, B. S. | 12/05/13 | Call w L Lipner, L Schweitzer, Akin re: escrow status (0.3); follow up work with respect to same (0.4); t/c w/ R. Eckenrod (0.1). | .80 | 344.00 | 36115192 |
| Whatley, C. A. | 12/05/13 | Docketed papers received. | 3.00 | 465.00 | 36142475 |
| Cheung, S. Y. | 12/05/13 | Circulated monitored docket online. | .50 | 105.00 | 36115288 |
| Schweitzer, L. | 12/06/13 | Work on escrow issues including comms re same. | .50 | 545.00 | 36199899 |
| Lipner, L. A. | 12/06/13 | Correspondence w B. Beller re escrow issues. | .20 | 143.00 | 36142526 |
| Opolsky, J. R. | 12/06/13 | Email MNAT (A. Cordo) re: ordinary course professional filings (0.1); revising the same (0.2). | .30 | 195.00 | 35978904 |
| Hailey, K. A. | 12/06/13 | Emails w/ local counsel re: subsidiary winddowns. | .60 | 522.00 | 36163309 |
| Uziel, J. L. | 12/06/13 | Review and comment on draft hearing agenda (0.2) | .20 | 117.00 | 35968375 |
| Eckenrod, R. D. | 12/06/13 | Review of issues re: wind-down entity (.3); EM to K. Hailey re: same (.1); review of issue re: customer contract (.5) | .90 | 643.50 | 35952095 |
| Ryan, R. J. | 12/06/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207511 |
| Karlik, E. | 12/06/13 | Sent out NNI Case Calendar. | .50 | 215.00 | 36105458 |
| Sweeney, T. M. | 12/06/13 | Distributed revised USCA/3rd Circ. docket to attorneys. | .30 | 52.50 | 36070368 |
| Eckenrod, R. D. | 12/07/13 | Review of EM re: wind-down entity | .10 | 71.50 | 35957600 |
| Lipner, L. A. | 12/09/13 | T/c w/B. Beller re case mgmt. | .20 | 143.00 | 36097857 |
| Lipner, L. A. | 12/09/13 | Correspondence w L. Schweitzer re escrow issue. | .10 | 71.50 | 36097874 |
| Reeb, R. L. | 12/09/13 | Prepare documents and emails relating to subsidiary wind-down. | .50 | 342.50 | 35971888 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 12/09/13 | Emails with A. Stout, R. Reeb, R. Eckenrod,  local counsel and B. Murphy re: subsidiary winddowns and review of documents re: same. | 1.20 | 1,044.00 | 36152786 |
| Eckenrod, R. D. | 12/09/13 | EM to client re: wind-down entity | .20 | 143.00 | 35965669 |
| Ryan, R. J. | 12/09/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207513 |
| Karlik, E. | 12/09/13 | Sent out and revised calendar for John Ray. | 1.00 | 430.00 | 35969232 |
| Whatley, C. A. | 12/09/13 | Docketed papers received. | .50 | 77.50 | 36142580 |
| Cheung, S. Y. | 12/09/13 | Circulated monitored docket online. | .30 | 63.00 | 36115389 |
| Schweitzer, L. | 12/10/13 | Work on escrow issues, including call w/ L. Lipner and B. Beller.  Comms re same. | .30 | 327.00 | 36186602 |
| Lipner, L. A. | 12/10/13 | T/c re escrow w L. Schweitzer and B. Beller (.30); follow-up work re: same (.20). | .50 | 357.50 | 36098312 |
| Lipner, L. A. | 12/10/13 | O/c w/B. Beller re same. | .30 | 214.50 | 36098321 |
| Lipner, L. A. | 12/10/13 | Correspondence w B. Beller re same. | .20 | 143.00 | 36098334 |
| Opolsky, J. R. | 12/10/13 | Review draft statement of work (0.1);  email to L. Schweitzer and J. Kim re: same  (0.8); drafting notice and order re: same  (1.5); email to C. Goodman re: review of tax  ruling request (0.6). | 3.00 | 1,950.00 | 35980559 |
| Hailey, K. A. | 12/10/13 | Emails and t/cs with local counsel, A. Stout,  R. Reeb and R. Eckenrod re: subsidiary winddowns and review of documents and  filings re: same. | 2.20 | 1,914.00 | 36152838 |
| Uziel, J. L. | 12/10/13 | Comms re:  case management (0.1);  Comms w/. Schweitzer and J. Bromley re: same (0.1) | .20 | 117.00 | 36159693 |
| Eckenrod, R. D. | 12/10/13 | EMs to K. Hailey re: wind-down entity  (.3); revisions to inter-estate agreement  (.5); EM to K. Hailey re: same (.1) | .90 | 643.50 | 35973402 |
| Ryan, R. J. | 12/10/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207518 |
| Beller, B. S. | 12/10/13 | Organization of documents re: escrow funds. | .40 | 172.00 | 36115469 |
| Beller, B. S. | 12/10/13 | Call with L Schweitzer, L Lipner re: escrow funds. | .30 | 129.00 | 36115473 |
| Beller, B. S. | 12/10/13 | Reviewed next steps re: escrow funds with L Lipner (.3); follow-up re same (.2). | .50 | 215.00 | 36115485 |
| Beller, B. S. | 12/10/13 | Began drafting joint instruction re: escrow funds. | 1.10 | 473.00 | 36115489 |
| Whatley, C. A. | 12/10/13 | Docketed papers received. | 2.00 | 310.00 | 36142602 |
| Cheung, S. Y. | 12/10/13 | Circulated monitored docket online. | .30 | 63.00 | 36115483 |
| Sweeney, T. M. | 12/10/13 | Distributed revised USBC/DDE docket to | .20 | 35.00 | 36072893 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys. | | | |
| Lipner, L. A. | 12/11/13 | T/c w/R. Eckenrod re tax letter. | .20 | 143.00 | 36098451 |
| Lipner, L. A. | 12/11/13 | Reviewed and revised tax letter. | 1.00 | 715.00 | 36098465 |
| Lipner, L. A. | 12/11/13 | Correspondence w/C. Goodman re same. | .30 | 214.50 | 36098489 |
| Lipner, L. A. | 12/11/13 | O/c w/B. Beller re escrow question. | .20 | 143.00 | 36098506 |
| Opolsky, J. R. | 12/11/13 | Email J. Bromley re: prof retention (0.1); email J. Woods (E&Y) re: same (0.1);  email to C. Goodman re: tax ruling letter (0.1). | .30 | 195.00 | 35996292 |
| Ormand, J. L. | 12/11/13 | Non-working travel time from London to New York (50% of 11.2 or 5.6). | 5.60 | 4,004.00 | 36019618 |
| Hailey, K. A. | 12/11/13 | Emails, t/cs with local counsel, R. Eckenrod,  A. Stout, local accountants and R. Reeb re: subsidiary winddowns and review of documents  re: same. | 1.90 | 1,653.00 | 36152877 |
| Uziel, J. L. | 12/11/13 | Emails to L. Schweitzer and J. Ray re:  case  issue (0.3); Email to C. Fischer and B.  Faubus re: hearing agenda (0.1); Email to T. Minott re: hearing agenda (0.1) | .50 | 292.50 | 36159766 |
| Eckenrod, R. D. | 12/11/13 | review of status re: non-debtor entity (.1) | .10 | 71.50 | 35994519 |
| Ryan, R. J. | 12/11/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207520 |
| Beller, B. S. | 12/11/13 | Meet with L Lipner to discuss joint instruction re: escrow funds (.2); Draft joint instruction re: same (1.2) | 1.40 | 602.00 | 36115526 |
| Whatley, C. A. | 12/11/13 | Docketed papers received. | 1.50 | 232.50 | 36142624 |
| Cheung, S. Y. | 12/11/13 | Circulated monitored docket online. | .30 | 63.00 | 36115557 |
| Schweitzer, L. | 12/12/13 | E/ms J Uziel re agenda letter. | .10 | 109.00 | 36185103 |
| Lipner, L. A. | 12/12/13 | T/c w/K. Hailey re insurance issue. | .20 | 143.00 | 36098664 |
| Lipner, L. A. | 12/12/13 | Comms re same. | .30 | 214.50 | 36098675 |
| Lipner, L. A. | 12/12/13 | T/c w/L. Schweitzer re same. | .20 | 143.00 | 36098688 |
| Lipner, L. A. | 12/12/13 | Correspondence w T. Ross (N), K. Hailey and  J. Cornelius re same. | 2.00 | 1,430.00 | 36098699 |
| Lipner, L. A. | 12/12/13 | T/c w/E. Bussigel re same. | .20 | 143.00 | 36098959 |
| Lipner, L. A. | 12/12/13 | T/c w/J. Kim re same. | .20 | 143.00 | 36099161 |
| Lipner, L. A. | 12/12/13 | Correspondence re escrow issue. | .20 | 143.00 | 36099361 |
| Lipner, L. A. | 12/12/13 | Correspondence w J. Uziel re agenda. | .20 | 143.00 | 36099387 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E. A. | 12/12/13 | T/c L.Lipner re case issues (.2); follow-up re same (.2). | .40 | 274.00 | 36014931 |
| Hailey, K. A. | 12/12/13 | Emails and t/cs re: subsidiary winddowns and review of documents re: same. | 1.30 | 1,131.00 | 36152956 |
| Hailey, K. A. | 12/12/13 | Emails (.3) and t/cs with L. Lipner re: D&O policy renewal (.2). | .50 | 435.00 | 36152982 |
| Hailey, K. A. | 12/12/13 | Emails and t/cs with R. Eckenrod and J. Utziel re: EMEA settlement and subsidiary signatories. | .50 | 435.00 | 36152987 |
| Uziel, J. L. | 12/12/13 | Email to T. Minott re:  hearing agenda (0.1); Email to L. Schweitzer and J. Bromley re: same (0.2) | .30 | 175.50 | 36171188 |
| Eckenrod, R. D. | 12/12/13 | EMs to J. Uziel and K. Hailey re: non-filed entities (1.8); t/c w/ J. Uziel re: same  (.1); t/c w/ K. Hailey re: same (.1) | 2.00 | 1,430.00 | 36016679 |
| Eckenrod, R. D. | 12/12/13 | review of advice from local counsel re: tax appeals (.3); | .30 | 214.50 | 36016686 |
| Kaufman, S. A. | 12/12/13 | Non-work travel time to/from deposition (50% of .4 or 0.2) | .20 | 130.00 | 36210751 |
| Ryan, R. J. | 12/12/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207528 |
| Karlik, E. | 12/12/13 | Worked on NNI Case Calendar. | .70 | 301.00 | 36057649 |
| Whatley, C. A. | 12/12/13 | Docketed papers received. | 2.00 | 310.00 | 36142974 |
| Cheung, S. Y. | 12/12/13 | Circulated monitored docket online. | .30 | 63.00 | 36115616 |
| Lipner, L. A. | 12/13/13 | Correspondence w K. Hailey, R. Eckenrod and J. Opolsky re insurance  issues. | 2.00 | 1,430.00 | 36099609 |
| Lipner, L. A. | 12/13/13 | T/c w/R. Eckenrod re same. | .10 | 71.50 | 36099614 |
| Lipner, L. A. | 12/13/13 | T/c w/J. Opolsky re same. | .30 | 214.50 | 36099615 |
| Lipner, L. A. | 12/13/13 | T/c's w/K. Hailey re same. | .30 | 214.50 | 36099618 |
| Lipner, L. A. | 12/13/13 | Reviewed documentation re same. | .50 | 357.50 | 36099621 |
| Lipner, L. A. | 12/13/13 | T/c w/S. Keeting re same. | .30 | 214.50 | 36099628 |
| Lipner, L. A. | 12/13/13 | Reviewed hearing agenda. | .20 | 143.00 | 36099632 |
| Lipner, L. A. | 12/13/13 | Correspondence re same w J. Uziel. | .10 | 71.50 | 36099637 |
| Lipner, L. A. | 12/13/13 | T/c w/J. Uziel re agenda. | .20 | 143.00 | 36099663 |
| Opolsky, J. R. | 12/13/13 | T/c L. Lipner re: Insurance issues. | .30 | 195.00 | 36046862 |
| Opolsky, J. R. | 12/13/13 | Review relevant insurance policies. | .50 | 325.00 | 36046871 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E. A. | 12/13/13 | T/c B.Beller re case issues (.2); follow up re same (.2) | .40 | 274.00 | 36029075 |
| Hailey, K. A. | 12/13/13 | T/cs and emails with A. Stout, R. Eckenrod, R. Reeb and local counsel re: subsidiary winddowns and review of documents re: same. | 1.80 | 1,566.00 | 36153007 |
| Hailey, K. A. | 12/13/13 | Emails and t/cs with R. Eckenrod and L. Lipner re: D&O issues. | .70 | 609.00 | 36153022 |
| Hailey, K. A. | 12/13/13 | Emails and t/cs with J. Uziel, M. Kennedy, J. Ray and R. Eckenrod re: EMEA settlement and review of corporate issues. | 1.10 | 957.00 | 36153034 |
| Hailey, K. A. | 12/13/13 | Emails with L. Schweitzer re: board composition. | .20 | 174.00 | 36153040 |
| Eckenrod, R. D. | 12/13/13 | EM to client re: wind-down entities (.1); t/c w/ L. Lipner re: wind-down entities (.1); EMs to L. Lipner (.3); T/Cs w/ K. Hailey re: wind-down entities (.2); EMs to local counsel re: wind-down entities (.5); EMs to K. Hailey re: same (.2) | 1.40 | 1,001.00 | 36023395 |
| Ryan, R. J. | 12/13/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207532 |
| Nassau, T. C. | 12/13/13 | Cite checked settlement motion as per J. Uziel. | 2.30 | 609.50 | 36048887 |
| Karlik, E. | 12/13/13 | Sent material re: case management. | .70 | 301.00 | 36092921 |
| Whatley, C. A. | 12/13/13 | Docketed papers received. | .30 | 46.50 | 36142992 |
| Cheung, S. Y. | 12/13/13 | Circulated monitored docket online. | .30 | 63.00 | 36115669 |
| Beller, B. S. | 12/13/13 | Call w. E Bussigel re: fund status update (.2); Correspondence with client re: same (.2) | .40 | 172.00 | 36115632 |
| Beller, B. S. | 12/14/13 | Correspondence re: fund status update. | .10 | 43.00 | 36115668 |
| Schweitzer, L. | 12/14/13 | Review misc case emails from week. | .40 | 436.00 | 36039557 |
| Lipner, L. A. | 12/14/13 | Correspondence w B. Beller and L. Schweitzer re escrow issue. | .20 | 143.00 | 36099782 |
| Beller, B. S. | 12/15/13 | Correspondence w/ L Lipner re: instruction and amendment. | .50 | 215.00 | 36116135 |
| Beller, B. S. | 12/15/13 | Correspondence re: primary reserve fund status update. | .20 | 86.00 | 36116131 |
| Bussigel, E. A. | 12/16/13 | Reviewing compensation app (.4). | .40 | 274.00 | 36070639 |
| Brod, C. B. | 12/16/13 | Conference Schweitzer (.20); telephone call Lipner re: case status and escrow (.20). | .40 | 452.00 | 36184755 |
| Schweitzer, L. | 12/16/13 | Mtg L Lipner, B Beller re escrow issues (0.4). Creditor t/c (0.2). | .60 | 654.00 | 36068695 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 12/16/13 | T/c w/B. Beller re escrow issues. | .10 | 71.50 | 36099868 |
| Lipner, L. A. | 12/16/13 | T/c w/E. Bussigel re same. | .10 | 71.50 | 36099898 |
| Lipner, L. A. | 12/16/13 | Revised escrow issues. | 2.00 | 1,430.00 | 36099919 |
| Lipner, L. A. | 12/16/13 | O/c re escrow issues w B. Beller and L. Schweitzer (.4); follow up re same (.1) | .50 | 357.50 | 36099926 |
| Lipner, L. A. | 12/16/13 | Correspondence w B. Beller, S. Grosshandler  and L. Schweitzer and other Nortel estates  re same. | .40 | 286.00 | 36099932 |
| Lipner, L. A. | 12/16/13 | Correspondence w T. Ross and L. Schweitzer re insurance issues. | .30 | 214.50 | 36099938 |
| Hailey, K. A. | 12/16/13 | Emails with J. Uziel, R. Eckenrod re: settlement agreement. | .30 | 261.00 | 36138134 |
| Hailey, K. A. | 12/16/13 | Emails with R. Eckenrod, A. Stout and local counsel re: subsidiary winddowns. | .80 | 696.00 | 36153075 |
| Uziel, J. L. | 12/16/13 | Attention to emails re:  case issues | .10 | 58.50 | 36169109 |
| Eckenrod, R. D. | 12/16/13 | EM to J. Uziel and K. Hailey re: wind-down entities (.1); EMs to L. Malone re: wind-down entity (.2) | .30 | 214.50 | 36042612 |
| Ryan, R. J. | 12/16/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207538 |
| Beller, B. S. | 12/16/13 | Call w L Lipner re: escrow issues (.1); prepared instruction re: escrow (.9) | 1.00 | 430.00 | 36116318 |
| Beller, B. S. | 12/16/13 | Meet w L Schweizer and L Lipner re: escrow issues. | .40 | 172.00 | 36116322 |
| Beller, B. S. | 12/16/13 | Revise instruction. | .50 | 215.00 | 36116328 |
| Karlik, E. | 12/16/13 | Sent John Ray email. | .30 | 129.00 | 36092966 |
| Whatley, C. A. | 12/16/13 | Docketed papers received. | .50 | 77.50 | 36143045 |
| Cheung, S. Y. | 12/16/13 | Circulated monitored docket online. | .30 | 63.00 | 36162873 |
| Schweitzer, L. | 12/17/13 | T/c estates, Akin, L. Lipner, and B. Beller re escrow. | .50 | 545.00 | 36068949 |
| Lipner, L. A. | 12/17/13 | Correspondence w L. Schweitzer, S. Grosshandler, B. Beller and T. Kelly and other estate representatives re escrow  issues. | 1.70 | 1,215.50 | 36100036 |
| Lipner, L. A. | 12/17/13 | T/c re same w L. Schweitzer, B. Beller, and  other estate representatives. | .50 | 357.50 | 36100162 |
| Lipner, L. A. | 12/17/13 | Revised draft language for instruction. | .20 | 143.00 | 36100210 |
| Lipner, L. A. | 12/17/13 | T/c w/B. Beller re same. | .20 | 143.00 | 36100349 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 12/17/13 | M/w E. Karlick re: creditor issues. | .30 | 195.00 | 36133185 |
| Bussigel, E. A. | 12/17/13 | Email K. Hailey re plan (.4). | .40 | 274.00 | 36070767 |
| Hailey, K. A. | 12/17/13 | Review of settlement and emails w/ J.Uziel and R.Eckenrod re: same. | .50 | 435.00 | 36139159 |
| Eckenrod, R. D. | 12/17/13 | EM to local counsel re: wind-down entity (.2) | .20 | 143.00 | 36066211 |
| Ryan, R. J. | 12/17/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207545 |
| Beller, B. S. | 12/17/13 | Call w L Lipner re: instruction (.1); Revised letter and email w L Schweitzer re: same (.7) | .80 | 344.00 | 36116340 |
| Beller, B. S. | 12/17/13 | Reviewed and coordinate review of case materials. | .30 | 129.00 | 36116348 |
| Beller, B. S. | 12/17/13 | Reviewed JPM list. | 3.40 | 1,462.00 | 36116369 |
| Beller, B. S. | 12/17/13 | Call w other estates, L Schweitzer, L Lipner (.5). | .50 | 215.00 | 36116374 |
| Cheung, S. Y. | 12/17/13 | Circulated monitored docket online. | .30 | 63.00 | 36162977 |
| Lipner, L. A. | 12/18/13 | Correspondence w A. Cordo (MNAT), R. Eckenrod, T. Ross and J. Davison re  customer issues. | .50 | 357.50 | 36101738 |
| Lipner, L. A. | 12/18/13 | Correspondence w L. Schweitzer re escrow issues. | .20 | 143.00 | 36101741 |
| Reeb, R. L. | 12/18/13 | Prepare documents relating to subsidiary  wind-down. | 2.70 | 1,849.50 | 36209410 |
| Hailey, K. A. | 12/18/13 | T/c and emails w/ D. Abbot re: case management. | .40 | 348.00 | 36139184 |
| Hailey, K. A. | 12/18/13 | Emails w/local counsel, A.Stout, R.Eckenrod and local advisors re: subsidiary winddowns. | .70 | 609.00 | 36139189 |
| Uziel, J. L. | 12/18/13 | Attention to emails re:  case issues (0.1) | .10 | 58.50 | 36174540 |
| Eckenrod, R. D. | 12/18/13 | Drafting of documentation re: wind-down entity (1); review of issue re: wind-down entity  (.7) | 1.70 | 1,215.50 | 36097794 |
| Ryan, R. J. | 12/18/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207548 |
| Beller, B. S. | 12/18/13 | Prepare summary of comments on list. | .30 | 129.00 | 36116408 |
| Cheung, S. Y. | 12/18/13 | Circulated monitored docket online. | .30 | 63.00 | 36183900 |
| Sweeney, T. M. | 12/18/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36104433 |
| Schweitzer, L. | 12/19/13 | T/c JPM, L Lipner, B Beller re escrow. | .50 | 545.00 | 36184137 |
| Lipner, L. A. | 12/19/13 | Correspondence w B. Beller re escrow issues. | .70 | 500.50 | 36101829 |
| Lipner, L. A. | 12/19/13 | T/c w JPM, L. Schweitzer and B. Beller re escrow | .60 | 429.00 | 36101835 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.50) and prep (0.10). | | | |
| Lipner, L. A. | 12/19/13 | Correspondence w D. Cozart (N) re MOR. | .20 | 143.00 | 36101840 |
| Ormand, J. L. | 12/19/13 | Non-working travel time from Newport Beach to NY (50% of 7.5 or 3.7). | 3.70 | 2,645.50 | 36114757 |
| Reeb, R. L. | 12/19/13 | Review documents relating to subsidiary wind-down (.7); weekly call to discuss subsidiary wind-down w/ R. Eckenrod and K. Hailey (.3) | 1.00 | 685.00 | 36093469 |
| Hailey, K. A. | 12/19/13 | Conf. call w/ A.Stout, R.Reeb, R.Eckenrod re: subsidiary winddowns (.3) review of documents (.4)  and emails re: same (.3) | 1.00 | 870.00 | 36139473 |
| Eckenrod, R. D. | 12/19/13 | T/c w/ client, K. Hailey and R. Reeb re:  wind-down entities (.3); EM to client re:  same (.1) | .40 | 286.00 | 36097835 |
| Ryan, R. J. | 12/19/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207553 |
| Beller, B. S. | 12/19/13 | Call w JPM, L Schweitzer, L Lipner re: escrow issues (0.50) and prep (0.20). | .70 | 301.00 | 36116433 |
| Beller, B. S. | 12/19/13 | Prepare summary of comments on list. | 1.00 | 430.00 | 36116442 |
| Cheung, S. Y. | 12/19/13 | Circulated monitored docket online. | .30 | 63.00 | 36184007 |
| Sweeney, T. M. | 12/19/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36116589 |
| Schweitzer, L. | 12/20/13 | T/c JPM, L Lipner, B. Beller (part). | .30 | 327.00 | 36137965 |
| Moessner, J. M. | 12/20/13 | T/c with N. Oxford re letter. | .20 | 147.00 | 36121248 |
| Moessner, J. M. | 12/20/13 | Meeting with J. Rosenthal, A. Luft, B. Lyerly re upcoming projects (.40) follow up re: same (.10) | .50 | 367.50 | 36121250 |
| Moessner, J. M. | 12/20/13 | T/c with professional. | 1.50 | 1,102.50 | 36121252 |
| Moessner, J. M. | 12/20/13 | Review and revise trial procedures. | 1.50 | 1,102.50 | 36121256 |
| Lipner, L. A. | 12/20/13 | Correspondence re insurance issues w J.  Opolsky and T. Ross. | .20 | 143.00 | 36142595 |
| Lipner, L. A. | 12/20/13 | t/c w/ estates and JPM re escrow issues (0.80) and prep re same (0.10) | .90 | 643.50 | 36142615 |
| Lipner, L. A. | 12/20/13 | Correspondence re escrow issues w/C. Armstrong (Goodmans), B. Beller and L. Schweitzer. | 1.10 | 786.50 | 36142626 |
| Lipner, L. A. | 12/20/13 | t/c B. Beller re escrow issues. | .30 | 214.50 | 36142629 |
| Lipner, L. A. | 12/20/13 | t/c B. Beller re escrow issues. | .10 | 71.50 | 36142632 |
| Lipner, L. A. | 12/20/13 | t/c w/T. Ross and D. Cozart re MOR. | .60 | 429.00 | 36142639 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 12/20/13 | Review documents re: insurance issues (.2); correspondence w/ L. Lipner re: same (.2). | .40 | 260.00 | 36137593 |
| Hailey, K. A. | 12/20/13 | Emails and t/cs with A. Stout, R. Eckenrod, R. Reeb, local counsel re: subsidiary winddowns and review of documents re: same. | 1.00 | 870.00 | 36151986 |
| Stein, D. G. | 12/20/13 | Review issues regarding litigation. | 3.50 | 2,047.50 | 36178851 |
| Eckenrod, R. D. | 12/20/13 | EM to client re: agreement (.7) | .70 | 500.50 | 36110663 |
| Ryan, R. J. | 12/20/13 | Monitor case dockets and related case issues. | .50 | 325.00 | 36207559 |
| Beller, B. S. | 12/20/13 | Prepare summary of comments on list. | .20 | 86.00 | 36116602 |
| Beller, B. S. | 12/20/13 | Call w JPM, other estates re escrow issues. | .80 | 344.00 | 36116608 |
| Beller, B. S. | 12/20/13 | Reviewed comments on JPM list (.4); Call w Lipner re comments (.3); Call w/C Anderson re: JPM list (.4) | 1.10 | 473.00 | 36116613 |
| Beller, B. S. | 12/20/13 | Draft email to JPM re: comments on list. | .40 | 172.00 | 36116624 |
| Beller, B. S. | 12/20/13 | Correspondence w L Lipner, C Anderson re: JPM list. | .60 | 258.00 | 36116645 |
| Karlik, E. | 12/20/13 | Send Calendar email. | .70 | 301.00 | 36209505 |
| Cheung, S. Y. | 12/20/13 | Circulated monitored docket online. | .30 | 63.00 | 36184166 |
| Sweeney, T. M. | 12/20/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36116766 |
| Abelev, A. | 12/20/13 | Maintain case database and fix issue with case data | 3.00 | 795.00 | 36179241 |
| Ferguson, M. K. | 12/23/13 | Organized case materials, including on litpath. | 7.00 | 1,680.00 | 36129171 |
| Lipner, L. A. | 12/23/13 | Correspondence w C. Armstrong (Goodmans), B. Beller re escrow issues. | .50 | 357.50 | 36142689 |
| Lipner, L. A. | 12/23/13 | Correspondence w J. Opolsky re insurance issues. | .10 | 71.50 | 36142692 |
| Beller, B. S. | 12/23/13 | Reviewed escrow details (.6); correspondence with estates on same (.2) | .80 | 344.00 | 36180039 |
| Beller, B. S. | 12/23/13 | Email to JPM re: escrow details. | .20 | 86.00 | 36181482 |
| Karlik, E. | 12/23/13 | Send John Ray email. | .20 | 86.00 | 36209594 |
| Ferguson, M. K. | 12/24/13 | Prepared Nortel documents (2.70) | 2.70 | 648.00 | 36129135 |
| Lipner, L. A. | 12/24/13 | Correspondence w B. Beller re escrow issues (.1); o/c w/E. Karlik re list (.9); Correspondence w E. Karlik re same (.1); Correspondence w T. Ross re insurance issues (.2). | 1.30 | 929.50 | 36209202 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 12/24/13 | Reviewed comments re escrow details | .10 | 43.00 | 36181827 |
| Opolsky, J. R. | 12/26/13 | Correspondence w/K. Wilson-Milne re: letter. | .30 | 195.00 | 36172955 |
| Hailey, K. A. | 12/26/13 | Review of emails w/ A.Stout, R.Eckenrod, R.Reeb and local counsel re: subsidiary winddowns and emails w/ R.Stout re: same. | 1.20 | 1,044.00 | 36163918 |
| Stein, D. G. | 12/26/13 | Internal communication regarding litigation issues, including documents. | 2.50 | 1,462.50 | 36178215 |
| Stein, D. G. | 12/26/13 | Review regarding discovery issues. | 3.00 | 1,755.00 | 36178258 |
| Eckenrod, R. D. | 12/26/13 | EMs to client and K. Hailey re: wind-down entity. | .20 | 143.00 | 36141497 |
| Whatley, C. A. | 12/26/13 | Docketed papers received. | .20 | 31.00 | 36185556 |
| Cheung, S. Y. | 12/26/13 | Circulated monitored docket online. | .30 | 63.00 | 36184528 |
| Sweeney, T. M. | 12/26/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36163135 |
| Lipner, L. A. | 12/27/13 | Correspondence w E. Karlik re list (.5). | .50 | 357.50 | 36209284 |
| Eckenrod, R. D. | 12/27/13 | EM to client re: wind-down entity (.1); | .10 | 71.50 | 36189590 |
| Cheung, S. Y. | 12/27/13 | Circulated monitored docket online. | .30 | 63.00 | 36184895 |
| Sweeney, T. M. | 12/27/13 | Distributed revised USBC/EDMI docket to attorneys. | .30 | 52.50 | 36179354 |
| Ricchi, L. | 12/30/13 | Sent materials to records per M. Rodriguez. | 1.20 | 288.00 | 36173651 |
| Schweitzer, L. | 12/30/13 | Review SOW, e/ms J Opolsky re same. | .30 | 327.00 | 36170250 |
| Lipner, L. A. | 12/30/13 | Reviewed correspondence re escrow issues (.4); Reviewed list (.3). | .70 | 500.50 | 36209311 |
| Opolsky, J. R. | 12/30/13 | Reviewing and revising SOW (1.2); correspondence w/ J. Ray re: same (.1); correspondence w/ team re: same (.4); email L. Schweitzer re: prof retention (.1); t/c K. Wilson-Milne re: same (.1). | 1.90 | 1,235.00 | 36182197 |
| Hailey, K. A. | 12/30/13 | Emails with J. Opolsky and L. Schweitzer regarding SOW. | .30 | 261.00 | 36188147 |
| Uziel, J. L. | 12/30/13 | Review draft hearing agenda (0.1); Email to L. Schweitzer re: same (0.3); Attention to emails re: case issues (0.1) | .50 | 292.50 | 36187210 |
| Eckenrod, R. D. | 12/30/13 | EM to J. Uziel and K. Hailey re: wind-down entity. | .10 | 71.50 | 36168717 |
| Karlik, E. | 12/30/13 | Worked on case calendar email. | .20 | 86.00 | 36186419 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 12/30/13 | Circulated monitored docket online. | .30 | 63.00 | 36185161 |
| Sweeney, T. M. | 12/30/13 | Distributed revised USCA/3rd Cir. docket to attorneys. | .30 | 52.50 | 36179875 |
| Eckenrod, R. D. | 12/31/13 | T/c w/ client re: wind-down entity (.1) | .10 | 71.50 | 36176540 |
| | | **MATTER TOTALS:** | **195.10** | **116,541.00** | |

**MATTER:  17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Uziel, J. L. | 12/02/13 | T/C with E. Bussigel re: claim issue (0.2); Email to J. Bromley re:  same (0.1) | .30 | 175.50 | 35968109 |
| Faubus, B. G. | 12/02/13 | Ems to claimant and Professional re: adjournment | .30 | 195.00 | 36182746 |
| Cheung, S. Y. | 12/02/13 | Circulated monitored docket online. | .50 | 105.00 | 36114984 |
| Lipner, L. A. | 12/03/13 | Correspondence w B. Faubus re claims issue. | .10 | 71.50 | 36139257 |
| Faubus, B. G. | 12/03/13 | Ems to L Lipner and claimant re: claim issue (.2); Review of documents relating to claim issue (.3) | .50 | 325.00 | 36182780 |
| Cheung, S. Y. | 12/03/13 | Circulated monitored docket online. | .20 | 42.00 | 36115100 |
| Uziel, J. L. | 12/04/13 | Review letter re: claim issue (0.1);  Email to J. Ray re: same (0.6) | .70 | 409.50 | 35968206 |
| Cheung, S. Y. | 12/04/13 | Circulated monitored docket online. | .50 | 105.00 | 36115249 |
| Schweitzer, L. | 12/05/13 | Meeting L Lipner, L Malone, etc. re claimant inquiry (0.5); t/c re same (0.3).  Review Schultea emails re same (0.1). | .80 | 872.00 | 36197845 |
| Hailey, K. A. | 12/05/13 | Conf. call with A.Stout, R.Reeb and PWC re: claimant. | .40 | 348.00 | 36163159 |
| Cheung, S. Y. | 12/05/13 | Circulated monitored docket online. | .50 | 105.00 | 36115294 |
| Faubus, B. G. | 12/06/13 | Ems to Professional and Claimant re: claim adjournment (.2); em to claimant re: settlement (.1) | .30 | 195.00 | 36182937 |
| Rainelli, P. | 12/09/13 | Correspondence with team and local counsel. | 1.50 | 1,005.00 | 36024919 |
| Uziel, J. L. | 12/09/13 | Email to J. Graybill re: claim issue  (0.1); Prepare schedule re: claim settlement (0.2) | .30 | 175.50 | 35968521 |
| Cheung, S. Y. | 12/09/13 | Circulated monitored docket online. | .20 | 42.00 | 36115398 |
| Rainelli, P. | 12/10/13 | Correspondece with team and local counsel. | 1.00 | 670.00 | 36024934 |
| Uziel, J. L. | 12/10/13 | Email to J. Wood and M. Gentile re: claim issue (0.1) | .10 | 58.50 | 36159635 |
| Cheung, S. Y. | 12/10/13 | Circulated monitored docket online. | .20 | 42.00 | 36115486 |
| Uziel, J. L. | 12/11/13 | Email to J. Ray re: claim issue (0.2);  Email to J. Graybill re: claim issue (0.1) | .30 | 175.50 | 36159781 |
| Cheung, S. Y. | 12/11/13 | Circulated monitored docket online. | .20 | 42.00 | 36115562 |
| Cheung, S. Y. | 12/12/13 | Circulated monitored docket online. | .20 | 42.00 | 36115621 |
| Rainelli, P. | 12/13/13 | Conf call with local counsel. Updated  team. | 1.00 | 670.00 | 36025010 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 12/13/13 | Circulated monitored docket online. | .20 | 42.00 | 36115880 |
| Uziel, J. L. | 12/14/13 | Emails to J. Ray, T. Ross, J. Bromley, J.  Wood and M. Gentile re: claim issue  (0.2) | .20 | 117.00 | 36169039 |
| Schweitzer, L. | 12/16/13 | E/ms J VanLare re motion. | .20 | 218.00 | 36068840 |
| Hailey, K. A. | 12/16/13 | Emails w/ L.Lipner and L.Schweitzer re: insurance issue. | .10 | 87.00 | 36138454 |
| Cheung, S. Y. | 12/16/13 | Circulated monitored docket online. | .20 | 42.00 | 36162877 |
| Rainelli, P. | 12/17/13 | Correspondence and meeting with local counsel. | 1.00 | 670.00 | 36195937 |
| Lipner, L. A. | 12/17/13 | Correspondence w J. Davison (N) re claims  call. | .20 | 143.00 | 36100422 |
| Karlik, E. | 12/17/13 | Met w/ J. Opolsky re: NNI top 40 creditors (.3); Worked on NNI top 40 creditors (3.7) | 4.00 | 1,720.00 | 36105474 |
| Cheung, S. Y. | 12/17/13 | Circulated monitored docket online. | .20 | 42.00 | 36162981 |
| Rainelli, P. | 12/18/13 | Correspondence with professional and team. Staffing for translation. | 1.50 | 1,005.00 | 36196817 |
| Lipner, L. A. | 12/18/13 | Correspondence w  B. Faubus re claims settlement. | .70 | 500.50 | 36101759 |
| Faubus, B. G. | 12/18/13 | Ems to various claimants, client and L Lipner re: settlement logistics (.9); tc L Lipner (.2); review settlement documents (.7) | 1.80 | 1,170.00 | 36183481 |
| Karlik, E. | 12/18/13 | Worked on NNI conflicts check list(2.70); Meeting with R. Eckenrod, L. Lipner and L. Malone (.5, partial) | 3.20 | 1,376.00 | 36105508 |
| Cheung, S. Y. | 12/18/13 | Circulated monitored docket online. | .20 | 42.00 | 36183910 |
| Schweitzer, L. | 12/19/13 | Mtg L Lipner, L Malone, B Beller, R. Eckenrod and E. Karlik. re employee claims resolution. | .50 | 545.00 | 36184109 |
| Lipner, L. A. | 12/19/13 | Correspondence w B. Faubus re various claims settlements. | .60 | 429.00 | 36101847 |
| Cheung, S. Y. | 12/19/13 | Circulated monitored docket online. | .20 | 42.00 | 36184025 |
| Faubus, B. G. | 12/20/13 | Ems to various claimants, client and L Lipner re: settlement logistics (1.3); review settlement documents (.2). | 1.50 | 975.00 | 36183693 |
| Cheung, S. Y. | 12/20/13 | Circulated monitored docket online. | .20 | 42.00 | 36184181 |
| Ricchi, L. | 12/24/13 | Prepared a list of other claimants that are  under Schedule G per E. Karlik. | 1.30 | 312.00 | 36143144 |
| Karlik, E. | 12/24/13 | Worked on NNI Conflict check list (0.80), met w/ L.  Lipner to discuss (0.90) | 1.70 | 731.00 | 36210048 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 12/26/13 | Prepared a list of other claimants under Schedule G per E. Karlik. | 6.10 | 1,464.00 | 36143166 |
| Karlik, E. | 12/26/13 | Worked on NNI Conflict check list. | 1.00 | 430.00 | 36210140 |
| Cheung, S. Y. | 12/26/13 | Circulated monitored docket online. | .20 | 42.00 | 36184547 |
| Cheung, S. Y. | 12/26/13 | Ordered 12/19/13 transcript (as requested by M. Jensen). | .30 | 63.00 | 36184577 |
| Ricchi, L. | 12/27/13 | Removed Claims trader entities from list of "Other" claimants per E. Karlik. | 2.50 | 600.00 | 36164855 |
| Hailey, K. A. | 12/27/13 | Emails with local counsel re: subsidiary windows. | .50 | 435.00 | 36164981 |
| Karlik, E. | 12/27/13 | Worked on conflict check list. | 1.00 | 430.00 | 36186143 |
| Cheung, S. Y. | 12/27/13 | Circulated monitored docket online. | .20 | 42.00 | 36184901 |
| Cheung, S. Y. | 12/27/13 | Bloomberglaw and Google searches for Nortel related litigations (requested by E. Karlik). | 2.00 | 420.00 | 36185125 |
| Karlik, E. | 12/30/13 | Worked on conflict check list. | 1.80 | 774.00 | 36186410 |
| Cheung, S. Y. | 12/30/13 | Circulated monitored docket online. | .20 | 42.00 | 36185172 |
| Karlik, E. | 12/31/13 | Worked on conflict check list. | .70 | 301.00 | 36186347 |
| | | **MATTER TOTALS:** | **46.30** | **21,164.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Smoler, M. | 12/02/13 | Compile files re: employee issues from Concordance and related correspondence. | 1.50 | 360.00 | 35987213 |
| Malone, L. | 12/02/13 | Claims analysis (1.5). | 1.50 | 1,072.50 | 36097439 |
| Lipner, L. A. | 12/02/13 | t/c w/R. Eckenrod re employee claims issues. | .20 | 143.00 | 36129332 |
| Parthum, M. J. | 12/02/13 | Coordinate with M. Smoler to run search in Concordance and export documents (0.5);  review exported documents (1.1); revise  outline of key documents (1.3); call with J.  VanLare regarding deponents (0.4); and emails regarding same (0.2); run searches in Concordance (0.4); coordinate with Practice Support to export documents (0.2). | 4.10 | 2,398.50 | 35908182 |
| Uziel, J. L. | 12/02/13 | Review and analyze documents re: employee claims issue (0.8); Email to L. Lipner and  R. Eckenrod re:  same (0.3); Attention to  emails re: employee claims issues (0.1) | 1.20 | 702.00 | 35968102 |
| Eckenrod, R. D. | 12/02/13 | t/c w/ L. Lipner re: employee claim issue (.2) | .20 | 143.00 | 35910423 |
| VanLare, J. | 12/02/13 | Prepared for depositions of employee claims (5); call w/ M. Parthum (.4) | 5.40 | 3,915.00 | 35906883 |
| Ryan, R. J. | 12/02/13 | Call with former employee re: employee issues (.40); follow-up re: same (.30). | .70 | 455.00 | 36207622 |
| Milano, L. M. | 12/02/13 | Build PDFs per M. Marthum. Begin text recognition processing  of files. | 1.50 | 397.50 | 35912486 |
| Malone, L. | 12/03/13 | Work on employee claims (0.8); e-mails re: employee issues (0.7). | 1.50 | 1,072.50 | 36097464 |
| Lipner, L. A. | 12/03/13 | Correspondence w L. Schweitzer, L. Malone and counsel to claimant re employee claims issues. | 1.40 | 1,001.00 | 36139220 |
| Lipner, L. A. | 12/03/13 | T/c w/ C. Goodman (0.3); Reviewed documents re same (0.2). | .50 | 357.50 | 36139222 |
| Parthum, M. J. | 12/03/13 | Review documents, outlines and notes, and compile updated key documents folder. | 1.50 | 877.50 | 35929419 |
| Eckenrod, R. D. | 12/03/13 | EM to claimant counsel re: employee issues. | .20 | 143.00 | 35918237 |
| VanLare, J. | 12/03/13 | Deponent list for late filed claims | .40 | 290.00 | 35914496 |
| Milano, L. M. | 12/03/13 | Build PDFs from IPro collection according to custodian tags as per M. Parthum, build OCR  into files. | 1.00 | 265.00 | 35936965 |
| Malone, L. | 12/04/13 | Communications w/L. Lipner re: employee issues (0.2); t/c w/ L. Lipner re: same (0.3). | .50 | 357.50 | 36172874 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Malone, L. | 12/04/13 | Employee claims call w/ RLKS, R. Eckenrod, L. Lipner, B. Beller and E. Karlik (0.4); discuss employee claims issues with L. Lipner and R. Eckenrod (0.3); review claims information (1.5); research employee claims issue (1.5). | 3.70 | 2,645.50 | 36172967 |
| Lipner, L. A. | 12/04/13 | t/c w/ M. Cilia (RLKS), R. Eckenrod, L. Malone, B. Beller and E. Karlik re: employee claims. | .30 | 214.50 | 36139500 |
| Lipner, L. A. | 12/04/13 | t/c w/J. Kim re employee claims issue. | .20 | 143.00 | 36139503 |
| Lipner, L. A. | 12/04/13 | t/c w/L. Malone re employee claims issue. | .30 | 214.50 | 36139506 |
| Lipner, L. A. | 12/04/13 | o/c re employee claims issues w R. Eckenrod and L. Malone. | .30 | 214.50 | 36139510 |
| Lipner, L. A. | 12/04/13 | Correspondence w L. Schweitzer and others re employee claims issues. | .20 | 143.00 | 36139516 |
| Parthum, M. J. | 12/04/13 | Confer with T. Nassau regarding key documents binder (0.3); review documents for addition to key documents list (1.3). | 1.60 | 936.00 | 35929526 |
| Eckenrod, R. D. | 12/04/13 | Review of EMs re: claim issues (.1); t/c w/ RLKS (partial), client (partial), L. Lipner, L. Malone, B. Beller and E. Karlik re: employee claims (.4); meeting w/ L. Lipner and L. Malone re: employee claims (0.3). | .80 | 572.00 | 35941231 |
| VanLare, J. | 12/04/13 | Prepared for depositions of late filed employee claimants (1.8); meet with L. Schweitzer re same (.2); correspondence re late filed claims (.2) | 2.20 | 1,595.00 | 35926361 |
| Nassau, T. C. | 12/04/13 | Prepared updates to binder of materials re: employee issues outline as per M. Parthum. | 1.20 | 318.00 | 35965132 |
| Beller, B. S. | 12/04/13 | Call w Nortel outside consultants re: employee claims. | .40 | 172.00 | 36115123 |
| Beller, B. S. | 12/04/13 | Discussion w L Lipner and L Laporte Malone re: potential background research. | .10 | 43.00 | 36115157 |
| Karlik, E. | 12/04/13 | Prep for call (0.1); Nortel employee w/ RLKS, R. Eckenrod, L. Lipner, L. Malone, and B. Beller call. | .50 | 215.00 | 36104373 |
| Malone, L. | 12/05/13 | T/c re: employee tax issues with M. Alcock, L. Schweitzer, C. Goodman, L. Lipner (0.5); prep for same (0.8); claims analysis (3.0). | 4.30 | 3,074.50 | 36172991 |
| Lipner, L. A. | 12/05/13 | O/c w L. Schweitzer, M. Alcock, L. Malone and C. Goodman (partial) re employee claims tax issues. | .50 | 357.50 | 36142111 |
| Lipner, L. A. | 12/05/13 | t/c re same w claimant and claimant | .50 | 357.50 | 36142147 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | representatives. | | | |
| Lipner, L. A. | 12/05/13 | Correspondence w T. Ross Nortel re employee claims issues. | .20 | 143.00 | 36142278 |
| Parthum, M. J. | 12/05/13 | Review draft deponent list against lists of key documents and suggest revisions (1.0); review LinkedIn documents (2.0). | 3.00 | 1,755.00 | 35967136 |
| Eckenrod, R. D. | 12/05/13 | Review of EM from claimant counsel re: employee. | .10 | 71.50 | 35941249 |
| VanLare, J. | 12/05/13 | Prepared deponent list for depositions | 3.20 | 2,320.00 | 35944252 |
| Karlik, E. | 12/05/13 | Worked on notice re: employee issues. | 1.00 | 430.00 | 36104469 |
| Rosenthal, J. A | 12/06/13 | Reviewed summary of deponents. | .30 | 336.00 | 35962352 |
| Schweitzer, L. | 12/06/13 | Emails L Lipner re employee claim. | .20 | 218.00 | 36199911 |
| Lipner, L. A. | 12/06/13 | Correspondence w L. Schweitzer re employee claims issues. | .40 | 286.00 | 36142552 |
| Eckenrod, R. D. | 12/06/13 | Drafting of notice re: employee issues (1.3); t/c w/ L. Schweitzer re: same (.1);  EM to local counsel and claims agent re: same (.2) | 1.60 | 1,144.00 | 35952096 |
| VanLare, J. | 12/07/13 | Correspondence re depositions | .10 | 72.50 | 35952533 |
| VanLare, J. | 12/08/13 | Correspondence re discovery re: employee issues. | .10 | 72.50 | 35952749 |
| Rosenthal, J. A | 12/09/13 | Conference call with L. Schweitzer, J.  Vanlare and M. Parthum regarding depositions. | .50 | 560.00 | 35980575 |
| Lipner, L. A. | 12/09/13 | T/c w/R. Eckenrod re employee claims issues. | .20 | 143.00 | 36097884 |
| Lipner, L. A. | 12/09/13 | T/c w/J. Uziel re same. | .20 | 143.00 | 36097896 |
| Lipner, L. A. | 12/09/13 | Correspondence w D. Parker (N) and J. Uziel re employee claims issue. | 1.80 | 1,287.00 | 36097915 |
| Parthum, M. J. | 12/09/13 | Meeting with J. VanLare regarding deponent list (.5) and conference call with L. Schweitzer, J. Rosenthal, and J. VanLare regarding same (.5). | 1.00 | 585.00 | 35961252 |
| Parthum, M. J. | 12/09/13 | Review deponent lists (1.5); call (.1) and emails with J. VanLare regarding  same (.9); coordinate with T. Nassau to  print binder (0.1); reserve conference room and circulate invitation (0.1). | 2.70 | 1,579.50 | 35967279 |
| Uziel, J. L. | 12/09/13 | Communications with L. Lipner re: employee claim issue (0.7) | .70 | 409.50 | 35968526 |
| Eckenrod, R. D. | 12/09/13 | EMs to local counsel and claims agent re:  notices (.2); | .20 | 143.00 | 35965672 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VanLare, J. | 12/09/13 | Call with L. Schweitzer, J. Rosenthal, M. Parthum re depositions (.5); meeting with M. Parthum re same (.5); correspondence re deponent list (2.2); call w/ M. Parthum re same (.1). | 3.30 | 2,392.50 | 35963512 |
| Nassau, T. C. | 12/09/13 | Prepared updates to binder of materials in employees outline for review  by J. VanLare. | .50 | 132.50 | 35965333 |
| Rosenthal, J. A | 12/10/13 | Emails regarding depositions. | .20 | 224.00 | 35980696 |
| Malone, L. | 12/10/13 | Discuss employee issues with L. Lipner (0.3); work on employee issues (.9). | 1.20 | 858.00 | 36173049 |
| Lipner, L. A. | 12/10/13 | T/c w/L. Malone re employee claims issues. | .30 | 214.50 | 36098174 |
| Lipner, L. A. | 12/10/13 | Correspondence w claimant re same. | 1.70 | 1,215.50 | 36098186 |
| Lipner, L. A. | 12/10/13 | Correspondence w D. Parker (N) re same. | .20 | 143.00 | 36098197 |
| Lipner, L. A. | 12/10/13 | T/c w/D. Parker re same. | .40 | 286.00 | 36098213 |
| Lipner, L. A. | 12/10/13 | T/c w/R Eckenrod re same. | .20 | 143.00 | 36098246 |
| Lipner, L. A. | 12/10/13 | Correspondence w L. Malone and J. Davison re same. | .40 | 286.00 | 36098293 |
| Parthum, M. J. | 12/10/13 | Draft and circulate summary of supplemental documents re: employee. | 1.40 | 819.00 | 36013928 |
| Eckenrod, R. D. | 12/10/13 | Review of revised offer re:  employee claim (.2); EMs to team re: update  meeting (.1); t/c w/ L. Lipner re: same (.1) | .40 | 286.00 | 35973405 |
| VanLare, J. | 12/10/13 | Correspondence re deponents | 1.20 | 870.00 | 35971124 |
| Schweitzer, L. | 12/11/13 | Emails J Uziel re employee issues. | .20 | 218.00 | 36200856 |
| Uziel, J. L. | 12/11/13 | Reviewing materials and related communications with K. Schultea, L.  Schweitzer and R. Ryan re: employee claims  issues (1.7); Emails to L. Lipner and R. Eckenrod re:  employee claims issue (0.1) | 1.80 | 1,053.00 | 36159827 |
| Ryan, R. J. | 12/11/13 | Comm w/ J. Uziel re: employee issues (.40); attention to employee issues, reviewing employee plan documents (2.30). | 2.70 | 1,755.00 | 36208356 |
| Karlik, E. | 12/11/13 | Worked on setting up meeting re: employee issues. | .30 | 129.00 | 36030421 |
| Lipner, L. A. | 12/12/13 | T/c w/L. Malone re employee claims issue. | .10 | 71.50 | 36099403 |
| Lipner, L. A. | 12/12/13 | T/c w/ R. Eckenrod, J. Uziel and R. Ryan re employee claims issues. | .20 | 143.00 | 36099413 |
| Lipner, L. A. | 12/12/13 | T/c w/employee claimant re omnibus objection. | .60 | 429.00 | 36099428 |
| Lipner, L. A. | 12/12/13 | Correspondence re same w E. Karlik and L. | .60 | 429.00 | 36099435 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer and claimant. | | | |
| Uziel, J. L. | 12/12/13 | T/C with R. Ryan and K. Schultea re: employee claims issues (0.2); Follow up conference with R. Ryan, L. Lipner and R. Eckenrod re: same (0.2) | .40 | 234.00 | 36171183 |
| Eckenrod, R. D. | 12/12/13 | T/C w/ J. Uziel, R. Ryan and L. Lipner re: employee inquiry (.2); drafting of letter re: employee issues (.7); EM to J. Kim re: same (.2) | 1.10 | 786.50 | 36016680 |
| Ryan, R. J. | 12/12/13 | Prep for meeting and call re: employee issues (.50); call w/ K. Schulte and J. Uziel re: employee issues (.20); follow up re: employee issues (1.10); follow up w/ L. Lipner, R. Eckenrod and J. Uziel (.20) | 2.00 | 1,300.00 | 36208435 |
| Karlik, E. | 12/12/13 | Worked on Supplement to 32nd Objection. | 1.00 | 430.00 | 36057702 |
| Malone, L. | 12/13/13 | E-mails re: employee issues (0.3). | .30 | 214.50 | 36179521 |
| Lipner, L. A. | 12/13/13 | Correspondence w/employee claimant re open claim. | .20 | 143.00 | 36099669 |
| Lipner, L. A. | 12/13/13 | Correspondence w A. Cordo (MNAT) re same. | .10 | 71.50 | 36099679 |
| Lipner, L. A. | 12/13/13 | Revised order re same. | .20 | 143.00 | 36099684 |
| Eckenrod, R. D. | 12/13/13 | EM to claimant counsel re: employee issues (.3); t/c w/ claimant counsel re: same (.1); review of issues re: same (.4) | .80 | 572.00 | 36023401 |
| Ryan, R. J. | 12/13/13 | Call w/ former employee re: employee issues (.20); attention to letter re: employee issues (1.60); review plan documents re: employee issues (1.90); draft email to L. Schweitzer and employee team re: same (.70). | 4.40 | 2,860.00 | 36208541 |
| Nassau, T. C. | 12/13/13 | Checked Nortel hotline as per J. Opolsky. | .20 | 53.00 | 36048891 |
| Schweitzer, L. | 12/14/13 | R Ryan e/ms re employee issues. | .10 | 109.00 | 36039554 |
| Eckenrod, R. D. | 12/15/13 | Review of issues re: employee claims. | .50 | 357.50 | 36027875 |
| Rosenthal, J. A | 12/16/13 | Emails regarding depositions. | .20 | 224.00 | 36068267 |
| Malone, L. | 12/16/13 | E-mails re: employee issue (0.8); discussions with E. Smith and H. Pianko (Seyfarth) re: employee issues (1.2); work (partial) related to same (0.9); analysis of employee issues (0.8); t/c with R. Eckenrod and L. Lipner with employee claims team (0.5). | 4.20 | 3,003.00 | 36179620 |
| Lipner, L. A. | 12/16/13 | T/c w/R. Eckenrod, L. Malone, RLKS, Huron and J .Davison (N) and D. Parker (N) re employee claims issues. | 1.00 | 715.00 | 36099827 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 12/16/13 | T/c w/R. Eckenrod re same. | .30 | 214.50 | 36099830 |
| Lipner, L. A. | 12/16/13 | Correspondence w T. Minott (MNAT) re employee  claims issues. | .20 | 143.00 | 36099839 |
| Lipner, L. A. | 12/16/13 | Reviewed draft certification of counsel. | .10 | 71.50 | 36099847 |
| Parthum, M. J. | 12/16/13 | Review Federal Rules regarding depositions  and communicate with S. Kane regarding same. | .50 | 292.50 | 36084068 |
| Eckenrod, R. D. | 12/16/13 | TC w/ client,  RLKS, L.  Lipner and L. Malone (partial) re: claim issues (1.0); review of claims for settlement (1); Tc w/ L. Lipner re same (.3) | 2.30 | 1,644.50 | 36042617 |
| VanLare, J. | 12/16/13 | Correspondence regarding depositions re: employee claims. | 1.00 | 725.00 | 36040384 |
| Ryan, R. J. | 12/16/13 | Follow-up on employee issues (.50); emails w. J. Ray re: same  (.40). | .90 | 585.00 | 36208578 |
| Malone, L. | 12/17/13 | review of employee claims (0.8); work related to same (1.0). | 1.80 | 1,287.00 | 36179954 |
| Eckenrod, R. D. | 12/17/13 | Review of employee claims (2.2); EM to  L. Malone re: same (.2); EM to RLKS and  client re: same (.2) | 2.60 | 1,859.00 | 36066170 |
| Forrest, N. P. | 12/18/13 | Conf L. Schweitzer re depositions. | .30 | 261.00 | 36086933 |
| Malone, L. | 12/18/13 | Employee claims meeting w/ R. Eckenrod, E. Karlik and L. Lipner (0.6); e-mails re: employee issues (0.5); work on employee issues (0.7). | 1.80 | 1,287.00 | 36180015 |
| Lipner, L. A. | 12/18/13 | Correspondence w T. Minott (MNAT) re employee  claims order. | .20 | 143.00 | 36101677 |
| Lipner, L. A. | 12/18/13 | T/c w/R. Eckenrod, L. Malone, E. Karlik, RLKS and Huron re employee claims issues. | .80 | 572.00 | 36101724 |
| Eckenrod, R. D. | 12/18/13 | EM to RLKS re: employee claim inquiry (.1);  EM to J. Kim re: employee claim (.1); OM  w/ E. Karlik (partial), L. Malone (partial),  RLKS (partial) (L. Lipner) and client (partial) re: employee claim status (.8); review of issue re: employee claim (.5) | 1.50 | 1,072.50 | 36097796 |
| Malone, L. | 12/19/13 | Meeting with L. Lipner, L. Schweitzer, R. Eckenrod, E. Karlik and B. Beller re: employee issues (0.5);  work related to same (1.0). | 1.50 | 1,072.50 | 36180431 |
| Lipner, L. A. | 12/19/13 | T/c w/R. Eckenrod re employee claims issues. | .10 | 71.50 | 36101812 |
| Lipner, L. A. | 12/19/13 | Correspondence w T. Minott (MNAT) re employee  claims order. | .10 | 71.50 | 36101820 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 12/19/13 | O/c w/L. Malone, R. Eckenrod, E. Karlik, L. Schweitzer and B. Beller re employee claims issues (0.50) and prep (0.10). | .60 | 429.00 | 36101825 |
| Opolsky, J. R. | 12/19/13 | Correspondence w/ E. Karlick re: employee claims. | .20 | 130.00 | 36137067 |
| Parthum, M. J. | 12/19/13 | Review and catalog documents. | 1.40 | 819.00 | 36158451 |
| Beller, B. S. | 12/19/13 | Revise letters re: employee issues. | .30 | 129.00 | 36116418 |
| Beller, B. S. | 12/19/13 | Meeting w L Schweitzer, L Lipner, R Eckenrod, L Malone, E. Karlik re: employee claims. | .50 | 215.00 | 36116428 |
| Beller, B. S. | 12/19/13 | Call w R Eckenrod re: follow up on settlement letters (.1); Revised settlement letter (.3); Drafted email to J. Ray re: settlement letters (.7) | 1.10 | 473.00 | 36116440 |
| Karlik, E. | 12/19/13 | Called employee regarding employee issues, hotline response (0.50); Met w/ L. Schweitzer, R. Eckenrod, L. Lipner, L. Malone and B. Beller regarding employee issues (0.50). | 1.00 | 430.00 | 36106045 |
| Uziel, J. L. | 12/20/13 | Emails to R. Eckenrod and L. Bagarella re: employee claims issue (0.5) | .50 | 292.50 | 36186761 |
| Eckenrod, R. D. | 12/20/13 | EM to client re: employee issues (1); EMs to B. Beller re: same (.3); review of settlement issues (.5); EM to L. Bagarella and J. Uziel re: same (.1) | 1.90 | 1,358.50 | 36110658 |
| Beller, B. S. | 12/20/13 | Draft email to John Ray re: letters re: employee issues. | .30 | 129.00 | 36116597 |
| Beller, B. S. | 12/20/13 | Reviewed correspondence re letters re: employee issues. | .30 | 129.00 | 36116725 |
| Eckenrod, R. D. | 12/23/13 | Revisions to terms re: employee documents (1.6); EM to counterparty re: same (.3) | 1.90 | 1,358.50 | 36130792 |
| Beller, B. S. | 12/23/13 | Prepared letters re: employee issues. | .50 | 215.00 | 36180295 |
| Ferguson, M. K. | 12/24/13 | Reviewed claims for project per E. Karlik (2.00) | 2.00 | 480.00 | 36129128 |
| Eckenrod, R. D. | 12/26/13 | EM to claimant counsel re: letters re: employee issues. | .60 | 429.00 | 36141499 |
| Lipner, L. A. | 12/27/13 | Correspondence w R. Eckenrod re employee claims (.2). | .20 | 143.00 | 36209257 |
| Eckenrod, R. D. | 12/27/13 | review of employee claims subject to objections | 2.20 | 1,573.00 | 36189629 |
| Ricchi, L. | 12/27/13 | Checked the Nortel hotline. | .20 | 48.00 | 36164839 |
| Ricchi, L. | 12/31/13 | Checked the Nortel hotline. | .10 | 24.00 | 36189735 |
| **MATTER TOTALS:** | | | **124.30** | **80,355.50** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/02/13 | Em J.Uziel re tax document and meeting with J.Uziel re same (.30) | .30 | 339.00 | 36210731 |
| McRae, W. L. | 12/02/13 | Discussions about settlement issues (0.4)  Emails with Emily Bussigel about tax issues (0.4); reviewed docs (0.4). | 1.20 | 1,320.00 | 36164874 |
| Goodman, C. M. | 12/02/13 | Coordinating with J. Wood on tax issue (0.2); discussion with L. Lipner, B. Beller on escrow (0.3). | .50 | 362.50 | 35908995 |
| McRae, W. L. | 12/03/13 | Call with G. Carrington re tax issue (0.3) and follow up with  Corey Goodman about submission (0.1). | .40 | 440.00 | 35925704 |
| Goodman, C. M. | 12/03/13 | tc McRae re: update on tax issue (.1 hour); tc Lipner re: tax issue (.3 hours); research for same (.4 hours); research on tax issue (1.2 hours). | 2.00 | 1,450.00 | 35916518 |
| McRae, W. L. | 12/04/13 | Read materials to prepare for interview re tax (1.00). | 1.00 | 1,100.00 | 35941668 |
| Goodman, C. M. | 12/04/13 | Communications w/ L. Lipner re: escrows (.5); communications w/ L. Lipner re: employees (.5). | 1.00 | 725.00 | 35926364 |
| Goodman, C. M. | 12/05/13 | tc akin re: investments (.6 hours); tc RKO  re: tax issue (.4 hours); internal meeting  w/employee + bankruptcy teams (.4 hours, partial participant); review of background docs (.2 hours) | 1.60 | 1,160.00 | 35938039 |
| Aganga-Williams | 12/06/13 | Research re tax issues. | .30 | 175.50 | 35944268 |
| Goodman, C. M. | 12/09/13 | Review and comment on draft of tax doc. | .90 | 652.50 | 35963743 |
| Goodman, C. M. | 12/10/13 | Reviewing and revising memo re tax issue (2 hours). | 2.00 | 1,450.00 | 35972223 |
| Bromley, J. L. | 12/11/13 | Em J.Uziel, J.Ray re tax document (.10); tc McRae re same (.10) | .20 | 226.00 | 36206261 |
| Goodman, C. M. | 12/11/13 | Comments on tax document (1.5); emails w/ bankruptcy + tax colleagues re: same (.6). | 2.10 | 1,522.50 | 35990661 |
| | | **MATTER TOTALS:** | **13.50** | **10,923.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 12/02/13 | Meeting with I. Rozenberg, M Rodriquez regarding invoices (.50) | .50 | 565.00 | 36317859 |
| Schweitzer, L. | 12/02/13 | I. Rozenberg ems re invoices (0.1) | .10 | 109.00 | 36317867 |
| Brod, C. B. | 12/02/13 | Review Court Order (.10); e-mail R. Ryan re same (.10). | .20 | 226.00 | 36178272 |
| Coleman, R. J. | 12/02/13 | Comm and coordination w/ C. Brod, I. Rozenberg, A. Cordo, M. Maddox, J. Sherrett, T. Aganga-Williams, J. Erickson, M. Gurgel, P. Barker, A. DeLeonardis, M. Rodriguez, M. Ryan, others re: fee app (2.4); searching for, reviewing and preparing materials re: same (3.6) | 6.00 | 3,510.00 | 35907385 |
| Sherrett, J. D. | 12/02/13 | Call and emails w/ R. Coleman re quarterly fee order. | .30 | 195.00 | 35907075 |
| Kahn, M. J. | 12/02/13 | Attn to e-mail from J. Sherrett re: fee app | .10 | 51.00 | 35939803 |
| Beller, B. S. | 12/02/13 | Emails re: professional fee report. | .20 | 86.00 | 36113806 |
| Brod, C. B. | 12/03/13 | Review professional diaries (.10); e-mail Sherrett (.10). | .20 | 226.00 | 36179418 |
| Coleman, R. J. | 12/03/13 | Preparing response to P. Barker request (.7); comm w/ same, M. Gurgel, J. Ormand, M. Ryan, others re: same (.4); preparation and reviewing materials re: fees issue (.4); communication with I. Rozenberg, S. Reents, J. Sherrett re: same (.3); comm w/ A. Cordo re: fee app (.1); reviewing document re: same (.1); comms re: diaries w/ L. Slater (.1), P. Barker (.1), J. Cristobal Ortega Soffia (.1), S. Delahaye (.1), S. Sado (.1), E. Bussigel and N. Horst (.1), J. Ormand and T. Aganga-Williams (.1), A. McCown and M. Gurgel (.1), S. Kaufman (.1), K. Wilson-Milne (.1), C. Saynac (.1), C. Whatley (.1), R. Alvarez (.1), V. Vergara (.1), A. Abelev (.1), A. Angrand (.1), M. Ahn (.1), S. Muztaza (.1), including prep and follow-up regarding same | 3.80 | 2,223.00 | 35912049 |
| Sherrett, J. D. | 12/03/13 | Call w/ R. Coleman re expense issue (0.2); call w/ A. Cordo re professional fees (0.2); email to C. Brod re same (0.1); email to A. Cordo re same (0.1). | .60 | 390.00 | 35916653 |
| Beller, B. S. | 12/03/13 | Follow up correspondence on professional fee report. | .20 | 86.00 | 36114910 |
| Coleman, R. J. | 12/04/13 | Comm and coordination w/ K. Ponder, J. Sherrett, A. Cordo, B. Tunis, S. Reents, M. Rodriguez, M. Ryan, P. O'Keefe, T. Aganga-Williams, others re: fee app issues (1.4); pulling, reviewing and | 2.10 | 1,228.50 | 35926144 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparing materials regarding same (.7) | | | |
| O'Keefe, P. M. | 12/04/13 | Attention to expense questions from M.V. Ryan (Billing Dept.) (.80) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) | 1.00 | 320.00 | 35920120 |
| O'Keefe, P. M. | 12/04/13 | Initial review of November expenses disbursements (3.10) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) | 3.30 | 1,056.00 | 35926441 |
| O'Keefe, P. M. | 12/04/13 | Prepare November time details for review and assign to team (.50) Initial review of time details for November fee application (.40) | .90 | 288.00 | 35926442 |
| Ryan, R. J. | 12/04/13 | Review diary matter numbers re: November fee app. | 5.60 | 3,640.00 | 36208063 |
| Sherrett, J. D. | 12/04/13 | Call w/ C. Brod re quarterly order (0.1); call w/ R. Coleman re same (0.1). | .20 | 130.00 | 35926175 |
| Kahn, M. J. | 12/04/13 | Attn to e-mails from A. Cordo, R. Coleman, K. Wilson-Milne re: retained professional invoices. | .20 | 102.00 | 35940693 |
| New York, Temp. | 12/05/13 | K. Barrett: Reviewed diaries for November fee application per P. O'Keefe. | 2.50 | 600.00 | 36080625 |
| Coleman, R. J. | 12/05/13 | Comm w/ K. Ponder, C. Brod, I. Rozenberg, P. O'Keefe, M. Ryan, others re: fee app (.3); reviewing materials regarding same (.3) | .60 | 351.00 | 35936984 |
| O'Keefe, P. M. | 12/05/13 | Continue initial review of November time details for fee application (3.80) Communications with certain timekeepers regarding recording non-working travel time (.50) Communications with M.V. Ryan (Billing Dept.) regarding fee application review (.30) | 4.60 | 1,472.00 | 35936376 |
| O'Keefe, P. M. | 12/05/13 | Continue initial review of November expenses (.50) E-mail to M.V. Ryan (Billing Dept.) regarding backup documentation request (.20) | .70 | 224.00 | 35936966 |
| Kahn, M. J. | 12/05/13 | Attn to e-mails from I. Rozenberg and R. Coleman re: retained professional invoice | .10 | 51.00 | 35939789 |
| Coleman, R. J. | 12/06/13 | Comm w/ M. Kahn, retained professional, A. Luft, M. Ryan, others re: fee app (.4); meeting w/ M. Kahn re: retained professional invoices (.4); reviewing materials regarding same (.4). | 1.20 | 702.00 | 35950378 |
| O'Keefe, P. M. | 12/06/13 | Communications with M.V. Ryan (Billing Dept.) regarding Nortel fee application expense backup request | .10 | 32.00 | 35942081 |
| O'Keefe, P. M. | 12/06/13 | Prepare November time details for review and assign to team | .60 | 192.00 | 35950292 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 12/06/13 | Meeting w/ R. Coleman re: retained professional invoices (0.4). Various comms w/ same re: same (0.8). T/c w/ same and w/ retained professional re: same (0.2). Comms w/ A. Cordo re: retained professional invoices (0.2). Comms w/ A. Luft re: same (0.2). Comms w/ retained professional re: same (0.3). | 2.10 | 1,071.00 | 35957523 |
| O'Keefe, P. M. | 12/07/13 | Review time details for November fee application | 3.10 | 992.00 | 35952158 |
| Brod, C. B. | 12/09/13 | E-mails Coleman re fee application (.20). | .20 | 226.00 | 36181038 |
| New York, Temp. | 12/09/13 | Reviewed diaries for November fee application per P. O'Keefe. | 6.00 | 1,440.00 | 36181518 |
| Coleman, R. J. | 12/09/13 | Extensive comm and coordination w/ C. Brod, I. Rozenberg, S. Reents, A. Cordo, J. Sherrett, M. Kahn, V. Pereira, retained professional, others re: fee app (1.9); meeting with M. Kahn re: retained professional issues (.4); follow-up meeting with same re: same (.5); call with same re: same (.2); preparation, reviewing and preparing materials regarding same (3.6) | 6.60 | 3,861.00 | 35963171 |
| O'Keefe, P. M. | 12/09/13 | E-mail to V. Pereira (Billing Dept.) regarding November fees | .10 | 32.00 | 35959009 |
| O'Keefe, P. M. | 12/09/13 | Review time details for November fee application | 2.60 | 832.00 | 35963773 |
| Kahn, M. J. | 12/09/13 | Attn to e-mail from retained professional re: invoice, and follow up comm w/ A. Cordo (0.3). Meeting w/ R. Coleman re: retained professional invoices (0.4). Various comms w/ same re: same (0.9). Meeting w/ same re: same, including call w/ retained professional (0.5). T/cs w/ R. Coleman and A. Cordo re: same (0.2). Comms w/ I. Rozenberg re: same. (0.2). | 2.50 | 1,275.00 | 35965918 |
| New York, Temp. | 12/10/13 | Reviewed diaries for November fee application per P. O'Keefe. | 2.20 | 528.00 | 36181566 |
| Coleman, R. J. | 12/10/13 | Extensive comm and coordination w/ A. Cordo, J. Moessner, B. Tunis, S. Reents, J. Sherrett, M. Kahn, M. Ryan, outside professionals, others re: fee app (1.5); preparation and reviewing materials regarding same (2.7) | 4.20 | 2,457.00 | 35971904 |
| O'Keefe, P. M. | 12/10/13 | Communications with K. Barrett regarding fee application review assignments (.20) | .20 | 64.00 | 35969252 |
| O'Keefe, P. M. | 12/10/13 | Review time details for November fee application | 4.30 | 1,376.00 | 35971543 |
| Erickson, J. R. | 12/10/13 | Comms R. Coleman re fee application. | .10 | 37.00 | 35986989 |
| Ryan, R. J. | 12/10/13 | Emails re: matter number changes. | .20 | 130.00 | 36208281 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 12/10/13 | Calls w/ M. Kahn, A. Luft and R. Coleman re professional expenses. | .40 | 260.00 | 35971140 |
| Kahn, M. J. | 12/10/13 | T/cs w/ J. Sherrett and R. Coleman re: retained professional invoice process (0.3).  Comms w/ A. Luft re: same (0.2).  Comms w/  B. Tunis, R. Coleman re: retained professional invoice (0.3). Comms w/  retained professional re: same (0.2). Comms  w/ A. Cordo re: retained professional invoice (0.2).  Reviewing retained  professional invoices (0.4). Comms re: same  w/ R. Coleman (0.4). | 2.00 | 1,020.00 | 35987056 |
| Coleman, R. J. | 12/11/13 | Comm and coordination w/ A. Cordo, M. Kahn,  I. Rozenberg, B. Tunis, M. Kahn, M. Ryan,  outside professionals, others re: fee app (.6); preparation, reviewing and preparing  materials regarding same (.4) | 1.00 | 585.00 | 35991099 |
| O'Keefe, P. M. | 12/11/13 | Prepare expense documentation for K.  Barrett's review assignment (.90) E-mail to  K. Barrett regarding same (.30) Follow-up communications with K. Barret regarding same  (.10) | 1.30 | 416.00 | 35981215 |
| O'Keefe, P. M. | 12/11/13 | Work related to review of November expenses and drafting expense disbursements exhibit  to fee application | 7.30 | 2,336.00 | 35991275 |
| Sherrett, J. D. | 12/11/13 | Email to team re Nov fee app (0.1); logistics  for same (0.2); emails w/ L. Bagarella re  same (0.1). | .40 | 260.00 | 35991183 |
| Kahn, M. J. | 12/11/13 | Nov fee app diary review (0.6). Comms w/ various retained professionals re: invoices  for fee app (1.9).  Comms w/ A. Cordo, R. Coleman re: same (0.6). Comms w/ I. Rozenberg re: same (0.3). Comms w/ M. Ryan re: exchange rates  for invoices (0.2).  Attn to e-mails re: fee app disbursements (0.2). | 3.80 | 1,938.00 | 35994840 |
| Coleman, R. J. | 12/12/13 | Extensive comm and coordination w/ A. Cordo,  J. Sherrett, M. Kahn, P. O'Keefe, M. Ryan,  C. Van Kote, A. Olin, B. Shartsis, J.  Erickson, others re: fee app (1.5); meeting  with M. Kahn re: same (.7); reviewing and preparing materials re: retained professional issues (2.4); meeting with M. Kahn, P. O'Keefe re: expenses issues (.4);  prep re: same (.3); diary review for November fee application (3.7); prep re:  same (.2) | 9.20 | 5,382.00 | 36004860 |
| O'Keefe, P. M. | 12/12/13 | Prepare expense documentation for K.  Barrett's review | .50 | 160.00 | 35995259 |
| O'Keefe, P. M. | 12/12/13 | Meeting with RJ Coleman and M. Kahn regarding November expenses | .40 | 128.00 | 36012774 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 12/12/13 | Work related to review of November expenses and drafting expense disbursements exhibit to fee application (7.00) Communications with RJ Coleman and M. Kahn regarding open expense questions (.40) | 7.40 | 2,368.00 | 36014926 |
| Bussigel, E. A. | 12/12/13 | Email J.Erickson, B.Beller re compensation report | .10 | 68.50 | 36014935 |
| Erickson, J. R. | 12/12/13 | Diary review for Nortel November fee application. | 1.50 | 555.00 | 36026259 |
| Kahn, M. J. | 12/12/13 | Nov. fee app diary review (1.6). Comms w/ R. Coleman, J. Erickson re: same (0.4). Meeting w/ R. Coleman, including calls w/ P. O'Keefe, Milan office, London office re: fee app disbursements (0.7). Comms w/ R. Coleman re: same (0.1). Meeting w/ R. Coleman and P. O'Keefe re: retained professionals and fee app disbursements (0.4). Comms w/ same re: same (0.1). Reviewing retained professional invoice, and circulating same to M. Ryan for processing (0.3) | 3.60 | 1,836.00 | 36017247 |
| Brod, C. B. | 12/13/13 | E-mails Ryan re: disbursements (.10). | .10 | 113.00 | 36184476 |
| Coleman, R. J. | 12/13/13 | Extensive comm and coordination w/ M. Ryan, M. Kahn, P. O'Keefe, D. Xu, K. Dandelet, J. Parsons, B. Revell, R. Lobasso, others re: fee app (1.2); prep and reviewing materials re: same (.6); extensive pulling, reviewing and preparing of documents re: retained professionals (7.8) | 9.60 | 5,616.00 | 36018760 |
| O'Keefe, P. M. | 12/13/13 | Communications with London and Paris offices regarding expenses (.60) Communications with RJ Coleman and M. Kahn regarding same (.30) Communications with M. Kahn regarding expense issue (.20) Work related to review of November expenses and drafting expense disbursements exhibit to fee application (1.50) | 2.60 | 832.00 | 36019766 |
| O'Keefe, P. M. | 12/13/13 | Work related to review of November expenses and drafting expense disbursements exhibit to fee application | 4.60 | 1,472.00 | 36023111 |
| Erickson, J. R. | 12/13/13 | Review November compensation application per E. Bussigel. | 2.60 | 962.00 | 36026287 |
| Erickson, J. R. | 12/13/13 | Comms R. Lobasso re diaries for fee application. | .10 | 37.00 | 36026290 |
| Sherrett, J. D. | 12/13/13 | Emails w/ M. Kahn and R. Coleman re expense issue. | .20 | 130.00 | 36023118 |
| Kahn, M. J. | 12/13/13 | Nov fee app diary review (0.4) | .40 | 204.00 | 36023156 |
| Kahn, M. J. | 12/13/13 | Comms w/ M. Ryan, R. Coleman re: retained professional invoices (0.5). T/cs w/ A. Luft, R. Coleman re: same (0.2). Nov fee app diary review | 1.30 | 663.00 | 36027261 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). Comms w/ P. O. Keefe, J. Sherrett, R. Coleman re: fee app disbursements (0.3). | | | |
| Beller, B. S. | 12/14/13 | Review professional fee report. | 1.00 | 430.00 | 36115646 |
| O'Keefe, P. M. | 12/14/13 | Work related to review of November expenses and drafting expense disbursements exhibit to fee application | 7.00 | 2,240.00 | 36023255 |
| Kahn, M. J. | 12/14/13 | Attn to e-mail from P. O'Keefe re: fee app disbursements. | .10 | 51.00 | 36023158 |
| New York, Temp. | 12/15/13 | Reviewed temporary employee expenses for November fee application per P. O'Keefe. | 6.50 | 1,560.00 | 36181671 |
| Kahn, M. J. | 12/15/13 | Nov fee app diary review. | .30 | 153.00 | 36027183 |
| Shartsis, B. C. | 12/16/13 | Diary review for November fee application (1.3). | 1.30 | 559.00 | 36317871 |
| New York, Temp. | 12/16/13 | Reviewed expenses re temporary employees for November fee application per P. O'Keefe. | 1.70 | 408.00 | 36187160 |
| New York, Temp. | 12/16/13 | Meeting with P. O'Keefe re expense issues. | .50 | 120.00 | 36187212 |
| Coleman, R. J. | 12/16/13 | Comm and coordination w/ A. Cordo, M. Kahn, P. O'Keefe, B. Revell, A. Luft, others re: fee app (.8); meeting with M. Kahn re: fee app (.3); meeting with M. Kahn, A. Luft re: same (.3); prep re meetings (.2) | 1.60 | 936.00 | 36039676 |
| O'Keefe, P. M. | 12/16/13 | Work related to review of November expenses and drafting expense disbursements exhibit to fee application | 1.40 | 448.00 | 36034669 |
| O'Keefe, P. M. | 12/16/13 | Meeting with K. Barrett regarding expense review (.50) | .50 | 160.00 | 36036240 |
| O'Keefe, P. M. | 12/16/13 | Call with M. Kahn regarding expense questions (.30) Continue work related to review of November expenses and drafting expense disbursements exhibit to fee application (3.90) | 4.20 | 1,344.00 | 36040675 |
| Sherrett, J. D. | 12/16/13 | Call w/ D. Xu re fee issue. | .20 | 130.00 | 36044449 |
| Kahn, M. J. | 12/16/13 | Meeting w/ R. Coleman re: retained professional invoices (0.3). Meeting w/ same, A. Luft re: same (0.3). Prep re: same (0.1). T/c w/ P. O'Keefe re: fee app disbursements (0.3). Attn to e-mails re: fee app disbursements (0.2). Comms re: Nov fee app diary review (0.1). | 1.30 | 663.00 | 36043926 |
| New York, Temp. | 12/17/13 | Reviewed expenses for November fee application per P. O'Keefe. | 9.50 | 2,280.00 | 36187300 |
| New York, Temp. | 12/17/13 | Correspondence with billing department re | .50 | 120.00 | 36187327 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | expense issues. | | | |
| Coleman, R. J. | 12/17/13 | Comm and coordination w/ A. Cordo, M. Kahn, M. Ryan, P. O'Keefe, J. Sherrett, I. Rozenberg, others re: fee app (.5);  reviewing and preparing materials regarding  same (.4) | .90 | 526.50 | 36049229 |
| O'Keefe, P. M. | 12/17/13 | Meeting with M. Kahn regarding expenses | .90 | 288.00 | 36049320 |
| O'Keefe, P. M. | 12/17/13 | Work related to review of November expenses and drafting expense disbursements exhibit  to fee application (8.00) Communications  with K. Barrett regarding same (.40) Communications with M. Kahn regarding same  (.20) Various communications with timekeeper assistant's regarding expenses (1.00) | 9.60 | 3,072.00 | 36059786 |
| Faubus, B. G. | 12/17/13 | November diary review | .70 | 455.00 | 36183455 |
| Sherrett, J. D. | 12/17/13 | Diary review for Nov fee app. | 2.20 | 1,430.00 | 36057793 |
| Kahn, M. J. | 12/17/13 | Meeting w/ P. O'Keefe re: fee app disbursements, including work on same (0.9).  Comms w/ same, K. Barrett re: same (0.2).  Comms w/ R. Coleman, I. Rozenberg re: retained professional invoice (0.5).  Drafting fee app motion (0.4). | 2.00 | 1,020.00 | 36062509 |
| Coleman, R. J. | 12/18/13 | Comm M. Kahn, M. Ryan re: fee app (.1) | .10 | 58.50 | 36132492 |
| O'Keefe, P. M. | 12/18/13 | Finalize draft expense exhibit (2.50) Communications with M. Kahn regarding same (.30) Communications with M.V. Ryan (Billing Dept.) regarding same (.30) File  maintenance: organize correspondence related  to November expense issues (.90) | 4.00 | 1,280.00 | 36069497 |
| O'Keefe, P. M. | 12/18/13 | Attention to communications from M.V. Ryan (Billing Dept.) regarding expenses and work related to same | .40 | 128.00 | 36071813 |
| Lipner, L. A. | 12/18/13 | Correspondence w B. Beller and T. Ross (N) re professional fee application. | .30 | 214.50 | 36101755 |
| Sherrett, J. D. | 12/18/13 | Diary review for Nov fee app (1.4); email to  L. Bagarella re Nov fee app (0.1); email to  K. Ponder re Oct fee app (0.1); email to M.  Maddox re same (0.1). | 1.70 | 1,105.00 | 36071899 |
| Kahn, M. J. | 12/18/13 | Comms w/ P. O'Keefe, M. Ryan re: fee app disbursements (0.6). Reviewing Nov fee app disbursements, issues to raise to C. Brod  re: same (3.1). | 3.70 | 1,887.00 | 36078249 |
| Coleman, R. J. | 12/19/13 | Comm from A. Cordo, M. Kahn, J. Moessner, C. Suarez re: fee app (.1) | .10 | 58.50 | 36132532 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 12/19/13 | Meeting with M. Kahn regarding expenses (0.40) and follow up (0.10)  Update expense disbursements exhibit as per  M. Kahn's comments (2.50) Kahn re: same (.20) Communications  with M.V. Ryan (Billing Dept.) re: same  (.30) Work related to foreign office  expenses (.20) Communications with J. Sherrett regarding fee application motion (.10) Follow up communications with various timekeepers/Billing Dept. regarding outstanding expense questions  (.40) | 4.20 | 1,344.00 | 36085751 |
| Erickson, J. R. | 12/19/13 | Work on diary portion of November fee application with M.V. Ryan and J. Sherrett. | 3.00 | 1,110.00 | 36098007 |
| Ryan, R. J. | 12/19/13 | Draft section of fee application motion  (.80); email to J. Sherrett (.20). | 1.00 | 650.00 | 36208665 |
| Sherrett, J. D. | 12/19/13 | Email to M. Ryan re Nov fee app (0.1); email  to M. Kahn re same (0.1); email to R. Ryan  re same (0.1); email to J. Erickson re same  (0.1). | .40 | 260.00 | 36087735 |
| Kahn, M. J. | 12/19/13 | Comms w/ P. O'Keefe, M. Ryan re fee app disbursements (0.5). Revise letter to C.  Brod re: fee app disbursements (0.3).  Meeting w/ P. O'Keefe re: fee app disbursements (0.4).  Drafting fee app  motion (0.3) | 1.50 | 765.00 | 36094968 |
| O'Keefe, P. M. | 12/20/13 | Finalize November expense materials for fee application as per M. Kahn (.70)  Communications with M. Kahn (.20) Communications with J. Sherrett (.10) | 1.00 | 320.00 | 36106068 |
| Brod, C. B. | 12/20/13 | E-mails Ryan re: disbursements (.10); telephone call Sherrett re: schedule (.10). | .20 | 226.00 | 36186628 |
| Coleman, R. J. | 12/20/13 | Comm w/ M. Ryan re: fee app (.1) | .10 | 58.50 | 36132905 |
| O'Keefe, P. M. | 12/20/13 | Update professional summary chart to November fee application (.80) Communications with J. Sherrett regarding fee application motion  (.30) Review London office expenses (1.10) Communications with timekeepers regarding expense questions (.50) | 2.70 | 864.00 | 36106061 |
| Erickson, J. R. | 12/20/13 | Work on diary portion of November fee application with M.V. Ryan and J. Sherrett  (.8), comms P. O'Keefe re disbursements  (0.1). | .90 | 333.00 | 36111942 |
| Sherrett, J. D. | 12/20/13 | Revising motion for Nov fee app and comms w/ team re same (1.5); call w/ C. Brod re Nov  fee app (0.1). | 1.60 | 1,040.00 | 36106205 |
| Kahn, M. J. | 12/20/13 | Comms w/ retained professionals, A. Cordo re: retained professional invoices (0.6). Attn  to e-mails from P. O'Keefe, M. Ryan re: fee  app | .80 | 408.00 | 36110809 |

MATTER:  17650-019   FEE AND EMPLOYMENT
                                                    APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disbursements (0.2). | | | |
| Brod, C. B. | 12/21/13 | Review November Fee App (1.50). | 1.50 | 1,695.00 | 36186933 |
| Coleman, R. J. | 12/23/13 | Extensive review and marking of materials re: retained professionals (5.4); prep re: same (.2) | 5.60 | 3,276.00 | 36132979 |
| O'Keefe, P. M. | 12/23/13 | Review of expenses (2.90) Draft/send inquires to individuals regarding certain expenses (1.50) | 4.40 | 1,408.00 | 36121322 |
| Kahn, M. J. | 12/23/13 | Comms w/ I. Rozenberg, retained professional re: retained professional invoice (0.4). Comms w/ P. O'Keefe re: fee app disbursements (0.3). | .70 | 357.00 | 36125264 |
| Lipner, L. A. | 12/24/13 | Correspondence w B. Beller re professional fee application (.1). | .10 | 71.50 | 36209209 |
| Kahn, M. J. | 12/24/13 | Comms w/ I. Rozenberg re: retained professional invoices. | .10 | 51.00 | 36130761 |
| Coleman, R. J. | 12/26/13 | Comm w/ M. Kahn re: retained professional issues (.2); meeting with same re: same (.6); prep and reviewing material re: same (.2) | 1.00 | 585.00 | 36138985 |
| Kahn, M. J. | 12/26/13 | Meeting w/ R. Coleman re: retained professional invoices (0.6). Follow up work re: same (0.4). | 1.00 | 510.00 | 36141439 |
| Coleman, R. J. | 12/27/13 | Comm w/ M. Kahn re: retained professional issues (.4); reviewing, revising and preparing materials re: same (4.8); comm w/ A. Cordo, M. Kahn, others re: report (.2); reviewing document re: same (.2) | 5.60 | 3,276.00 | 36152056 |
| Kahn, M. J. | 12/27/13 | Attn to e-mail re: fee examiner report, and comms re: same w/ A. Cordo and R. Coleman (0.6). Comms w/ R. Coleman, L. Streatfield re: retained professional invoices (0.6). | 1.20 | 612.00 | 36157895 |
| Schweitzer, L. | 12/29/13 | Review fee examiner report. | .10 | 109.00 | 36170130 |
| Coleman, R. J. | 12/29/13 | Reviewing and marking documents re: fee app (.9); prep re: same (.2); comm w/ L. Schweitzer re: same (.1) | 1.20 | 702.00 | 36154044 |
| Kahn, M. J. | 12/29/13 | Attn to e-mail from L. Schweitzer re: fee examiner report. | .10 | 51.00 | 36157932 |
| Brod, C. B. | 12/30/13 | Review November Fee Application, including diaries (3.50). | 3.50 | 3,955.00 | 36187528 |
| Coleman, R. J. | 12/30/13 | Comm w/ M. Kahn, P. O'Keefe, M. Ryan, others re fee app (.7); call to retained professional re: retained professional issues (.1); prep re: same (.2); Call w/ M. Kahn re: fee app (.2); meeting with same and P. O'Keefe (partial participant) re: same (1.2); prep re: same (.2); reviewing (.1) and | 5.50 | 3,217.50 | 36162282 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                                                    APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | commenting on schedule (.1); reviewing and preparing materials re: fee app issues (2.7) | | | |
| O'Keefe, P. M. | 12/30/13 | Meeting with R. Coleman and M. Kahn (.50, partial) | .50 | 160.00 | 36160204 |
| O'Keefe, P. M. | 12/30/13 | Draft January fee app review schedule (.60) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) Communications with J. Sherrett regarding same (.10) | .80 | 256.00 | 36160396 |
| O'Keefe, P. M. | 12/30/13 | Work related to preparing response to fee examiner's preliminary report | 5.20 | 1,664.00 | 36165585 |
| Kahn, M. J. | 12/30/13 | Call w/ R. Coleman re: fee examiner report (0.2). Meeting with same and P. O'Keefe (partial attendance) re: same, retained professional invoices (1.2). Work on retained professional invoices (0.3). Comms w/ A. Luft re: same (0.2). Attn to e-mails and comms w/ R. Coleman and P. O'Keefe re progress on response to fee examiner (0.5). | 2.40 | 1,224.00 | 36177410 |
| Brod, C. B. | 12/31/13 | Review November Fee Application, including disbursements, Motions, Affidvit and professionals Fee Application (2.0). | 2.00 | 2,260.00 | 36187675 |
| New York, Temp. | 12/31/13 | Meeting with R. Coleman and P. O'Keefe re travel expenses. | .20 | 48.00 | 36218424 |
| New York, Temp. | 12/31/13 | Reviewed December travel expenses per R. Coleman. | 5.50 | 1,320.00 | 36218487 |
| Coleman, R. J. | 12/31/13 | Comms and coordination w/ P. O'Keefe, M. Ryan, M. Kahn, K. Barrett re fee app issues (.3) Meeting w/ P. O'Keefe and K. Barrett re fee app issues (.6); reviewing documents regarding same (.5); revising document regarding same (.6) follow up meeting w/ P. O'Keefe (.2) | 2.20 | 1,287.00 | 36173999 |
| O'Keefe, P. M. | 12/31/13 | Update January fee application review timeline and circulate to team | .20 | 64.00 | 36169740 |
| O'Keefe, P. M. | 12/31/13 | Meeting with RJ Coleman and K. Barrett (partial participant) regarding fee examiner response | .60 | 192.00 | 36170179 |
| O'Keefe, P. M. | 12/31/13 | Work related to preparing response to fee examiner report (4.80) Follow-up meeting with RJ Coleman regarding same (.20) | 5.00 | 1,600.00 | 36173155 |
| Kahn, M. J. | 12/31/13 | Reviewing retained professional invoice, and comms re: same w/ retained professional and R. Coleman (0.5). | .50 | 255.00 | 36177547 |
| | | **MATTER TOTALS:** | **269.00** | **120,427.50** | |

**MATTER: 17650-039   ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 12/01/13 | Email to Ben Valentin on index for application (0.30); email on examinations  (0.20). | .50 | 432.50 | 35911240 |
| Zelbo, H. S. | 12/01/13 | Emails (0.2) and call w/ J. Bromley, L. Schweitzer and J. Rosenthal regarding discovery disputes (0.6). | .80 | 904.00 | 35906616 |
| Rosenthal, J. A | 12/01/13 | Telephone call with H. Zelbo, L. Schweitzer  and J. Bromley regarding discovery disputes. | .60 | 672.00 | 35911002 |
| Rosenthal, J. A | 12/01/13 | Telephone call with A. Qureshi regarding upcoming depositions. | .30 | 336.00 | 35911008 |
| Rosenthal, J. A | 12/01/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35911015 |
| Schweitzer, L. | 12/01/13 | T/c H Zelbo, J Bromley, J Rosenthal re strategy issues (0.6).  F/up e/ms J Bromley,  H Zelbo, J Rosenthal re same (0.4). E/ms N Horst, M Gurgel, J Rosenthal, N Forrest re letters rogatory orders, examinations (0.3). Work on deposition prep including  D Stein e/ms re same (0.8). | 2.10 | 2,289.00 | 35893731 |
| Smoler, M. | 12/01/13 | Update deposition materials. | 1.00 | 240.00 | 35883375 |
| Lewis, E. | 12/01/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35900685 |
| Rozenberg, I. | 12/01/13 | Work on professional reports (1.50);  misc managerial tasks (.50). | 2.00 | 1,740.00 | 35883284 |
| Bussigel, E. A. | 12/01/13 | Reviewing documents and preparing outline | 2.50 | 1,712.50 | 35875397 |
| Erickson, J. R. | 12/01/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 1.30 | 481.00 | 35874169 |
| Erickson, J. R. | 12/01/13 | Incoming production coordination | .20 | 74.00 | 35874170 |
| McCown, A. S. | 12/01/13 | Revise and edit list of topics for deposition; circulate same to team for  comment | 1.20 | 702.00 | 35910862 |
| Stein, D. G. | 12/01/13 | Review re litigation (depo prep). | 3.50 | 2,047.50 | 36083128 |
| Stein, D. G. | 12/01/13 | Internal communication re: litigation with M. Gianis and L. Schweitzer (depo prep). | 1.00 | 585.00 | 36083138 |
| Stein, D. G. | 12/01/13 | Review re: litigation (depo prep). | .80 | 468.00 | 36083197 |
| Dandelet, K. A. | 12/01/13 | Reviewed documents and prepared individual deposition outline. | 3.80 | 2,470.00 | 35895822 |
| Gurgel, M. G. | 12/01/13 | Deposition preparations (2.0); deposition preparations (1.5); deposition preparations  (2.3); | 7.20 | 4,932.00 | 35884781 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition preparations (0.4); deposition preparations (1.0) | | | |
| Kaufman, S. A. | 12/01/13 | Reviewing summaries of court documents  and other filings for depo (1.4); reviewing documents from Paris office in  preparation for call with F. Baumgartner  (1); Emailing contract and staff attorneys  regarding deposition documents and recent productions (.2); Clearing emails regarding productions and other deposition-related content (.5). | 3.10 | 2,015.00 | 36190008 |
| Wilson-Milne, K | 12/01/13 | Deposition preparation (4); review deposition summaries (.5) | 4.50 | 3,082.50 | 35890435 |
| Rahneva, A. A. | 12/01/13 | Extensive deposition review and prep  materials management (including contract  attorney and paralegal supervision, database and workflow management, and document review  and research re litigation issues). | 1.00 | 370.00 | 35914735 |
| Xu, D. N. | 12/01/13 | reviewing documents re: litigation issues (depo prep) | 8.90 | 4,539.00 | 36020541 |
| Stone, L. | 12/01/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35901268 |
| Gianis, M. A. | 12/01/13 | Reviewing documents for depo. | 6.00 | 2,580.00 | 35920058 |
| New York, Temp. | 12/02/13 | E. McKay: Prepared documents for and updating binders (5.9); prepared and added documents to Nortel Notebook (1.3); created index (2.8). | 10.00 | 2,400.00 | 36082786 |
| Khmelnitsky, A. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178388 |
| Graham, A. | 12/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178649 |
| Guiha, A. | 12/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178420 |
| Dupuis, A. | 12/02/13 | Review of documents (2.5); Call with F. Baumgartner and NY team (1.0); Call with NY team re: report (0.5). | 4.00 | 2,800.00 | 35917030 |
| de Meslon, M. | 12/02/13 | Research re litigation issues. | 1.00 | 650.00 | 35925057 |
| de Meslon, M. | 12/02/13 | Weekly team meeting re: litigation issues. | 1.00 | 650.00 | 35925058 |
| de Meslon, M. | 12/02/13 | Prep for calls (0.1); Conference call with Fabrice Baumgartner, Aude Dupuis, Matthew Gurgel, Shira Kaufman  and Inna Rozenberg re litigation issues (1.0); follow up call w/ M. Gurgel and I. Rozenberg (0.4); call w/ M. Gurgel, I. Rozenberg, | 2.00 | 1,300.00 | 35925062 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | and A. Dupuis (0.5). | | | |
| de Meslon, M. | 12/02/13 | Email Shira Kaufman re questions on documents ahead of deposition. | 1.00 | 650.00 | 35925065 |
| Streatfeild, L. | 12/02/13 | Responding to request for note (0.30); call with Counsel re index (0.70); briefing Lisa Fox re documents to NY, consent order and file for Counsel (0.40); preparation for and call with deponent (1.5); email for Lisa Schweitzer on litigation issues (0.30); revise letter following comments (.30); check attachments and sent (1.00); emails regarding preparation for depositions (0.50); queries on bundles (0.30); comments on topics and circulating contact lists (0.70); emails re logistics (.30); briefing email for examiner and follow-up (0.50). | 6.80 | 5,882.00 | 35911171 |
| Zelbo, H. S. | 12/02/13 | Meeting w/ J. Bromley, L. Schweitzer and J. Rosenthal on strategy and discovery issues. | 2.00 | 2,260.00 | 35980071 |
| Zelbo, H. S. | 12/02/13 | Call regarding deposition with Akin, L. Schweitzer, M. Decker, K. Dendelet. | .50 | 565.00 | 35980083 |
| Zelbo, H. S. | 12/02/13 | Emails on litigation issue. | .30 | 339.00 | 35980087 |
| Bromley, J. L. | 12/02/13 | Emails I. Rozenberg, L. Schweitzer, others regarding professionals (.30); Telephone call, emails M.Blythe (Linklaters) regarding litigation issues (1.60); emails regarding same; attend Nortel partner meeting with J. Rosenthal, H. Zelbo, L. Schweitzer (2.00); Telephone call Willkie regarding litigation issues (1.20); Telephone call M. Kennedy on professional matters (1.50); settlement negotiations with K. Lloyd (1.50); emails J.Ray regarding litigation issues (.40); emails H. Zelbo, N.Oxford regarding deponents (.50); emails I. Rozenberg regarding Letter; emails L. Schweitzer, J. Rosenthal, H. Zelbo regarding litigation issues (1.50) | 10.50 | 11,865.00 | 36210723 |
| Rosenthal, J. A | 12/02/13 | Meeting with J. Bromley, H. Zelbo, L. Schweitzer regarding case strategy issues (partial participant) | 1.70 | 1,904.00 | 35924360 |
| Rosenthal, J. A | 12/02/13 | Team meeting. | 1.30 | 1,456.00 | 35924362 |
| Rosenthal, J. A | 12/02/13 | Emails regarding third party witness depositions. | .30 | 336.00 | 35924379 |
| Rosenthal, J. A | 12/02/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35924383 |
| Rosenthal, J. A | 12/02/13 | deposition prep and conference with S. Kaufman regarding same. | 6.00 | 6,720.00 | 35924385 |
| Rosenthal, J. A | 12/02/13 | Conference with M. Gurgel and I. Rozenberg regarding deposition. | .30 | 336.00 | 35924387 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Schweitzer, L. | 12/02/13 | Mtg. H Zelbo, J Bromley, J Rosenthal re Strategic planning (2.0). Team meeting (1.0). Work on depo prep (2.2). T/c A Qureshi (Akin), J. Yecies (Akin), M Decker, H. Zelbo, K. Dandelet, re deposition planning (part) (0.5). T/c L Hall, D Stein, M. Gianis re letters rogatory (0.8). Mtg D Stein re letters rogatory (0.3). Review draft re same (0.4). M Gurgel e/ms re letters rogatory (0.3). | 7.50 | 8,175.00 | 35921278 |
| McTear, R. J. | 12/02/13 | Correspond with J. Erickson regarding preparations for upcoming deposition. Correspond with receptionist regarding same. | 1.00 | 240.00 | 35912517 |
| Lee, G. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178453 |
| Chen, L. | 12/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178342 |
| Littell, J. M. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178356 |
| Taylor, M. | 12/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36177811 |
| van Slyck, C. | 12/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178070 |
| Zimmer, C. | 12/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178116 |
| Smoler, M. | 12/02/13 | Prepare materials for depositions (7.90). Prepare copies of materials for M. Decker and related correspondence (.30). Update materials for N. Forrest (1.00). | 9.20 | 2,208.00 | 35987205 |
| Ortega Soffia, | 12/02/13 | Research re litigation issues, including extensive document review. | 5.00 | 1,925.00 | 35914646 |
| Sanson, D. S. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178036 |
| Iarrapino, M. S | 12/02/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36178227 |
| Lewis, E. | 12/02/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36178313 |
| Lerner, Y. N. | 12/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178836 |
| Hassan, K. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178144 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fox, L. | 12/02/13 | Uploading docs and liasing with NY and IT to transfer docs across | 1.50 | 450.00 | 35973043 |
| Jackson, J. | 12/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178377 |
| Forrest, N. P. | 12/02/13 | Review list of issues raised by M. Blyth re deposition (.5); Conf call with M. Blyth, J. Sherrett and professional re: litigation issues (.8); Conf call with M. Blyth, J. Ormand, J. Sherrett and R. Hitchcock re: legal issues (.7); Conf with J. Sherrett re: outline and exhibits for upcoming deposition (1.70); Review of various emails re: discovery issues (1.0); Email exchanges with A. McCown re: letter re: deposition (.5). | 5.20 | 4,524.00 | 35913208 |
| Hong, H. S. | 12/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178862 |
| De Lemos, D. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178968 |
| Moessner, J. M. | 12/02/13 | Review existing protocols to prepare draft trial order. | 2.30 | 1,690.50 | 36021673 |
| Moessner, J. M. | 12/02/13 | Nortel team meeting. | 1.20 | 882.00 | 36021686 |
| Moessner, J. M. | 12/02/13 | Review draft report. | .80 | 588.00 | 36021693 |
| Moessner, J. M. | 12/02/13 | Work re drafting trial procedure protocol. | 3.00 | 2,205.00 | 36021698 |
| Khym, H. | 12/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 36178774 |
| Devaney, A. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36178620 |
| Decker, M. A. | 12/02/13 | Depo Prep. | 8.00 | 5,800.00 | 36079820 |
| Decker, M. A. | 12/02/13 | emails w/ Akin re: deposition (0.3); call w/ Akin and K. Dandelet re: deposition (0.6); call w/ Akin, H. Zelbo, L. Schweitzer re: same (0.60). | 1.50 | 1,087.50 | 36079873 |
| Decker, M. A. | 12/02/13 | Work on litigation issues. | 1.00 | 725.00 | 36079895 |
| Decker, M. A. | 12/02/13 | Team meeting: discuss case status (partial participant). | .50 | 362.50 | 36079942 |
| Cavanagh, J. | 12/02/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 36178758 |
| Luft, A. E. | 12/02/13 | Work and meetings regarding litigation documents. | 3.50 | 3,272.50 | 35910557 |
| Luft, A. E. | 12/02/13 | Work and meetings regarding litigation | 1.00 | 935.00 | 35910564 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents. | | | |
| Luft, A. E. | 12/02/13 | Work and meetings regarding litigation documents. | 1.50 | 1,402.50 | 35910576 |
| Luft, A. E. | 12/02/13 | Work and meetings regarding litigation documents. | 1.00 | 935.00 | 35968112 |
| Luft, A. E. | 12/02/13 | Work and meetings regarding litigation documents. | 1.50 | 1,402.50 | 35968118 |
| Clarkin, D. A. | 12/02/13 | Document Review and database management (including contract attorney management, database management, coordination and planning, production issues) and related communications with J. Erickson, A. Rahneva and P. Connolly. | 1.30 | 481.00 | 35970562 |
| Clarkin, D. A. | 12/02/13 | Meeting with J. Cavanagh re: document review. | .20 | 74.00 | 35970581 |
| Rozenberg, I. | 12/02/13 | Weekly team lunch (1.2); Conference w/ J. Rosenthal and M. Gurgel (0.3); confs w/ Paris office re litigation issues (2.00); work on reports (2.00); work on document production issues including invoices for same (1.50); work on letter re request(.50); meeting w/ J. Bromley and M. Rodriguez regarding invoices (0.5). | 8.00 | 6,960.00 | 35910435 |
| Ghirardi, L. | 12/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 36178287 |
| Bussigel, E. A. | 12/02/13 | Emails D. Xu re depo prep (.3); t/c w/ D. Xu re: depo prep (0.3) depo prep (1.2); meeting w/ D. Xu re: depo prep (1.8); reviewing emails (1.4); e-mail M. Decker re documents (.5); t/c J. Uziel re case issues (0.2); email re same (.3); reviewing articles (1.1); emails re litigation issues (.4); team meeting (1.0). | 8.50 | 5,822.50 | 36035269 |
| Horst, N. T. | 12/02/13 | Call w. counsel for deponent w. L. Streatfeild and M. Gurgel (1.0); correspondence regarding discovery issues (2.0); call w. M. Gurgel and counsel for Joint Administrators (partial) (.5); revisions to consent order and relating correspondence (.6) | 4.10 | 2,808.50 | 35912327 |
| Lyerly, S. B. | 12/02/13 | Review litigation document (.1); revise litigation document (2.0). | 2.10 | 1,438.50 | 35911168 |
| Ormand, J. L. | 12/02/13 | Prep for call (0.3); Conference call with Cleary team and professionals re upcoming deposition (0.7). | 1.00 | 715.00 | 35952340 |
| Erickson, J. R. | 12/02/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and | 4.50 | 1,665.00 | 35910582 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contract attorney supervision). | | | |
| Erickson, J. R. | 12/02/13 | Deposition work product management (transcripts and exhibits). | 1.60 | 592.00 | 35910586 |
| Erickson, J. R. | 12/02/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 370.00 | 35910595 |
| Erickson, J. R. | 12/02/13 | Call with R. McTear re deposition hosting. | .50 | 185.00 | 35910601 |
| Aganga-Williams | 12/02/13 | Team communication regarding themes for future depositions | .20 | 117.00 | 35890892 |
| Aganga-Williams | 12/02/13 | Call with R. Coleman regarding document production | .20 | 117.00 | 35899600 |
| Aganga-Williams | 12/02/13 | Weekly team meeting regarding case update | 1.20 | 702.00 | 35899635 |
| Aganga-Williams | 12/02/13 | Research regarding document production | 1.10 | 643.50 | 35900777 |
| Aganga-Williams | 12/02/13 | Reviewing master deposition summary | 2.40 | 1,404.00 | 35900805 |
| Aganga-Williams | 12/02/13 | Communication with A. Rahneva regarding production (.1); drafting communication re production (.3); | .40 | 234.00 | 35900882 |
| Aganga-Williams | 12/02/13 | Research regarding litigation issues. | .30 | 175.50 | 35901550 |
| McCown, A. S. | 12/02/13 | Revise and edit list of topics for deposition; circulate same to team for comment | .80 | 468.00 | 35910867 |
| Stein, D. G. | 12/02/13 | Internal communication re: litigation with I. Rozenberg. | .20 | 117.00 | 36083255 |
| Stein, D. G. | 12/02/13 | Review re: litigation (deposition prep). | 3.00 | 1,755.00 | 36083307 |
| Stein, D. G. | 12/02/13 | Team meeting (1.0); meeting w/ M. Gianis re: deposition (0.6). | 2.90 | 1,696.50 | 36083316 |
| Stein, D. G. | 12/02/13 | Conference call re: litigation with L. Schweitzer and M. Gianis (deposition prep) (0.8); meeting w/ L. Schweitzer (0.3). | 1.10 | 643.50 | 36083325 |
| Stein, D. G. | 12/02/13 | Review re litigation (depo prep). | 6.50 | 3,802.50 | 36083383 |
| Uziel, J. L. | 12/02/13 | Draft motion re: litigation issues (5.3); Email to J. Bromley re: same (0.1); O/C with J. Bromley re: same (0.3); Review and analyze documents and protocol re: same (1.4); Draft email to J. Bromley re: same (0.4) | 7.50 | 4,387.50 | 35968071 |
| Rha, W. | 12/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178728 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 12/02/13 | Reviewed documents and prepared individual deposition outline. | 4.80 | 3,120.00 | 35910992 |
| Dandelet, K. A. | 12/02/13 | Participated in conference call with M. Decker and J. Yecies (Akin) to discuss upcoming deposition. | .60 | 390.00 | 35910999 |
| Dandelet, K. A. | 12/02/13 | Attended team meeting. | 1.00 | 650.00 | 35911006 |
| Dandelet, K. A. | 12/02/13 | Participated in conference call with H. Zelbo, L. Schweitzer, M. Decker, A. Qureshi (Akin), and J. Yecies (Akin) regarding upcoming deposition. | .60 | 390.00 | 35911019 |
| Grube, M. S. | 12/02/13 | Reviewed deposition summaries (1.5) | 1.50 | 975.00 | 35912468 |
| Gurgel, M. G. | 12/02/13 | Call with L. Streatfeild and N. Horst re letters rogatory (0.9); call with F. Baumgartner, A. Dupuis, I. Rozenberg, S. Kaufman and M. de Meslon re deposition preparations (1.0); follow-on discussion with I. Rozenberg and M. de Meslon (0.4); call with I. Rozenberg, A. Dupuis, and M. de Meslon re trial prep (0.5); worked on letters rogatory (0.5); litigation team meeting (0.5) (partial). | 3.80 | 2,603.00 | 35910520 |
| Gurgel, M. G. | 12/02/13 | Deposition prep discussion with J. Rosenthal and I. Rozenberg (0.3); deposition prep (0.5); deposition preparations (0.9); call with Ken Katz of Hughes Hubbard and N. Horst re letters rogatory (0.2); follow up discussion with N. Horst (0.2) | 2.10 | 1,438.50 | 35910527 |
| Gurgel, M. G. | 12/02/13 | Deposition prep (6.0) | 6.00 | 4,110.00 | 35910532 |
| Kaufman, S. A. | 12/02/13 | Reviewing remaining correspondence documents (.4); Call with F. Baumgartner and A. Dupuis to discuss deponent (I. Rozenberg, M. Gurgel and M. de Meslon also participated) (.9); Reviewing documents (1); Emails with M. Gurgel and contract attorneys regarding documents (.2); Final document review and gathering for depo prep per J. Rosenthal edits, including correspondence with contract attorneys re same (2.3); Correspondence with B. Shartsis re depo prep (.2). | 5.00 | 3,250.00 | 36190060 |
| Queen, D. D. | 12/02/13 | Review of depositions and contract attorney research and email to M. Decker on same (1.9); correspondence w/ J. Ortega Soffia, I. Rozenberg re: status of report factual research (0.5) and meeting w/ A. Olin on same (.4); team meeting and follow-up to same (1.0); review of documents in preparation for deposition (3.0). | 6.80 | 4,420.00 | 35979660 |
| Ryan, R. J. | 12/02/13 | Review depo transcipts re: case issues. | 2.50 | 1,625.00 | 36207660 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 12/02/13 | Prep for (1.2) calls w/ N. Forrest, J. Ormand (partial), M. Blythe (Linklaters) and professionals (1.5)); depo prep (0.5), including meetings w/ N. Forrest (1.7); revisions to outline and comms w/ team re same (1.0); attn to team emails (0.2). | 6.10 | 3,965.00 | 35907067 |
| Wilson-Milne, K | 12/02/13 | Deposition preparation | 11.00 | 7,535.00 | 35912410 |
| Cusack, N. | 12/02/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 9.30 | 1,860.00 | 36178909 |
| Murty, E. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178749 |
| Bloch, A. | 12/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178877 |
| O'Connor, R. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178947 |
| Rahneva, A. A. | 12/02/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 6.50 | 2,405.00 | 35914675 |
| Yazgan, Z. | 12/02/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36178640 |
| Tunis, B. M. | 12/02/13 | Reviewed document and responded to question from S. Kaufman regarding document on litigation issue. | .40 | 204.00 | 35957303 |
| Xu, D. N. | 12/02/13 | various corr. to E. Bussigel re: litigation issues (depo prep) | .30 | 153.00 | 36020565 |
| Xu, D. N. | 12/02/13 | T/c w/ E. Bussigel re: litigation issues (depo prep) | .30 | 153.00 | 36020579 |
| Xu, D. N. | 12/02/13 | team meeting re: litigation issues (case updates) (1.2); follow up re: same (0.3). | 1.50 | 765.00 | 36020581 |
| Xu, D. N. | 12/02/13 | meeting w/ E. Bussigel re: litigation issues (depo prep) | 1.80 | 918.00 | 36020584 |
| Xu, D. N. | 12/02/13 | reviewing documents re: litigation issues (depo prep) | 7.10 | 3,621.00 | 36020585 |
| Xu, D. N. | 12/02/13 | various corr. w/ M. Smoler re: litigation issues (depo prep) | .30 | 153.00 | 36020589 |
| Dompierre, Y. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178403 |
| Beisler, J. A. | 12/02/13 | depo prep. | 8.70 | 4,437.00 | 36208242 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 12/02/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36178791 |
| Nassau, T. C. | 12/02/13 | Prepared additional materials for review by K. Wilson-Milne (.7). Prepared binder of deposition materials as per M. Gurgel (4). Pulled case for review by L. Streatfeild (.3). Prepared letters for transmittal as per D. Xu (.5). Prepared paginated bundle as per M. Gianis (4). Prepared transcript and exhibits for review by S. Kaufman (.5). | 10.00 | 2,650.00 | 35965100 |
| Hong, J. | 12/02/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36054083 |
| Gianis, M. A. | 12/02/13 | preparing documents for meeting with D. Stein | .50 | 215.00 | 35910997 |
| Gianis, M. A. | 12/02/13 | meeting with D. Stein | .60 | 258.00 | 35911003 |
| Gianis, M. A. | 12/02/13 | emailing with contract attorneys about research questions | .60 | 258.00 | 35911014 |
| Gianis, M. A. | 12/02/13 | nortel team meeting (1.2); follow up re: same (0.3). | 1.50 | 645.00 | 35911016 |
| Gianis, M. A. | 12/02/13 | Conference call with L. Schweitzer, D. Stein and A&O | .80 | 344.00 | 35911025 |
| Gianis, M. A. | 12/02/13 | preparing documents for paginated bundle | 5.50 | 2,365.00 | 35911031 |
| Olin, A. L. | 12/02/13 | Met with D. Queen to discuss professional report assignment (.4); research for professional assignment (1.5); deposition prep work (1). | 2.90 | 1,247.00 | 35936899 |
| Shartsis, B. C. | 12/02/13 | Extensive review, analysis, and organization of documents to prepare for deposition. | 5.10 | 2,193.00 | 36072664 |
| Chan, W. J. | 12/02/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 36178204 |
| Block, E. | 12/02/13 | Review deposition summaries. | 2.00 | 1,020.00 | 36180810 |
| Sweeney, T. M. | 12/02/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35912596 |
| Milano, L. M. | 12/02/13 | Merge new records into past incoming production as per A. Rahvena. Stamp records and merge with our production for A. Rahvena FTP transfer. | 1.50 | 397.50 | 35912456 |
| Milano, L. M. | 12/02/13 | Process incoming edoc records in Law. Create production of records as per A. Rahvena. Create encrypted file container of production for FTP transfer. | 2.50 | 662.50 | 35912470 |
| New York, Temp. | 12/03/13 | W. Lau: Assist T. Nassau with organizing materials returned and to be archived. | 1.00 | 240.00 | 36071850 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 12/03/13 | E. McKay: Updated binders (.5); assisted T. Nassau with deposition prep (1.3); prepared and added documents to Nortel Notebook (4.2); updated index (.9). | 6.90 | 1,656.00 | 36086114 |
| Khmelnitsky, A. | 12/03/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178390 |
| Graham, A. | 12/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178651 |
| Guiha, A. | 12/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178422 |
| Dupuis, A. | 12/03/13 | Conf. call with professional (1.0); Emails to NY Office  and review of documents (1.0); Review of outline for report (1.5). | 3.50 | 2,450.00 | 35953075 |
| de Meslon, M. | 12/03/13 | Conference call with Inna Rozenberg, and professional and Aude Dupuis re report. | 1.00 | 650.00 | 35935657 |
| de Meslon, M. | 12/03/13 | Drafting email to professional summarizing the conference call and the topics to cover in  the supplemental report. | 1.00 | 650.00 | 35935658 |
| de Meslon, M. | 12/03/13 | Email translator re documents to be  translated into English ahead of deposition. | .30 | 195.00 | 35935660 |
| de Meslon, M. | 12/03/13 | Email S. Kaufman questions on the French documents reviewed in the context of deposition. | 1.00 | 650.00 | 35935663 |
| Streatfeild, L. | 12/03/13 | Comments on cover sheet and email to deponent (0.60); arrangements for production of bundle (1.40); prep for (0.3);  and call with deponent and M. Gurgel re proposal (0.3);  follow up (0.2); email to clerk re admin for examination; call to clerk (0.40); letter re documents (0.30); email to PWC with  confirmation on privilege documents (0.20); follow up call with Counsel re deponent (0.40); emails for prep for hearing  (0.30); queries re costs schedule (0.30); supervising provision of bundles to Counsel  (0.30); comments on cover letter (0.20);  call to Simmons and follow up email (0.30);  emails re deposition arrangements (0.50); circulate transcript to Counsel and initial review (0.20); | 6.20 | 5,363.00 | 35917895 |
| Zelbo, H. S. | 12/03/13 | Emails and other work regarding discovery, including on discovery disputes (0.5); conference call regarding issue (0.5); conference call w/ J. Rosenthal, L. Schweitzer and J. Bromley re: strategy (0.5). | 1.50 | 1,695.00 | 35988642 |
| Bromley, J. L. | 12/03/13 | Call with Sameer Advani, M. Abrams  (.70); follow-up Telephone call with S.Advani (.50); Attend Nortel senior team meeting  with H. Zelbo, | 8.90 | 10,057.00 | 36210825 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Rosenthal, L. Schweitzer, J. Moessner, others regarding trial prep (1.50 partial); meeting with E. Bussigel, D. Xu regarding deposition (1.00 partial); emails I. Rozenberg regarding letter, execute same (.30); emails I. Rozenberg, Torys, others regarding motion regarding deposition (.30); emails I. Rozenberg, J. Moessner, M. Decker regarding opening submission (.30); work on settlement (1.0); prep for depositions (1.5); Call w/ L. Schweitzer, J. Rosenthal and H. Zelbo re: deposition strategy (0.5); emails Lloyd on (.40); emails Goodmans, Cleary Gottlieb team, others regarding Order (.40) emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50). | | | |
| Rosenthal, J. A | 12/03/13 | deposition prep and telephone call with M. Gurgel regarding same. | 1.20 | 1,344.00 | 35924408 |
| Rosenthal, J. A | 12/03/13 | Telephone call with D. Adler regarding deposition. | .30 | 336.00 | 35924409 |
| Rosenthal, J. A | 12/03/13 | deposition prep and telephone calls and conferences with S. Kaufman regarding same. | 2.50 | 2,800.00 | 35924417 |
| Rosenthal, J. A | 12/03/13 | Emails regarding third party witness issues and deposition. | .50 | 560.00 | 35924422 |
| Rosenthal, J. A | 12/03/13 | Reviewed order. | .10 | 112.00 | 35924434 |
| Rosenthal, J. A | 12/03/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35924438 |
| Rosenthal, J. A | 12/03/13 | Senior team meeting (partial participant). | 1.20 | 1,344.00 | 35924440 |
| Rosenthal, J. A | 12/03/13 | Telephone call and conference with J. Bromley regarding litigation issues. | .60 | 672.00 | 35924443 |
| Rosenthal, J. A | 12/03/13 | Telephone call with Reed Smith regarding deposition and emails with A. Qureshi regarding same. | .20 | 224.00 | 35924445 |
| Rosenthal, J. A | 12/03/13 | Conference call with J. Bromley, H. Zelbo and L. Schweitzer regarding strategy. | .50 | 560.00 | 35924446 |
| Schweitzer, L. | 12/03/13 | T/c H Zelbo, J Bromley, J Rosenthal re deposition issues (0.5). T/c M Kennedy re discovery & strategy issues (0.7). Mtg. J Rosenthal, A Luft, I Rozenberg, etc. re litigation strategy issues (2.2). T/c A Gray re deposition, trial planning (0.5). Review letter rogatory correspondence & proposed orders (0.4). E/ms D Stein, A McCown re LR submissions (0.2). I Rozenberg e/ms re litigation issues (0.1). T/c A Luft re litigation issues (0.3). M Gurgel, J Rosenthal correspondence re deposition prep (0.4). | 5.30 | 5,777.00 | 35921386 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McTear, R. J. | 12/03/13 | Correspond with J. Erickson regarding preparations for upcoming deposition. Correspond with receptionist regarding same. | .20 | 48.00 | 35918685 |
| Lee, G. | 12/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178456 |
| Cela, D. | 12/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178439 |
| Chen, L. | 12/03/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36178344 |
| Littell, J. M. | 12/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178359 |
| Taylor, M. | 12/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36177813 |
| van Slyck, C. | 12/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178071 |
| Zimmer, C. | 12/03/13 | Extensive electronic document review for litigation issues. | 9.70 | 1,940.00 | 36178117 |
| Ferguson, M. K. | 12/03/13 | Non-working travel from NY to London per M. Rodriguez. (50% of 13.60 or 6.80) | 6.80 | 1,632.00 | 36048568 |
| Smoler, M. | 12/03/13 | Cross-check deposition materials (.50). Update binder per E. Bussigel (.50). Prepare deposition materials  (11.50). | 12.50 | 3,000.00 | 35987311 |
| Ortega Soffia, | 12/03/13 | Research re litigation issues, including reviewing deposition  transcripts. | 7.00 | 2,695.00 | 35914648 |
| Sanson, D. S. | 12/03/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 36178037 |
| Iarrapino, M. S | 12/03/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 36178228 |
| Lewis, E. | 12/03/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36178315 |
| Lerner, Y. N. | 12/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178837 |
| Hassan, K. | 12/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178145 |
| Fox, L. | 12/03/13 | Filing consent order. | .80 | 240.00 | 35973045 |
| Fox, L. | 12/03/13 | Taking delivery of bundles from Clyde and Co. Arranging for bundles to be copied.  Delivering bundles to Counsel in South Square chambers. | 3.00 | 900.00 | 35973052 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ayyar, A. | 12/03/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 36178698 |
| Jackson, J. | 12/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178378 |
| Forrest, N. P. | 12/03/13 | Deposition prep (7.0); Emails re various professional meetings and t/c's (1.0) | 8.00 | 6,960.00 | 35918737 |
| Hong, H. S. | 12/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178863 |
| De Lemos, D. | 12/03/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36178970 |
| Moessner, J. M. | 12/03/13 | Email correspondence re production. | .20 | 147.00 | 36021484 |
| Moessner, J. M. | 12/03/13 | T/c with professional, A. Luft and E. Block. | .50 | 367.50 | 36021581 |
| Moessner, J. M. | 12/03/13 | Nortel senior team meeting. | 2.00 | 1,470.00 | 36021605 |
| Moessner, J. M. | 12/03/13 | Follow-up meeting with M. Decker after senior meeting. | .50 | 367.50 | 36021620 |
| Moessner, J. M. | 12/03/13 | T/c with professional re work. | .80 | 588.00 | 36021635 |
| Moessner, J. M. | 12/03/13 | Email re Nortel case issues. | .30 | 220.50 | 36021662 |
| Moessner, J. M. | 12/03/13 | Correspondence re upcoming depositions. | .50 | 367.50 | 36021669 |
| Khym, H. | 12/03/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 36178776 |
| Devaney, A. | 12/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178621 |
| Decker, M. A. | 12/03/13 | Senior team mtg re: status / upcoming deadlines / projects. | 2.00 | 1,450.00 | 36080158 |
| Decker, M. A. | 12/03/13 | Meeting w/ J. Moessner re: upcoming deadlines/projects (0.5); Depo Prep (5.5). | 6.00 | 4,350.00 | 36080173 |
| Cavanagh, J. | 12/03/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 36178759 |
| Luft, A. E. | 12/03/13 | Work on professional issues. | .50 | 467.50 | 35922087 |
| Luft, A. E. | 12/03/13 | Call with professional, J. Moessner and E. Block. | .50 | 467.50 | 35922092 |
| Luft, A. E. | 12/03/13 | Team Meeting. | 2.30 | 2,150.50 | 35922094 |
| Luft, A. E. | 12/03/13 | Call with Akin regarding professional. | 1.00 | 935.00 | 35922098 |
| Luft, A. E. | 12/03/13 | Calls and review objective work. | 2.30 | 2,150.50 | 35968145 |
| Luft, A. E. | 12/03/13 | Call with Akin. | 1.00 | 935.00 | 35968150 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 12/03/13 | Review of professional drafts (1.2); call with L. Schweitzer re: litigation issues (0.3). | 1.50 | 1,402.50 | 35968156 |
| Clarkin, D. A. | 12/03/13 | Document Review and database management (including contract attorney management, database management, coordination and planning, production issues) and related communications with J. Erickson, A. Rahneva and P. Connolly. | 1.00 | 370.00 | 35970877 |
| Connolly, P. K. | 12/03/13 | Review and distribute exhibit list and confer with Kaufman regarding exhibits. | 2.80 | 1,036.00 | 36182887 |
| Rozenberg, I. | 12/03/13 | Senior team conf (2.00); work on document production issues (1.00); conf w/ M. de Meslon re professional (1.0); work on issues re same (1.0); work on staffing issues (1.00); misc team corr re trial procedures and discovery issues (1.00). | 7.00 | 6,090.00 | 35918752 |
| Ghirardi, L. | 12/03/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36178288 |
| Bussigel, E. A. | 12/03/13 | Meeting J. Bromley (partial) D. Xu re deposition prep (1.5); emails D. Xu re prep (.6); email team re document (.2); reviewing documents (1.1); note translation (1.2); email J. Uziel re background (.4); meeting B. McRae re deposition (.5); emails re deposition logistics (.6); reviewing pleading 1.1); email Bromley re litigation issues (.6). | 7.80 | 5,343.00 | 36035296 |
| Horst, N. T. | 12/03/13 | Correspondence regarding discovery and review of draft consent orders (.9); call w. A. McCowan (.1). | 1.00 | 685.00 | 36208257 |
| Lyerly, S. B. | 12/03/13 | Review litigation document (deposition transcript). | 5.00 | 3,425.00 | 35957743 |
| Ormand, J. L. | 12/03/13 | Document review and reading in preparation for deposition. | 2.80 | 2,002.00 | 35952333 |
| Erickson, J. R. | 12/03/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.80 | 1,406.00 | 35923959 |
| Erickson, J. R. | 12/03/13 | Deposition work product management (transcripts and exhibits). | 1.00 | 370.00 | 35923961 |
| Erickson, J. R. | 12/03/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 370.00 | 35923966 |
| Aganga-Williams | 12/03/13 | Research regarding litigation issues. | 2.10 | 1,228.50 | 35912519 |
| Aganga-Williams | 12/03/13 | Research regarding litigation issues. | 1.40 | 819.00 | 35912530 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 12/03/13 | Communication regarding Transperfect translations | .20 | 117.00 | 35912555 |
| Aganga-Williams | 12/03/13 | Research regarding letters | .50 | 292.50 | 35912949 |
| Aganga-Williams | 12/03/13 | Research re correspondence sent to Judge Gross | .40 | 234.00 | 35912956 |
| Aganga-Williams | 12/03/13 | Reviewing documents re interompany arrangements | .30 | 175.50 | 35913037 |
| Aganga-Williams | 12/03/13 | Reviewing memo from professional re litigation issues. | .50 | 292.50 | 35913174 |
| Aganga-Williams | 12/03/13 | Reviewing presentation re foreigin affialite issues. | .30 | 175.50 | 35913224 |
| Aganga-Williams | 12/03/13 | Team communication re allocation issues. | .30 | 175.50 | 35913959 |
| Aganga-Williams | 12/03/13 | Reviewing latest draft of litigation order of  proof | 1.60 | 936.00 | 35924112 |
| Aganga-Williams | 12/03/13 | Reviewing Canadian statement re litigation issues | .70 | 409.50 | 35924191 |
| McCown, A. S. | 12/03/13 | Revise, edit, and finalize list of topics for deposition; send same to core parties | .70 | 409.50 | 36093520 |
| McCown, A. S. | 12/03/13 | review letters rogatory for deposition in preparation for meeting with contract attorneys re: deposition  preparation | 1.00 | 585.00 | 36093555 |
| McCown, A. S. | 12/03/13 | Meet with contract attorneys re:  deposition preparation | .30 | 175.50 | 36093557 |
| McCown, A. S. | 12/03/13 | Review errata sheet submitted for deposition for inappropriate or incorrect corrections | .50 | 292.50 | 36093561 |
| Stein, D. G. | 12/03/13 | Review re: litigation (preparing bundle). | 4.00 | 2,340.00 | 36083405 |
| Stein, D. G. | 12/03/13 | Review re litigation (depo prep) (0.7); meeting w/ M. Gianis re: depo prep (0.8). | 1.50 | 877.50 | 36083417 |
| Stein, D. G. | 12/03/13 | Review re: litigation (drafting for Motion). | .50 | 292.50 | 36083546 |
| Stein, D. G. | 12/03/13 | Review re: litigation (review for professional reports). | 1.50 | 877.50 | 36083574 |
| Stein, D. G. | 12/03/13 | Drafting re: litigation (prepare production  cover letters). | 1.00 | 585.00 | 36083583 |
| Stein, D. G. | 12/03/13 | Review re: litigation (depo prep). | 1.50 | 877.50 | 36083594 |
| Uziel, J. L. | 12/03/13 | Review and analyze documents (0.5); Email to J. Bromley re:  same (0.3); Draft motion re: litigation  issues (10.5); Email to J. Bromley re: same  (0.1) | 11.40 | 6,669.00 | 35968164 |
| Rha, W. | 12/03/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 36178730 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 12/03/13 | Reviewed documents and prepared individual deposition outline. | 6.80 | 4,420.00 | 35924265 |
| Grube, M. S. | 12/03/13 | Reviewed deposition transcript (2.5) | 2.50 | 1,625.00 | 35918560 |
| Gurgel, M. G. | 12/03/13 | Deposition preparations (1.3); worked on letters rogatory (0.5); call with L. Streatfeild and deponent re letter rogatory (0.3); worked on letters rogatory (0.2); deposition preparations (0.7) | 3.00 | 2,055.00 | 35923794 |
| Gurgel, M. G. | 12/03/13 | Deposition preparations (1.4); deposition preparations (1.4) | 2.80 | 1,918.00 | 35923800 |
| Gurgel, M. G. | 12/03/13 | Deposition preparations (4.3); call w/ J. Sherrett, A. Luft and professional re: litigation issue (0.8). | 5.10 | 3,493.50 | 35923803 |
| Kaufman, S. A. | 12/03/13 | Updating outline per J. Rosenthal's edits (7.5); Gathering all documents for London (1); Instructing paralegals on final print jobs for depo (.7); Reading team emails regarding case developments (.4). | 9.60 | 6,240.00 | 35917753 |
| Queen, D. D. | 12/03/13 | Assistance with deposition, including responses to S. Kaufman questions pulling docs per J. Rosenthal request (.6); call w/ professional, preparation for same, and analysis of responses (1.3); beginning review of transcript and summary (1.1); correspondence w/ I. Rozenberg on litigation issues (.1); cont'd review of documents in preparation for deposition (4.4). | 7.50 | 4,875.00 | 35979806 |
| Ryan, R. J. | 12/03/13 | Comm w/ D. Xu. re: document production issues (.50); draft letters re: document production issues (.50); prep and send out letters (1.10); follow-up with Hughs Hubbard re: same (.60); review corr with court re: discovery issues (1.60). | 4.30 | 2,795.00 | 36207706 |
| Sherrett, J. D. | 12/03/13 | Emails w/ team re deposition (0.3); depo prep (7.8); call w/ M. Gurgel, A. Luft (partial) and professional re litigation issues (0.8). | 8.90 | 5,785.00 | 35916651 |
| Wilson-Milne, K | 12/03/13 | Corr re professional work (1.2); deposition preparation (5.5) | 6.70 | 4,589.50 | 35929385 |
| Cusack, N. | 12/03/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 11.50 | 2,300.00 | 36178910 |
| Murty, E. | 12/03/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36178750 |
| Bloch, A. | 12/03/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178879 |
| O'Connor, R. | 12/03/13 | Extensive electronic document review for | 11.50 | 2,300.00 | 36178950 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Rahneva, A. A. | 12/03/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 7.50 | 2,775.00 | 35914677 |
| Yazgan, Z. | 12/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178641 |
| Xu, D. N. | 12/03/13 | T/c w/ R. Ryan re: litigation issues. | .10 | 51.00 | 36020597 |
| Xu, D. N. | 12/03/13 | meeting w/ J. Bromley (partial) and E. Bussigel re: litigation issues (depo prep) (1.5); emails w/ E. Bussigel re: same (0.4). | 1.90 | 969.00 | 36020600 |
| Xu, D. N. | 12/03/13 | reviewing document re: litigation issues. | 1.00 | 510.00 | 36020603 |
| Xu, D. N. | 12/03/13 | document review re: litigation issues. | 5.00 | 2,550.00 | 36020606 |
| Xu, D. N. | 12/03/13 | revising memo re: litigation issues. | 4.50 | 2,295.00 | 36020608 |
| Dompierre, Y. | 12/03/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36178404 |
| Beisler, J. A. | 12/03/13 | depo prep. | 3.50 | 1,785.00 | 36208304 |
| Stone, L. | 12/03/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36178793 |
| Nassau, T. C. | 12/03/13 | Prepared paginated bundle as per M. Gianis (3). Prepared hard copies of paginated bundle as per D. Stein (1). Prepared binder for review by S. Kaufman (.4). Prepared updates to depo binder as per M. Gurgel (2.5). Prepared binder of deposition materials as per J. Sherrett (1.3). Prepared deposition materials for transmittal to J. Rosenthal for travel (.3). Prepared exhibits for printing as per M. Gurgel (1.5). | 10.00 | 2,650.00 | 35965113 |
| Hong, J. | 12/03/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36054101 |
| Gianis, M. A. | 12/03/13 | Preparing bundle of documents for depo. | 2.20 | 946.00 | 35919881 |
| Gianis, M. A. | 12/03/13 | Revising materials for depo. | 6.30 | 2,709.00 | 35919906 |
| Gianis, M. A. | 12/03/13 | Meeting with D. Stein to discuss depo. | .80 | 344.00 | 35919920 |
| Olin, A. L. | 12/03/13 | Research for professional report (3.4); document review for privilege issues (2.3). | 5.70 | 2,451.00 | 35936658 |
| Shartsis, B. C. | 12/03/13 | Reviewing, organizing, and analyzing documents for deposition preparation. | 4.70 | 2,021.00 | 36072679 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chan, W. J. | 12/03/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36178205 |
| Block, E. | 12/03/13 | Review draft litigation document. | 2.00 | 1,020.00 | 36180820 |
| Block, E. | 12/03/13 | Attend call with Avi Luft and Jacqueline Moessner regarding potential retention of professional. | .50 | 255.00 | 36180833 |
| Block, E. | 12/03/13 | Attend call with Avi Luft, Jacqueline Moessner and Katherine Wilson-Milne regarding professional work. | 1.00 | 510.00 | 36180865 |
| Sweeney, T. M. | 12/03/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35924023 |
| Milano, L. M. | 12/03/13 | Further assistance in creating records for A. Rahvena. | 1.50 | 397.50 | 35936959 |
| Van Kote, C. T. | 12/04/13 | Assisted T. Nassau in preparing depositions | 4.00 | 1,060.00 | 35929342 |
| New York, Temp. | 12/04/13 | E. McKay: Reorganized and added to Letters Rogatory folder of Notebook per N. Horst (1.5); added docs to binders (.6); prepared exhibits for shipping (4.0); prepared exhibits for shipping (1.5); assisted D. Stein with locating and organizing notices (.5); prepared exhibits for printing (.4); assisted T. Nassau with shipping exhibits (.5). | 9.00 | 2,160.00 | 36087027 |
| Khmelnitsky, A. | 12/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178391 |
| Graham, A. | 12/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178652 |
| Guiha, A. | 12/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178423 |
| Dupuis, A. | 12/04/13 | Review and docs re: litigation issues. Email to M. de Meslon and conf. with JY Garaud | 2.00 | 1,400.00 | 35953086 |
| de Meslon, M. | 12/04/13 | Read and analyze litigation documents. | 3.00 | 1,950.00 | 35951573 |
| Streatfeild, L. | 12/04/13 | Review materials ahead of deposition (1.50); draft note on examiner role (3.00); query on questions for Deloitte (0.20); consider letter; summarize for team (0.50); emails with Counsel re hearing (0.40); discussion with Justin Ormand and Neil Forrest re deposition (0.40); emails with examiner and other parties re arrangements for deposition (0.50); comments on email to core parties (0.20); updates to Neil Forrest and Justin Ormand on examiner role (0.40); doc management for transcript (0.20); correspondence re draft orders; providing comments and circulating to team | 10.20 | 8,823.00 | 35973698 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.50); call with Clydes (0.30);  review consolidated order and provide comments (0.30); emails and calls re examination (0.30); arrangements for signature of consent orders (0.30); correspondence with deponent and  team (1.20). | | | |
| Zelbo, H. S. | 12/04/13 | Work on discovery issues. | 1.00 | 1,130.00 | 35957452 |
| Zelbo, H. S. | 12/04/13 | Matters relating to litigation issues. | .50 | 565.00 | 35957454 |
| Bromley, J. L. | 12/04/13 | Call with Sameer Advani, M. Abrams (Willkie), Chilmark on litigation issues (2.50); Telephone call Chilmark regarding same (.90); call  with M.Blyth (Linklaters), James Walmsley  regarding same; (1.00) meeting with E. Bussigel, D.Xu regarding deposition (.30 partial ); call with N.Oxford, Hubert (Hughes Hubbard), E. Bussigel, D.Xu on deposition (1.10); emails regarding Production of emails;  emails D.Stein, Cleary Gottlieb team, others  regarding Production of Documents (.60);  emails J. Rosenthal, H. Zelbo, L. Schweitzer  regarding issues, tcs J. Rosenthal regarding  same (.80); Telephone call J. Rosenthal, K. Lloyd on litigation issues (1.00);emails K. Lloyd  regarding same (.60); emails on case matters  with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.00); dinner meeting with Ray and Rosenberg on litigation issues (1.00) | 10.80 | 12,204.00 | 36210860 |
| Rosenthal, J. A | 12/04/13 | Working Travel to London, doing the following en route: prep for depositions, telephone calls with J. Bromley regarding litigation issues and  emails regarding various discovery issues  (6.70) Non-working travel time (50% of 4.0 or 2.0) | 8.70 | 9,744.00 | 35941892 |
| Rosenthal, J. A | 12/04/13 | Telephone calls and emails with K. Lloyd, D. Adler and J. Bromley regarding negotiations and deposition. | 1.00 | 1,120.00 | 35941899 |
| Rosenthal, J. A | 12/04/13 | deposition prep. | 2.00 | 2,240.00 | 35941906 |
| Rosenthal, J. A | 12/04/13 | Telephone call with M. Gurgel regarding deposition. | .20 | 224.00 | 35941914 |
| Rosenthal, J. A | 12/04/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35941917 |
| Schweitzer, L. | 12/04/13 | Team meeting re deposition prep  (1.2).  Review letter rogatory  correspondence and transcripts (0.6). L Streatfield J Rosenthal emails re letters rogatory (0.4).  Work on deposition  preparation (1.3). Core party  correspondence re depositions (0.4).  Review deposition summaries (0.3). Review documents  for letters rogatory examinations (0.4). | 4.60 | 5,014.00 | 36197702 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| McTear, R. J. | 12/04/13 | Coordinate preparations for upcoming deposition. Correspond with J. Erickson regarding same. | .50 | 120.00 | 35928375 |
| Lee, G. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178457 |
| Cela, D. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178440 |
| Chen, L. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36178345 |
| Littell, J. M. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178360 |
| Taylor, M. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36177814 |
| van Slyck, C. | 12/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178072 |
| Zimmer, C. | 12/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178118 |
| Ferguson, M. K. | 12/04/13 | Prepared deposition materials and Mobbs per S. Kaufman and J. Ormand. (13.50) | 13.50 | 3,240.00 | 36029587 |
| Smoler, M. | 12/04/13 | Prepare exhibits for shipment to Toronto (9.20). Prepare deposition rules and procedures book for T. Aganga-Williams (.30). | 9.50 | 2,280.00 | 35987371 |
| Ortega Soffia, | 12/04/13 | Reviewing deposition transcripts and updating outline. | 7.00 | 2,695.00 | 35926315 |
| Sanson, D. S. | 12/04/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 36178038 |
| Iarrapino, M. S | 12/04/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 36178230 |
| Lewis, E. | 12/04/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 36178316 |
| Lerner, Y. N. | 12/04/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36178838 |
| Hassan, K. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178146 |
| Ayyar, A. | 12/04/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 36178699 |
| Jackson, J. | 12/04/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 36178379 |
| Forrest, N. P. | 12/04/13 | Deposition preparation. | 14.00 | 12,180.00 | 35934049 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Hong, H. S. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36178864 |
| De Lemos, D. | 12/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178971 |
| Moessner, J. M. | 12/04/13 | Revise trial procedures document, including review of other pre-trial orders. | 2.00 | 1,470.00 | 36021423 |
| Moessner, J. M. | 12/04/13 | Review deposition exhibits. | 2.00 | 1,470.00 | 36021426 |
| Khym, H. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178778 |
| Devaney, A. | 12/04/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 36178622 |
| Decker, M. A. | 12/04/13 | Deposition Prep. | 8.00 | 5,800.00 | 36080232 |
| Decker, M. A. | 12/04/13 | Call w/ Stein & Olin re: depo prep. | .70 | 507.50 | 36080240 |
| Decker, M. A. | 12/04/13 | Non-Billable Travel Time NY to Toronto (50% of 2.0 or 1.0). | 1.00 | 725.00 | 36081374 |
| Cavanagh, J. | 12/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178761 |
| Connolly, P. K. | 12/04/13 | Review changes to exhibit list and distribute. | 1.00 | 370.00 | 36183130 |
| Connolly, P. K. | 12/04/13 | Prepare search for data. Confer with Anderson and Guzman regarding phase I and phase II batches. | 1.00 | 370.00 | 36183162 |
| Connolly, P. K. | 12/04/13 | Prepare production. | 1.50 | 555.00 | 36183178 |
| Connolly, P. K. | 12/04/13 | Prepare correspondence regarding analytics testing. | .40 | 148.00 | 36183187 |
| Rozenberg, I. | 12/04/13 | Work on reports including call w/ D. Stein (2.7); misc managerial tasks (1.3). | 4.00 | 3,480.00 | 35928808 |
| Ghirardi, L. | 12/04/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 36178289 |
| Bussigel, E. A. | 12/04/13 | Prep for deposition (1.5); meeting with Bromley and D. Xu re deposition and case issues (.5); call with J. Bromley, D. Xu and counsel re deposition (1.1); drafting outline (2.1); emails team re documents (.7); reviewing documents (.9). | 6.80 | 4,658.00 | 36035415 |
| Horst, N. T. | 12/04/13 | Drafting schedule to consent order (1); review of consent order drafts and correspondence regarding 3rd party discovery and consent orders (.7) | 1.70 | 1,164.50 | 36208557 |
| Ormand, J. L. | 12/04/13 | Document review and reading in preparation for deposition. | 5.80 | 4,147.00 | 35952328 |

**MATTER: 17650-039  ALLOCATION/CLAIMS**
                    **LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 12/04/13 | Correspondence and document review in connection with letters rogatory.  Emails re: same. | 1.30 | 929.50 | 35952330 |
| Ormand, J. L. | 12/04/13 | Call with M. Blyth (Linklaters) re letters rogatory. | .30 | 214.50 | 35952351 |
| Erickson, J. R. | 12/04/13 | Incoming production coordination. | .50 | 185.00 | 35931360 |
| Erickson, J. R. | 12/04/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 3.60 | 1,332.00 | 35931629 |
| Erickson, J. R. | 12/04/13 | Deposition work product management  (transcripts and exhibits). | .50 | 185.00 | 35931817 |
| Erickson, J. R. | 12/04/13 | Deposition hosting logistics coordination. | 2.00 | 740.00 | 35932029 |
| Aganga-Williams | 12/04/13 | Reviewing Documents re litigation issues | .20 | 117.00 | 35920204 |
| Aganga-Williams | 12/04/13 | Team communication re Nortel motion material | .30 | 175.50 | 35920379 |
| Aganga-Williams | 12/04/13 | Reviewing memo re litigation issues (.2); reviewing research memo re litigation issues (.2). | .40 | 234.00 | 35924324 |
| Aganga-Williams | 12/04/13 | Reviewing sheet for UKP issues | 1.20 | 702.00 | 35924728 |
| Aganga-Williams | 12/04/13 | Team communication re patents | .20 | 117.00 | 35924854 |
| Aganga-Williams | 12/04/13 | Reviewing privilege issues. | .60 | 351.00 | 35925135 |
| Aganga-Williams | 12/04/13 | Reviewing research regarding litigation issues. | .40 | 234.00 | 35925653 |
| Aganga-Williams | 12/04/13 | Reviewing documents re litigation issues (.2); reviewing mem to Akin re litigation issues (.4); | .60 | 351.00 | 35926164 |
| Aganga-Williams | 12/04/13 | Reviewing memo re litigation issues (.3); reviewing lit docs (.3) | .60 | 351.00 | 35926197 |
| Aganga-Williams | 12/04/13 | Trial Protocol review- (3.3); team communication re litigation issues (.2) | 3.50 | 2,047.50 | 35926198 |
| Aganga-Williams | 12/04/13 | Reviewing IP-related materials. | 1.10 | 643.50 | 35926201 |
| McCown, A. S. | 12/04/13 | Conduct deposition preparation. | 4.60 | 2,691.00 | 36093604 |
| Stein, D. G. | 12/04/13 | Telephone call re: litigation with I. Rozenberg. | 2.70 | 1,579.50 | 36083603 |
| Stein, D. G. | 12/04/13 | Drafting re: litigation (prepare production  cover letters). | .60 | 351.00 | 36083607 |
| Stein, D. G. | 12/04/13 | Review re: litigation (preparation for representative party depositions) (1.7); call w/ M. Decker and A. Olin re: same (0.8); meeting w/ A. Olin re: same (0.5). | 3.00 | 1,755.00 | 36083610 |
| Stein, D. G. | 12/04/13 | Drafting re: litigation (prepare production  cover | .50 | 292.50 | 36083617 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | letters). | | | |
| Stein, D. G. | 12/04/13 | deposition prep. | 3.00 | 1,755.00 | 36083624 |
| Stein, D. G. | 12/04/13 | deposition prep. | 1.50 | 877.50 | 36084024 |
| Stein, D. G. | 12/04/13 | Review re: litigation issue. | 3.50 | 2,047.50 | 36084030 |
| Uziel, J. L. | 12/04/13 | Draft motion re: litigation issues (1.0); Email to J. Bromley re: same (0.1) | 1.10 | 643.50 | 35968196 |
| Rha, W. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178741 |
| Dandelet, K. A. | 12/04/13 | Non-working travel time (50% of 5.0 or 2.5). | 2.50 | 1,625.00 | 35941879 |
| Dandelet, K. A. | 12/04/13 | Prepared for deposition. | 5.50 | 3,575.00 | 35941893 |
| Grube, M. S. | 12/04/13 | Drafted/revised errata sheet (1.4); reviewed deposition summaries (0.3). | 1.70 | 1,105.00 | 35933194 |
| Gurgel, M. G. | 12/04/13 | Negotiations re: 3rd party discovery and revisions to draft consent order (3.2); met with B. Shartsis re research assignment (0.6); worked on 3rd party disccovery (0.7); reviewed deposition transcripts (1.0); deposition prep (0.6); call with J. Rosenthal re deposition prep (0.2); reviewed deposition transcripts (2.0) | 8.30 | 5,685.50 | 35941976 |
| Kaufman, S. A. | 12/04/13 | deposition prep with J. Rosenthal, K. Ferguson and B. Shartsis (5.9); call w/ D. Queen re: deposition issues (0.4); Emails with H. Zelbo and logistics team regarding depo (.2); Reading team emails (.4). | 6.90 | 4,485.00 | 36208924 |
| Queen, D. D. | 12/04/13 | review of depo transcript, edits to errata sheet, and correspondence re: same (1.2); call w/ S. Kaufman re: deposition issues (.4); cont'd review of documents in preparation for deposition (1.1); completion of review of final transcript and previous summaries of depo, and draft summary of deposition (6.2). | 8.90 | 5,785.00 | 35980353 |
| Ryan, R. J. | 12/04/13 | Review deposition outlines (1.40); review deposition summaries (1.20). | 2.60 | 1,690.00 | 36208054 |
| Sherrett, J. D. | 12/04/13 | Depo prep (4.5); mtg w/ L. Schweitzer re deposition (1.5); attn to emails re deposition (0.2); call w/ contract attorney re deposition (0.1); comms w/ team re deposition issues (0.3). | 6.60 | 4,290.00 | 35926174 |
| Wilson-Milne, K | 12/04/13 | Deposition preparation (11.2); meeting w/ B. Shartois re: same (0.3) | 11.50 | 7,877.50 | 35981223 |
| Cusack, N. | 12/04/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting | 9.80 | 1,960.00 | 36178911 |

MATTER: 17650-039 ALLOCATION/CLAIMS
LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | logistics, and deposition team support). | | | |
| Murty, E. | 12/04/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 36178751 |
| Bloch, A. | 12/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178880 |
| O'Connor, R. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36178951 |
| Rahneva, A. A. | 12/04/13 | Extensive deposition review and prep  materials management (including contract  attorney and paralegal supervision, database and workflow management, and document review  and research re litigation issues). | 7.80 | 2,886.00 | 35937190 |
| Yazgan, Z. | 12/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178642 |
| Lessner, K. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178813 |
| Siegel, A. E. | 12/04/13 | Comms re: authorization (.6); reviewed and responded  to emails. (1.9). | 2.50 | 1,275.00 | 36047141 |
| Tunis, B. M. | 12/04/13 | Reviewed draft summary of deposition and sent edits and comments on the same to Brett Lowe  at Milbank, for summary to be circulated to  group of US interests. | 2.00 | 1,020.00 | 35957266 |
| Xu, D. N. | 12/04/13 | various corr. to contract attorneys re: depo prep. | .20 | 102.00 | 36020612 |
| Xu, D. N. | 12/04/13 | various corr. w/ M. Smoler re: depo prep. | .30 | 153.00 | 36020615 |
| Xu, D. N. | 12/04/13 | reviewing documents re: depo prep. | 3.10 | 1,581.00 | 36020618 |
| Xu, D. N. | 12/04/13 | T/c/ w/ K. Wilson-Milne re: depo prep. | .20 | 102.00 | 36020621 |
| Xu, D. N. | 12/04/13 | reviewing document re: litigation issues. | .50 | 255.00 | 36020625 |
| Xu, D. N. | 12/04/13 | Prep for conference call (0.3); meeting w/ J. Bromley and E. Bussigel re: depo prep (0.5); call w/ counsel, J. Bromley and E. Bussigel re: same(1.1). | 1.90 | 969.00 | 36020627 |
| Dompierre, Y. | 12/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178405 |
| Beisler, J. A. | 12/04/13 | Depo Prep. | 5.30 | 2,703.00 | 36208313 |
| Stone, L. | 12/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178794 |
| Nassau, T. C. | 12/04/13 | Prepared exhibits for deposition as per M. Gurgel (4). Prepared transmittal  letter for sending as per | 9.00 | 2,385.00 | 35965135 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Stein (.3). Updated binder as per M. Gurgel (.5). Prepared binder of deposition materials as per K. Wilson-Milne (3.5). Prepared production cover letter for sending as per D. Stein (.3). Located pleadings as per J. Sherrett (.4). | | | |
| Hong, J. | 12/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36054104 |
| Gianis, M. A. | 12/04/13 | Factual research for deposition. | 7.40 | 3,182.00 | 35943142 |
| Gianis, M. A. | 12/04/13 | Preparing cover letter for production of documents. | .40 | 172.00 | 35943158 |
| Gianis, M. A. | 12/04/13 | Preparing depo outline. | 3.30 | 1,419.00 | 35943186 |
| Olin, A. L. | 12/04/13 | Met with D. Stein to discuss litigation issue (.5); telephone call with D. Stein and M. Decker regarding litigation issue (.8); legal research on litigation issue (2); research for report (2.5). | 5.80 | 2,494.00 | 35936556 |
| Shartsis, B. C. | 12/04/13 | Research for memorandum on litigation issue (2.4); Meeting with M. Gurgel on same (0.6); Deposition preparation (1.0); meeting with K. Wilson-Milne re: same (0.3) | 4.30 | 1,849.00 | 36072695 |
| Chan, W. J. | 12/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178206 |
| Block, E. | 12/04/13 | Review deposition summaries and transcripts. | 4.00 | 2,040.00 | 36180890 |
| Sweeney, T. M. | 12/04/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 52.50 | 35967898 |
| Milano, L. M. | 12/04/13 | Create load files as per A. Rahvena. Encrypt. | .60 | 159.00 | 35926436 |
| McRae, W. L. | 12/05/13 | Non- working travel from New York to Toronto (6.0 or 3.0); reviewed materials and prepped for deposition (4.00). | 7.00 | 7,700.00 | 35962841 |
| Van Kote, C. T. | 12/05/13 | Assisted T. Nassau in deposition prep for Paris. | .80 | 212.00 | 35951929 |
| New York, Temp. | 12/05/13 | Updated Binders (5); updated deposition summaries and reorganzied binder per D. Stein (5.9); met with P. Connolly per errata (.4); scanned errata and sent per D. Queen (.7). | 12.00 | 2,880.00 | 36101737 |
| Khmelnitsky, A. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178392 |
| Graham, A. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36178653 |
| Guiha, A. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178424 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dupuis, A. | 12/05/13 | Emails to NY office + Review of documents re: deposition. | 2.00 | 1,400.00 | 35953098 |
| de Meslon, M. | 12/05/13 | Revising draft report re: litigation issues. | 2.50 | 1,625.00 | 35969767 |
| de Meslon, M. | 12/05/13 | Conference call and email the team re confidential communication. | .50 | 325.00 | 35969777 |
| de Meslon, M. | 12/05/13 | Comms re: outline of the supplemental report re: litigation issues. | .30 | 195.00 | 35969785 |
| Streatfeild, L. | 12/05/13 | Preparation for and attending examination (6.80); follow up on issues with Neil Forrest and Justin Ormand (0.50); response to emails and letter (0.50); finalise consent orders and send to Court (0.50); response to deponent on timing and documents (0.40); emails re filing docs with Jesse Sherrett (0.30); following up on depo (0.10); emails on response and email to deponent on finalising consent order (0.40); email re: litigation issues (0.20). | 9.70 | 8,390.50 | 35939294 |
| Zelbo, H. S. | 12/05/13 | emails regarding depositions. | .80 | 904.00 | 35988731 |
| Bromley, J. L. | 12/05/13 | Deposition preparation, including work done while traveling (4.7); meeting w/ E. Bussigel and W. McRae re: deposition (0.3); Non-working travel time from New York to Toronto (50% of 4.0 or 2.0); emails on settlement (1.00); emails J. Rosenthal, H. Zelbo regarding depo (.30); emails H. Zelbo, E. Bussigel regarding depo (.50); emails Goodmans, H. Zelbo, others regarding depo (.30); work on settlement documents (1.00) | 10.60 | 11,978.00 | 36210915 |
| Rosenthal, J. A | 12/05/13 | deposition. | 10.00 | 11,200.00 | 35941952 |
| Rosenthal, J. A | 12/05/13 | Emails regarding deposition. | .30 | 336.00 | 35942027 |
| Rosenthal, J. A | 12/05/13 | Drafted depo summary and emails regarding same. | .50 | 560.00 | 35942033 |
| Rosenthal, J. A | 12/05/13 | Reviewed deposition summary. | .10 | 112.00 | 35942044 |
| Rosenthal, J. A | 12/05/13 | Emails regarding various discovery issues. | 1.50 | 1,680.00 | 35942051 |
| Schweitzer, L. | 12/05/13 | Emails J Sherrett re depo (0.2).  Team emails re deposition (0.3).  Work on retained profession issues (0.4). Emails L Streatfield re letters rog (0.1). | 1.00 | 1,090.00 | 36197886 |
| Cela, D. | 12/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178441 |
| Chen, L. | 12/05/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36178346 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Littell, J. M. | 12/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178361 |
| Taylor, M. | 12/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36177815 |
| van Slyck, C. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178073 |
| Zimmer, C. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178119 |
| Ferguson, M. K. | 12/05/13 | Assisted with deposition materials per S. Kaufman and J. Ormand. (11.00) | 11.00 | 2,640.00 | 36029594 |
| Smoler, M. | 12/05/13 | Research relating to deponent  and related correspondence (2.50). Print additional depo materials (.30). Organize binders for D. Queen (.50). Correspond regarding exhibits (2.00).  Scan documents for D. Xu (.70) | 6.00 | 1,440.00 | 35987390 |
| Ortega Soffia, | 12/05/13 | Reviewing deposition transcripts and updating outline. | 7.00 | 2,695.00 | 35968293 |
| Iarrapino, M. S | 12/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178231 |
| Lewis, E. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36178317 |
| Lerner, Y. N. | 12/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178839 |
| Hassan, K. | 12/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178147 |
| Fox, L. | 12/05/13 | Filing consent order and collecting orders. | 1.50 | 450.00 | 35973138 |
| Ayyar, A. | 12/05/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 36178700 |
| Jackson, J. | 12/05/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 36178380 |
| Forrest, N. P. | 12/05/13 | Final Prep and Deposition. | 10.00 | 8,700.00 | 35959342 |
| Forrest, N. P. | 12/05/13 | Various emails re discovery matters | 1.00 | 870.00 | 35959349 |
| Hong, H. S. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178865 |
| De Lemos, D. | 12/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178972 |
| Moessner, J. M. | 12/05/13 | Prepare pre-trial procedures order. | .50 | 367.50 | 36021311 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 12/05/13 | Meeting with T. Aganga-Williams re trial procedures order. | .40 | 294.00 | 36021406 |
| Moessner, J. M. | 12/05/13 | Review deposition transcripts. | 4.00 | 2,940.00 | 36021418 |
| Khym, H. | 12/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178780 |
| Devaney, A. | 12/05/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 36178623 |
| Decker, M. A. | 12/05/13 | Deposition. | 7.50 | 5,437.50 | 36082520 |
| Decker, M. A. | 12/05/13 | Deposition Prep. | 3.50 | 2,537.50 | 36082530 |
| Decker, M. A. | 12/05/13 | Call w/ S. Block, D. Stein and A. Olin re: representative witness depos (partial). | .50 | 362.50 | 36082624 |
| Cavanagh, J. | 12/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36178762 |
| Luft, A. E. | 12/05/13 | Meetings and work regarding retained prof. (1.0); t/c w/ E. Bussigel re: litigation issues (0.3). | 1.30 | 1,215.50 | 35968778 |
| Clarkin, D. A. | 12/05/13 | Document Review and database management (including contract attorney management, database management, coordination and planning, production issues) and related communications with J. Erickson, A. Rahneva  and P. Connolly. | .30 | 111.00 | 35979950 |
| Connolly, P. K. | 12/05/13 | Deposition work product (Exhibits, errata sheets) (1.8); meeting w/ paralegal re: same (0.4). | 2.20 | 814.00 | 36183319 |
| Rozenberg, I. | 12/05/13 | Review draft report re: litigation issues (1.00); misc managerial tasks (1.00); update master calendar (.50); revise email to retained prof. re: litigation issues (1.00). | 3.50 | 3,045.00 | 35940951 |
| Ghirardi, L. | 12/05/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 36178290 |
| Bussigel, E. A. | 12/05/13 | Emails re deposition (1.2); email J. Bromley re depo prep (.4);  t/c A. Luft re lit questions (.3); emails re same (.2); prep for deposition (5.1); meeting  W. McRae, J. Bromley re deposition (.8); emails re litigation issues (.5);  non-working travel time to Toronto for deposition (50% of 3.0 or 1.5). | 10.00 | 6,850.00 | 36035474 |
| Horst, N. T. | 12/05/13 | Revisions to 3rd party discovery  documents and related correspondence (1.1); comms re: same (.1). | 1.20 | 822.00 | 36208684 |
| Horst, N. T. | 12/05/13 | Review and mark up of production schedule. | .70 | 479.50 | 36208751 |
| Ormand, J. L. | 12/05/13 | Deposition and last-minute  preparations for same. | 8.40 | 6,006.00 | 35952341 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 12/05/13 | Draft brief deposition summary. | .30 | 214.50 | 35952343 |
| Ormand, J. L. | 12/05/13 | Work on letters rog. | 1.30 | 929.50 | 35952346 |
| Ormand, J. L. | 12/05/13 | Correspondence with team members re deposition scheduling/logistics. | .30 | 214.50 | 35952349 |
| Erickson, J. R. | 12/05/13 | Production statistics per D. Stein. | .50 | 185.00 | 35942715 |
| Erickson, J. R. | 12/05/13 | Incoming production coordination. | .50 | 185.00 | 35942770 |
| Erickson, J. R. | 12/05/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.00 | 740.00 | 35942790 |
| Erickson, J. R. | 12/05/13 | Deposition work product management (transcripts and exhibits). | 1.00 | 370.00 | 35942795 |
| Erickson, J. R. | 12/05/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 370.00 | 35942876 |
| Aganga-Williams | 12/05/13 | Team communication regarding Deposition. | .20 | 117.00 | 35928417 |
| Aganga-Williams | 12/05/13 | Research regarding litigation issues (1.4); research re litigation issues (1.9) | 3.30 | 1,930.50 | 35934832 |
| Aganga-Williams | 12/05/13 | Meeting with J. Moessner regarding litigation issues (.4); drafting lit doc (2.6); | 3.00 | 1,755.00 | 35942878 |
| Aganga-Williams | 12/05/13 | Drafting lit doc. | 3.20 | 1,872.00 | 35942989 |
| Aganga-Williams | 12/05/13 | Revising lit doc. | 2.40 | 1,404.00 | 35943259 |
| McCown, A. S. | 12/05/13 | Conduct deposition preparation. | 7.40 | 4,329.00 | 36093624 |
| Stein, D. G. | 12/05/13 | Review re: deposition prep (0.4); meeting w/ M. Gianis re: litigation issues. (0.6). | 1.00 | 585.00 | 36084037 |
| Stein, D. G. | 12/05/13 | deposition prep. | 5.50 | 3,217.50 | 36084049 |
| Stein, D. G. | 12/05/13 | Call with S. Block, M. Decker and A. Olin re: litigation. | .80 | 468.00 | 36084069 |
| Uziel, J. L. | 12/05/13 | Review and analzye documents re: litigation issues (0.2); Email to T. Nassau re: same (0.1); Revise motion re: litigation issues (6.7) | 7.00 | 4,095.00 | 35968300 |
| Rha, W. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178731 |
| Dandelet, K. A. | 12/05/13 | Attended deposition. | 8.80 | 5,720.00 | 35942171 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 12/05/13 | Prepared for deposition. | 3.40 | 2,210.00 | 35942176 |
| Grube, M. S. | 12/05/13 | Reviewed deposition summaries | 1.00 | 650.00 | 35940983 |
| Gurgel, M. G. | 12/05/13 | Emails to team re deposition materials (0.6); worked on letters rogatory (1.4); reviewed deposition transcript (0.7) | 2.70 | 1,849.50 | 36180947 |
| Gurgel, M. G. | 12/05/13 | Worked on letters rogatory (3.5); reviewed deposition transcript for errata (2.0);  deposition preparations (1.9) | 7.40 | 5,069.00 | 36180956 |
| Kaufman, S. A. | 12/05/13 | Preparation for deposition, including conversations with J. Rosenthal (1.4);  Deposition (8); Deposition and document follow-up with K. Ferguson, J.  Rosenthal (2); Prep for depo (.4); Prep for depo (.5); Reading team emails (.8); Coordinating with  logistics team to update my travel schedule based on changes to the depo schedule (.7). | 13.80 | 8,970.00 | 36209014 |
| Queen, D. D. | 12/05/13 | Review of materials sent by Akin, revision to CGSH materials, and preparing summary of additional depo materials for Akin's review (7.0); researching questions from deposition (.6); email to E. Bussigel on litigation issues (.1). | 7.70 | 5,005.00 | 35981198 |
| Ryan, R. J. | 12/05/13 | Review emails re: litigation issues (.70); review memo re: litigation issues (1.40); attention  to litigation issues (.40). | 2.50 | 1,625.00 | 36208108 |
| Sherrett, J. D. | 12/05/13 | Deposition prep and comms with team re same (5.8); attn to team emails re: litigation issues (0.2). | 6.00 | 3,900.00 | 35936101 |
| Cusack, N. | 12/05/13 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition team support). | 12.00 | 2,400.00 | 36178913 |
| Murty, E. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178752 |
| O'Connor, R. | 12/05/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36178952 |
| Rahneva, A. A. | 12/05/13 | Extensive deposition review and prep  materials management (including contract  attorney and paralegal supervision, database and workflow management, and document review  and research re litigation issues). | 7.20 | 2,664.00 | 35937188 |
| Yazgan, Z. | 12/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178643 |
| Lessner, K. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178818 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 12/05/13 | Depo prep (.6); arranged LA travel for deposition (.8); reviewed and responded to emails re: litigation issues (1.7). | 3.10 | 1,581.00 | 36047172 |
| Xu, D. N. | 12/05/13 | Depo prep. | 11.40 | 5,814.00 | 35940809 |
| Xu, D. N. | 12/05/13 | T/c w/ B. Shartsis re: litigation issues. | .20 | 102.00 | 35940812 |
| Xu, D. N. | 12/05/13 | various corr. w/ M. Smoler re: litigation issues. | .30 | 153.00 | 35940816 |
| Xu, D. N. | 12/05/13 | various corr. to E. McKay and T. Nassau re: litigation issues | .20 | 102.00 | 35940904 |
| Xu, D. N. | 12/05/13 | various corr. to E. Bussigel re: litigation  issues | .30 | 153.00 | 35940912 |
| Dompierre, Y. | 12/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178406 |
| Beisler, J. A. | 12/05/13 | Depo Prep. | 4.50 | 2,295.00 | 36208332 |
| Stone, L. | 12/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178795 |
| Nassau, T. C. | 12/05/13 | Coordinated arrival in Paris office (.5).  Prepared binder of depo materials for  review by J. Bromley (1). Updated binder for review by K. Wilson-Milne (2).  Prepared hard drive for mailing as per A. Rahneva (.2). Prepared binder of depo materials as per M. Gianis (1.5).  Located protocols for review by T. Aganga-Williams (.5). Coordinated printing of exhibits after customs delay as  per M. Gurgel (.5). Prepared exhibits for printing as per B. Shartsis (2). | 8.20 | 2,173.00 | 35965139 |
| Hong, J. | 12/05/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 36054105 |
| Gianis, M. A. | 12/05/13 | Preparing depo outline. | 5.10 | 2,193.00 | 35942901 |
| Gianis, M. A. | 12/05/13 | Meeting with D. Stein re: litigation issues. | .60 | 258.00 | 35943014 |
| Gianis, M. A. | 12/05/13 | Revising depo outline. | 2.40 | 1,032.00 | 35943053 |
| Olin, A. L. | 12/05/13 | Document review for privilege issues (.2), research on litigation issues (3.5), research for professional reports (1.5); call w/ M. Decker, S. Block and D. Stein re: representative witness depositions (0.8). | 6.00 | 2,580.00 | 35936546 |
| Shartsis, B. C. | 12/05/13 | Research and writing for memorandum on litigation issue (3.5); Review of documents  for incorporation into deposition outline  (2.1); Emails re: discovery issues. (0.3) | 6.90 | 2,967.00 | 36072819 |
| Chan, W. J. | 12/05/13 | Extensive electronic document review for litigation issues. | 1.80 | 360.00 | 36178207 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chan, W. J. | 12/05/13 | Extensive electronic document review for litigation  issues. | 8.30 | 1,660.00 | 36178217 |
| Abelev, A. | 12/05/13 | Prepare production, encrypt case data | 2.00 | 530.00 | 36171147 |
| McRae, W. L. | 12/06/13 | More prep for deposition (2.3); attend deposition (1.5);  Non-working travel Toronto to New York (50% of 5.0 or 2.5)). | 6.30 | 6,930.00 | 35962845 |
| New York, Temp. | 12/06/13 | Assisted T. Aganga-Williams and D.  Stein with finding documents (1.1); created binder per Darryl Stein (3); updated  deposition summaries and setn out master PDF (.9); requested condensed rough transcripts  from Practice Support and printed per L. Schweitzer (.4); copy checked exhibits per T. Nassau (3.1); copy checked  binders per M. Gianis (.8). | 9.30 | 2,232.00 | 36103796 |
| Khmelnitsky, A. | 12/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178393 |
| Graham, A. | 12/06/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178655 |
| Guiha, A. | 12/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178425 |
| de Meslon, M. | 12/06/13 | Revise lit doc. | 3.50 | 2,275.00 | 35969814 |
| de Meslon, M. | 12/06/13 | Reply to Shira Kaufman's questions re: depo | .50 | 325.00 | 35969820 |
| Streatfeild, L. | 12/06/13 | Draft letter re specification of  documents; circulate for comment; finalise and send out (1.00); emails on deposition  admin (0.20); email from deponent (0.10); emails with Examiner re arrangements for depo (0.40); correspondence on draft order; processing changes; correspondence with team re response; finalising signing and sending (2.90); review letter and circulate (0.40); further emails re: litigation issues (0.30). | 5.30 | 4,584.50 | 35973748 |
| Zelbo, H. S. | 12/06/13 | Emails on discovery matters. | .80 | 904.00 | 35989085 |
| Zelbo, H. S. | 12/06/13 | Emails on litigation issues. | .30 | 339.00 | 35989090 |
| Zelbo, H. S. | 12/06/13 | Review third circuit decision; emails re:  same. | .50 | 565.00 | 35989109 |
| Bromley, J. L. | 12/06/13 | Attend deposition with W. McRae, E. Bussigel (3.00); prep for same (3.00);  emails J.Ray, H. Zelbo, L. Schweitzer,  Torys, others regarding Third Circuit Judgment and Opinion (1.00);  Non-working travel/flight from Toronto to Newark (50% of 3.0 or 1.50); work on settlement (1.30); prepare for depo (1.00) | 10.80 | 12,204.00 | 36211020 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rosenthal, J. A | 12/06/13 | Return from London, doing the following en route: emails regarding various discovery issues (1.0)., emails, deposition prep (7.0) non working travel time (50% of 4.0 or 2.0)(excludes time working on other matters). | 10.00 | 11,200.00 | 35962342 |
| Rosenthal, J. A | 12/06/13 | Emails regarding litigation issues. | .20 | 224.00 | 35962347 |
| Rosenthal, J. A | 12/06/13 | Conference call with L. Schweitzer, A. Luft, J. Moessner and T. Aganga-Williams regarding trial procedures. | 1.00 | 1,120.00 | 35962399 |
| Rosenthal, J. A | 12/06/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35962401 |
| Rosenthal, J. A | 12/06/13 | Emails regarding deposition. | .30 | 336.00 | 35962405 |
| Rosenthal, J. A | 12/06/13 | Lengthy emails with S. Block regarding representative depositions. | .50 | 560.00 | 35962406 |
| Rosenthal, J. A | 12/06/13 | Emails regarding third circuit decision. | .20 | 224.00 | 35962408 |
| Rosenthal, J. A | 12/06/13 | Conference call with M. Decker, A. Olin and D. Stein regarding representative deposition topics. | .50 | 560.00 | 35962412 |
| Schweitzer, L. | 12/06/13 | Emails J Bromley, H Zelbo, J Rosenthal re: case strategy issues (.5). T/c N Forrest, J. Ormand re litigation issues (.7); follow-up re: same (.3); Meeting D. Stein and M. Gianis re London depositions preparation (1.0 partial). T/c J Moessner, J. Rosenthal, A. Luft and T. Aganga-Williams re: trial protocols (1.0). Work on exhibits (0.5). Work on subpoena (0.4). Review 3rd Circuit decision, team emails re same (0.7). Conference A. Luft and J. Moessnerre pre-trial motions (0.5). | 5.60 | 6,104.00 | 36199528 |
| Cela, D. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178442 |
| Chen, L. | 12/06/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 36178348 |
| Littell, J. M. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178362 |
| Taylor, M. | 12/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36177816 |
| van Slyck, C. | 12/06/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36178074 |
| Zimmer, C. | 12/06/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36178120 |
| Ferguson, M. K. | 12/06/13 | Prepared deposition materials per J. Ormand. | 7.50 | 1,800.00 | 36029602 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (7.50) | | | |
| Smoler, M. | 12/06/13 | Search for court filings and protocols for Nortel associates. | .50 | 120.00 | 35988665 |
| Ortega Soffia, | 12/06/13 | Reviewing deposition transcripts and updating outline. | 8.00 | 3,080.00 | 35968306 |
| Sanson, D. S. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178039 |
| Lerner, Y. N. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178840 |
| Hassan, K. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178148 |
| Ayyar, A. | 12/06/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 36178701 |
| Jackson, J. | 12/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36178381 |
| Forrest, N. P. | 12/06/13 | Conf with J. Ormand re: litigation issues (1.7); Work on deposition prep (5.0); Read emails re: various discovery issues (1.0); T/c with L. Schweitzer and J. Ormand re: status of lit docs and issues to be addressed (.7). | 8.40 | 7,308.00 | 35960032 |
| Hong, H. S. | 12/06/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 36178866 |
| De Lemos, D. | 12/06/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 36178973 |
| Moessner, J. M. | 12/06/13 | Review deposition transcript. | 3.80 | 2,793.00 | 36021254 |
| Moessner, J. M. | 12/06/13 | Consider motions and t/c with A. Luft and L. Schweitzer re same. | .50 | 367.50 | 36021260 |
| Moessner, J. M. | 12/06/13 | T/c with L. Schweitzer, A. Luft, J. Rosenthal and T. Aganga-Williams re trial procedures. | .90 | 661.50 | 36021303 |
| Moessner, J. M. | 12/06/13 | Review decision from Third Circuit. | .50 | 367.50 | 36021307 |
| Khym, H. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178781 |
| Devaney, A. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178624 |
| Decker, M. A. | 12/06/13 | Deposition. | 7.00 | 5,075.00 | 36082917 |
| Decker, M. A. | 12/06/13 | Call w/ Rosenthal, Stein & Olin re: representative depositions. | .50 | 362.50 | 36082922 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 12/06/13 | Non-working travel Time: Toronto to NY (50% of 4.6 or 2.3). | 2.30 | 1,667.50 | 36082932 |
| Cavanagh, J. | 12/06/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36178763 |
| Luft, A. E. | 12/06/13 | Conference with Lisa Schweitzer, J. Moessner regarding Motions In Limine. | .50 | 467.50 | 35968278 |
| Luft, A. E. | 12/06/13 | Comms re: litigation issues report. | 1.00 | 935.00 | 35968403 |
| Clarkin, D. A. | 12/06/13 | Document Review and database management (including contract attorney management, database management, coordination and planning, production issues) and related communications with J. Erickson, A. Rahneva and P. Connolly. | .50 | 185.00 | 35980692 |
| Rozenberg, I. | 12/06/13 | Work on lit docs (.70); comms re: same (1.30); corr re various discovery issues (.60); call w/ T. Aganga-Williams re: litigation issues (.40); work on trial prep issues (1.00); work on document production issues (1.00). | 5.00 | 4,350.00 | 35957531 |
| Ghirardi, L. | 12/06/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 36178291 |
| Bussigel, E. A. | 12/06/13 | Prep for deposition (1.5); deposition (2.1); non-working travel time back from Toronto deposition (50% of 2.4 or 1.2). | 4.80 | 3,288.00 | 36035581 |
| Horst, N. T. | 12/06/13 | Calls and correspondence coordinating document production. | 2.50 | 1,712.50 | 36208770 |
| Lyerly, S. B. | 12/06/13 | Revise litigation document. | .60 | 411.00 | 35958886 |
| Ormand, J. L. | 12/06/13 | Document review/reading in connection with deposition preparation. | 2.10 | 1,501.50 | 35961160 |
| Ormand, J. L. | 12/06/13 | Prep for meeting (.8); meeting with local counsel re: litigation issues (1.7). | 2.50 | 1,787.50 | 35961162 |
| Ormand, J. L. | 12/06/13 | Correspondence re letters rogatory issues. | .30 | 214.50 | 35961168 |
| Ormand, J. L. | 12/06/13 | Call with L. Schweitzer & N. Forrest (re litigation issues) (.7) and preparations for same (.5). | 1.20 | 858.00 | 35961174 |
| Erickson, J. R. | 12/06/13 | Incoming production coordination. | .30 | 111.00 | 35962879 |
| Erickson, J. R. | 12/06/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 4.00 | 1,480.00 | 35962882 |
| Erickson, J. R. | 12/06/13 | Deposition work product management (transcripts and exhibits). | 1.30 | 481.00 | 35962885 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Erickson, J. R. | 12/06/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 370.00 | 35962889 |
| Aganga-Williams | 12/06/13 | Drafting lit doc. | 2.30 | 1,345.50 | 35942514 |
| Aganga-Williams | 12/06/13 | Reviewing Third Circuit judgment and opinion | .30 | 175.50 | 35943274 |
| Aganga-Williams | 12/06/13 | Research re litigation issues (.2); team communication regard same (.2) | .40 | 234.00 | 35943455 |
| Aganga-Williams | 12/06/13 | Team communication regarding upcoming depositions (.2);  reviewing lit doc (.2); | .40 | 234.00 | 35943680 |
| Aganga-Williams | 12/06/13 | Team communication re third party production and privilege points | .10 | 58.50 | 35943743 |
| Aganga-Williams | 12/06/13 | Reviewing documents and memo re litigation issues. | .40 | 234.00 | 35944278 |
| Aganga-Williams | 12/06/13 | Reviewing caselaw regarding litigation issues. | .30 | 175.50 | 35950423 |
| Aganga-Williams | 12/06/13 | Preparation regarding team call on trial procedures (.3); call with A. Luft, J. Moessner, L. Schweitzer, and J. Rosenthal regarding trial procedures (.9); | 1.20 | 702.00 | 35950454 |
| Aganga-Williams | 12/06/13 | Call with I. Rozenberg re litigation issues. | .40 | 234.00 | 35951548 |
| Aganga-Williams | 12/06/13 | Revising joint trial procedures protocol | 2.40 | 1,404.00 | 35951916 |
| Aganga-Williams | 12/06/13 | Revising draft joint trial procedures protocol | 1.00 | 585.00 | 35951983 |
| McCown, A. S. | 12/06/13 | Conduct deposition preparation. | .60 | 351.00 | 36093645 |
| Stein, D. G. | 12/06/13 | Meeting I. Rozenberg re: litigation. | 1.30 | 760.50 | 36085724 |
| Stein, D. G. | 12/06/13 | deposition prep (1.0). Meeting w/ M. Gianis re: litigation issues (.5). | 1.50 | 877.50 | 36085727 |
| Stein, D. G. | 12/06/13 | Meeting with L. Schweitzer and M. Gianis re: deposition prep. | 1.30 | 760.50 | 36085731 |
| Stein, D. G. | 12/06/13 | preparation for representative party depositions (1.0). Meeting w/ A. Rahneva re: litigation issues (.5). | 1.50 | 877.50 | 36085734 |
| Stein, D. G. | 12/06/13 | Telephone call with J. Rosenthal, S. Block,  M. Decker and A. Olin re: litigation issues. | .40 | 234.00 | 36085738 |
| Stein, D. G. | 12/06/13 | preparation for  representative party depositions. | 3.00 | 1,755.00 | 36085754 |
| Stein, D. G. | 12/06/13 | preparation for  representative party depositions. | 2.00 | 1,170.00 | 36085761 |
| Stein, D. G. | 12/06/13 | Review re: litigation (deposition  prep). | 2.50 | 1,462.50 | 36085790 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 12/06/13 | preparation for representative party depositions. | .80 | 468.00 | 36085792 |
| Rha, W. | 12/06/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 36178733 |
| Dandelet, K. A. | 12/06/13 | Attended deposition and updated team regarding same. | 7.80 | 5,070.00 | 35961094 |
| Dandelet, K. A. | 12/06/13 | Non-working travel time from Toronto to New York (50% of 4.30 or 2.10) | 2.10 | 1,365.00 | 35961106 |
| Grube, M. S. | 12/06/13 | drafted email re errata sheet  (0.2); reviewed third circuit opinion (0.5); reviewed email correspondence re  depositions (0.2). | .90 | 585.00 | 35957116 |
| Gurgel, M. G. | 12/06/13 | Deposition preparations (3.5); work on litigation issues (2.5) | 6.00 | 4,110.00 | 35959547 |
| Gurgel, M. G. | 12/06/13 | Deposition preparations (3.1) | 3.10 | 2,123.50 | 35959556 |
| Kaufman, S. A. | 12/06/13 | depo prep (4);  Emails with T. Aganga-Williams, M. Gurgel, K. Wilson-Milne, D. Xu and J. Moessner re litigation issues (.4); Reviewing team emails  regarding case adminstration (.3). | 4.70 | 3,055.00 | 36190145 |
| Queen, D. D. | 12/06/13 | Completion of summary on depo per J.  Rosenthal (.2); review of documents, emails,  and other materials in preparation for deposition, and correspondence w/  contract attorneys on same (3.7); emails w/  B. Tunis, A. Luft, et al. report (.4). | 4.30 | 2,795.00 | 36086936 |
| Ryan, R. J. | 12/06/13 | Review court decision (1.0); review depo outlines and transcripts (2.20); attention to litigation issues (1.30) | 4.50 | 2,925.00 | 36208147 |
| Sherrett, J. D. | 12/06/13 | Revising deposition outline and reviewing documents for same (1.3); email to L.  Schweitzer re same (0.1); email to contract attorney re same (0.1); emails w/ professional re litigation issue (0.1). | 1.60 | 1,040.00 | 35951771 |
| Cusack, N. | 12/06/13 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition team support). | 8.50 | 1,700.00 | 36178914 |
| Murty, E. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36178753 |
| O'Connor, R. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36178953 |
| Rahneva, A. A. | 12/06/13 | Meeting with D. Stein (.5) and contract  attorney team (.5) to discuss trial prep  research assignments | 1.00 | 370.00 | 35951643 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                     LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 12/06/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 4.80 | 1,776.00 | 35951655 |
| Yazgan, Z. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36178644 |
| Lessner, K. | 12/06/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36178819 |
| Siegel, A. E. | 12/06/13 | Reviewed and responded to emails re: litigation issues. | 2.10 | 1,071.00 | 36047179 |
| Tunis, B. M. | 12/06/13 | Corresponded with D. Queen, J. Ortega Soffia and A. Olin regarding progress and update on review of transcripts for litigation issue. | .50 | 255.00 | 35995038 |
| Tunis, B. M. | 12/06/13 | Sent update of progress and status of review of transcripts regarding litigation issue to A. Luft and D. Queen. | .40 | 204.00 | 35995113 |
| Tunis, B. M. | 12/06/13 | Reviewed transcript of deposition and drafted errata sheet and acknowledgment for deponent to review and sign. | 6.30 | 3,213.00 | 35995279 |
| Tunis, B. M. | 12/06/13 | Reviewed draft of citations from transcripts regarding litigation issue, as requested by D. Queen. | 1.00 | 510.00 | 35995336 |
| Xu, D. N. | 12/06/13 | various corr. w/ E. Bussigel re: litigation issues. | .30 | 153.00 | 36084021 |
| Xu, D. N. | 12/06/13 | document review re: litigation issues. | .40 | 204.00 | 36084027 |
| Xu, D. N. | 12/06/13 | Deposition. | 1.50 | 765.00 | 36084032 |
| Xu, D. N. | 12/06/13 | various corr. w/ B. Shartsis re: depo prep. | .20 | 102.00 | 36084036 |
| Xu, D. N. | 12/06/13 | T/c/ w/ B. Shartsis re: prep. | .20 | 102.00 | 36084111 |
| Xu, D. N. | 12/06/13 | corr. w/ J. Rosenthal re: litigation issues. | .20 | 102.00 | 36084122 |
| Xu, D. N. | 12/06/13 | various corr. w/ E. McKay re: litigation issues. | .30 | 153.00 | 36084159 |
| Xu, D. N. | 12/06/13 | Doc review re: litigation issues. | .90 | 459.00 | 36084167 |
| Dompierre, Y. | 12/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36178407 |
| Stone, L. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36178796 |
| Nassau, T. C. | 12/06/13 | Prepared supplies for transmittal to Paris office as per M. Gurgel (.5). Circulated decision as per M. Decker (.4). Prepared exhibits for transmittal to | 11.50 | 3,047.50 | 35965218 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | DC office (3.5). Updated depo binders as per J. Sherrett (.6). Updated depo binders as per B. Shartsis (.5). Non-working Travel from New York to Paris office (50% of 12.00 or 6.00). | | | |
| Gianis, M. A. | 12/06/13 | Researching deponent. | .80 | 344.00 | 35960648 |
| Gianis, M. A. | 12/06/13 | Revising depo outline. | 4.90 | 2,107.00 | 35960734 |
| Gianis, M. A. | 12/06/13 | Reviewing materials for depo. | .80 | 344.00 | 35960744 |
| Gianis, M. A. | 12/06/13 | Meeting with D. Stein re depo. | .50 | 215.00 | 35960763 |
| Gianis, M. A. | 12/06/13 | Meeting with L. Schweitzer and D. Stein. | 1.20 | 516.00 | 35960771 |
| Olin, A. L. | 12/06/13 | Professional report research (5.3) and preparing for (1.5) and participating in call with  M. Decker, J. Rosenthal and D. Stein in re discovery issue  (.5). | 7.30 | 3,139.00 | 36022672 |
| Shartsis, B. C. | 12/06/13 | Extensive deposition preparation (5.1). | 5.10 | 2,193.00 | 36072853 |
| Chan, W. J. | 12/06/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36178208 |
| Block, E. | 12/06/13 | Review and summarize Third Circuit opinion. | 1.50 | 765.00 | 36181030 |
| Sweeney, T. M. | 12/06/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36070030 |
| de Meslon, M. | 12/07/13 | Non-working travel from NY-Paris for witness deposition  in Paris (50% of 7.0 or 3.5). | 3.50 | 2,275.00 | 36048496 |
| Streatfeild, L. | 12/07/13 | Further emails on docs for deposition. | .20 | 173.00 | 35974578 |
| Bromley, J. L. | 12/07/13 | Emails K. Lloyd regarding settlement and work on same (2.00); emails with H. Zelbo regarding J.Ray deposition (.20); emails  Goodmans, J. Rosenthal, others regarding  Trial Protocol (.30) | 2.50 | 2,825.00 | 36211031 |
| Rosenthal, J. A | 12/07/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35962437 |
| Rosenthal, J. A | 12/07/13 | Reviewed Canada proposal for trial procedures. | .30 | 336.00 | 35962439 |
| Schweitzer, L. | 12/07/13 | Emails J Ray re case issues. | .10 | 109.00 | 36200550 |
| Forrest, N. P. | 12/07/13 | Work on deposition outline. | 2.00 | 1,740.00 | 35960092 |
| Horst, N. T. | 12/07/13 | Correspondence regarding document production. | .50 | 342.50 | 36208788 |
| Stein, D. G. | 12/07/13 | Review re: litigation (deposition  prep). | 1.50 | 877.50 | 36085796 |
| Dandelet, K. A. | 12/07/13 | Drafted deposition summary. | 5.80 | 3,770.00 | 35961082 |
| Grube, M. S. | 12/07/13 | Reviewed deposition summaries (0.2) | .20 | 130.00 | 35957107 |
| Gurgel, M. G. | 12/07/13 | Extensive deposition preparations | 4.10 | 2,808.50 | 35959598 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 12/07/13 | Updating deposition outline | 3.80 | 2,470.00 | 35952154 |
| Kaufman, S. A. | 12/07/13 | Reviewing documents for deposition. | 4.00 | 2,600.00 | 36190143 |
| Sherrett, J. D. | 12/07/13 | Revising deposition outline. | 1.50 | 975.00 | 35952103 |
| O'Connor, R. | 12/07/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 36178954 |
| Dompierre, Y. | 12/07/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 36178408 |
| Stone, L. | 12/07/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 36178797 |
| Nassau, T. C. | 12/07/13 | Prepared exhibits for deposition as per M. Gurgel. | 6.00 | 1,590.00 | 35965328 |
| Gianis, M. A. | 12/07/13 | Revising depo outline. | 4.50 | 1,935.00 | 35958975 |
| Zelbo, H. S. | 12/08/13 | Emails regarding issues. | .50 | 565.00 | 36030658 |
| Bromley, J. L. | 12/08/13 | Work on deposition prep (2.00); emails and call with Lloyd on litigation issue (1.00) emails on various litigation issues with H. Zelbo, L. Schweitzer, J. Rosenthal and others (.70) | 3.70 | 4,181.00 | 36211049 |
| Rosenthal, J. A | 12/08/13 | Telephone call with N. Oxford regarding deposition. | .30 | 336.00 | 35962445 |
| Rosenthal, J. A | 12/08/13 | Emails regarding trial proposal. | .30 | 336.00 | 35962453 |
| Rosenthal, J. A | 12/08/13 | Began reviewing 3rd circuit opinion. | .20 | 224.00 | 35962458 |
| Rosenthal, J. A | 12/08/13 | Reviewed block email to Kimmel regarding rep depositions. | .20 | 224.00 | 35962462 |
| Rosenthal, J. A | 12/08/13 | Travel to Paris for depositions, doing the following en route: prep for deposition, emails regarding litigation issues, emails regarding various discovery issues (3.0); non-working time (50% of 6.0 or 3.0). | 6.00 | 6,720.00 | 35962471 |
| Schweitzer, L. | 12/08/13 | Work on examination prep. | 1.50 | 1,635.00 | 36200556 |
| Forrest, N. P. | 12/08/13 | Extensive deposition preparation. | 8.50 | 7,395.00 | 35960101 |
| Moessner, J. M. | 12/08/13 | Review proposal for joint trial procedures and revise US draft re joint trial procedures. | 1.00 | 735.00 | 36021242 |
| Luft, A. E. | 12/08/13 | Work on depositions. | 2.50 | 2,337.50 | 35968606 |
| Ormand, J. L. | 12/08/13 | Draft and revise correspondence to PwC. | 1.20 | 858.00 | 35961180 |
| Ormand, J. L. | 12/08/13 | Deposition preparation. | 3.20 | 2,288.00 | 35961181 |
| Ormand, J. L. | 12/08/13 | Correspondence re letters rogatory. | .30 | 214.50 | 35961183 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 12/08/13 | Review and edit deposition summary (1.0);  send comments to Bennet Jones for finalization (.2) | 1.20 | 702.00 | 36093685 |
| McCown, A. S. | 12/08/13 | Conduct deposition preparation for deposition | .80 | 468.00 | 36093700 |
| Stein, D. G. | 12/08/13 | Review re: deposition  prep. | 1.50 | 877.50 | 36085798 |
| Dandelet, K. A. | 12/08/13 | Drafted deposition summary and circulated to  US interests. | .40 | 260.00 | 35961075 |
| Gurgel, M. G. | 12/08/13 | Deposition preparations (3.0); non-working travel (50% of 4.0 or 2.0);  deposition preparations (2.0). | 7.00 | 4,795.00 | 35959675 |
| Kaufman, S. A. | 12/08/13 | Finalizing deposition binder and outline. | 12.40 | 8,060.00 | 36190134 |
| Sherrett, J. D. | 12/08/13 | Comms w/ L. Schweitzer and contract attorney  re deposition and reviewing documents for  same. | .50 | 325.00 | 35952458 |
| Wilson-Milne, K | 12/08/13 | Corr with CGSH team re depositions (1); deposition preparation (1); review corr re: trial and discovery timeline and logistics  (.4) | 2.40 | 1,644.00 | 35969443 |
| New York, Temp. | 12/09/13 | Finished deposition binder per D. Stein (1.5); updated errata deadlines  sheet per P. Connolly (2.2); updated Binders (2.9); retabbed and fixed deposition summaries (2.2);  searched for documents re automatic stay per  M. Gianis (.7); updated binders  per J. Sherrett (.8). | 10.30 | 2,472.00 | 36181201 |
| Khmelnitsky, A. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182969 |
| Graham, A. | 12/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183105 |
| Guiha, A. | 12/09/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 36183087 |
| de Meslon, M. | 12/09/13 | Revising litigation document. | 2.50 | 1,625.00 | 35969851 |
| Streatfeild, L. | 12/09/13 | Emails re questions for deponent (0.20); letter from Grant Thornton; circulate to team and comment (0.70); comments on PWC letter, finalise and send out (0.50); arrangements  for deposition; producing documents for  examiner and preparing certification sheet  (1.50); email to PWC (0.20); emails on examinations (0.30); follow up with Deloitte on further production (0.20); brief Shanaz Muztaza re first day filings (0.20); review  privilege points ahead of examination (0.50). | 4.30 | 3,719.50 | 35977627 |
| Ricchi, L. | 12/09/13 | Organized emails and requests resulting from  re litigation issues. | 1.70 | 408.00 | 36021714 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 12/09/13 | Updated witness material logs per K. Wilson-Milne. | .80 | 192.00 | 36021747 |
| Ricchi, L. | 12/09/13 | Prepared deposition materials per B. Shartsis. | .50 | 120.00 | 36021753 |
| Zelbo, H. S. | 12/09/13 | Emails with team on discovery issues. | .50 | 565.00 | 36031104 |
| Zelbo, H. S. | 12/09/13 | Work on discovery dispute including meet and confer. | 1.00 | 1,130.00 | 36031107 |
| Bromley, J. L. | 12/09/13 | Meeting with K. Wilson-Milne regarding deposition (.50); Non-working travel / train to DC from Nwk Penn (50% of 2.0 or 1.0) prepare for Tuesday deposition (8.00); emails Lloyd on litigation issues (.50); emails and telephone call with J. Ray regarding same (.50); emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, Chilmark (2.00). | 12.50 | 14,125.00 | 36206016 |
| Rosenthal, J. A | 12/09/13 | Deposition prep and conferences with M. Gurgel regarding same. | 5.00 | 5,600.00 | 35980566 |
| Rosenthal, J. A | 12/09/13 | Emails regarding letters rog. | .50 | 560.00 | 35980584 |
| Rosenthal, J. A | 12/09/13 | Telephone call with A. Mark regarding deposition. | .40 | 448.00 | 35980588 |
| Rosenthal, J. A | 12/09/13 | Emails regarding various discovery issues (.7); call with M. Gurgel re deposition prep (.3). | 1.00 | 1,120.00 | 35980592 |
| Schweitzer, L. | 12/09/13 | T/c J Rosenthal, J VanLare, M. Parthum re depositions. | .50 | 545.00 | 36200652 |
| Schweitzer, L. | 12/09/13 | Emails J Rosenthal, etc re prep for deposition (0.4). J Rosenthal emails re deposition prep (0.3). Work on deposition prep (0.8). Work on discovery disputes including review documents re same (0.5). Review letter rog correspondence (0.1). | 2.10 | 2,289.00 | 36200690 |
| McTear, R. J. | 12/09/13 | Coordinate preparations for deposition. | 3.30 | 792.00 | 35970732 |
| Cela, D. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36183063 |
| Chen, L. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182800 |
| Littell, J. M. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182682 |
| Taylor, M. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36183131 |
| van Slyck, C. | 12/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182786 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 12/09/13 | Extensive electronic document review for litigation issues. | 8.70 | 1,740.00 | 36182812 |
| Ferguson, M. K. | 12/09/13 | Prepared deposition materials per J. Ormand. (12.20) | 12.20 | 2,928.00 | 36029614 |
| Smoler, M. | 12/09/13 | Update deposition materials. | .80 | 192.00 | 35988813 |
| Ortega Soffia, | 12/09/13 | Work on litigation doc (3.0).  Reviewing deposition transcripts (3.0). Updating Outline (2.0). | 8.00 | 3,080.00 | 35968338 |
| Sanson, D. S. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36183153 |
| Iarrapino, M. S | 12/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182993 |
| Hassan, K. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182842 |
| Ayyar, A. | 12/09/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 36182697 |
| Jackson, J. | 12/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182659 |
| Forrest, N. P. | 12/09/13 | Extensive deposition preparation. | 14.00 | 12,180.00 | 35970020 |
| Hong, H. S. | 12/09/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 36182725 |
| De Lemos, D. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182771 |
| Moessner, J. M. | 12/09/13 | Revise trial procedures. | .40 | 294.00 | 36020702 |
| Moessner, J. M. | 12/09/13 | Meeting with Kyle Dandelet re trial  procedures. | .20 | 147.00 | 36020705 |
| Moessner, J. M. | 12/09/13 | Correspondence re privilege  documents. | .60 | 441.00 | 36020910 |
| Moessner, J. M. | 12/09/13 | T/c with I. Rozenberg re documents and  follow up thereto. | .50 | 367.50 | 36021193 |
| Moessner, J. M. | 12/09/13 | Nortel team meeting. | 1.30 | 955.50 | 36021195 |
| Moessner, J. M. | 12/09/13 | Correspondence re joint trial procedures. | .50 | 367.50 | 36021198 |
| Moessner, J. M. | 12/09/13 | Conference with B. Shartis, E. Bussigel re J. Ray deposition (.3); follow-up re: same (.2). | .50 | 367.50 | 36021202 |
| Moessner, J. M. | 12/09/13 | Review documents in preparation for deposition. | 3.00 | 2,205.00 | 36021204 |
| Khym, H. | 12/09/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36182863 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Devaney, A. | 12/09/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36182537 |
| Cavanagh, J. | 12/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36182551 |
| Clarkin, D. A. | 12/09/13 | Document Review and database management (including contract attorney management, database management, coordination and planning, production issues) and related communications with J. Erickson, A. Rahneva and P. Connolly. | 1.00 | 370.00 | 36028359 |
| Connolly, P. K. | 12/09/13 | Confer with McKay and Stone regarding Exhibits and Errata sheets. | .80 | 296.00 | 36201785 |
| Rozenberg, I. | 12/09/13 | Work on foreign law issues (1.00); prepare for, participate in and follow up on meet and confer with Goodmans (3.00); weekly team meeting (1.00); T/c w/ J. Moessner re: documents (.5); misc managerial tasks (1.00). | 6.50 | 5,655.00 | 35967127 |
| Bussigel, E. A. | 12/09/13 | Team meeting (.80 partial); emails re documents (.5);  t/c J. Moessner, B. Shartis (.3). | 1.60 | 1,096.00 | 35988621 |
| Horst, N. T. | 12/09/13 | Correspondence regarding 3d party discovery. | .30 | 205.50 | 36216301 |
| Lyerly, S. B. | 12/09/13 | Attend weekly team meeting. | 1.10 | 753.50 | 35966826 |
| Ormand, J. L. | 12/09/13 | Extensive deposition preparations. | 6.00 | 4,290.00 | 35971936 |
| Ormand, J. L. | 12/09/13 | Finalize letter re depositions. | .20 | 143.00 | 35971938 |
| Ormand, J. L. | 12/09/13 | Review correspondence from counsel re upcoming depositions. | .20 | 143.00 | 35971944 |
| Ormand, J. L. | 12/09/13 | Draft work product (index deposition exhibits). | .20 | 143.00 | 35971947 |
| Erickson, J. R. | 12/09/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 4.30 | 1,591.00 | 35967207 |
| Erickson, J. R. | 12/09/13 | Deposition work product management  (transcripts and exhibits). | .50 | 185.00 | 35967214 |
| Erickson, J. R. | 12/09/13 | Deposition hosting logistics coordination. | 2.50 | 925.00 | 35967221 |
| Erickson, J. R. | 12/09/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 185.00 | 35967225 |
| Aganga-Williams | 12/09/13 | Research regarding litigation issues. | .80 | 468.00 | 35959669 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 12/09/13 | Research re allocation issue. | .80 | 468.00 | 35960633 |
| Aganga-Williams | 12/09/13 | Reviewing draft trial protocol from Canadian Debtors | .40 | 234.00 | 35960932 |
| Aganga-Williams | 12/09/13 | Participated in team meeting re case update | 1.10 | 643.50 | 35962440 |
| Aganga-Williams | 12/09/13 | Reviewing master summaries of depositions | 3.10 | 1,813.50 | 35968368 |
| McCown, A. S. | 12/09/13 | Conduct deposition preparation. | 2.30 | 1,345.50 | 36093703 |
| McCown, A. S. | 12/09/13 | Coordinate with A. Rahevna to collect litigation documents. | .30 | 175.50 | 36093706 |
| Stein, D. G. | 12/09/13 | Deposition  prep during travel from New York to London  (3.5); non-working travel time from NY to  London (50% of 6 or 3.0). | 6.50 | 3,802.50 | 36085800 |
| Uziel, J. L. | 12/09/13 | Review and analyze document re: allocation  and claims litigation (0.5); Email to J.  Bromley re: summary and recommendations re: same (0.4) | .90 | 526.50 | 35968564 |
| Rha, W. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36182635 |
| Dandelet, K. A. | 12/09/13 | Reviewed deposition summary. | .40 | 260.00 | 35969857 |
| Dandelet, K. A. | 12/09/13 | Met with J. Moessner to discuss trial  protocol (.2); follow-up re: same (.1). | .30 | 195.00 | 35969929 |
| Dandelet, K. A. | 12/09/13 | Reviewed materials related to trial protocol  and revised same. | 2.80 | 1,820.00 | 35969937 |
| Dandelet, K. A. | 12/09/13 | Attended team lunch. | 1.10 | 715.00 | 35969941 |
| Dandelet, K. A. | 12/09/13 | Reviewed 3d Cir. decision on arbitration. | .40 | 260.00 | 35969946 |
| Gurgel, M. G. | 12/09/13 | Non working travel (50% of 5.5 or 2.7); deposition prep (0.6); call with J.  Rosenthal re deposition prep (0.3);  deposition prep (3.1); deposition prep (1.5) | 8.20 | 5,617.00 | 36180570 |
| Gurgel, M. G. | 12/09/13 | Deposition prep (.4) | .40 | 274.00 | 36180685 |
| Kaufman, S. A. | 12/09/13 | Finalizing deposition binder and coordinating printing with T. Nassau (3.5); Correspondence regarding executed translations for depo (.7); depo prep  (.4); Reading team emails (.3). | 4.90 | 3,185.00 | 36210844 |
| Queen, D. D. | 12/09/13 | Call w/ J. Yecies re: deposition (.4);  various other preparation for deposition, including review of transcripts (1.8); team meeting and follow-up to same  (1.3); logistical prep for trip (.1); correspondence on allocation document (.3). | 3.90 | 2,535.00 | 36087004 |
| Ryan, R. J. | 12/09/13 | Corr re: claw back and production issues  (.90); | 4.20 | 2,730.00 | 36208225 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reveiw pleadings re: case issues (1.50); review depo transcipts re: same (1.80). | | | |
| Sherrett, J. D. | 12/09/13 | Deposition prep, including reviewing documents and comms with team re same. | 2.00 | 1,300.00 | 35963685 |
| Wilson-Milne, K | 12/09/13 | Deposition preparation (6.5); meeting w/ J. Bromley re: deposition (.5); corr re litigation issues (.2); corr re discovery and trial plan (.3); non-working travel time (50% of 2.0 or 1.0) | 8.50 | 5,822.50 | 35983250 |
| Cusack, N. | 12/09/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 11.80 | 2,360.00 | 36182760 |
| Murty, E. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182620 |
| Bloch, A. | 12/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36181799 |
| O'Connor, R. | 12/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36182710 |
| Rahneva, A. A. | 12/09/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 7.60 | 2,812.00 | 36138488 |
| Yazgan, Z. | 12/09/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 36182577 |
| Lessner, K. | 12/09/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36182591 |
| Siegel, A. E. | 12/09/13 | Document review to prep for deposition (3.2); coordinated searches for depo (.8); revised draft depo outline (1.5); reviewed and responded to emails (1.6); checked in with Donovan re: deposition authentication (.4). | 7.50 | 3,825.00 | 36047225 |
| Tunis, B. M. | 12/09/13 | Completed review of transcript of deposition and drafting of errata sheet and acknowledgment for deponent to review and sign. | 1.60 | 816.00 | 36131023 |
| Tunis, B. M. | 12/09/13 | Reviewed research conducted by A. Olin and J. Ortega Soffia regarding key citations from deposition transcripts on litigation issue, as requested by D. Queen. | 3.30 | 1,683.00 | 36131774 |
| Xu, D. N. | 12/09/13 | Various corr. w/ K. Wilson-Milne and B. Shartsis re: litigation issues. | .50 | 255.00 | 36084210 |
| Xu, D. N. | 12/09/13 | Document review re: litigation issues. | .30 | 153.00 | 36084216 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Xu, D. N. | 12/09/13 | Various corr. w/ contract attorney re: litigation issues. | .10 | 51.00 | 36084222 |
| Xu, D. N. | 12/09/13 | Background reading re: litigation issues. | .90 | 459.00 | 36084226 |
| Xu, D. N. | 12/09/13 | Team meeting re: litigation issues (1.3); follow-up re: same (.2). | 1.50 | 765.00 | 36084233 |
| Xu, D. N. | 12/09/13 | Various corr. to T. Nassau re: depo. | .10 | 51.00 | 36084238 |
| Dompierre, Y. | 12/09/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 36182515 |
| Stone, L. | 12/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36182604 |
| Nassau, T. C. | 12/09/13 | Prepared exhibits for deposition as per M. Gurgel (7). Prepared updates to binders as per M. Gurgel (1). Prepared deposition materials for review by J. Rosenthal (3). Prepared for hosting of deposition as per J. Erickson (2.5). | 13.50 | 3,577.50 | 35965331 |
| Hong, J. | 12/09/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 36181097 |
| Gianis, M. A. | 12/09/13 | Revising depo outline. | 1.80 | 774.00 | 35979739 |
| Gianis, M. A. | 12/09/13 | Emailing new draft and updating binders. | .20 | 86.00 | 35979746 |
| Gianis, M. A. | 12/09/13 | Nortel team meeting. | 1.20 | 516.00 | 35979755 |
| Olin, A. L. | 12/09/13 | Participated in team meeting (1) and professional report research (2.6). | 3.60 | 1,548.00 | 36022655 |
| Shartsis, B. C. | 12/09/13 | Team meeting (.8 partial participant); Locating and analyzing documents related to deposition issue (1.1); Deposition prep (2.1); Extensive work developing binders for upcoming deposition (3.5); Conference with J. Moessner and E. Bussigel re: same (.3) | 7.80 | 3,354.00 | 36072885 |
| Chan, W. J. | 12/09/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 36183206 |
| Muztaza, S. | 12/09/13 | Liaised, discussed with and responded to emails from Katie Ferguson (NY)/Antonia Rahneva (NY)/London IT team/Luke Streatfeild about deposition [1.0], searched and prepared relevant Orders doc production and other materials for depo [4.0], prep for Examiners [1.0], confirmed certification by F. Dickie [0.3], reviewed latest outline and checked ref. [1.0]. Confirmed logistics details [0.7]. Nortel (US): Read comments from team on NNL support letters, exhibits, protocols, depo summary and document list [0.5] | 8.50 | 2,550.00 | 36041282 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Milano, L. M. | 12/09/13 | Finalize complete past production set to include all images, data and text. Create encrypted file container of production. | .80 | 212.00 | 35963217 |
| New York, Temp. | 12/10/13 | Created minibook and updated binder per J. Sherrett (2.); prepared and sent documents to Records (1.5); updated binders (1.3). | 4.80 | 1,152.00 | 36181272 |
| Khmelnitsky, A. | 12/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182971 |
| Graham, A. | 12/10/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36183109 |
| Guiha, A. | 12/10/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36183091 |
| de Meslon, M. | 12/10/13 | Attending deposition. | 8.00 | 5,200.00 | 35969975 |
| Streatfeild, L. | 12/10/13 | Preparation for and attending deposition (7.00); confirm times with examiner (0.20); discussion re certification (0.20); meet with examiner on live streaming, signing deposition and invoicing (0.20); update to Lisa Schweitzer on points for depo (0.20); update for team on live streaming (0.20); review letters; email to team with proposed response (0.70); draft response; taking comments, finalising and sending (0.90); email from E&Y, and draft response on E&Y and prepare schedule (1.60); emails on depo admin (0.20). | 11.40 | 9,861.00 | 35978691 |
| Ricchi, L. | 12/10/13 | Prepared deposition materials per B. Shartsis. | 3.50 | 840.00 | 36023514 |
| Zelbo, H. S. | 12/10/13 | Work on litigation issue. | 1.30 | 1,469.00 | 36184617 |
| Zelbo, H. S. | 12/10/13 | Work on claims matters. | .80 | 904.00 | 36184629 |
| Zelbo, H. S. | 12/10/13 | Prepare for depositions. | 2.00 | 2,260.00 | 36184642 |
| Bromley, J. L. | 12/10/13 | Attend all day deposition with K. Wilson-Milne, others (9.00); emails K. Wilson-Milne, K.Katz, D.Adler, others regarding same (.50); Non-working travel from Wash DC to Nwk (50% of 3.0 or 1.5) | 11.00 | 12,430.00 | 36206032 |
| Rosenthal, J. A | 12/10/13 | Attend deposition. | 10.00 | 11,200.00 | 35980627 |
| Rosenthal, J. A | 12/10/13 | Telephone call with N. Oxford regarding deposition. | .30 | 336.00 | 35980632 |
| Rosenthal, J. A | 12/10/13 | Emails regarding discussions with EMEA. | .20 | 224.00 | 35980637 |
| Rosenthal, J. A | 12/10/13 | Reviewed deposition summary and emails regarding same. | .20 | 224.00 | 35980642 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 12/10/13 | Numerous emails with S. Block, M. Decker and J. Kimmel regarding representative depositions. | 1.00 | 1,120.00 | 35980647 |
| Rosenthal, J. A | 12/10/13 | Emails regarding deposition. | .40 | 448.00 | 35980650 |
| Rosenthal, J. A | 12/10/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35980677 |
| Rosenthal, J. A | 12/10/13 | Emails regarding deposition. | .30 | 336.00 | 35980707 |
| Schweitzer, L. | 12/10/13 | H Zelbo, N Forrest e/ms re depos (0.3). Non-working travel NJ to London (overnight flight) (50% or 13.0 or 6.5). E/ms H Zelbo, J Rosenthal, etc. rep depo topics (0.3). Streatfield e/ms re letters rogatory (0.4). | 7.50 | 8,175.00 | 36186687 |
| McTear, R. J. | 12/10/13 | Coordinate deposition. Correspond with J. Bromley, K. Wilson-Milne, and B. Shartsis regarding same. | 5.70 | 1,368.00 | 35995127 |
| Cela, D. | 12/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36183066 |
| Chen, L. | 12/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182801 |
| Littell, J. M. | 12/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182685 |
| Taylor, M. | 12/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36183136 |
| van Slyck, C. | 12/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182787 |
| Zimmer, C. | 12/10/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182814 |
| Ferguson, M. K. | 12/10/13 | Assisted with deposition materials per J. Ormand and prepared deposition materials for D. Stein. (13.70) | 13.70 | 3,288.00 | 36029627 |
| Ortega Soffia, | 12/10/13 | Working on allocation document (3.0). Reviewing depositions' exhibits (2.0). | 5.00 | 1,925.00 | 36030887 |
| Ortega Soffia, | 12/10/13 | Work on allocation document (.3); Team meeting w/ A. olin, B. Tunis (partial) and D. Queen (.7). | 1.00 | 385.00 | 36031139 |
| Sanson, D. S. | 12/10/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 36183154 |
| Iarrapino, M. S | 12/10/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 36182995 |
| Lewis, E. | 12/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36182942 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lerner, Y. N. | 12/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183028 |
| Ayyar, A. | 12/10/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 36182698 |
| Jackson, J. | 12/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182661 |
| Forrest, N. P. | 12/10/13 | Final prep for and taking deposition. | 9.50 | 8,265.00 | 35970032 |
| Hong, H. S. | 12/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36182728 |
| De Lemos, D. | 12/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182772 |
| Moessner, J. M. | 12/10/13 | Correspondence re deposition. | .30 | 220.50 | 36020623 |
| Moessner, J. M. | 12/10/13 | Email correspondence with team re Global IP and Lazard. | .40 | 294.00 | 36020628 |
| Moessner, J. M. | 12/10/13 | Preparation for deposition. | 9.30 | 6,835.50 | 36020646 |
| Moessner, J. M. | 12/10/13 | Mtg about deposition with M. Decker. | .50 | 367.50 | 36020667 |
| Khym, H. | 12/10/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 36182864 |
| Devaney, A. | 12/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182538 |
| Decker, M. A. | 12/10/13 | Attending live stream of deposition. | 4.00 | 2,900.00 | 36161844 |
| Decker, M. A. | 12/10/13 | Call with Torys and Avi Luft re: litigation doc and related o/c with Avi Luft. | 1.00 | 725.00 | 36161856 |
| Decker, M. A. | 12/10/13 | Work on negotiating representative depostion scope with monitor and considering potential topics for same. | 2.00 | 1,450.00 | 36161927 |
| Decker, M. A. | 12/10/13 | Work on litigation doc with D. Queen. | 1.00 | 725.00 | 36161933 |
| Cavanagh, J. | 12/10/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 36182554 |
| Luft, A. E. | 12/10/13 | Prep for call w/professional re litigation issue. | 2.00 | 1,870.00 | 36048229 |
| Luft, A. E. | 12/10/13 | Call with professional re litigation issue. | 3.50 | 3,272.50 | 36048236 |
| Connolly, P. K. | 12/10/13 | Review and exhibit list and confer with McKay and Stone regarding Errata sheets. | 1.00 | 370.00 | 36202433 |
| Rozenberg, I. | 12/10/13 | Work on litigation doc (5.50);  review trial procedures proposal (1.00);  misc corr re discovery issues and other managerial tasks (1.00). | 7.50 | 6,525.00 | 35973743 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                                 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 12/10/13 | Attend deposition and final preparations for same. | 8.30 | 5,934.50 | 36019505 |
| Ormand, J. L. | 12/10/13 | Draft short summary of deposition. | .30 | 214.50 | 36019510 |
| Ormand, J. L. | 12/10/13 | Review draft response to letters re examinations. | .30 | 214.50 | 36019538 |
| Ormand, J. L. | 12/10/13 | Correspondence re representative depositions. | .30 | 214.50 | 36019564 |
| Erickson, J. R. | 12/10/13 | Incoming production coordination. | .50 | 185.00 | 35986964 |
| Erickson, J. R. | 12/10/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.00 | 1,110.00 | 35986969 |
| Erickson, J. R. | 12/10/13 | Deposition work product management (transcripts and exhibits). | 1.20 | 444.00 | 35986974 |
| Erickson, J. R. | 12/10/13 | Deposition hosting logistics coordination. | 1.50 | 555.00 | 35986979 |
| Erickson, J. R. | 12/10/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 185.00 | 35986984 |
| Aganga-Williams | 12/10/13 | Reviewing documents re litigation issue. | .80 | 468.00 | 36012289 |
| McCown, A. S. | 12/10/13 | Conduct deposition preparation for deposition | 3.00 | 1,755.00 | 36093712 |
| Stein, D. G. | 12/10/13 | Review for deposition prep. | 6.50 | 3,802.50 | 36085814 |
| Uziel, J. L. | 12/10/13 | Revise agreement and related motion (2.6) | 2.60 | 1,521.00 | 36159714 |
| Rha, W. | 12/10/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 36182637 |
| Dandelet, K. A. | 12/10/13 | Reviewed deposition summaries. | .10 | 65.00 | 35976729 |
| Grube, M. S. | 12/10/13 | Reviewed deposition summaries (0.7) | .70 | 455.00 | 35994869 |
| Gurgel, M. G. | 12/10/13 | Deposition prep (0.8); Attend deposition (7.8); email to team re deposition (0.3). | 8.90 | 6,096.50 | 36180887 |
| Kaufman, S. A. | 12/10/13 | Non-work travel time from London to Paris (including taxis) (50% of 5.5 or 2.7) | 2.70 | 1,755.00 | 36211329 |
| Kaufman, S. A. | 12/10/13 | Call with Vasuda Singha (Norton Rose) to discuss depo, including prep (.9); Team emails (.4). | 1.30 | 845.00 | 36211351 |
| Queen, D. D. | 12/10/13 | Call w/ B. Tunis, J. Ortega, A. Olin on report (.7); related correspondence on report (.4); edits to summary on litigation issue and related review of correspondence and pleadings (1.2); cont'd preparation for deposition, including review of past depositions (1.1). | 3.40 | 2,210.00 | 36087085 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 12/10/13 | Non-working travel from home to LGA and going through security (50% of 2.0 or 1.0). | 1.00 | 650.00 | 36087100 |
| Queen, D. D. | 12/10/13 | 1/2 of 12/10/13 portion of flight from JFK to CDG (Non-working travel - 50% of 3.2 or 1.6). | 1.60 | 1,040.00 | 36087117 |
| Ryan, R. J. | 12/10/13 | Corr re: case issues (.80); review documents re: retention issue related to case (1.30); review transcripts re: case issues (1.70). | 3.80 | 2,470.00 | 36208271 |
| Sherrett, J. D. | 12/10/13 | Deposition prep, including revising outline and comms w/ team re same. | 1.00 | 650.00 | 35971136 |
| Wilson-Milne, K | 12/10/13 | Deposition prep and deposition attendance (12); follow up work re deposition testimony (.5); non-working travel time (50% of 2.0 or 1.0)) | 13.50 | 9,247.50 | 35984354 |
| Cusack, N. | 12/10/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 11.00 | 2,200.00 | 36182761 |
| Murty, E. | 12/10/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36182622 |
| Bloch, A. | 12/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36181800 |
| O'Connor, R. | 12/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182711 |
| Rahneva, A. A. | 12/10/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 8.00 | 2,960.00 | 36138489 |
| Yazgan, Z. | 12/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36182578 |
| Lessner, K. | 12/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36182592 |
| Siegel, A. E. | 12/10/13 | Document review to prep for depo (2.1); revised draft depo outline (4.7); reviewed and responded to emails (1.5). | 8.30 | 4,233.00 | 36047271 |
| Tunis, B. M. | 12/10/13 | Met with J. Ortega Soffia, A. Olin, and D. Queen regarding review of transcripts for litigation issue. | .60 | 306.00 | 35978701 |
| Tunis, B. M. | 12/10/13 | Reviewed transcript for examples of citations on litigation issue, as requested by D. Queen, in preparation of meeting on the same. | 1.00 | 510.00 | 35978709 |
| Tunis, B. M. | 12/10/13 | Reviewed documents and cited them in outline for potential use as citations for report on litigation | 3.20 | 1,632.00 | 35978720 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue, as requested by D. Queen. | | | |
| Tunis, B. M. | 12/10/13 | Spoke with N. Parekh firm regarding litigation issue, as requested by H. Zelbo. | .40 | 204.00 | 35978736 |
| Tunis, B. M. | 12/10/13 | Corresponded with R. Coleman and M. Kahn regarding litigation issue. | .50 | 255.00 | 35978761 |
| Tunis, B. M. | 12/10/13 | Corresponded with D. Queen regarding review of transcripts for potential citations on litigation issue. | .40 | 204.00 | 35978805 |
| Tunis, B. M. | 12/10/13 | Reviewed outline of transcript excerpts on litigation issue, prepared by A. Olin and J. Ortega Soffia, as requested by D. Queen. | 1.50 | 765.00 | 35978850 |
| Xu, D. N. | 12/10/13 | Corr. to team re: litigation issues. | .30 | 153.00 | 35987134 |
| Xu, D. N. | 12/10/13 | Reviewing document re: litigation issues. | 1.50 | 765.00 | 35987139 |
| Xu, D. N. | 12/10/13 | Various corr. to paralegals re: litigation issues. | .30 | 153.00 | 35987145 |
| Dompierre, Y. | 12/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182518 |
| Stone, L. | 12/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36182605 |
| Nassau, T. C. | 12/10/13 | Onsite host for deposition as per J. Erickson (2.5). Prepared materials for deposition as per S. Kaufman (4). Located produced version of doc for deposition as per K. Wilson-Milne (.7). Prepared binder of materials for review by S. Kaufman (1). Prepared rough exhibits for transmittal as per J. Erickson (2). | 10.20 | 2,703.00 | 36048815 |
| Hong, J. | 12/10/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36181098 |
| Gianis, M. A. | 12/10/13 | Preparing documents for deposition. | 1.80 | 774.00 | 35978764 |
| Olin, A. L. | 12/10/13 | Met with J. Ortega-Soffia, B. Tunis (partial), and D. Queen regarding litigation doc (.7) and worked on professional report research (6.3). | 7.00 | 3,010.00 | 35971910 |
| Shartsis, B. C. | 12/10/13 | Non-working ravel to attend deposition (50% of 6.6 or 3.3). Preparing for and attending deposition. (9.6) | 12.90 | 5,547.00 | 36030212 |
| Chan, W. J. | 12/10/13 | Extensive electronic document review for litigation issues. | 1.50 | 300.00 | 36183207 |
| Block, E. | 12/10/13 | Observe deposition | 3.00 | 1,530.00 | 36199398 |
| Sweeney, T. M. | 12/10/13 | Distributed revised USBC/DDE docket to | .30 | 52.50 | 36072898 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys. | | | |
| Muztaza, S. | 12/10/13 | Responded to Luke Streatfeild's emails about depo. [0.5], confirmed logistics and responded to Examiner's ad hoc requests [0.2], liaised with London IT  and OS team about doc production [1.0], brief research re litigation issue [0.8]. Reviewed emails on depo prep,  document production, depo ,ateroa;s and changes to exhibits [1.0]. | 3.50 | 1,050.00 | 36041692 |
| Khmelnitsky, A. | 12/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182972 |
| Graham, A. | 12/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36183110 |
| Guiha, A. | 12/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183092 |
| Dupuis, A. | 12/11/13 | Call with professional + organisation of call | .80 | 560.00 | 35991633 |
| de Meslon, M. | 12/11/13 | Finalizing draft litigation doc. | 2.50 | 1,625.00 | 36028483 |
| de Meslon, M. | 12/11/13 | Reading and analyzing documents ahead of deposition. | 2.00 | 1,300.00 | 36030191 |
| Streatfeild, L. | 12/11/13 | Discussion with Matt Gurgel re E&Y letter (.3); follow up emails (0.10); review L from KPMG (0.20); preparation and call to E&Y re WP documents (0.30); email from E&Y (0.10); providing documents to examiner (0.30); emails on administration of examinations  (0.50); email to Chirag Karia QC on process; call to clerk (0.30); drafting email re deposition arrangements (0.50); redraft letter (1.20); draft consent orders and circulate (1.20); internal emails on deposition arrangements (0.60); further call with  Chirag Karia re arrangements for deposition (0.20); email to PWC re arrangements (0.10); conf w/ L. Schweitzer re depositions (.3). | 6.20 | 5,363.00 | 36016547 |
| Ricchi, L. | 12/11/13 | Prepared deposition materials per B.  Shartsis. | 6.10 | 1,464.00 | 36023527 |
| Zelbo, H. S. | 12/11/13 | Work on depositions (1.0); meeting re trial w/ J. Moessner, T. Aganga-Williams, K. Dandalet, J. Rosenthal, I. Rozenberg and S. Block (1.0); call w/ J. Rosenthal re depositions (.3). | 2.30 | 2,599.00 | 36184687 |
| Zelbo, H. S. | 12/11/13 | Work relating to litigation issue. | 1.50 | 1,695.00 | 36184705 |
| Zelbo, H. S. | 12/11/13 | Review documents and research regarding allocation  issues. | .50 | 565.00 | 36184745 |
| Bromley, J. L. | 12/11/13 | Ems and tcs with Cleary team on litigation issues (2.00); tcs with O'Connor and Lloyd  re same | 3.50 | 3,955.00 | 36206255 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.50). | | | |
| Rosenthal, J. A | 12/11/13 | Emails regarding representative depositions. | 1.00 | 1,120.00 | 36019372 |
| Rosenthal, J. A | 12/11/13 | Emails regarding various discovery issues. | .50 | 560.00 | 36019373 |
| Rosenthal, J. A | 12/11/13 | Deposition prep and conference with S. Kaufman regarding same. | 5.00 | 5,600.00 | 36019375 |
| Rosenthal, J. A | 12/11/13 | Conference call with A. Miller, A. Qureshi and D. Stern regarding representative depositions. | .50 | 560.00 | 36019385 |
| Rosenthal, J. A | 12/11/13 | Conference with F. Baumgartner regarding depositions. | .30 | 336.00 | 36019389 |
| Rosenthal, J. A | 12/11/13 | Telephone call with H. Zelbo regarding upcoming depositions. | .30 | 336.00 | 36019394 |
| Rosenthal, J. A | 12/11/13 | Telephone calls with N. Oxford and D. Adler regarding deposition. | .50 | 560.00 | 36019398 |
| Rosenthal, J. A | 12/11/13 | Emails and telephone calls with H. Zelbo and L. Schweitzer regarding litigation issues. | 1.00 | 1,120.00 | 36019406 |
| Rosenthal, J. A | 12/11/13 | Emails regarding trial procedure. | .50 | 560.00 | 36019408 |
| Rosenthal, J. A | 12/11/13 | Team conference call regarding trial procedures w/ J. Moessner, L. Schweitzer, H. Zelbo, S. Block, I. Rozenberg and K. Dandalet. | 1.00 | 1,120.00 | 36019415 |
| Schweitzer, L. | 12/11/13 | Prepare for deposition (9.0). Conference J Rosenthal, etc re trial procedure issues and review drafts of same (1.0). Emails H. Zelbo, J. Rosenthal, J Ray, M Kennedy, etc. re litigation issues (.7). T/c J Moessner re depo prep (0.8). T/c H Zelbo re deposition issues (0.2). Conference L Streatfield re depositions (0.3). T/c J. Sherrett, F. Myers and D. Stein re deposition (.3). | 12.30 | 13,407.00 | 36200801 |
| McTear, R. J. | 12/11/13 | Prepare scanned copies of deposition exhibits and coordinate delivery of deposition exhibits to reporter. | 1.50 | 360.00 | 35995243 |
| Cela, D. | 12/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36183067 |
| Chen, L. | 12/11/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 36182802 |
| Littell, J. M. | 12/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182686 |
| Taylor, M. | 12/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36183137 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 12/11/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 36182788 |
| Zimmer, C. | 12/11/13 | Extensive electronic document review for litigation issues. | 9.70 | 1,940.00 | 36182815 |
| Ferguson, M. K. | 12/11/13 | Prepared deposition materials per D. Stein. (12.50) | 12.50 | 3,000.00 | 36029656 |
| Smoler, M. | 12/11/13 | Correspond regarding notebook and upcoming deposition preps (.50); coordinate to relocate materials for E. Bussigel (.20); update broad license grant materials (.80). | 1.50 | 360.00 | 35989066 |
| Ortega Soffia, | 12/11/13 | Work on litigation doc (2.5). Reviewing depositions' exhibits (2.5). | 5.00 | 1,925.00 | 36031143 |
| Sanson, D. S. | 12/11/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 36183155 |
| Iarrapino, M. S | 12/11/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 36182996 |
| Lewis, E. | 12/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182943 |
| Lerner, Y. N. | 12/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183032 |
| Hassan, K. | 12/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182844 |
| Ayyar, A. | 12/11/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 36182699 |
| Jackson, J. | 12/11/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 36182662 |
| Forrest, N. P. | 12/11/13 | Work on discovery issues. | 6.00 | 5,220.00 | 35996755 |
| Hong, H. S. | 12/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36182729 |
| De Lemos, D. | 12/11/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36182773 |
| Moessner, J. M. | 12/11/13 | Review and revise trial procedures. | 1.00 | 735.00 | 36020596 |
| Moessner, J. M. | 12/11/13 | Meeting re trial procedures w/ H. Zelbo, J. Rosenthal, K. Dandalet, L. Schweitzer, I. Rozenberg and T. Aganga-Williams. | 1.00 | 735.00 | 36020598 |
| Moessner, J. M. | 12/11/13 | Preparation for deposition (11.5); T/c w/ L. Schweitzer re same (.8). | 12.30 | 9,040.50 | 36020602 |
| Moessner, J. M. | 12/11/13 | T/c with professional. | .30 | 220.50 | 36020605 |

92          MATTER: 17650-039  ALLOCATION/CLAIMS
                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khym, H. | 12/11/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 36182865 |
| Devaney, A. | 12/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182539 |
| Decker, M. A. | 12/11/13 | Analysis and emails re: representative depositions. | 2.00 | 1,450.00 | 36161960 |
| Decker, M. A. | 12/11/13 | Reading deposition transcripts. | 2.00 | 1,450.00 | 36161964 |
| Decker, M. A. | 12/11/13 | Work on litigation doc with K. Dandelet. | 2.00 | 1,450.00 | 36161970 |
| Cavanagh, J. | 12/11/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 36182556 |
| Luft, A. E. | 12/11/13 | Meet with Howard Zelbo and K. Wilson-Milne (1.5); related work re: litigation issues (2.0). | 3.50 | 3,272.50 | 36048317 |
| Luft, A. E. | 12/11/13 | Call with professional. | 1.50 | 1,402.50 | 36048322 |
| Clarkin, D. A. | 12/11/13 | Document Review and database management (including contract attorney management, database management, coordination and planning, production issues) and related communications with J. Erickson, A. Rahneva and P. Connolly. | .30 | 111.00 | 36029181 |
| Lipner, L. A. | 12/11/13 | Correspondence w J. Moessner re motion. | .80 | 572.00 | 36098563 |
| Connolly, P. K. | 12/11/13 | Extensive Deposition work product management (transcripts, errata, and exhibits) | 1.80 | 666.00 | 36113779 |
| Rozenberg, I. | 12/11/13 | Work on litigation issues (1.50); work on trial conduct issues (.50); work on discovery dispute issues (3.00); misc managerial tasks (1.00); meeting re trial with J. Moessner, J. Rosenthal, L. Schweitzer, H. Zelbo, S. Block and K. Dandelet (1.0). | 7.00 | 6,090.00 | 36017397 |
| Bussigel, E. A. | 12/11/13 | Reviewing emails re litigation issues. | .30 | 205.50 | 36014914 |
| Lyerly, S. B. | 12/11/13 | Review litigation document (deposition errata sheets). | .30 | 205.50 | 36018185 |
| Ormand, J. L. | 12/11/13 | Non-working travel time from London to New York (airport to home) (50% of 1.0 or 0.5). | .50 | 357.50 | 36019631 |
| Ormand, J. L. | 12/11/13 | Correspondence with Cleary team re document demands during deposition. | .30 | 214.50 | 36019638 |
| Erickson, J. R. | 12/11/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.20 | 1,184.00 | 36001796 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 12/11/13 | Deposition work product management (transcripts and exhibits). | 1.80 | 666.00 | 36001801 |
| Erickson, J. R. | 12/11/13 | Deposition hosting logistics coordination. | 1.50 | 555.00 | 36001802 |
| Erickson, J. R. | 12/11/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 185.00 | 36002009 |
| Aganga-Williams | 12/11/13 | Reviewing draft trial protocol from Canadian Debtors (.2); reviewing internal draft trial protocol (.2) | .40 | 234.00 | 35980912 |
| Aganga-Williams | 12/11/13 | Preparing for meeting regarding trial procedures | .20 | 117.00 | 35980918 |
| Aganga-Williams | 12/11/13 | Participated in call regarding trial protocol with H. Zelbo, J. Moessner, J. Rosenthal, K. Dandelet, I. Rozenberg, L. Schweitzer, and S. Block | 1.00 | 585.00 | 35980950 |
| Aganga-Williams | 12/11/13 | Meeting with J. Moessner, I. Rozenberg, H. Zelbo, and K. Dandelet after team meeting (.2); drafting summary of points regarding proposed trial protocol (1.2) | 1.40 | 819.00 | 35986625 |
| Aganga-Williams | 12/11/13 | Team communication regarding representative party examinations | .30 | 175.50 | 35986664 |
| Aganga-Williams | 12/11/13 | Drafting communication to J. Rosenthal regarding trial protocol | .20 | 117.00 | 35986719 |
| Aganga-Williams | 12/11/13 | Reviewing documents related to deposition | .30 | 175.50 | 36048427 |
| McCown, A. S. | 12/11/13 | Conduct deposition preparation for deposition | 5.10 | 2,983.50 | 36093714 |
| Stein, D. G. | 12/11/13 | Telephone call with J. Rosenthal, A. Qureshi and A. Miller re: depositions. | .50 | 292.50 | 36085818 |
| Stein, D. G. | 12/11/13 | Review re: deposition prep. | 7.00 | 4,095.00 | 36085820 |
| Stein, D. G. | 12/11/13 | Review re: depo prep (1.7); call w/ J. Sherrett, L. Schweitzer and F. Myers re deposition (.3). | 2.00 | 1,170.00 | 36085823 |
| Uziel, J. L. | 12/11/13 | Revise agreement and related motion (2.2); Email to L. Schweitzer, J. Bromley, H. Zelbo and J. Rosenthal re: same (0.2) | 2.40 | 1,404.00 | 36159872 |
| Rha, W. | 12/11/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36182638 |
| Dandelet, K. A. | 12/11/13 | Reviewed emails pertaining to case. | .10 | 65.00 | 35996617 |
| Dandelet, K. A. | 12/11/13 | Participated in teleconference with H. Zelbo, J. Rosenthal, L. Schweitzer, J. Moessner, T. Aganga-Williams, and S. Block to discuss protocol (1.0); | 1.20 | 780.00 | 35996655 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| | | follow-up re same (.2). | | | |
| Dandelet, K. A. | 12/11/13 | Reviewed deposition documents. | .20 | 130.00 | 35996665 |
| Grube, M. S. | 12/11/13 | Reviewed correspondence re trial protocol and witnesses (0.3) | .30 | 195.00 | 35994884 |
| Gurgel, M. G. | 12/11/13 | Call with L. Streatfeild re letters rogatory (0.3); emails to team re letters rogatory (0.3); Paris to NY non-working travel (50% of 11.00 or 5.50)) | 6.10 | 4,178.50 | 36180792 |
| Kaufman, S. A. | 12/11/13 | Final prep for depo and updating outline  and documents per J. Rosenthal comments  (5.4); Correspondence with Vasuda Singha (Norton Rose) and translators regarding  documents (.6); Team emails (.7). | 6.70 | 4,355.00 | 36211369 |
| Queen, D. D. | 12/11/13 | Non-working travel from JFK to CDG (12/11/13 portion of flight) through airport and to hotel (50% of 5.7 or 2.8). | 2.80 | 1,820.00 | 36087131 |
| Queen, D. D. | 12/11/13 | Edits to summary per M. Decker  request, and related correspondence (1.1); meeting w/ E. Aupetit to discuss litigation issues (.7); research on litigation issues (.2); calls w/ E. Aupetit re: pleading (.8); correspondence w/ Akin, various vendors, M. Rodriguez, Goodmans, J. Moessner regarding translation of pleading (2.2). | 5.00 | 3,250.00 | 36087242 |
| Ryan, R. J. | 12/11/13 | Review draft protocol (1.10); corr re: litigation issues (.70). | 1.80 | 1,170.00 | 36208331 |
| Sherrett, J. D. | 12/11/13 | Email to K. Ferguson re deposition (0.1);  email to D. Stein re same (0.1); call w/ F. Myers, L. Schweitzer and D. Stein re  deposition (0.3); attn to team emails (0.2). | .70 | 455.00 | 35991182 |
| Wilson-Milne, K | 12/11/13 | Review deposition summaries and depos (1); review of retained professional material (.5); meeting with  H Zelbo and A Luft re l (1.5);  corr re discovery and trial procedures  (1.1); review materials on arguments (1) | 5.10 | 3,493.50 | 35996394 |
| Cusack, N. | 12/11/13 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition team support). | 10.00 | 2,000.00 | 36182762 |
| Murty, E. | 12/11/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36182623 |
| Bloch, A. | 12/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36181801 |
| O'Connor, R. | 12/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182712 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Rahneva, A. A. | 12/11/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 7.50 | 2,775.00 | 36138490 |
| Yazgan, Z. | 12/11/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36182579 |
| Lessner, K. | 12/11/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 36182593 |
| Siegel, A. E. | 12/11/13 | Document review for deposition (1.2); reviewed and responded to emails (1.8). | 3.00 | 1,530.00 | 36047288 |
| Tunis, B. M. | 12/11/13 | Corresponded with M. Kahn and R. Coleman regarding litigation issue. | .30 | 153.00 | 35990111 |
| Tunis, B. M. | 12/11/13 | Corresponded with J. Ortega Soffia and A. Olin regarding review of documents and transcripts on litigation issue. | .20 | 102.00 | 35990126 |
| Tunis, B. M. | 12/11/13 | Reviewed documents and transcripts on deposition issue and compiled outline. | 6.60 | 3,366.00 | 35990136 |
| Tunis, B. M. | 12/11/13 | Reviewed documents and revised outline on litigation issue. | .70 | 357.00 | 35990140 |
| Xu, D. N. | 12/11/13 | Document review re: litigation issues. | 1.90 | 969.00 | 36084242 |
| Xu, D. N. | 12/11/13 | document review re: deposition issues. | .50 | 255.00 | 36084247 |
| Xu, D. N. | 12/11/13 | Various corr. w/ K. Wilson-Milne and S. Kaufman re: litigation issues. | .10 | 51.00 | 36084251 |
| Xu, D. N. | 12/11/13 | Corr. w/ team re: litigation issues. | .30 | 153.00 | 36084254 |
| Xu, D. N. | 12/11/13 | Document review re: litigation issues. | .70 | 357.00 | 36084258 |
| Xu, D. N. | 12/11/13 | Various corr. w/ contract attorneys re: litigation issues. | .10 | 51.00 | 36084263 |
| Dompierre, Y. | 12/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182519 |
| Stone, L. | 12/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182606 |
| Nassau, T. C. | 12/11/13 | Prepared materials for deposition as per S. Kaufman (9.5). Transported materials to deposition as per S. Kaufman (.5). | 10.00 | 2,650.00 | 36048831 |
| Hong, J. | 12/11/13 | Extensive electronic document review for litigation issues. | 2.80 | 560.00 | 36181099 |
| Gianis, M. A. | 12/11/13 | Emailing D. Stein about depo. | .20 | 86.00 | 36007365 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 12/11/13 | Research re: professional issues. | 5.90 | 2,537.00 | 36022645 |
| Shartsis, B. C. | 12/11/13 | Drafting memorandum on litigation issue. (3.2) Organizing and analyzing documents for deposition preparation. (2.3) Drafting memorandum for deposition preparation. (2.9) | 8.40 | 3,612.00 | 36030253 |
| Aupetit, E. | 12/11/13 | Briefing on deposition with  Daniel Queen and review of materials re: same (.8). | 1.50 | 877.50 | 35991637 |
| Sweeney, T. M. | 12/11/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36072940 |
| Muztaza, S. | 12/11/13 | Responding to A&O, team and  other parties re: deposition [1.0hr], preparation of material re: litigation issues [1.5hr], Nortel (US): Reviewed emails and comments by team on deposition and EMEA issues [1.0hr]. | 3.50 | 1,050.00 | 36041881 |
| New York, Temp. | 12/12/13 | Updated deposition materials on litpath and prepared same (2.8); searching for filings related to litigation issues per K. Wilson-Milne (1.1). | 3.90 | 936.00 | 36181410 |
| Khmelnitsky, A. | 12/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182973 |
| Graham, A. | 12/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183113 |
| Guiha, A. | 12/12/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36183093 |
| Dupuis, A. | 12/12/13 | Email to retained professional. | .30 | 210.00 | 36027651 |
| de Meslon, M. | 12/12/13 | Attending deposition. | 9.50 | 6,175.00 | 36031003 |
| Streatfeild, L. | 12/12/13 | Prep for and attend deposition  (7.00); extensive work on follow up points (1.50); initial draft of order (0.60); review comments from Matt Gurgel and respond (0.30); emails with deponent re  depo (0.20); emails internally re  prep for depo (0.50); further review letter and notes and circulate to team  (0.40). | 10.50 | 9,082.50 | 36016597 |
| Ricchi, L. | 12/12/13 | Located agreement per J. Moessner. | .60 | 144.00 | 36023541 |
| Ricchi, L. | 12/12/13 | Discussed bluebooking and citechecking motion with K. Ferguson. | .30 | 72.00 | 36023547 |
| Ricchi, L. | 12/12/13 | Discussed paralegal staffing with  M. Rodriguez and A. McCown. | .20 | 48.00 | 36023548 |
| Ricchi, L. | 12/12/13 | Prepared copies of transcripts per J.  Moessner. | .30 | 72.00 | 36023549 |
| Ricchi, L. | 12/12/13 | Bluebooked and Cite-checked Motion per J. Uziel. | 3.50 | 840.00 | 36023550 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 12/12/13 | Prepared Deposition Materials per A. McCown. | 3.30 | 792.00 | 36023551 |
| Zelbo, H. S. | 12/12/13 | Prepare for depositions, including meeting witness. | 5.80 | 6,554.00 | 36184772 |
| Zelbo, H. S. | 12/12/13 | Work on EMEA settlement issues. | .80 | 904.00 | 36184780 |
| Zelbo, H. S. | 12/12/13 | Work on depositions issues. | 1.30 | 1,469.00 | 36184801 |
| Zelbo, H. S. | 12/12/13 | Work on discovery issues. | .50 | 565.00 | 36184850 |
| Bromley, J. L. | 12/12/13 | Emails on case matters with H. Zelbo, L. Schweitzer, J. Rosenthal, others (.40) | .40 | 452.00 | 36206407 |
| Rosenthal, J. A | 12/12/13 | Attend deposition. | 10.50 | 11,760.00 | 36019422 |
| Rosenthal, J. A | 12/12/13 | Numerous emails and telephone call with H. Zelbo regarding settlement issues. | 1.00 | 1,120.00 | 36019425 |
| Rosenthal, J. A | 12/12/13 | Reviewed deposition summary. | .10 | 112.00 | 36019461 |
| Rosenthal, J. A | 12/12/13 | Numerous emails regarding depositions. | 1.00 | 1,120.00 | 36019468 |
| Rosenthal, J. A | 12/12/13 | Telephone calls with H. Zelbo and L. Schweitzer regarding depositions, witnesses, EMEA settlement and numerous other issues (.4); meeting with D. Queen and S. Kaufman re deposition (.4) | .80 | 896.00 | 36019474 |
| Rosenthal, J. A | 12/12/13 | Edited discovery dispute letter. | .30 | 336.00 | 36019476 |
| Rosenthal, J. A | 12/12/13 | Emails regarding various discovery issues. | 1.50 | 1,680.00 | 36019480 |
| Rosenthal, J. A | 12/12/13 | Emails regarding deponent docs issue. | .50 | 560.00 | 36019481 |
| Schweitzer, L. | 12/12/13 | E/m J Rosenthal, I Rozenberg, etc. re discovery issues (0.2). Prepare for depo and attend deposition (5.5). F/u mtgs w/ D Stein re same (.5), and prepare for depo (.5).  Work on settlement agreement incl multiple t/cs, e/ms review of drafts re same (7.0). | 13.70 | 14,933.00 | 36184865 |
| Cela, D. | 12/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183068 |
| Chen, L. | 12/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182803 |
| Littell, J. M. | 12/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182687 |
| Taylor, M. | 12/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36183139 |
| van Slyck, C. | 12/12/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36182789 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Zimmer, C. | 12/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182816 |
| Ferguson, M. K. | 12/12/13 | Prepared deposition materials per  D. Stein. (13.00) | 13.00 | 3,120.00 | 36029687 |
| Ortega Soffia, | 12/12/13 | Work on professional issues (3.0).  Reviewing depositions' exhibits (3.0). | 6.00 | 2,310.00 | 36031213 |
| Sanson, D. S. | 12/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36183156 |
| Iarrapino, M. S | 12/12/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 36182997 |
| Lewis, E. | 12/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182944 |
| Lerner, Y. N. | 12/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183033 |
| Hassan, K. | 12/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182845 |
| Ayyar, A. | 12/12/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36182701 |
| Jackson, J. | 12/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182663 |
| Forrest, N. P. | 12/12/13 | Work on open discovery issues  (2.20); various emails re status of drafts (2.0 );  emails re areas to cover in deposition ( .50 ); emails re potential areas for deposition (.50); call w/ J. Sherrett re litigation issues (.3). | 5.50 | 4,785.00 | 36066768 |
| Hong, H. S. | 12/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36182730 |
| De Lemos, D. | 12/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36182774 |
| Moessner, J. M. | 12/12/13 | Preparation for deposition. | 7.50 | 5,512.50 | 36070597 |
| Moessner, J. M. | 12/12/13 | Review deposition transcript in preparation for other deposition. | 2.00 | 1,470.00 | 36070623 |
| Khym, H. | 12/12/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36182867 |
| Devaney, A. | 12/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182540 |
| Decker, M. A. | 12/12/13 | Work on finalizing deposition material. | .80 | 580.00 | 36161978 |
| Decker, M. A. | 12/12/13 | Work on finalizing deposition material. | .80 | 580.00 | 36161983 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 12/12/13 | Work on litigation issues memo (1.5); o/c w/ D. Xu re same (1.0). | 2.50 | 1,812.50 | 36161989 |
| Decker, M. A. | 12/12/13 | Emails re: topics for depos. | 1.50 | 1,087.50 | 36161995 |
| Cavanagh, J. | 12/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182557 |
| Connolly, P. K. | 12/12/13 | Review exhibit list and confer with Stone. | 1.60 | 592.00 | 36113854 |
| Rozenberg, I. | 12/12/13 | Work on discovery issues (2.50); work on professional issues (3.00). | 5.50 | 4,785.00 | 36017422 |
| Ghirardi, L. | 12/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36182886 |
| Bussigel, E. A. | 12/12/13 | Reviewing emails and email J.Moessner, J.Erickson re docket items | .60 | 411.00 | 36014938 |
| Bussigel, E. A. | 12/12/13 | Email H. Zelbo re depo issues. | .40 | 274.00 | 36014941 |
| Ormand, J. L. | 12/12/13 | Correspondence with team members re deposition follow up. | .20 | 143.00 | 36117550 |
| Ormand, J. L. | 12/12/13 | Correspondence re depositions. | .60 | 429.00 | 36117552 |
| Ormand, J. L. | 12/12/13 | Deposition preparation and correspondence re same. | 3.80 | 2,717.00 | 36117913 |
| Erickson, J. R. | 12/12/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.20 | 1,184.00 | 36026252 |
| Erickson, J. R. | 12/12/13 | Deposition work product management (transcripts and exhibits). | 1.00 | 370.00 | 36026256 |
| Erickson, J. R. | 12/12/13 | Deposition hosting logistics coordination. | 1.30 | 481.00 | 36026258 |
| Aganga-Williams | 12/12/13 | Reviewing document re: litigation issues | 1.10 | 643.50 | 36048599 |
| Aganga-Williams | 12/12/13 | Team communication regarding litigation issues (.2); reviewing memo re litigation issues (.8); reviewing memo re litigation issues (.3). | 1.30 | 760.50 | 36048693 |
| Aganga-Williams | 12/12/13 | Reviewing deposition transcripts and summaries. | .30 | 175.50 | 36048707 |
| McCown, A. S. | 12/12/13 | Conduct deposition preparation. | 5.90 | 3,451.50 | 36093718 |
| Stein, D. G. | 12/12/13 | Deposition (5.5); follow up meetings w/ L. Schweitzer (.5). | 6.00 | 3,510.00 | 36085824 |
| Stein, D. G. | 12/12/13 | Review re: depo. | 6.00 | 3,510.00 | 36085826 |
| Stein, D. G. | 12/12/13 | Review re: depo (2.2); call w/ J. Sherrett re deposition (.8) | 3.00 | 1,755.00 | 36085828 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 12/12/13 | Emails to L. Schweitzer, H. Zelbo and J. Rosenthal re: agreement (0.6); Email to K. Ferguson re: motion (0.1); T/C with L. Schweitzer re: same (0.1); Revisions to, communications regarding and review of agreement and related motion (10.6) | 11.40 | 6,669.00 | 36171148 |
| Rha, W. | 12/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182639 |
| Dandelet, K. A. | 12/12/13 | Revised depo materials. | 1.40 | 910.00 | 36035284 |
| Dandelet, K. A. | 12/12/13 | Reviewed deposition summaries and other emails pertaining to case. | .20 | 130.00 | 36035302 |
| Grube, M. S. | 12/12/13 | Reviewed deposition summaries (0.4) | .40 | 260.00 | 36018231 |
| Gurgel, M. G. | 12/12/13 | Comments to draft orders and agreement (2.4); emails to team re discovery (0.3) | 2.70 | 1,849.50 | 36182486 |
| Kaufman, S. A. | 12/12/13 | Meeting with J. Rosenthal and D. Queen to discuss depositions (.4); Depo prep (1.3); deposition (8.7); deposition follow-up (1.3); deposition prep for other depo (1.2); Discussions regarding case and strategy with J. Rosenthal (.4). | 13.30 | 8,645.00 | 36210738 |
| Queen, D. D. | 12/12/13 | Deposition preparation (.3); deposition including strategy meetings at breaks (6.4); review of summary of depo (1.3); meeting with J. Rosenthal and S. Kaufman re depositions (.4) | 8.40 | 5,460.00 | 36087263 |
| Ryan, R. J. | 12/12/13 | Corr w/ team re: litigation issues (.60); review pleadings re: litigation issues (.50); assist J. Uziel w/ litigation document (1.50). | 2.60 | 1,690.00 | 36208462 |
| Sherrett, J. D. | 12/12/13 | Call w/ D. Stein re deposition (0.8); call w/ N. Forrest re litigation issues (0.3); emails w/ team re same (0.2); reviewing deposition outline (0.2); emails w/ L. Schweitzer and D. Stein re same (0.2). | 1.70 | 1,105.00 | 36014297 |
| Wilson-Milne, K | 12/12/13 | Deposition preparation (2); review dep summaries (2); review allocation materials and corr with CGSH team re same (3) | 7.00 | 4,795.00 | 36019112 |
| Cusack, N. | 12/12/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 9.50 | 1,900.00 | 36182763 |
| Murty, E. | 12/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182624 |
| Bloch, A. | 12/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36181802 |

MATTER: 17650-039 ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 12/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36182713 |
| Rahneva, A. A. | 12/12/13 | Extensive deposition review and prep  materials management (including contract  attorney and paralegal supervision, database and workflow management, and document review  and research re litigation issues). | 8.10 | 2,997.00 | 36138491 |
| Yazgan, Z. | 12/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 36182580 |
| Lessner, K. | 12/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182594 |
| Siegel, A. E. | 12/12/13 | Reviewed and responded to emails re: litigation issues. | 1.90 | 969.00 | 36069050 |
| Tunis, B. M. | 12/12/13 | Corresponded with L. Ricchi, J. Moessner regarding document on litigation issue. | .30 | 153.00 | 36131881 |
| Tunis, B. M. | 12/12/13 | Reviewed documents and transcripts re: deposition issue (4.0). Compiled outline of relevant findings on the same, as  requested by D. Queen (3.0). | 7.00 | 3,570.00 | 36131969 |
| Xu, D. N. | 12/12/13 | Meeting w/ M. Decker re: litigation issues. | 1.00 | 510.00 | 36017249 |
| Xu, D. N. | 12/12/13 | Reviewing documents re: litigation issue. | 1.50 | 765.00 | 36017251 |
| Xu, D. N. | 12/12/13 | Revising memo re: litigation issues. | 3.80 | 1,938.00 | 36017255 |
| Xu, D. N. | 12/12/13 | Reviewing deposition transcripts. | 2.00 | 1,020.00 | 36017257 |
| Dompierre, Y. | 12/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182520 |
| Stone, L. | 12/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36182607 |
| Nassau, T. C. | 12/12/13 | Preparation re: deposition as per S. Kaufman (2.2). Uploaded deposition  transcripts to internal database as per I. Rozenberg (4). Uploaded deposition exhibits  to internal database as per I. Rozenberg (3.7). Transported materials from deposition as per S. Kaufman (.8). | 10.70 | 2,835.50 | 36048846 |
| Hong, J. | 12/12/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 36181100 |
| Gianis, M. A. | 12/12/13 | Locating document for deposition and work re: review of the documents. | .60 | 258.00 | 36020105 |
| Gianis, M. A. | 12/12/13 | Phone call with Daryl Stein. | .10 | 43.00 | 36020139 |
| Olin, A. L. | 12/12/13 | Professional issues (5) and drafting  letter to core | 6.50 | 2,795.00 | 36022631 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | parties (1.5). | | | |
| Shartsis, B. C. | 12/12/13 | Preparing memorandum on deposition issue for E. Bussigel (1.5); Analyzing and compiling materials for deposition preparation for J. Moessner (1); Drafting deposition summary (3.3) | 5.80 | 2,494.00 | 36072907 |
| Chan, W. J. | 12/12/13 | Extensive electronic document review for litigation issues. | .80 | 160.00 | 36183208 |
| Aupetit, E. | 12/12/13 | Attend deposition. | 6.00 | 3,510.00 | 36024689 |
| Sweeney, T. M. | 12/12/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36104117 |
| Muztaza, S. | 12/12/13 | Prepared materials and confirmed logistics for depo [2.0hr], responded to Darryl Stein, Katie Ferguson and Luke Streatfeild's emails about depo. [0.5hr], responding to requests from team in deposition [0.3] and managed the shared folder [0.7]. Collected the orders from Court [0.5hr]. Reviewed team's emails and comments on depo. Materials on Notebook [0.5hr] | 4.50 | 1,350.00 | 36041972 |
| New York, Temp. | 12/13/13 | Updated Binders (4.0); created index and notebooks and messengered to H. Zelbo per S. Shira (3.2); assisted M. Gurgel with notebook issues (.2); updated and organized letters rogatory folder of Notebook per M. Gurgel (.8); prepared exhibits and transcripts for printing (.7); updated deposition summaries PDF and distributed to team (.6). | 9.50 | 2,280.00 | 36181453 |
| Khmelnitsky, A. | 12/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182974 |
| Graham, A. | 12/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36183115 |
| Guiha, A. | 12/13/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 36183095 |
| Streatfeild, L. | 12/13/13 | Prepare for and attend examination (3.50). | 3.50 | 3,027.50 | 36030275 |
| Ricchi, L. | 12/13/13 | Bluebooked and cite-checked Motion per J. Uziel. | 3.00 | 720.00 | 36023554 |
| Ricchi, L. | 12/13/13 | Page-checked minibooks per A. McCown. | .40 | 96.00 | 36023558 |
| Ricchi, L. | 12/13/13 | Prepared Deposition Materials per S. Kaufman. | .80 | 192.00 | 36023559 |
| Ricchi, L. | 12/13/13 | Searched the notebook, litpath, and dockets for materials re: litigation issues valuation reports regarding mediation per A. Rahneva. | 1.50 | 360.00 | 36023562 |
| Zelbo, H. S. | 12/13/13 | Prepare for and defend deposition. | 4.00 | 4,520.00 | 36184880 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 12/13/13 | Discovery issues. | 1.30 | 1,469.00 | 36184890 |
| Zelbo, H. S. | 12/13/13 | EMEA settlement work. | 1.00 | 1,130.00 | 36184896 |
| Zelbo, H. S. | 12/13/13 | Prepare for next week's deposition (1.1); Conference re: professionals w/ E. Block, A. Luft, K. Wilson-Milne and J. Moessner (1.2); T/cs w/ L. Schweitzer re depositions (.5) | 2.80 | 3,164.00 | 36184925 |
| Zelbo, H. S. | 12/13/13 | Emails on rep depositions. | .50 | 565.00 | 36185018 |
| Zelbo, H. S. | 12/13/13 | Work on professional issues. | .80 | 904.00 | 36185143 |
| Bromley, J. L. | 12/13/13 | Emails J. Rosenthal, Cleary Gottlieb team regarding protocol, depositions, examinations (.50); emails I. Rozenberg regarding letter (.20). | .70 | 791.00 | 36206355 |
| Rosenthal, J. A | 12/13/13 | Return from Paris, doing the following work en route: telephone call with Howard Zelbo and Lisa Schweitzer and emails regarding settlement numerous emails regarding depositions, edited letter, reviewed deposition topics, emails regarding potential motion, edited agreement and motion, draft protocol and emails regarding various discovery issues (6.5); non-working travel time back from Paris (50% of 6.0 or 3.0) | 9.50 | 10,640.00 | 36027846 |
| Schweitzer, L. | 12/13/13 | Prepare for and attend examination including f/up with D. Stein (4.5).  Work on settlement agreement (3.5).  T/c Debevoise re same (0.3). T/cs  H Zelbo re deposition (0.5). T/c B O'Connor (0.3). E/ms J Rosenthal, M Decker, etc. re deposition issues (0.4). Non-working travel from London to New Jersey (50% of 11.4 or 5.7). | 15.20 | 16,568.00 | 36039444 |
| Cela, D. | 12/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183069 |
| Chen, L. | 12/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182804 |
| Littell, J. M. | 12/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182688 |
| Taylor, M. | 12/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36183140 |
| van Slyck, C. | 12/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182790 |
| Zimmer, C. | 12/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36182817 |
| Ferguson, M. K. | 12/13/13 | Assisted with deposition per D. Stein.  (8.50) Non-working travel from London to New York per M. | 15.00 | 3,600.00 | 36048600 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rodriguez. (50% of 13.00 or 6.50) | | | |
| Ortega Soffia, | 12/13/13 | Work on professional issues (2.0). Reviewing depositions' exhibits (1.0). | 3.00 | 1,155.00 | 36031222 |
| Sanson, D. S. | 12/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 36183157 |
| Iarrapino, M. S | 12/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 36182998 |
| Lewis, E. | 12/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182945 |
| Lerner, Y. N. | 12/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183034 |
| Hassan, K. | 12/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182846 |
| Ayyar, A. | 12/13/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 36182702 |
| Jackson, J. | 12/13/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 36182664 |
| Forrest, N. P. | 12/13/13 | Various emails re: various discovery issues. | 2.00 | 1,740.00 | 36066807 |
| Hong, H. S. | 12/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182731 |
| De Lemos, D. | 12/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36182775 |
| Moessner, J. M. | 12/13/13 | Attend deposition. | 5.50 | 4,042.50 | 36070523 |
| Moessner, J. M. | 12/13/13 | Prepare for deposition. | 2.30 | 1,690.50 | 36070526 |
| Moessner, J. M. | 12/13/13 | T/c re litigation issues and  follow up with team. | 1.00 | 735.00 | 36070543 |
| Moessner, J. M. | 12/13/13 | Meeting with A. Luft, H. Zelbo, E. Block, and K. Wilson-Milne (partial participant) re professionals. | .30 | 220.50 | 36070550 |
| Khym, H. | 12/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 36182868 |
| Devaney, A. | 12/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36182541 |
| Decker, M. A. | 12/13/13 | Work on drafting and finalizing letter re: topics for depos and emails related to same. | 8.00 | 5,800.00 | 36162005 |
| Decker, M. A. | 12/13/13 | Call re: professional issues and o/c with Avi Luft and related emails on same. | 2.00 | 1,450.00 | 36162017 |
| Cavanagh, J. | 12/13/13 | Extensive electronic document review for | 3.50 | 700.00 | 36182558 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Luft, A. E. | 12/13/13 | Work on professional issues (1.1); call re same with E. Block, K. Wilson-Milne, H. Zelbo, and J. Moessner (1.2) | 2.30 | 2,150.50 | 36048364 |
| Luft, A. E. | 12/13/13 | Call with Matthew Gurgle and others. | 3.50 | 3,272.50 | 36048370 |
| Luft, A. E. | 12/13/13 | Talk with Lawrence Friedman regarding professional issues. | .50 | 467.50 | 36048424 |
| Connolly, P. K. | 12/13/13 | Review exhibit list. | 1.70 | 629.00 | 36114582 |
| Rozenberg, I. | 12/13/13 | Team conf and corr re professional issues. | .50 | 435.00 | 36035699 |
| Ghirardi, L. | 12/13/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36182888 |
| Bussigel, E. A. | 12/13/13 | Email J. Moessner re errata (.2) | .20 | 137.00 | 36029082 |
| Lyerly, S. B. | 12/13/13 | Review litigation document (1.0); t/c J. Uziel re: settlement agreement (.1). | 1.10 | 753.50 | 36022813 |
| Ormand, J. L. | 12/13/13 | Deposition preparation. | 4.10 | 2,931.50 | 36117424 |
| Ormand, J. L. | 12/13/13 | Review deposition summary. | .30 | 214.50 | 36117427 |
| Ormand, J. L. | 12/13/13 | Correspondence re depositions. | .30 | 214.50 | 36117432 |
| Erickson, J. R. | 12/13/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.20 | 1,184.00 | 36026278 |
| Erickson, J. R. | 12/13/13 | Deposition work product management (transcripts and exhibits). | 1.00 | 370.00 | 36026280 |
| Erickson, J. R. | 12/13/13 | Deposition hosting logistics coordination. | 2.50 | 925.00 | 36026283 |
| Erickson, J. R. | 12/13/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 185.00 | 36026285 |
| Aganga-Williams | 12/13/13 | Reviewing document re: professional issues. | 2.10 | 1,228.50 | 36060037 |
| Aganga-Williams | 12/13/13 | Reviewing letters on topics for examinations | .40 | 234.00 | 36060078 |
| Aganga-Williams | 12/13/13 | Reviewing deposition summaries | 1.90 | 1,111.50 | 36060091 |
| McCown, A. S. | 12/13/13 | Conduct deposition preparation. | 5.60 | 3,276.00 | 36093719 |
| Stein, D. G. | 12/13/13 | Attend deposition. | 5.00 | 2,925.00 | 36085829 |
| Stein, D. G. | 12/13/13 | Internal communication re: litigation. | 2.50 | 1,462.50 | 36085836 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 12/13/13 | Non-working travel from London to NY (50% of 7.5 or 3.7) | 3.70 | 2,164.50 | 36085842 |
| Uziel, J. L. | 12/13/13 | Review and revise agreement and related 9019 motion and communications with L. Schweitzer, H. Zelbo, J. Ray, D. Botter, B. Kahn, M. Fagan re: same (12) | 12.00 | 7,020.00 | 36169017 |
| Rha, W. | 12/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36182640 |
| Dandelet, K. A. | 12/13/13 | Reviewed document re: litigation issues and emails pertaining to case. | .30 | 195.00 | 36035306 |
| Grube, M. S. | 12/13/13 | Reviewed deposition summaries (0.3) | .30 | 195.00 | 36027518 |
| Gurgel, M. G. | 12/13/13 | Worked on documents re letters rogatory (0.9); deposition prep (0.9); correspondence re  letters rogatory (1.8); drafted agreement (1.0) | 3.60 | 2,466.00 | 36182412 |
| Gurgel, M. G. | 12/13/13 | Drafted document production agreement (1.0) | 1.00 | 685.00 | 36182440 |
| Kaufman, S. A. | 12/13/13 | Finalizing deposition binder (13.2);  Reading team emails (.4). | 13.60 | 8,840.00 | 36210644 |
| Queen, D. D. | 12/13/13 | Beginning review of new draft of litigation document  (.6); beginning draft summary of deposition (.5). | 1.10 | 715.00 | 36087287 |
| Ryan, R. J. | 12/13/13 | Read letter re: discovery (.40); review document re: litigation issues (2.40). | 2.80 | 1,820.00 | 36208492 |
| Sherrett, J. D. | 12/13/13 | Call w/ J. Erickson re pretrial schedule and  other procedural orders (0.1); reivewing  same (0.4); email to N. Forrest re same  (0.2). | .70 | 455.00 | 36023117 |
| Wilson-Milne, K | 12/13/13 | Review deposition summaries and depos (1); review of material re: professionals (.5); meeting w H Zelbo, J. Moessner (partial), E. Block, and A Luft re same (1.5);  corr re discovery and trial procedures  (1.1); review materials on arguments (1) | 5.10 | 3,493.50 | 36185316 |
| Cusack, N. | 12/13/13 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition team support). | 8.80 | 1,760.00 | 36182764 |
| Murty, E. | 12/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182625 |
| Bloch, A. | 12/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36181803 |
| O'Connor, R. | 12/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182714 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 12/13/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 7.00 | 2,590.00 | 36138492 |
| Yazgan, Z. | 12/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182581 |
| Lessner, K. | 12/13/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36182595 |
| Siegel, A. E. | 12/13/13 | Reviewed and responded to emails. | 1.40 | 714.00 | 36047342 |
| Tunis, B. M. | 12/13/13 | Reviewed draft document on litigation issue and made comments/edits to the same, as requested by D. Queen. | 3.80 | 1,938.00 | 36027382 |
| Tunis, B. M. | 12/13/13 | Reviewed documents and transcript on litigation issue and prepared outline of relevant findings on the same. | 1.00 | 510.00 | 36027402 |
| Xu, D. N. | 12/13/13 | Document review re: litigation issues. | .20 | 102.00 | 36084587 |
| Xu, D. N. | 12/13/13 | Various corr. w/ E. McKay re: litigation issues. | .50 | 255.00 | 36084590 |
| Xu, D. N. | 12/13/13 | Reviewing documents re: litigation issues. | 1.40 | 714.00 | 36084592 |
| Dompierre, Y. | 12/13/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36182521 |
| Stone, L. | 12/13/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36182608 |
| Nassau, T. C. | 12/13/13 | Uploaded deposition exhibits to internal database as per I. Rozenberg (4). Prepared deposition materials as per S. Kaufman (2). | 6.00 | 1,590.00 | 36048884 |
| Olin, A. L. | 12/13/13 | Research for professional issues (3.4) and legal research (1.8). | 5.20 | 2,236.00 | 36209774 |
| Shartsis, B. C. | 12/13/13 | Research for memo on litigation issue. (1.3) Summary of deposition (2.4). | 3.70 | 1,591.00 | 36106081 |
| Chan, W. J. | 12/13/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36183209 |
| Block, E. | 12/13/13 | Coordinate contract attorney review of materials re: litigation issues. | .40 | 204.00 | 36181138 |
| Block, E. | 12/13/13 | Call regarding professionals with A. Luft, H. Zelbo, K. Wilson-Milne and J. Moessner. | 1.20 | 612.00 | 36181150 |
| Sweeney, T. M. | 12/13/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36104159 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Muztaza, S. | 12/13/13 | Attended deposition and attended to request of parties in depo. [4.0hrs]. Reviewed team's comments on deposition issues and prep re: same [0.5hr]. | 4.50 | 1,350.00 | 36042037 |
| de Meslon, M. | 12/14/13 | Travel from Paris-NY re: deposition (50% of 8.6 or 4.3). | 4.30 | 2,795.00 | 36048531 |
| Zelbo, H. S. | 12/14/13 | Work on discovery matters (.8); Call w/ J. Rosenthal and L. Schweitzer re same (.5) | 1.30 | 1,469.00 | 36185196 |
| Bromley, J. L. | 12/14/13 | Emails J. Rosenthal, Cleary Gottlieb team regarding protocol, depositions (.3); emails Hughes Hubbard, others regarding Production (.2) | .50 | 565.00 | 36206434 |
| Rosenthal, J. A | 12/14/13 | Emails regarding various discovery issues. | .50 | 560.00 | 36027851 |
| Rosenthal, J. A | 12/14/13 | Telephone call with L. Schweitzer and H. Zelbo regarding EMEA settlement and depositions. | .50 | 560.00 | 36027860 |
| Rosenthal, J. A | 12/14/13 | Telephone call with D. Adler regarding depositions. | .40 | 448.00 | 36027873 |
| Rosenthal, J. A | 12/14/13 | Telephone call with S. Block regarding depositions and follow up emails regarding same. | .50 | 560.00 | 36027883 |
| Rosenthal, J. A | 12/14/13 | Edited protocol and numerous emails regarding same. | 1.00 | 1,120.00 | 36027888 |
| Schweitzer, L. | 12/14/13 | Review draft protocol (0.4). E/ms J Rosenthal re same (0.1). T/c H Zelbo, J Rosenthal re litigation issues (0.5). T/c J Uziel, B Lyerly re draft settlement agreement (0.4). Review comments and revisions to same (0.8). T/c Akin and B. Lyerly re same (0.5). Revise draft motion (0.4). E/ms re letters rog (0.2). Review deposition summaries (0.3). | 3.60 | 3,924.00 | 36039545 |
| Lewis, E. | 12/14/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 36182947 |
| Moessner, J. M. | 12/14/13 | Review and revise trial procedures. | 2.00 | 1,470.00 | 36070559 |
| Moessner, J. M. | 12/14/13 | Prepare for deposition. | 6.00 | 4,410.00 | 36070561 |
| Ghirardi, L. | 12/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182890 |
| Lyerly, S. B. | 12/14/13 | Call with L. Schweitzer and J. Uziel re: litigation issues (.4); review correspondence re: same (.5); call with L. Schweitzer and Akin Gump re: same (.5); circulate litigation document (.5). | 1.90 | 1,301.50 | 36023241 |
| Erickson, J. R. | 12/14/13 | Deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract | .30 | 111.00 | 36027551 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                     LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorney supervision) | | | |
| Aganga-Williams | 12/14/13 | Reviewing updated trial protocol from J. Rosenthal | .30 | 175.50 | 36060102 |
| Aganga-Williams | 12/14/13 | Reviewing revised trial protocol from J. Moessner | .30 | 175.50 | 36060103 |
| Stein, D. G. | 12/14/13 | Review re: deposition. | 2.70 | 1,579.50 | 36085848 |
| Uziel, J. L. | 12/14/13 | Revise agreement and related motion and circulate to teams (2.7); T/C with L. Schweitzer and B. Lyerly re: same (0.4) | 3.10 | 1,813.50 | 36169028 |
| Gurgel, M. G. | 12/14/13 | Comments to draft scheduling document | .70 | 479.50 | 36029302 |
| Rahneva, A. A. | 12/14/13 | Research and analysis of data for deposition prep | 1.00 | 370.00 | 36030809 |
| Dompierre, Y. | 12/14/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 36182522 |
| Stone, L. | 12/14/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 36182609 |
| Ricchi, L. | 12/15/13 | Prepared deposition materials per S. Kaufman. | 1.00 | 240.00 | 36044078 |
| Zelbo, H. S. | 12/15/13 | Emails on EMEA settlement. | .80 | 904.00 | 36185207 |
| Zelbo, H. S. | 12/15/13 | Prepare for deposition (1.2); Call w/ J. Rosenthal re trial protocol (.3) | 1.50 | 1,695.00 | 36185228 |
| Bromley, J. L. | 12/15/13 | Emails J. Rosenthal, Cleary Gottlieb team regarding Trial protocol (.20); emails L. Schweitzer regarding litigation issues (.20); emails Cleary Gottlieb team, MNAT, others regarding litigation issues (.20); emails D.Stein, Cleary Gottlieb team regarding depositions (.40) | 1.00 | 1,130.00 | 36206461 |
| Rosenthal, J. A | 12/15/13 | Telephone call with H. Zelbo regarding trial protocol. | .30 | 336.00 | 36036111 |
| Rosenthal, J. A | 12/15/13 | Edited trial protocol. | 1.00 | 1,120.00 | 36036113 |
| Rosenthal, J. A | 12/15/13 | Telephone call with S. Block regarding depositions. | .50 | 560.00 | 36036127 |
| Rosenthal, J. A | 12/15/13 | Telephone call with J. Kimmel regarding depositions. | .50 | 560.00 | 36036128 |
| Rosenthal, J. A | 12/15/13 | Emails regarding motion. | .30 | 336.00 | 36036130 |
| Rosenthal, J. A | 12/15/13 | Emails regarding settlement. | .50 | 560.00 | 36036159 |
| Rosenthal, J. A | 12/15/13 | Telephone call with D. Abbott regarding trial procedure issues. | .30 | 336.00 | 36036161 |
| Schweitzer, L. | 12/15/13 | Work on settlement. | 4.00 | 4,360.00 | 36068271 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 12/15/13 | Extensive electronic document review for litigation issues. | 2.80 | 560.00 | 36182827 |
| Sanson, D. S. | 12/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 36183175 |
| Iarrapino, M. S | 12/15/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 36183003 |
| Lerner, Y. N. | 12/15/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 36183014 |
| Moessner, J. M. | 12/15/13 | Working travel time spent preparing for deposition. | 2.50 | 1,837.50 | 36105067 |
| Moessner, J. M. | 12/15/13 | Non-working travel from NY to London. (50% of 9.8, or 4.9) | 4.90 | 3,601.50 | 36105083 |
| Erickson, J. R. | 12/15/13 | Incoming production coordination | .30 | 111.00 | 36027557 |
| McCown, A. S. | 12/15/13 | Non-working travel time from New York to London (50% of 10.4 or 5.2) | 5.20 | 3,042.00 | 36093757 |
| Stein, D. G. | 12/15/13 | Review re: litigation. | 1.80 | 1,053.00 | 36085850 |
| Uziel, J. L. | 12/15/13 | Revise agreement and related 9019 motion and circulate same to teams (6.3) | 6.30 | 3,685.50 | 36169056 |
| Kaufman, S. A. | 12/15/13 | Non-working travel time from Paris to NYC  (50% of 13.1 or 6.5). | 6.50 | 4,225.00 | 36208293 |
| Kaufman, S. A. | 12/15/13 | Correspondence with L. Ricchi, H. Zelbo and Duplicating regarding deposition prep  and binder. | .70 | 455.00 | 36208333 |
| Queen, D. D. | 12/15/13 | Non-working travel from hotel to CDG airport and flight from CDG to JFK  (50% of 11.4 or 5.7). | 5.70 | 3,705.00 | 36087423 |
| Queen, D. D. | 12/15/13 | Non-working travel through airport and to home (50% of 1.2 or .6). | .60 | 390.00 | 36087598 |
| Rahneva, A. A. | 12/15/13 | Research and analysis of data for deposition  prep | 2.00 | 740.00 | 36030801 |
| Muztaza, S. | 12/15/13 | Revised and checked the exhibits emailed by Katie Ferguson and responded to emails from team. | .50 | 150.00 | 36042596 |
| Shartsis, B. C. | 12/16/13 | Team meeting (1.0).  Research for  memorandum on litigation issue. (2.0) | 3.00 | 1,290.00 | 36115629 |
| New York, Temp. | 12/16/13 | Prepared exhibits for  deposition (3.5); printed materials  per S. Kauffman (.3); printed, bound and delivered transcript per S. Kauffman  (1); added documents to the Nortel Notebook (.2). | 5.00 | 1,200.00 | 36187542 |
| Khmelnitsky, A. | 12/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36183366 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 12/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182647 |
| Guiha, A. | 12/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36183211 |
| Streatfeild, L. | 12/16/13 | Email and phone call with deponent re arrangements for examination; discussions with team (0.50); finalise including order and file (0.30); emails internally and with Allen & Overy re litigation issues (0.50); follow up re potential issues to team (0.50); extensive work on letter and orders (1.60); collate materials re: litigation issues (0.50); work on order (0.30); arrangements for examination (0.50). | 4.70 | 4,065.50 | 36046345 |
| Ricchi, L. | 12/16/13 | Prepared deposition materials per S. Kaufman. | 3.30 | 792.00 | 36142357 |
| Ricchi, L. | 12/16/13 | Shipped deposition materials per J. Ormand. | .50 | 120.00 | 36142378 |
| Zelbo, H. S. | 12/16/13 | Work on EMEA settlement issues. | 2.30 | 2,599.00 | 36185254 |
| Zelbo, H. S. | 12/16/13 | Prepare for deposition (5.2); Call w/ S. Kaufman and J. Rosenthal re deposition prep (.3) | 5.50 | 6,215.00 | 36185264 |
| Zelbo, H. S. | 12/16/13 | Work on general trial strategy. | .80 | 904.00 | 36185272 |
| Zelbo, H. S. | 12/16/13 | Work on discovery issues. | .80 | 904.00 | 36185294 |
| Bromley, J. L. | 12/16/13 | Ems on case matters with Cleary team (1.40) | 1.40 | 1,582.00 | 36206586 |
| Rosenthal, J. A | 12/16/13 | Numerous emails regarding settlement issues. | 1.00 | 1,120.00 | 36067864 |
| Rosenthal, J. A | 12/16/13 | Telephone call with H. Zelbo and S. Kaufman regarding prep for deposition. | .30 | 336.00 | 36067955 |
| Rosenthal, J. A | 12/16/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 36068062 |
| Rosenthal, J. A | 12/16/13 | Drafted letter to regarding depositions. | .30 | 336.00 | 36068176 |
| Rosenthal, J. A | 12/16/13 | Assisted in depo prep. | .50 | 560.00 | 36068229 |
| Rosenthal, J. A | 12/16/13 | Telephone call with D. Adler regarding settlement and deposition issues. | .50 | 560.00 | 36068239 |
| Rosenthal, J. A | 12/16/13 | Telephone call with B. McGuire regarding deposition. | .20 | 224.00 | 36068246 |
| Rosenthal, J. A | 12/16/13 | Edited trial protocol and drafted email regarding same. | .70 | 784.00 | 36068250 |
| Rosenthal, J. A | 12/16/13 | Drafted letter regarding depositions. | 1.00 | 1,120.00 | 36068254 |
| Rosenthal, J. A | 12/16/13 | Team meeting. | 1.00 | 1,120.00 | 36068257 |
| Schweitzer, L. | 12/16/13 | Work on settlement issues, including multiple review of drafts and e/ms, t/cs re same (7.0). | 8.20 | 8,938.00 | 36068656 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Team working lunch (1.0). T/c M Kennedy (0.2). | | | |
| Cela, D. | 12/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182904 |
| Chen, L. | 12/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182324 |
| Taylor, M. | 12/16/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182970 |
| van Slyck, C. | 12/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36182111 |
| Zimmer, C. | 12/16/13 | Extensive electronic document review for litigation issues. | 11.70 | 2,340.00 | 36182064 |
| Ferguson, M. K. | 12/16/13 | Prepared deposition materials per S. Kaufman and deposition materials per J. Ormand. (9.70) | 9.70 | 2,328.00 | 36114680 |
| Ortega Soffia, | 12/16/13 | Reviewing materials re: professional issues. | 5.00 | 1,925.00 | 36087628 |
| Ortega Soffia, | 12/16/13 | Nortel Weekly Team Meeting. | 1.00 | 385.00 | 36087635 |
| Sanson, D. S. | 12/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36183414 |
| Iarrapino, M. S | 12/16/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36182720 |
| Lewis, E. | 12/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36183030 |
| Lerner, Y. N. | 12/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183567 |
| Hassan, K. | 12/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36187708 |
| Fox, L. | 12/16/13 | Document management | .50 | 150.00 | 36041748 |
| Ayyar, A. | 12/16/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 36182567 |
| Jackson, J. | 12/16/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36182402 |
| Hong, H. S. | 12/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36187847 |
| De Lemos, D. | 12/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36182171 |
| Moessner, J. M. | 12/16/13 | Prepare for deposition. | 7.50 | 5,512.50 | 36105240 |
| Khym, H. | 12/16/13 | Extensive electronic document review for | 12.50 | 2,500.00 | 36182087 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Devaney, A. | 12/16/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 36182614 |
| Luft, A. E. | 12/16/13 | Meeting regarding professional issues. | .50 | 467.50 | 36048447 |
| Luft, A. E. | 12/16/13 | Work and meet regarding professional issues. | 3.50 | 3,272.50 | 36187271 |
| Luft, A. E. | 12/16/13 | Work on professional reports. | 2.80 | 2,618.00 | 36187323 |
| Clarkin, D. A. | 12/16/13 | Document Review and database management (including contract attorney management, database management, coordination and planning, production issues) and related communications with J. Erickson, A. Rahneva and P. Connolly. | .60 | 222.00 | 36115381 |
| Rozenberg, I. | 12/16/13 | Work on professional reports (2.00); work on document issues (.50); misc managerial tasks (.50). | 3.00 | 2,610.00 | 36111760 |
| Ghirardi, L. | 12/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36187820 |
| Bussigel, E. A. | 12/16/13 | Emails re letter (.6); team meeting (1.00); email K. Wilson Milne re depositions (.2). | 1.80 | 1,233.00 | 36070643 |
| Lyerly, S. B. | 12/16/13 | attend weekly team meeting (1.0); review litigation documents (2.7). | 3.70 | 2,534.50 | 36045007 |
| Ormand, J. L. | 12/16/13 | Deposition preparations including document review and outline drafting. | 2.90 | 2,073.50 | 36114590 |
| Ormand, J. L. | 12/16/13 | Drafting letter to counsel and revisions to same. | 1.30 | 929.50 | 36114607 |
| Ormand, J. L. | 12/16/13 | Revise deposition summary. | 1.10 | 786.50 | 36114625 |
| Erickson, J. R. | 12/16/13 | Deposition hosting logistics coordination | .50 | 185.00 | 36027573 |
| Erickson, J. R. | 12/16/13 | Incoming production coordination | .20 | 74.00 | 36047733 |
| Aganga-Williams | 12/16/13 | Participated in weekly team meeting | .90 | 526.50 | 36060131 |
| Aganga-Williams | 12/16/13 | Reviewing letter from opposing counsel. | .20 | 117.00 | 36095074 |
| Aganga-Williams | 12/16/13 | Reviewing research memo re letter to opposing counsel. | .20 | 117.00 | 36095078 |
| McCown, A. S. | 12/16/13 | Conduct deposition preparation for deposition | 9.50 | 5,557.50 | 36093724 |
| Stein, D. G. | 12/16/13 | Internal communication re: litigation (.8); Meeting w/ M. Gianis (.7) | 1.50 | 877.50 | 36105727 |
| Stein, D. G. | 12/16/13 | Internal communication re: litigation (representative party examinations). | 3.00 | 1,755.00 | 36105737 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 12/16/13 | Revisions to agreement and related 9019 motion and emails to teams re: same (10.2) | 10.20 | 5,967.00 | 36169087 |
| Rha, W. | 12/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182472 |
| Dandelet, K. A. | 12/16/13 | Reviewed draft protocol and emails pertaining to case. | .60 | 390.00 | 36068439 |
| Grube, M. S. | 12/16/13 | Reviewed drafts of trial protocol (0.5); reviewed deposition summaries (0.2). | .70 | 455.00 | 36178515 |
| Gurgel, M. G. | 12/16/13 | Worked on draft consent orders and document production protocol (1.0); team strategy lunch (0.8); emails to team re document discovery (0.3); emails to J. Moessner and A. McCown re deposition prep (0.2); deposition prep (0.4) | 2.70 | 1,849.50 | 36193525 |
| Gurgel, M. G. | 12/16/13 | Deposition prep (0.8); deposition prep (0.4) | 1.20 | 822.00 | 36193528 |
| Kaufman, S. A. | 12/16/13 | Final research and editing per H. Zelbo instructions in preparation for deposition (7.7); Reviewing team emails regarding case updates and settlement (.3); Final deposition logistical preparation (.4); call w/ H. Zelbo and J. Rosenthal re deposition prep (.3) | 8.70 | 5,655.00 | 36040516 |
| Queen, D. D. | 12/16/13 | Cont'd review of new draft of professional report, and correspondence re: same (.7); team meeting (1.0); preparation of deposition full summary and related review of transcript and correspondence w/ J. Yecies (5.8). | 7.50 | 4,875.00 | 36087627 |
| Ryan, R. J. | 12/16/13 | Correspondence w/ team re: case issues (.90); review documents re: case issues (2.80). | 3.70 | 2,405.00 | 36208591 |
| Sherrett, J. D. | 12/16/13 | Call w/ D. Xu re UK Pension issues. | .20 | 130.00 | 36044473 |
| Wilson-Milne, K | 12/16/13 | review draft professional report (2); review discovery planning emails w core parties (.7); review deposition summaries and transcripts (1); review documents for allocation arguments (2) | 5.70 | 3,904.50 | 36063702 |
| Cusack, N. | 12/16/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 11.30 | 2,260.00 | 36182223 |
| Murty, E. | 12/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36186807 |
| Bloch, A. | 12/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36188000 |
| O'Connor, R. | 12/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36182141 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Rahneva, A. A. | 12/16/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 8.10 | 2,997.00 | 36138499 |
| Yazgan, Z. | 12/16/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36182449 |
| Lessner, K. | 12/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36181871 |
| Siegel, A. E. | 12/16/13 | Arranged logistics for deposition (.4); reviewed and responded to emails (1.6). | 2.00 | 1,020.00 | 36047377 |
| Tunis, B. M. | 12/16/13 | Attended weekly team meeting to discuss litigation issues and status of workflows. | 1.00 | 510.00 | 36040287 |
| Tunis, B. M. | 12/16/13 | Made revisions to draft errata sheet and acknowledgement for deposition transcript and drafted cover letter on the same to provide to deponent, as requested by J. Moessner. | .80 | 408.00 | 36040298 |
| Tunis, B. M. | 12/16/13 | Corresponded with D. Queen regarding litigation document. | .50 | 255.00 | 36040302 |
| Tunis, B. M. | 12/16/13 | Reviewed draft professional report on allocation issue and made comments/edits to the same, as requested by D. Queen. | 3.10 | 1,581.00 | 36040311 |
| Tunis, B. M. | 12/16/13 | Reviewed documents on allocation issue. Compiled outline of relevant findings on the same, as requested by D. Queen. | 1.10 | 561.00 | 36040315 |
| Xu, D. N. | 12/16/13 | Factual research for allocation issue. | 1.00 | 510.00 | 36084611 |
| Xu, D. N. | 12/16/13 | T/c w/ D. Stein re: litigation issues. | .10 | 51.00 | 36084613 |
| Xu, D. N. | 12/16/13 | revising memo re: litigation issues. | 1.50 | 765.00 | 36084614 |
| Xu, D. N. | 12/16/13 | revising memo re: litigation issues. | 1.70 | 867.00 | 36084617 |
| Dompierre, Y. | 12/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182429 |
| Stone, L. | 12/16/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 36182510 |
| Nassau, T. C. | 12/16/13 | Non-working Travel from Paris to New York office (50% of 13.50 or 6.7). Coordinate return of litbag from Paris office as per S. Kaufman (.2) | 6.90 | 1,828.50 | 36048934 |
| Hong, J. | 12/16/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 36187958 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 12/16/13 | Meeting with S. Stein re deposition. | .70 | 301.00 | 36064338 |
| Gianis, M. A. | 12/16/13 | Nortel team working lunch meeting. | 1.00 | 430.00 | 36064346 |
| Gianis, M. A. | 12/16/13 | Reviewing deposition transcripts to find document requests. | .50 | 215.00 | 36064393 |
| Olin, A. L. | 12/16/13 | Professional report research (2.7) and participated in team meeting (1). | 3.70 | 1,591.00 | 36102072 |
| Chan, W. J. | 12/16/13 | Extensive electronic document review for litigation issues. | 11.40 | 2,280.00 | 36188243 |
| Block, E. | 12/16/13 | Review prior professional reports and relay findings to K. Wilson-Milne. | .80 | 408.00 | 36181186 |
| Block, E. | 12/16/13 | Liaise with J. Ormand regarding prior UKP-related professional reports submitted and relay findings to K. Wilson-Milne. | .60 | 306.00 | 36181203 |
| Block, E. | 12/16/13 | Draft summary of Third Circuit opinion. | 1.00 | 510.00 | 36181211 |
| Block, E. | 12/16/13 | Communicate with M. Gurgel regarding deposition documents requested. | .30 | 153.00 | 36181217 |
| Sweeney, T. M. | 12/16/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36104333 |
| Abelev, A. | 12/16/13 | Manage users network rights | .30 | 79.50 | 36178675 |
| Muztaza, S. | 12/16/13 | Nortel (US): Assisting Alex McCown with the deposition, liaised with OS and NY team including Katie Ferguson and Jodi Erickson. Prepared bundle for Examiner. Preapred documents for examination as discussed with Luke Streatfeild. (3.5hrs). Nortel (UK): finalising bundle, drafted cover letter to the Court and submitting Consent Orders. Updated and managed shared folder (1.5hr). Upadted Luke. | 5.00 | 1,500.00 | 36204530 |
| New York, Temp. | 12/17/13 | E. McKay: Printed and delivered deponent statement per S. Kauffman (.4); prepared and added documents to the Nortel Notebook (6.4). | 6.80 | 1,632.00 | 36187574 |
| Khmelnitsky, A. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36183369 |
| Graham, A. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182649 |
| Guiha, A. | 12/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183212 |
| Dupuis, A. | 12/17/13 | Call with professional and email to NY team | 1.00 | 700.00 | 36075960 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| de Meslon, M. | 12/17/13 | Reading and analyzing the revised draft professional report. | .50 | 325.00 | 36073097 |
| Streatfeild, L. | 12/17/13 | Preparation for and attendance at examination (3.30); follow up issues on examiner powers (0.50); emails with professional re documents (0.30); emails on examinations and settlement (0.30); emails with professional (0.20); emails re continuing examinations (0.50); discussion w/ J. Moessner re settlement and letters rogatory (.50) | 5.60 | 4,844.00 | 36078680 |
| Zelbo, H. S. | 12/17/13 | Prepare and attend deposition (2.5); Call w/ A. Luft (1.0) | 3.50 | 3,955.00 | 36185303 |
| Zelbo, H. S. | 12/17/13 | Work on professional reports. | .80 | 904.00 | 36185372 |
| Bromley, J. L. | 12/17/13 | Ems on case matters with Cleary team (1.50) | 1.50 | 1,695.00 | 36206653 |
| Rosenthal, J. A | 12/17/13 | Attended part of deposition and emails regarding deposition issues. | 1.00 | 1,120.00 | 36068693 |
| Rosenthal, J. A | 12/17/13 | Final work regarding settlement and numerous emails regarding same. | 1.00 | 1,120.00 | 36068696 |
| Rosenthal, J. A | 12/17/13 | Email to counsel responding to discovery letter. | .40 | 448.00 | 36068699 |
| Rosenthal, J. A | 12/17/13 | Telephone call with counsel regarding trial protocol. | .40 | 448.00 | 36068701 |
| Rosenthal, J. A | 12/17/13 | Emails (.3); telephone call with M. Gurgel and L. Schweitzer regarding letters rogatory (.2) | .50 | 560.00 | 36068729 |
| Rosenthal, J. A | 12/17/13 | Continued drafting letter to Judge Gross regarding discovery issues. | .50 | 560.00 | 36068747 |
| Rosenthal, J. A | 12/17/13 | Telephone call with counsel regarding representative depositions and other issues. | .30 | 336.00 | 36068786 |
| Rosenthal, J. A | 12/17/13 | Telephone call with counsel regarding letters rogatory and representative depositions. | .40 | 448.00 | 36068795 |
| Rosenthal, J. A | 12/17/13 | Edited rep depos objection letter. | .20 | 224.00 | 36068802 |
| Rosenthal, J. A | 12/17/13 | Emails regarding various discovery issues. | .50 | 560.00 | 36068807 |
| Schweitzer, L. | 12/17/13 | Work on finalization and filing of claims settlement agreement and motion, including t/cs and e/ms re same (3.50). T/cs, e/ms re deposition (0.3). T/c counsel (0.3). Work on letter rogatory issues including t/c J Rosenthal, M Gurgel re same (0.5). E/ms H Zelbo, J Rosenthal, t/c K Wilson-Milne re professional (0.5). Additional professional work (0.5). t/c professional (0.2). T/c professional re strategy issues (0.4). T/c Block re rep depos (0.3). E/ms J Rosenthal, etc. re rep depo issues (0.4). | 7.70 | 8,393.00 | 36068944 |

MATTER: 17650-039 ALLOCATION/CLAIMS
                                                      LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Review deposition summaries (0.3).  E/ms J  Ray, H Zelbo, J Rosenthal re case matters  (0.5). | | | |
| Cela, D. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36182910 |
| Chen, L. | 12/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182327 |
| Taylor, M. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.20 | 2,240.00 | 36182975 |
| van Slyck, C. | 12/17/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36182112 |
| Zimmer, C. | 12/17/13 | Extensive electronic document review for litigation issues. | 9.70 | 1,940.00 | 36182065 |
| Ferguson, M. K. | 12/17/13 | Assisted with deposition document requests. (2.00) Organized Nortel pouch  materials from London. (2.00) Organized Nortel documents. (3.00) | 7.00 | 1,680.00 | 36121047 |
| Ortega Soffia, | 12/17/13 | Professional report factual research. | 6.00 | 2,310.00 | 36087686 |
| Sanson, D. S. | 12/17/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 36183416 |
| Iarrapino, M. S | 12/17/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36182723 |
| Lewis, E. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36183035 |
| Lerner, Y. N. | 12/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183570 |
| Hassan, K. | 12/17/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 36187709 |
| Ayyar, A. | 12/17/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 36182568 |
| Jackson, J. | 12/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182403 |
| Forrest, N. P. | 12/17/13 | Read and revise latest draft of professional report (2.0  ); emails re status of professional report (1.0); read emails re deposition and status of document issues (.50); read motion re potential settlement and various emails re same (1.0). | 4.50 | 3,915.00 | 36066731 |
| Hong, H. S. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36187849 |
| De Lemos, D. | 12/17/13 | Extensive electronic document review for | 10.30 | 2,060.00 | 36182172 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Moessner, J. M. | 12/17/13 | Attended deposition. | 6.00 | 4,410.00 | 36105404 |
| Moessner, J. M. | 12/17/13 | Revise deposition errata and cover sheet. | .50 | 367.50 | 36105409 |
| Moessner, J. M. | 12/17/13 | Chat with L. Streitfield re settlement and letters rogatory. | .50 | 367.50 | 36105412 |
| Khym, H. | 12/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36182088 |
| Devaney, A. | 12/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182615 |
| Luft, A. E. | 12/17/13 | Call with Howard Zelbo. | 1.00 | 935.00 | 36063595 |
| Luft, A. E. | 12/17/13 | Meet regarding professional (1.2); follow-up re same (1.4) | 2.60 | 2,431.00 | 36063625 |
| Connolly, P. K. | 12/17/13 | Review errata spreadsheet. | .50 | 185.00 | 36115611 |
| Rozenberg, I. | 12/17/13 | Misc team emails re discovery issues and EMEA settlement. | 1.00 | 870.00 | 36111870 |
| Ghirardi, L. | 12/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36187821 |
| Lyerly, S. B. | 12/17/13 | Review litigation document (.1); review litigation document (1.0). | 1.10 | 753.50 | 36063601 |
| Ormand, J. L. | 12/17/13 | Deposition preparation. | 3.80 | 2,717.00 | 36117273 |
| Ormand, J. L. | 12/17/13 | Correspondence re settlement. | .50 | 357.50 | 36117301 |
| Erickson, J. R. | 12/17/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.00 | 740.00 | 36078174 |
| Erickson, J. R. | 12/17/13 | Deposition work product management (transcripts and exhibits). | 1.00 | 370.00 | 36078179 |
| Erickson, J. R. | 12/17/13 | Deposition hosting logistics coordination. | 1.00 | 370.00 | 36078181 |
| Aganga-Williams | 12/17/13 | Reviewing US Debtors' Motion for Entry of Settlement | 1.10 | 643.50 | 36095067 |
| McCown, A. S. | 12/17/13 | Conduct deposition preparation. | 6.60 | 3,861.00 | 36093727 |
| Stein, D. G. | 12/17/13 | Internal communication re: litigation. | 4.50 | 2,632.50 | 36105745 |
| Uziel, J. L. | 12/17/13 | Revise and prepare agreement and 9019 motion for filing (2.6); Emails to L. Schweitzer, and counsel re: same (0.3); Email to K. Hailey and R. Eckenrod re: same (0.1); Prepare timeline for | 3.50 | 2,047.50 | 36171272 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement (0.5) | | | |
| Rha, W. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182474 |
| Dandelet, K. A. | 12/17/13 | Reviewed emails and correspondence pertaining to case. | .10 | 65.00 | 36068452 |
| Grube, M. S. | 12/17/13 | Reviewed correspondence re outstanding discovery disputes (0.4); reviewed  deposition summaries (0.2) | .60 | 390.00 | 36073031 |
| Gurgel, M. G. | 12/17/13 | Worked on letter rogatory negotiations (1.1);  call with L. Schweitzer and J. Rosenthal re letters rogatory (0.2); call with L.  Streatfeild re letters rogatory (0.2); email  to team re letters rogatory (0.2); worked on letter rogatory materials (1.1) | 2.80 | 1,918.00 | 36196040 |
| Gurgel, M. G. | 12/17/13 | Summarized letter rogatory developments for team (0.8) | .80 | 548.00 | 36196047 |
| Kaufman, S. A. | 12/17/13 | Deposition prep (1.5); Attended deposition  (2.8); Reviewed correspondence re case (.5). | 4.80 | 3,120.00 | 36060110 |
| Queen, D. D. | 12/17/13 | Review of Nortel settlement papers (.3);  cleanup of Nortel notes/materials (.5);  review of depos outline (.1); factual research, per M. Decker request (.3); reviewing depositions for documents requested by professional (.7);  cont'd review of updated professional report (2.9). | 4.80 | 3,120.00 | 36087667 |
| Ryan, R. J. | 12/17/13 | Corr w/ team re: case issues (.50); review pleading re: case issues (1.60). | 2.10 | 1,365.00 | 36208608 |
| Sherrett, J. D. | 12/17/13 | Reviewing motion and settlement stipulation. | .50 | 325.00 | 36057557 |
| Wilson-Milne, K | 12/17/13 | Correspondence with S Kaufman re deposition preparation and work on same(1); review  prior professional report (1.5); review litigation issue and correspondence with D Xu re same(.5); meeting re professional work w H Zelbo, A Luft and  E Block(1.2) correspondence re same and related follow-up(.3); Tc L. Schweitzer re professional (.5 | 5.00 | 3,425.00 | 36098445 |
| Cusack, N. | 12/17/13 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition team support). | 9.30 | 1,860.00 | 36182224 |
| Murty, E. | 12/17/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36186809 |
| Bloch, A. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36188001 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 12/17/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 36182143 |
| Rahneva, A. A. | 12/17/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 7.20 | 2,664.00 | 36138501 |
| Yazgan, Z. | 12/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182451 |
| Lessner, K. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36181883 |
| Siegel, A. E. | 12/17/13 | Reviewed and responded to emails (2.1). | 2.10 | 1,071.00 | 36182673 |
| Tunis, B. M. | 12/17/13 | Corresponded with J. Moessner regarding mailing errata sheet and acknowledgment form, along with cover letter of instructions and transcript, to deponent for his review and signature. | .30 | 153.00 | 36177624 |
| Tunis, B. M. | 12/17/13 | Drafted cover letter with instructions for review of transcript and signature of errata sheet and acknowledgment form to send to deponent, as requested by J. Moessner. | .40 | 204.00 | 36177657 |
| Tunis, B. M. | 12/17/13 | Corresponded with A. Olin and J. Ortega Soffia regarding the status of their work progress on review of documents for litigation issue. | .30 | 153.00 | 36177757 |
| Tunis, B. M. | 12/17/13 | Conducted research on citations in transcripts and documents regarding litigation issues, as requested by D. Queen (4.6 hours). Corresponded with J. Ortega Soffia and A. Olin regarding conducting research and their findings on the same (0.7 hours). | 5.30 | 2,703.00 | 36177877 |
| Tunis, B. M. | 12/17/13 | Reviewed documents and transcripts on litigation issue. Compiled relevant findings on the same, as requested by D. Queen. | 2.40 | 1,224.00 | 36178000 |
| Xu, D. N. | 12/17/13 | Reviewing documents re: litigation issues. | .90 | 459.00 | 36210242 |
| Xu, D. N. | 12/17/13 | Various corr. to M. Gurgel re: litigation issues. | .10 | 51.00 | 36210244 |
| Xu, D. N. | 12/17/13 | various corr. to E. McKay re: litigation issues. | .80 | 408.00 | 36210246 |
| Xu, D. N. | 12/17/13 | Reviewing documents re: litigation issues for deposition | 1.30 | 663.00 | 36210250 |
| Xu, D. N. | 12/17/13 | Reviewing documents re: litigation issues. | .20 | 102.00 | 36210252 |
| Xu, D. N. | 12/17/13 | Reviewing documents re: litigation issues. | 1.90 | 969.00 | 36210257 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 36182430 |
| Nassau, T. C. | 12/17/13 | Uploaded deposition exhibits to internal  database as per I. Rozenberg (1). Uploaded deposition summaries to internal database as  per I. Rozenberg (4). Prepared supplemental exhibit for deposition as per S.  Kaufman (.2). Met with E. Bussigel re  materials for records (.5). | 5.70 | 1,510.50 | 36106113 |
| Hong, J. | 12/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36187959 |
| Gianis, M. A. | 12/17/13 | Reviewing deposition transcripts for document requests made. | 3.30 | 1,419.00 | 36064435 |
| Olin, A. L. | 12/17/13 | Professional report research. | 4.10 | 1,763.00 | 36073687 |
| Chan, W. J. | 12/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36188244 |
| Block, E. | 12/17/13 | Search for documents per S. Kaufman regarding ongoing deposition. | 1.00 | 510.00 | 36181348 |
| Block, E. | 12/17/13 | Meeting regarding professional report with H. Zelbo (partial), A. Luft and K. Wilson-Milne. | 1.20 | 612.00 | 36181358 |
| Sweeney, T. M. | 12/17/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36104393 |
| Abelev, A. | 12/17/13 | Download case data from FTP and decrypt it on firm server | .50 | 132.50 | 36178735 |
| Muztaza, S. | 12/17/13 | Nortel (US): Finalised and prepared logistics  for deposition and updated Alex McCown  (1hr). Responded emails from deposition team throughout the day (2.0hrs). Reviewed deposition outlines and  assisted in compiling the cited exhibits  (2.0hrs). Sent new exhibits to court reporter in NY and updated the shared folder  and Jodi (NY) (0.5hr). Nortel (UK):  Responded to emails from FPS emails, managed  the shared folder and updated Luke Streatfeild (1hr) | 6.50 | 1,950.00 | 36204574 |
| Milano, L. M. | 12/17/13 | As per D. Clarkin, upload files to Recommind vendor FTP site. | 1.10 | 291.50 | 36071869 |
| Baumgartner, F. | 12/18/13 | Call from counsel re: motion to have court authorize signature of settlement agreement  + research, re: same. | 1.60 | 1,880.00 | 36159778 |
| New York, Temp. | 12/18/13 | E. McKay: Added documents to the binder (5.1); corrected and reorganized  transcripts (.4); updated errata deposition deadlines excel (.7); reprinted and  reorganized Deposition Rules and Procedures | 7.50 | 1,800.00 | 36187610 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | minibook per D. Stein (1.3). | | | |
| Khmelnitsky, A. | 12/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36183370 |
| Graham, A. | 12/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182650 |
| Guiha, A. | 12/18/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 36183213 |
| Dupuis, A. | 12/18/13 | Call with professional + Reviewing emails | .50 | 350.00 | 36075988 |
| Streatfeild, L. | 12/18/13 | Prep for and call with counsel; emails with team re same; follow up on points from call (0.50); emails on Counsel billing (0.20); emails and call to counsel re settlement (0.20). | .90 | 778.50 | 36083644 |
| Ricchi, L. | 12/18/13 | Created and updated a new professional log per E. Block. | .50 | 120.00 | 36142670 |
| Ricchi, L. | 12/18/13 | Compiled a list of associate availability. | .80 | 192.00 | 36142690 |
| Zelbo, H. S. | 12/18/13 | Work on discovery issues (.3); dinner meeting w/L. Schweiter. J. Ray, professional (1.0). | 1.30 | 1,469.00 | 36185449 |
| Zelbo, H. S. | 12/18/13 | Work on profesional (0.3); call w/ A. Luft (.5); meeting J. Rosenthal, L. Schweitzer re case issues (.5). | 1.80 | 2,034.00 | 36185490 |
| Zelbo, H. S. | 12/18/13 | Work on rep deposition issues. | .80 | 904.00 | 36185497 |
| Bromley, J. L. | 12/18/13 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, professional (.40) | .40 | 452.00 | 36206742 |
| Rosenthal, J. A | 12/18/13 | Emails regarding representative depositions (.5); meeting w. Schweitzer, H. Zelbo re case issues (.5). | 1.00 | 1,120.00 | 36179949 |
| Rosenthal, J. A | 12/18/13 | Emails regarding discovery dispute. | .30 | 336.00 | 36179958 |
| Rosenthal, J. A | 12/18/13 | Telephone call with F. Baumgartner regarding French court approval. | .10 | 112.00 | 36180021 |
| Rosenthal, J. A | 12/18/13 | Telephone calls with J. Ray and S. Block regarding representative witness and edited letter to counsel regarding same. | .50 | 560.00 | 36180031 |
| Rosenthal, J. A | 12/18/13 | Telephone calls with counsel regarding opposing party. | .20 | 224.00 | 36180049 |
| Rosenthal, J. A | 12/18/13 | Emails regarding various discovery issues. | .50 | 560.00 | 36180083 |
| Rosenthal, J. A | 12/18/13 | Reviewed objections to representative deposition topics. | .50 | 560.00 | 36180088 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 12/18/13 | Reviewed EMEA comments regarding draft trial protocol. | .30 | 336.00 | 36180096 |
| Rosenthal, J. A | 12/18/13 | Continued drafting letter to Judge Gross. | 2.00 | 2,240.00 | 36180107 |
| Rosenthal, J. A | 12/18/13 | Reviewed proposal regarding representative depositions and emails  regarding same. | .50 | 560.00 | 36180129 |
| Schweitzer, L. | 12/18/13 | Mtg. N Forrest re litigation strategy, professional issues (1.0). Dinner mtg. H Zelbo, J Ray, professional (1.0).  Mtg H Zelbo, J Rosenthal re case issues (0.5). | 2.50 | 2,725.00 | 36183730 |
| Cela, D. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36182911 |
| Chen, L. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182328 |
| Taylor, M. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36182976 |
| van Slyck, C. | 12/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182113 |
| Zimmer, C. | 12/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182066 |
| Ferguson, M. K. | 12/18/13 | Prepared minibook per D. Stein. (3.50)  Organized Nortel documents on litpath and Notebook. (2.00) Organized materials from  London pouch. (1.50) | 7.00 | 1,680.00 | 36129188 |
| Ortega Soffia, | 12/18/13 | Professional report research. | 7.00 | 2,695.00 | 36087694 |
| Sanson, D. S. | 12/18/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 36183417 |
| Iarrapino, M. S | 12/18/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 36182724 |
| Lewis, E. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36183036 |
| Lerner, Y. N. | 12/18/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36183571 |
| Hassan, K. | 12/18/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 36187710 |
| Ayyar, A. | 12/18/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 36182571 |
| Jackson, J. | 12/18/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 36182404 |
| Forrest, N. P. | 12/18/13 | Conf w/L. Schweitzer re professional (.7); various | 3.50 | 3,045.00 | 36086723 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| | | emails re proposed UKP settlement (1.60); various emails re representative depositions (.60); various emails re trial process (.60) | | | |
| Hong, H. S. | 12/18/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 36187850 |
| De Lemos, D. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36182173 |
| Moessner, J. M. | 12/18/13 | Non-working return travel from London to New York. (50% of 12 or 6). | 6.00 | 4,410.00 | 36105003 |
| Khym, H. | 12/18/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36182089 |
| Devaney, A. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182616 |
| Luft, A. E. | 12/18/13 | Call with professionals, K. Wilson-Milne and E. Block. | .50 | 467.50 | 36184229 |
| Luft, A. E. | 12/18/13 | Edit professional report. | 3.50 | 3,272.50 | 36184262 |
| Luft, A. E. | 12/18/13 | Call with professional team. | 2.00 | 1,870.00 | 36184313 |
| Luft, A. E. | 12/18/13 | Call with H. Zelbo. | .50 | 467.50 | 36184343 |
| Luft, A. E. | 12/18/13 | Call regarding professional. | 1.00 | 935.00 | 36184367 |
| Luft, A. E. | 12/18/13 | Work on professional report. | 4.00 | 3,740.00 | 36184419 |
| Connolly, P. K. | 12/18/13 | Attend meeting with Rahneva, Erickson and K attorneys re pending projects | .60 | 222.00 | 36115642 |
| Rozenberg, I. | 12/18/13 | Misc emails re discovery issues and EMEA settlement. | 1.00 | 870.00 | 36111930 |
| Ghirardi, L. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36187822 |
| Ormand, J. L. | 12/18/13 | Non-working travel time from NY to Newport Beach (50% of 10.0 or 5.0). | 5.00 | 3,575.00 | 36114801 |
| Ormand, J. L. | 12/18/13 | Deposition preparations. | 2.30 | 1,644.50 | 36114819 |
| Ormand, J. L. | 12/18/13 | Compile list of documents demanded at depositions. Emails re same. | .30 | 214.50 | 36114935 |
| Erickson, J. R. | 12/18/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) (1.7); meeting w/ P. Connolly, a. Rahnera re Pending projects (.6). | 2.30 | 851.00 | 36078197 |
| Erickson, J. R. | 12/18/13 | Deposition work product management (transcripts | .50 | 185.00 | 36078199 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and exhibits). | | | |
| Erickson, J. R. | 12/18/13 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 740.00 | 36078201 |
| McCown, A. S. | 12/18/13 | Research and respond to M. Gurgel's request re: outstanding documents requested at depositions | .60 | 351.00 | 36093729 |
| McCown, A. S. | 12/18/13 | Half of non working travel time from London to New York (50% of 13 or 6.5) | 6.50 | 3,802.50 | 36093754 |
| Stein, D. G. | 12/18/13 | Internal communication re: discovery issues. | 3.50 | 2,047.50 | 36105757 |
| Uziel, J. L. | 12/18/13 | Draft summary of settlement agreement (1.0) | 1.00 | 585.00 | 36174539 |
| Rha, W. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36182475 |
| Dandelet, K. A. | 12/18/13 | Reviewed and replied to emails pertaining to case. | .20 | 130.00 | 36079487 |
| Gurgel, M. G. | 12/18/13 | Call with L. Streatfeild re letters rogatory (0.1); drafed summary of deposition follow-up items (4.1) | 4.20 | 2,877.00 | 36196092 |
| Gurgel, M. G. | 12/18/13 | Reviewed materials for meet and confer (1.) | 1.00 | 685.00 | 36196133 |
| Kaufman, S. A. | 12/18/13 | Reading team emails. | .50 | 325.00 | 36210470 |
| Queen, D. D. | 12/18/13 | Correspondence on professionals (.1); review of representative witness materials (.1). | .20 | 130.00 | 36087676 |
| Ryan, R. J. | 12/18/13 | Review draft professional report (1.40); corr w/ team (.50); review case pleadings (.50). | 2.40 | 1,560.00 | 36208655 |
| Sherrett, J. D. | 12/18/13 | Reviewing deposition transcripts and email to M. Gurgel re same (0.3); attn to case emails (0.2). | .50 | 325.00 | 36073192 |
| Wilson-Milne, K | 12/18/13 | Review draft professional reports (3); meeting and correspondence with A Luft; E Block re same (.5); correspondence re same (1.5); correspondence with professionals(.5); draft engagement letter (.5). | 6.00 | 4,110.00 | 36098532 |
| Murty, E. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36186810 |
| Bloch, A. | 12/18/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 36188002 |
| O'Connor, R. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36182144 |
| Rahneva, A. A. | 12/18/13 | Extensive deposition review and prep materials management (including contract attorney and | 7.60 | 2,812.00 | 36138502 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | paralegal supervision, database and workflow management, and document review  and research re litigation issues) (7.0); meeting w/ P. Connolly, J. Erickson re pending projects (.6). | | | |
| Yazgan, Z. | 12/18/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182452 |
| Lessner, K. | 12/18/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36181937 |
| Siegel, A. E. | 12/18/13 | Reviewed and responded to emails (1.6). | 1.60 | 816.00 | 36182689 |
| Tunis, B. M. | 12/18/13 | Reviewed deposition transcripts for follow up issues and sent findings on the same to M. Gurgel, as he requested. | 2.30 | 1,173.00 | 36194989 |
| Tunis, B. M. | 12/18/13 | Corresponded with M. Gurgel regarding obtaining signature from deponent on errata sheet and acknowledgment form. | .20 | 102.00 | 36195105 |
| Tunis, B. M. | 12/18/13 | Conducted research on citations in  transcripts and documents regarding  litigation issues, as requested by D. Queen. | 3.10 | 1,581.00 | 36195254 |
| Xu, D. N. | 12/18/13 | Revising document re: litigation issues. | 2.30 | 1,173.00 | 36210261 |
| Dompierre, Y. | 12/18/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36182431 |
| Stone, L. | 12/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182512 |
| Nassau, T. C. | 12/18/13 | Uploaded deposition summaries to internal database as per I. Rozenberg. | 6.00 | 1,590.00 | 36106140 |
| Hong, J. | 12/18/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 36187960 |
| Olin, A. L. | 12/18/13 | Professional report research. | 5.40 | 2,322.00 | 36073685 |
| Shartsis, B. C. | 12/18/13 | Reviewing deposition transcripts. (.6) | .60 | 258.00 | 36117428 |
| Chan, W. J. | 12/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36188245 |
| Block, E. | 12/18/13 | Pull prior correspondence for use in  engagement of professionals. | .50 | 255.00 | 36181404 |
| Block, E. | 12/18/13 | Call with A. Luft, K. Wilson-Milne and professionals regarding professional. | .50 | 255.00 | 36181412 |
| Block, E. | 12/18/13 | Liaise with contract attorneys regarding  review of deposition transcripts. | .40 | 204.00 | 36181421 |
| Block, E. | 12/18/13 | Review new draft of professional report. | 4.00 | 2,040.00 | 36181426 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 12/18/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36104438 |
| Muztaza, S. | 12/18/13 | Nortel (US): Emailed Jodi with the remaining new exhibits and updated the shared folder (1.0hr). Nortel (UK): Updated and managed the shared folder (1.5hr) | 2.50 | 750.00 | 36204619 |
| Muztaza, S. | 12/18/13 | Nortel (US): Read the emails and updates from NY team, responded to inquiries about deposition and the deposition summaries (1.2). Nortel (UK): Updated the shared folder (0.3). | 1.50 | 450.00 | 36204681 |
| Baumgartner, F. | 12/19/13 | Communications re: logistics of court hearing in Versailles for approval of Settlement Agreement. | 1.40 | 1,645.00 | 36160068 |
| New York, Temp. | 12/19/13 | E. McKay: Assisted D. Stein with preparation of Canadaian and US draft trial protocol binders and minibook (1.3); reorganized and updated materials (1.1); PDFed and uploaded correspondence to Nortel Notebook (3.4); loaded witness designations to litpath per D. Stein, searched for more and uploaded to Notebook (2). | 7.80 | 1,872.00 | 36187719 |
| Khmelnitsky, A. | 12/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36183372 |
| Graham, A. | 12/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182651 |
| Guiha, A. | 12/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36183214 |
| Dupuis, A. | 12/19/13 | Call with professional and email F. Baumgartner and research re: litigation issues. | 1.50 | 1,050.00 | 36095807 |
| Le Masson, G. | 12/19/13 | Drafted a translation of a petition for authorization and sent it to the NY office | 7.50 | 3,675.00 | 36096787 |
| Streatfeild, L. | 12/19/13 | Review Counsel fee notes and comments (0.30); emails re transcripts and review process (0.30); emails re update to Canada (0.20). | .80 | 692.00 | 36095997 |
| Zelbo, H. S. | 12/19/13 | Various meetings; review documents; work on trial strategy. | 3.00 | 3,390.00 | 36185548 |
| Zelbo, H. S. | 12/19/13 | Work regarding professionals | 1.30 | 1,469.00 | 36185557 |
| Zelbo, H. S. | 12/19/13 | Work on rep deposition dispute; review letter. | .80 | 904.00 | 36185595 |
| Zelbo, H. S. | 12/19/13 | Review Canada objections to settlement motion; emails re same. | .50 | 565.00 | 36185630 |
| Bromley, J. L. | 12/19/13 | Emails on case matters with Cleary team (2.00) | 2.00 | 2,260.00 | 36206759 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 12/19/13 | Telephone call with M. Gurgel (.1) reviewed draft email to counsel regarding letters rog. (.3) | .40 | 448.00 | 36181499 |
| Rosenthal, J. A | 12/19/13 | Reviewed letter. | .10 | 112.00 | 36181514 |
| Rosenthal, J. A | 12/19/13 | Edited letter to Judge Gross and numerous  emails regarding same. | 1.50 | 1,680.00 | 36181526 |
| Rosenthal, J. A | 12/19/13 | Emails regarding representative depositions. | .50 | 560.00 | 36181531 |
| Rosenthal, J. A | 12/19/13 | Meet and confer regarding trial protocol. | 1.70 | 1,904.00 | 36181545 |
| Rosenthal, J. A | 12/19/13 | Meet and confer with M. Gurgel, D.Stern, T. Aganga-Williams, J. Kimmel and P. Keller regarding representative depositions. | 1.00 | 1,120.00 | 36181552 |
| Rosenthal, J. A | 12/19/13 | Meeting with L. Schweitzer and H. Zelbo regarding strategic issues and planning. | 1.00 | 1,120.00 | 36181567 |
| Rosenthal, J. A | 12/19/13 | Emails regarding various discovery issues. | .50 | 560.00 | 36181570 |
| Rosenthal, J. A | 12/19/13 | Reviewed Canada's new offer regarding representative depositions, emails regarding same and telephone call with counsel regarding same. | 1.50 | 1,680.00 | 36181582 |
| Rosenthal, J. A | 12/19/13 | Emails regarding objections to EMEA  settlement. | .40 | 448.00 | 36181589 |
| Rosenthal, J. A | 12/19/13 | Telephone call with counsel regarding trial protocol issues. | .40 | 448.00 | 36181611 |
| Rosenthal, J. A | 12/19/13 | Telephone call with M. Gurgel regarding  letters rogatory issues. | .20 | 224.00 | 36181890 |
| Schweitzer, L. | 12/19/13 | Mtg. H Zelbo re case planning & strategy (1.5). Review core party correspondence re rep depositions, trial plan (0.5). Mtg. H Zelbo, A Luft, etc. re professionals (2.0) (partial). Mtg H Zelbo, J Rosenthal re trial planning, strategy (1.0).  Follow up work re same  (0.5). Review litigation drafts professionals reports] (0.5).  E/ms F Baumgartner re  settlement (0.2). Review discovery correspondence (0.7). counsel,  H Zelbo e/ms  re objections to settlement (0.4). | 7.30 | 7,957.00 | 36184070 |
| Cela, D. | 12/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36182912 |
| Chen, L. | 12/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182329 |
| Taylor, M. | 12/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36182977 |
| van Slyck, C. | 12/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182114 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 12/19/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 36182067 |
| Ferguson, M. K. | 12/19/13 | Organized Nortel documents (2.50) | 2.50 | 600.00 | 36129178 |
| Ortega Soffia, | 12/19/13 | Factual research for professional reports. | 5.00 | 1,925.00 | 36134060 |
| Lewis, E. | 12/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36183038 |
| Lerner, Y. N. | 12/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36183573 |
| Hassan, K. | 12/19/13 | Extensive electronic document review for litigation issues. | 1.30 | 260.00 | 36187711 |
| Ayyar, A. | 12/19/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 36182572 |
| Jackson, J. | 12/19/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 36182405 |
| Forrest, N. P. | 12/19/13 | Read various letters and emails re open issues and sent responses where relevant to UKP. | .80 | 696.00 | 36173215 |
| De Lemos, D. | 12/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 36182174 |
| Moessner, J. M. | 12/19/13 | Prep for meet-and-confer (.6) Attend meet-and-confer re trial procedures and representative deposition (1.70) | 2.30 | 1,690.50 | 36105020 |
| Moessner, J. M. | 12/19/13 | Meeting with professional, A. Luft, K. Wilson-Milne, L. Schweitzer (part of the time), H. Zelbo (part of the time) and E. Block re professional report. | 3.50 | 2,572.50 | 36105029 |
| Moessner, J. M. | 12/19/13 | T/c with A. Luft, professional, K. Wilson-Milne and professional re allocation issues. | .50 | 367.50 | 36105045 |
| Moessner, J. M. | 12/19/13 | T/c with professional report. | 1.50 | 1,102.50 | 36105048 |
| Moessner, J. M. | 12/19/13 | Revise draft letter to court. | .30 | 220.50 | 36105051 |
| Khym, H. | 12/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182090 |
| Devaney, A. | 12/19/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36182617 |
| Luft, A. E. | 12/19/13 | Communications with Howard Zelbo. | .50 | 467.50 | 36184680 |
| Luft, A. E. | 12/19/13 | Call with J. Moessner, K. Wilson-Milne professional (0.50) and follow up (0.50). | 1.00 | 935.00 | 36184703 |
| Luft, A. E. | 12/19/13 | Communications with Howard Zelbo. | .50 | 467.50 | 36184715 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 12/19/13 | Meet with professional regarding professional (3.50) and prep (1.50). | 5.00 | 4,675.00 | 36184767 |
| Luft, A. E. | 12/19/13 | Work on professional reports. | 2.00 | 1,870.00 | 36184781 |
| Connolly, P. K. | 12/19/13 | Meeting with Rahneva, Erickson, and contract attorneys regarding ongoing tasks. | .80 | 296.00 | 36115913 |
| Connolly, P. K. | 12/19/13 | Review Exhibit List. | .90 | 333.00 | 36116174 |
| Rozenberg, I. | 12/19/13 | Misc emails re discovery and EMEA settlement. | .50 | 435.00 | 36111946 |
| Ghirardi, L. | 12/19/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 36187823 |
| Lyerly, S. B. | 12/19/13 | Review litigation document. | .20 | 137.00 | 36098353 |
| Ormand, J. L. | 12/19/13 | Attended deposition. | 3.70 | 2,645.50 | 36114713 |
| Erickson, J. R. | 12/19/13 | Extensive deposition and trial preparation  and logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 2.80 | 1,036.00 | 36097803 |
| Erickson, J. R. | 12/19/13 | Deposition work product management  (transcripts and exhibits). | .50 | 185.00 | 36097825 |
| Erickson, J. R. | 12/19/13 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) (1.2); meeting with A. Rahneva,  P. Connolly, contract attorneys re document  review (partial attendance) (.5). | 1.70 | 629.00 | 36097836 |
| Aganga-Williams | 12/19/13 | Reviewing draft trial protocols for upcoming meeting | .90 | 526.50 | 36095084 |
| Aganga-Williams | 12/19/13 | Preparing for meet and confer regarding trial protocols | .20 | 117.00 | 36095085 |
| Aganga-Williams | 12/19/13 | Participated in meet and confer with EMEA and Canada (partial) | 1.30 | 760.50 | 36095086 |
| Aganga-Williams | 12/19/13 | Participated in call with EMEA Debtors  regarding trial protocol and deadlines | .30 | 175.50 | 36095087 |
| Aganga-Williams | 12/19/13 | Reviewing representative examinations topic  for upcoming call | .50 | 292.50 | 36095088 |
| Aganga-Williams | 12/19/13 | Research regarding witness designations | .20 | 117.00 | 36095089 |
| Aganga-Williams | 12/19/13 | Participated in call with Canadian Debtors, J. Rosenthal, D. Stein and M. Gurgel regarding representative examinations (partial) | .90 | 526.50 | 36095090 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 12/19/13 | Meeting with J. Rosenthal, M. Gurgel, and D. Stein regarding representative examinations | .20 | 117.00 | 36095091 |
| Aganga-Williams | 12/19/13 | Reviewing summary re meet and confer (.4); reviewing notes re meet and confer for changes to trial protocol (.2); revising trial procedures protocol (1.4); | 2.00 | 1,170.00 | 36095092 |
| Stein, D. G. | 12/19/13 | Telephonic meet and confer re: litigation with core parties. (partial) | 1.50 | 877.50 | 36105760 |
| Stein, D. G. | 12/19/13 | Conference call with J. Rosenthal, M. Gurgel, T. Aganga-Williams and Canadian debtors re: litigation. | 1.00 | 585.00 | 36105764 |
| Stein, D. G. | 12/19/13 | Internal communication re: litigation. | 7.50 | 4,387.50 | 36105766 |
| Uziel, J. L. | 12/19/13 | Emails to L. Schweitzer, H. Zelbo, F. Baumgartner, A. Dupuis and J. Rosenthal re: settlement agreement (0.5); Review French pleadings re: same (0.5) | 1.00 | 585.00 | 36174564 |
| Rha, W. | 12/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36182476 |
| Dandelet, K. A. | 12/19/13 | Prepared for (3.0) and participated in meet and confer (1.70) and drafted summary of same (1.30). | 6.00 | 3,900.00 | 36104109 |
| Dandelet, K. A. | 12/19/13 | Reviewed draft correspondence to court and emails pertaining to case. | .20 | 130.00 | 36104111 |
| Dandelet, K. A. | 12/19/13 | Reviewed and revised draft trial protocol. | .30 | 195.00 | 36104118 |
| Grube, M. S. | 12/19/13 | Reviewed emails re rep depositions (0.2); reviewed letters re rep depositions (0.2); reviewed deposition summaries (0.3); reviewed objection to EMEA settlement (0.3) | 1.00 | 650.00 | 36097565 |
| Gurgel, M. G. | 12/19/13 | Preparation for meet & confer (0.7); Meet & confer teleconference with J. Rosenthal, J. Moessner, K. Dandelet, D. Stein, T. Aganga-Williams (1.7); follow-on discussion (0.2); revised correspondencel re letters rogatory (0.4); call with J. Rosenthal, D. Stein, T. Aganga-Williams ` and Canadian debtors re representative depositions (0.5) (partial). | 3.50 | 2,397.50 | 36196317 |
| Gurgel, M. G. | 12/19/13 | Emails with B. Shartsis re summary of deposition follow-up items (0.2); drafted correspondence re letters rogatory (0.8); emails re letters rogatory status (0.3); reviewed and revised summary of deposition follow-up items and circulated to team (1.3); correspondence with Canadian debtors (0.2) | 2.80 | 1,918.00 | 36196601 |
| Kaufman, S. A. | 12/19/13 | Reading emails pertaining to representative | .10 | 65.00 | 36095287 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | witnesses. | | | |
| Ryan, R. J. | 12/19/13 | Review letter to court re: case issues (.60);  corr w/ team (.70); review documents used at depos (1.50). | 2.80 | 1,820.00 | 36208673 |
| Wilson-Milne, K | 12/19/13 | Meetings re prof. reports (3.50) and prep (1.50); prof. materials (1.3); corr prof re documents (.3); review discovery corr (.6) Call w/ A. Luft, J. Moessner, and professionals re: allocation issue (.5) | 7.70 | 5,274.50 | 36115250 |
| O'Connor, R. | 12/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36182145 |
| Rahneva, A. A. | 12/19/13 | Extensive deposition review and prep  materials management (including contract  attorney and paralegal supervision, database and workflow management, and document review  and research re litigation issues). | 2.50 | 925.00 | 36138503 |
| Rahneva, A. A. | 12/19/13 | Meeting with J. Erickson, P. Connolly and contract attorney team to discuss upcoming deposition and research projects and  deadlines | .80 | 296.00 | 36166008 |
| Yazgan, Z. | 12/19/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36182453 |
| Lessner, K. | 12/19/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 36181938 |
| Siegel, A. E. | 12/19/13 | Reviewed and responded to emails. (1.7). | 1.70 | 867.00 | 36182706 |
| Tunis, B. M. | 12/19/13 | Corresponded with A. Olin regarding review of documents and transcripts for potential use in litigation document. Reviewed  documents and transcripts A. Olin pulled on the same. | 2.40 | 1,224.00 | 36203620 |
| Tunis, B. M. | 12/19/13 | Reviewed excerpts of documents and  transcripts compiled by J. Ortega Soffia and  corresponded with him regarding the same,  for purpose of potential use as citations in litigation document. | .80 | 408.00 | 36203621 |
| Tunis, B. M. | 12/19/13 | Conducted research on citations in transcripts and documents regarding  litigation issues, as requested by D. Queen. | 3.00 | 1,530.00 | 36203624 |
| Xu, D. N. | 12/19/13 | Revising document re: litigation issues. | 1.30 | 663.00 | 36210275 |
| Xu, D. N. | 12/19/13 | Reviewing document re: litigation issues. | 1.30 | 663.00 | 36210279 |
| Xu, D. N. | 12/19/13 | Various corr. w/ E. McKay re: litigation  issues. | .30 | 153.00 | 36210282 |
| Xu, D. N. | 12/19/13 | Reviewing documents re: litigation issues. | 1.90 | 969.00 | 36210291 |
| Dompierre, Y. | 12/19/13 | Extensive electronic document review for | 10.80 | 2,160.00 | 36182432 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | litigation issues. | | | |
| Stone, L. | 12/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182513 |
| Hong, J. | 12/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36187961 |
| Olin, A. L. | 12/19/13 | Professional report research. | 4.10 | 1,763.00 | 36102054 |
| Shartsis, B. C. | 12/19/13 | Deposition transcript review for litigation  issue. | 1.90 | 817.00 | 36117469 |
| Chan, W. J. | 12/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36188246 |
| Block, E. | 12/19/13 | Liaise with A. Rahneva regarding contract attorney review of deposition transcripts. | .40 | 204.00 | 36182478 |
| Block, E. | 12/19/13 | Meeting regarding professional report with outside advisor, K. Wilson-Milne, J. Moessner, L. Schweizter, A. Luft, and H. Zelbo. | 3.50 | 1,785.00 | 36182488 |
| Block, E. | 12/19/13 | Review professional report. | 3.00 | 1,530.00 | 36182491 |
| Sweeney, T. M. | 12/19/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36116594 |
| Muztaza, S. | 12/19/13 | Nortel (US): Read emails and comments from  the team on trial process, final exhibits and deponents. | .50 | 150.00 | 36205048 |
| Baumgartner, F. | 12/20/13 | Emails and phone calls with French counsel to liquidator and to joint administrators, re: court hearing for approval of Settlement  Agreement. | 2.00 | 2,350.00 | 36160281 |
| New York, Temp. | 12/20/13 | E. McKay: Assisted D. Stein with searching  for and collecting case materials (.5);  added documents to Nortel Notebook (2.9);  updated and sent out master deposition  summaries PDF (1.1); updated War Room (.6). | 5.10 | 1,224.00 | 36187748 |
| Khmelnitsky, A. | 12/20/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 36183373 |
| Graham, A. | 12/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36182652 |
| Guiha, A. | 12/20/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 36183215 |
| Dupuis, A. | 12/20/13 | Conf. with F. Baumgartner re: litigation issue + Reviewing chain of emails | .50 | 350.00 | 36141569 |
| Le Masson, G. | 12/20/13 | Updated the English translation of the order  dated December 20, 2013 and sent the  translation to the CGSH team | 1.00 | 490.00 | 36190440 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 12/20/13 | Follow up emails re next steps (0.50); check and circulate Counsel fee applications (0.30). | .80 | 692.00 | 36109810 |
| Ricchi, L. | 12/20/13 | Located case documents per D. Stein. | .10 | 24.00 | 36143002 |
| Zelbo, H. S. | 12/20/13 | Work on professionals; calls re: same; emails. | 2.80 | 3,164.00 | 36185643 |
| Zelbo, H. S. | 12/20/13 | Work on rep deposition dispute; review letter to Gross. | .80 | 904.00 | 36185671 |
| Zelbo, H. S. | 12/20/13 | Emails on settlement and upcoming hearing. | .50 | 565.00 | 36185716 |
| Zelbo, H. S. | 12/20/13 | Communications J. Rosenthal and L. Schweitzer on staffing. | .50 | 565.00 | 36185729 |
| Bromley, J. L. | 12/20/13 | Ems on case matters with Cleary team (2.00) | 2.00 | 2,260.00 | 36206818 |
| Rosenthal, J. A | 12/20/13 | Telephone calls with counsel regarding representative deposition negotiations and numerous emails regarding same. | 2.00 | 2,240.00 | 36181689 |
| Rosenthal, J. A | 12/20/13 | Finalized letter to Judge Gross regarding litigation issues and emails regarding same. | 1.50 | 1,680.00 | 36181702 |
| Rosenthal, J. A | 12/20/13 | Conference with A. Luft, J. Moessner and B. Lyerly regarding case issue. | .40 | 448.00 | 36181706 |
| Rosenthal, J. A | 12/20/13 | Reviewed list of open document requests and emails regarding same. | .20 | 224.00 | 36181716 |
| Rosenthal, J. A | 12/20/13 | Edited trial protocol. | .50 | 560.00 | 36181718 |
| Rosenthal, J. A | 12/20/13 | Reviewed draft EMEA letter to Canada regarding documents and emails regarding same. | .30 | 336.00 | 36181731 |
| Rosenthal, J. A | 12/20/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 36181737 |
| Rosenthal, J. A | 12/20/13 | Reviewed letters to court. | .30 | 336.00 | 36181745 |
| Rosenthal, J. A | 12/20/13 | Emails regarding letters rog issues. | .40 | 448.00 | 36181749 |
| Schweitzer, L. | 12/20/13 | E/ms Kimmel, S Bomhof, D Abbott, J Rosenthal, etc. re joint hearing and court submissions on settlement and litigation issues (3.8). T/cs H Zelbo re settlement, discovery issues (0.8). F Baumgartner e/ms re French orders (0.2). | 4.80 | 5,232.00 | 36137961 |
| Cela, D. | 12/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182914 |
| Chen, L. | 12/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36182330 |
| Taylor, M. | 12/20/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 36182978 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                            LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 12/20/13 | Extensive electronic document review for litigation issues. | 11.70 | 2,340.00 | 36182115 |
| Zimmer, C. | 12/20/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36182068 |
| Ferguson, M. K. | 12/20/13 | Organized Nortel documents in carrel and on litpath. (4.70) | 4.70 | 1,128.00 | 36129175 |
| Ortega Soffia, | 12/20/13 | Professional Report Project. Reviewing depositions and exhibits supporting some factual statement on the Report. | 4.00 | 1,540.00 | 36134064 |
| Lewis, E. | 12/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36183039 |
| Lerner, Y. N. | 12/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36183574 |
| Ayyar, A. | 12/20/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 36182573 |
| Jackson, J. | 12/20/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36182406 |
| Forrest, N. P. | 12/20/13 | Various emails re representative depositions, topics, and letters to courts re same (2.0); various emails re litigation issues (1.0) | 3.00 | 2,610.00 | 36132806 |
| De Lemos, D. | 12/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36182175 |
| Moessner, J. M. | 12/20/13 | Review and revise draft letter to court re representative deposition and research related thereto. | 1.30 | 955.50 | 36121223 |
| Moessner, J. M. | 12/20/13 | T/c with I. Rozenberg re production of documents. | .30 | 220.50 | 36121225 |
| Moessner, J. M. | 12/20/13 | Revise draft letter to N. Oxford re negotiations. | .60 | 441.00 | 36121241 |
| Moessner, J. M. | 12/20/13 | Email correspondence re litigation issues hearing. | .80 | 588.00 | 36121243 |
| Khym, H. | 12/20/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36182091 |
| Devaney, A. | 12/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36182618 |
| Decker, M. A. | 12/20/13 | Work on draft professional report. | 4.50 | 3,262.50 | 36160530 |
| Luft, A. E. | 12/20/13 | Call regarding litigation issues and prep. | 1.00 | 935.00 | 36185428 |
| Luft, A. E. | 12/20/13 | Call with team and prep. | 1.00 | 935.00 | 36185444 |
| Luft, A. E. | 12/20/13 | Nortel team lunch. | 2.00 | 1,870.00 | 36185608 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Connolly, P. K. | 12/20/13 | Confer with Stone and Erickson regarding Exhibit List.  Review live saved version of Exhibit List | 1.90 | 703.00 | 36116572 |
| Connolly, P. K. | 12/20/13 | Batching of Recommend documents and confer with Stone and Erickson re batching. | 1.40 | 518.00 | 36116629 |
| Connolly, P. K. | 12/20/13 | Review Errata sheet chart and email associates. | .80 | 296.00 | 36116648 |
| Rozenberg, I. | 12/20/13 | Emails and confs w/ team re discovery issues (1.20) Call w/ J. Moessner re: production (.30) | 1.50 | 1,305.00 | 36111959 |
| Lyerly, S. B. | 12/20/13 | Meeting with J. Rosenthal, A. Luft, J. Moessner (re: representative depositions) (.4); revise litigation document (associate availability chart) (.1). | .50 | 342.50 | 36179109 |
| Erickson, J. R. | 12/20/13 | Incoming production coordination. | .60 | 222.00 | 36111910 |
| Erickson, J. R. | 12/20/13 | Deposition work product management  (transcripts and exhibits). | .80 | 296.00 | 36111924 |
| Erickson, J. R. | 12/20/13 | Extensive document review management. | 4.30 | 1,591.00 | 36111932 |
| Uziel, J. L. | 12/20/13 | Email to counsel to UK Pension Parties re: motion (0.2);  Review French liquidator order re:  same (0.1) | .30 | 175.50 | 36186711 |
| Dandelet, K. A. | 12/20/13 | Reviewed emails pertaining to case. | .10 | 65.00 | 36117358 |
| Grube, M. S. | 12/20/13 | reviewed deposition summaries (0.3); reviewed letters re depositions (0.2) | .50 | 325.00 | 36121882 |
| Gurgel, M. G. | 12/20/13 | Call with counsel for other party re letters rogatory (0.2); call with counsel for other  party re letters rogatory (0.2); email to UCC re letters rogatory (0.2); email to J.  Rosenthal and L. Schweiitzer re letters  rogatory (0.3) | .90 | 616.50 | 36196895 |
| Queen, D. D. | 12/20/13 | Meeting w/ A. Luft, B. Tunis regarding professional report (1.9); related review of  report, including incorporation of comments from B. Tunis and M. Decker, and  correspondence regarding same (1.7); review  of recent Nortel pleadings (.2). | 3.80 | 2,470.00 | 36177723 |
| Ryan, R. J. | 12/20/13 | Corr w/ team re: case issues (.60); review  final transcripts re: case issues (2.50); attention to depo issues (1.20). | 4.30 | 2,795.00 | 36208728 |
| Sherrett, J. D. | 12/20/13 | Attn to team emails (0.1); reviewing  objection to motion (0.1). | .20 | 130.00 | 36107666 |
| Wilson-Milne, K | 12/20/13 | corr w professional, H Zelbo and A Luft re litigation issues (2); corr w J Erickson  re professional materials (.5); work on engagement of | 4.50 | 3,082.50 | 36185168 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | professional (2) | | | |
| O'Connor, R. | 12/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36182146 |
| Rahneva, A. A. | 12/20/13 | Extensive deposition review and prep materials management. | 1.00 | 370.00 | 36138504 |
| Yazgan, Z. | 12/20/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36182454 |
| Lessner, K. | 12/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36181939 |
| Siegel, A. E. | 12/20/13 | Reviewed and responded to emails (1.2) | 1.20 | 612.00 | 36182718 |
| Tunis, B. M. | 12/20/13 | Met with A. Luft and D. Queen to discuss edits and comments on professional report on litigation issue. | 1.90 | 969.00 | 36111401 |
| Tunis, B. M. | 12/20/13 | Drafted comments/edits to professional report on litigation issue and consolidated them with comments/edits from D. Queen and M. Decker. I sent the same to A. Luft, H. Zelbo, D. Queen, and M. Decker for their review. | 2.10 | 1,071.00 | 36111480 |
| Tunis, B. M. | 12/20/13 | Reviewed citations to exhibits and depositions transcripts on litigation issue collected by A. Olin and J. Ortega Soffia, as requested by D. Queen. | 1.10 | 561.00 | 36111593 |
| Xu, D. N. | 12/20/13 | reviewing documents re: litigation issues. | 1.70 | 867.00 | 36210318 |
| Xu, D. N. | 12/20/13 | various corr. w/ E. McKay re: litigation issues. | .30 | 153.00 | 36210319 |
| Dompierre, Y. | 12/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36182434 |
| Stone, L. | 12/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36182514 |
| Hong, J. | 12/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36187962 |
| Olin, A. L. | 12/20/13 | Legal research (3.2) and professional report factual research (2.5). | 5.70 | 2,451.00 | 36209850 |
| Chan, W. J. | 12/20/13 | Extensive electronic document review for litigation issues. | 11.40 | 2,280.00 | 36188247 |
| Muztaza, S. | 12/20/13 | Nortel (US): Read emails and comments from team on motion, doc demanded at depo., depo summary, letter to Judge Gross and request for joint hearing (0.3). Nortel (UK): Updated the shared folder (0.2) | .50 | 150.00 | 36205090 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 12/21/13 | Work on rep deposition dispute; including conference calls and email emails to Goodmans. | 2.00 | 2,260.00 | 36185772 |
| Zelbo, H. S. | 12/21/13 | Emails on joint hearing regarding settlement and Canada objection. | .50 | 565.00 | 36185806 |
| Zelbo, H. S. | 12/21/13 | Emails regarding meeting with EMEA and UKP. | .30 | 339.00 | 36185830 |
| Bromley, J. L. | 12/21/13 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, professional (1.00) | 1.00 | 1,130.00 | 36206825 |
| Rosenthal, J. A | 12/21/13 | Numerous emails regarding Canada objection to settlement and rep depositions. | 1.00 | 1,120.00 | 36179008 |
| Schweitzer, L. | 12/21/13 | T/c H Zelbo, D Gottlieb, S Bomhof, etc. re settlement (0.5). E/ms H Zelbo, J Rosenthal, S Bomhof, etc. re same (0.9). | 1.40 | 1,526.00 | 36138392 |
| Zimmer, C. | 12/21/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 36182069 |
| Jackson, J. | 12/21/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 36182407 |
| Moessner, J. M. | 12/21/13 | Email correspondence re joint hearing on EMEA claims settlement. | 1.00 | 735.00 | 36121264 |
| Kaufman, S. A. | 12/21/13 | Reading team emails regarding request for joint hearing. | .20 | 130.00 | 36189773 |
| Wilson-Milne, K | 12/21/13 | review corr re discovery (1); review deposition summaries (.3) | 1.30 | 890.50 | 36115375 |
| Stone, L. | 12/21/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 36182516 |
| Hong, J. | 12/21/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 36187963 |
| Zelbo, H. S. | 12/22/13 | Emails re joint hearing on settlement. | .50 | 565.00 | 36185900 |
| Zelbo, H. S. | 12/22/13 | Work on dispute regarding rep depositions, including drafting letter to Gross. | 1.30 | 1,469.00 | 36185915 |
| Bromley, J. L. | 12/22/13 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, professional (1.50) | 1.50 | 1,695.00 | 36206846 |
| Rosenthal, J. A | 12/22/13 | Reviewed Canada letter to Judge Gross and numerous emails regarding same. | .70 | 784.00 | 36179069 |
| Rosenthal, J. A | 12/22/13 | Drafted response letter to Judge Gross. | .30 | 336.00 | 36179081 |
| Rosenthal, J. A | 12/22/13 | Emails regarding various discovery issues. | .50 | 560.00 | 36179086 |
| Rosenthal, J. A | 12/22/13 | Emails regarding prep for Mondays Canadian court conference. | .50 | 560.00 | 36179095 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/22/13 | E/ms H Zelbo, J Rosenthal, Torys, Akin, etc. re court submissions, settlement, letters rogatory (1.2). | 1.20 | 1,308.00 | 36138409 |
| Moessner, J. M. | 12/22/13 | Email correspondence re joint hearing on claims settlement and on litigation issues. | 2.50 | 1,837.50 | 36121266 |
| Kaufman, S. A. | 12/22/13 | Reading team emails regarding letters concerning litigation issues. | .30 | 195.00 | 36189783 |
| Wilson-Milne, K | 12/22/13 | Corr w Cleary team re discovery disputes (.5); corr re professional reports (.2) | .70 | 479.50 | 36115348 |
| Khmelnitsky, A. | 12/23/13 | Extensive electronic document review for litigation issues | 13.00 | 2,600.00 | 36198342 |
| Guiha, A. | 12/23/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36198286 |
| Dupuis, A. | 12/23/13 | Drafting of letter re: French order + Emails with the NY Office and emails and calls with French liquidator's lawyer | 1.30 | 910.00 | 36130034 |
| Streatfeild, L. | 12/23/13 | Emails with Clydes re document disclosure; arrangements for processing and uploading disclosure (0.50); preparation and email to Matt Gurgel re holding letters (0.40). | .90 | 778.50 | 36155911 |
| Ricchi, L. | 12/23/13 | Updated materials logs per K. Wilson-Milne. | .30 | 72.00 | 36143028 |
| Ricchi, L. | 12/23/13 | Prepared and fedexed materials per K. Wilson-Milne. | 1.00 | 240.00 | 36143046 |
| Zelbo, H. S. | 12/23/13 | Emails regarding French court approval of settlement. | .30 | 339.00 | 36185957 |
| Zelbo, H. S. | 12/23/13 | Work on rep deposition dispute. | .80 | 904.00 | 36185988 |
| Zelbo, H. S. | 12/23/13 | Work on professional reports. | 1.00 | 1,130.00 | 36185993 |
| Zelbo, H. S. | 12/23/13 | Internal emails and also emails with Goodmans regarding joint hearing issues. | .50 | 565.00 | 36186041 |
| Zelbo, H. S. | 12/23/13 | Staffing issues. | .30 | 339.00 | 36186051 |
| Bromley, J. L. | 12/23/13 | emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, professional (2.50) | 2.50 | 2,825.00 | 36206869 |
| Rosenthal, J. A | 12/23/13 | Edits to and emails regarding response letter to Judge Gross and reviewed document related to same. | 1.50 | 1,680.00 | 36179124 |
| Rosenthal, J. A | 12/23/13 | Emails regarding various discovery issues. | .50 | 560.00 | 36179131 |
| Schweitzer, L. | 12/23/13 | E/ms re Canadian hearing, settlement motion, litigation issues with core parties. | 1.90 | 2,071.00 | 36138017 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cela, D. | 12/23/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36198267 |
| Littell, J. M. | 12/23/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36198621 |
| van Slyck, C. | 12/23/13 | Extensive electronic document review for litigation issues | 11.00 | 2,200.00 | 36198672 |
| Ortega Soffia, | 12/23/13 | Professional Report Project. Reviewing deposition transcript. | 5.00 | 1,925.00 | 36136998 |
| Lewis, E. | 12/23/13 | Extensive electronic document review for litigation issues | 11.80 | 2,360.00 | 36198392 |
| Lerner, Y. N. | 12/23/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198446 |
| Jackson, J. | 12/23/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36198234 |
| Forrest, N. P. | 12/23/13 | Various emails and letters to courts re representative depositions and topics. | 1.50 | 1,305.00 | 36132872 |
| Moessner, J. M. | 12/23/13 | Revision and filing of letter to court re depositions and related  topics. | 2.00 | 1,470.00 | 36137436 |
| Moessner, J. M. | 12/23/13 | Meeting re professional report. | 2.00 | 1,470.00 | 36137437 |
| Moessner, J. M. | 12/23/13 | Revise representative deposition topics and correspondence related thereto. | 2.00 | 1,470.00 | 36137439 |
| Moessner, J. M. | 12/23/13 | Revise topics for Canadian representative depositions and correspondence related  thereto (1.70) Call w/ A. Luft (.30) | 2.00 | 1,470.00 | 36137443 |
| Moessner, J. M. | 12/23/13 | Review research on litigation issues. | 1.00 | 735.00 | 36137445 |
| Khym, H. | 12/23/13 | Extensive electronic document review for litigation issues | 12.80 | 2,560.00 | 36198635 |
| Devaney, A. | 12/23/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36198527 |
| Luft, A. E. | 12/23/13 | Meeting re professional report. | 2.00 | 1,870.00 | 36185790 |
| Luft, A. E. | 12/23/13 | Work on professional reports. | 1.00 | 935.00 | 36185816 |
| Luft, A. E. | 12/23/13 | Call with Jacqueline Moessner. | .30 | 280.50 | 36185989 |
| Luft, A. E. | 12/23/13 | Work on professional reports. | .50 | 467.50 | 36185998 |
| Luft, A. E. | 12/23/13 | Research and spoke with professional. | 1.00 | 935.00 | 36186010 |
| Luft, A. E. | 12/23/13 | Call with Lorrie Messinger of Decision Quest. | .50 | 467.50 | 36186040 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 12/23/13 | Review materials regarding discovery issues  and EMEA settlement and team correspondence  and conferences regarding same. | 3.00 | 2,610.00 | 36126374 |
| Ormand, J. L. | 12/23/13 | Draft litigation work product (deposition summaries). | 2.50 | 1,787.50 | 36226435 |
| Erickson, J. R. | 12/23/13 | Extensive deposition and trial preparation  and logistics. | .30 | 111.00 | 36131947 |
| Erickson, J. R. | 12/23/13 | Deposition work product management  (transcripts and exhibits). | .20 | 74.00 | 36131998 |
| Erickson, J. R. | 12/23/13 | Extensive document review management. | 4.00 | 1,480.00 | 36132002 |
| Uziel, J. L. | 12/23/13 | Attention to emails from L. Schweitzer and F. Baumgartner re:  French liquidator settlement order (0.2) | .20 | 117.00 | 36186798 |
| Rha, W. | 12/23/13 | Extensive electronic document review for litigation issues | 11.00 | 2,200.00 | 36198506 |
| Dandelet, K. A. | 12/23/13 | Reviewed emails pertaining to case. | .10 | 65.00 | 36180732 |
| Grube, M. S. | 12/23/13 | Reviewed correspondence re representative witness (.4) | .40 | 260.00 | 36121885 |
| Kaufman, S. A. | 12/23/13 | Reading email alerts from teams regarding  letters to court and common interest  agreement. | .20 | 130.00 | 36189759 |
| Queen, D. D. | 12/23/13 | Drafting new topics for representative depositions, including related research and correspondence w/ J. Moessner, J. Rosenthal, et al. re: same (4.1); communications w/ B. Tunis, A. Beisler  regarding research on litigation issues (.4). | 4.50 | 2,925.00 | 36177827 |
| Wilson-Milne, K | 12/23/13 | meeting (2.00) and corr w professionals (1.00); review  documents related to professional work (1); review discovery corr (.8) | 4.80 | 3,288.00 | 36180575 |
| Yazgan, Z. | 12/23/13 | Extensive electronic document review for litigation issues | 12.80 | 2,560.00 | 36198545 |
| Lessner, K. | 12/23/13 | Extensive electronic document review for litigation issues | 10.50 | 2,100.00 | 36198574 |
| Siegel, A. E. | 12/23/13 | Reviewed and responded to emails (1.0) | 1.00 | 510.00 | 36182734 |
| Tunis, B. M. | 12/23/13 | Conducted research on litigation issue, as requested by D. Queen and J. Moessner.  Drafted and sent memo on my findings on the  same to D. Queen and J. Moessner for their  review. | 7.60 | 3,876.00 | 36130982 |
| Tunis, B. M. | 12/23/13 | Corresponded with A. Beisler regarding  research on litigation issue and coordinated  on how to split up our work on the same.  I reviewed her research | .50 | 255.00 | 36131004 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on the same and incorporated it into larger memo to send to D. Queen and J. Moessner. | | | |
| Dompierre, Y. | 12/23/13 | Extensive electronic document review for litigation issues | 11.00 | 2,200.00 | 36198567 |
| Beisler, J. A. | 12/23/13 | Research re litigation issues. | 3.50 | 1,785.00 | 36185596 |
| Stone, L. | 12/23/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198483 |
| Hong, J. | 12/23/13 | Extensive electronic document review for litigation issues | 12.50 | 2,500.00 | 36198594 |
| Shartsis, B. C. | 12/23/13 | Emails and summarizing documents for team. (.6) | .60 | 258.00 | 36183509 |
| Chan, W. J. | 12/23/13 | Extensive electronic document review for litigation issues | 10.50 | 2,100.00 | 36198426 |
| Sweeney, T. M. | 12/23/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36152179 |
| Abelev, A. | 12/23/13 | Encrypt case data on external hard drive | .80 | 212.00 | 36181301 |
| Muztaza, S. | 12/23/13 | Nortel (US): Read emails and comments from team on witness depositions, letter to Gross, endorsement from Morawetz and agreement (1hr). Nortel (UK): Updated and managed the shared folder (1hr) | 2.00 | 600.00 | 36208659 |
| Khmelnitsky, A. | 12/24/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198343 |
| Streatfeild, L. | 12/24/13 | Supervising uploading of disclosure (0.50); emails re follow up on letters rogatory (0.20); follow up on fee queries with Peter O'Keefe (0.20); emails with Grant Thornton (0.30). | 1.20 | 1,038.00 | 36167521 |
| Zelbo, H. S. | 12/24/13 | Work on litigation issues. | .80 | 904.00 | 36186062 |
| Zelbo, H. S. | 12/24/13 | Work on professional reports. | 1.00 | 1,130.00 | 36186069 |
| Zelbo, H. S. | 12/24/13 | Emails on meeting with EMEA and UKP. | .30 | 339.00 | 36186075 |
| Zelbo, H. S. | 12/24/13 | Emails on logistics of January 7 hearing. | .30 | 339.00 | 36186083 |
| Bromley, J. L. | 12/24/13 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, professionals (1.40) | 1.40 | 1,582.00 | 36206891 |
| Rosenthal, J. A | 12/24/13 | Numerous emails regarding rep dep dispute and related issues. | 1.00 | 1,120.00 | 36179146 |
| Rosenthal, J. A | 12/24/13 | Reviewed CCC and bondholders letters to court. | .30 | 336.00 | 36179157 |
| Schweitzer, L. | 12/24/13 | E/ms H Zelbo, J Rosenthal, S Block, A Gray, etc. re litigation issues (0.6). E/ms H Zelbo, J Bromley, J Ray etc. re various litigation strategy | 1.00 | 1,090.00 | 36170088 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                            LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.4). | | | |
| van Slyck, C. | 12/24/13 | Extensive electronic document review for litigation issues | 6.00 | 1,200.00 | 36198674 |
| Smoler, M. | 12/24/13 | Search for recently filed Settlement Agreement for A. McCown. | .50 | 120.00 | 36164708 |
| Lewis, E. | 12/24/13 | Extensive electronic document review for litigation issues | 12.30 | 2,460.00 | 36198393 |
| Lerner, Y. N. | 12/24/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198447 |
| Forrest, N. P. | 12/24/13 | Various emails re representative depositions and letters to courts re same ( 1.0 ); various emails re hearing on claims settlement (.40) | 1.40 | 1,218.00 | 36163542 |
| Moessner, J. M. | 12/24/13 | Revise topics for representative depositions and prepare. | .70 | 514.50 | 36137447 |
| Moessner, J. M. | 12/24/13 | Correspondence re rep depos, settlement and other outstanding issues. | 2.00 | 1,470.00 | 36137452 |
| Moessner, J. M. | 12/24/13 | T/c with professionals. | 1.00 | 735.00 | 36137453 |
| Moessner, J. M. | 12/24/13 | Summarize t/c with professionals and subject matter of report. | .80 | 588.00 | 36174140 |
| Luft, A. E. | 12/24/13 | Call with FTI regarding Trial Services. | 1.00 | 935.00 | 36186107 |
| Luft, A. E. | 12/24/13 | Work on litigation issues. | .80 | 748.00 | 36186122 |
| Luft, A. E. | 12/24/13 | Call with professionals. | 1.00 | 935.00 | 36186130 |
| Rozenberg, I. | 12/24/13 | Reviewing materials re EMEA settlement, discovery issues and trial procedures (1.50); misc team emails and confs re same (2.00). | 3.50 | 3,045.00 | 36177151 |
| Opolsky, J. R. | 12/24/13 | Review engagement letter re: allocation. | .50 | 325.00 | 36172830 |
| Ormand, J. L. | 12/24/13 | Draft litigation work product (deposition summaries). | 2.30 | 1,644.50 | 36226461 |
| Erickson, J. R. | 12/24/13 | Deposition work product management (transcripts and exhibits). | .50 | 185.00 | 36132464 |
| Erickson, J. R. | 12/24/13 | Extensive document review management. | 2.50 | 925.00 | 36132467 |
| McCown, A. S. | 12/24/13 | Revise and edit agreement per L. Schweitzer's request | 1.90 | 1,111.50 | 36152014 |
| McCown, A. S. | 12/24/13 | Read agreement with EMEA and UKP parties | .40 | 234.00 | 36152018 |
| Dandelet, K. A. | 12/24/13 | Reviewed emails pertaining to case. | .10 | 65.00 | 36180743 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 12/24/13 | Email with Luke Streatfeild re letters rogatory. | .10 | 68.50 | 36178126 |
| Kaufman, S. A. | 12/24/13 | Reading emails related to representative deposition disputes. | .30 | 195.00 | 36129378 |
| Wilson-Milne, K | 12/24/13 | call w professional re research for report (.7); follow-up corr w A Luft re same (.3) | 1.00 | 685.00 | 36180806 |
| Lessner, K. | 12/24/13 | Extensive electronic document review for litigation issues | 8.00 | 1,600.00 | 36198575 |
| Siegel, A. E. | 12/24/13 | Reviewed and responded to emails (.8). | .80 | 408.00 | 36182743 |
| Hong, J. | 12/24/13 | Extensive electronic document review for litigation issues | 9.50 | 1,900.00 | 36198595 |
| Chan, W. J. | 12/24/13 | Extensive electronic document review for litigation issues | 8.00 | 1,600.00 | 36198428 |
| Sweeney, T. M. | 12/24/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36152851 |
| Muztaza, S. | 12/24/13 | Nortel (US): Read emails and comments on depositions and schedule (0.5). Nortel (UK): Supervised the scanning and filing of high volume documents provided by Clyde (0.80), checked the documents (1.5) and emailed NY team. Updated Luke Streatfeild (0.5). Managed the shared folder (1.20). | 4.50 | 1,350.00 | 36212220 |
| Zelbo, H. S. | 12/25/13 | Emails regarding professionals. | .30 | 339.00 | 36186095 |
| Zelbo, H. S. | 12/25/13 | Work on litigation issues. | .50 | 565.00 | 36186100 |
| Bromley, J. L. | 12/25/13 | Emails with L. Schweitzer, H. Zelbo, J.Rosenthal on litigation issues (.40) | .40 | 452.00 | 36206917 |
| Rosenthal, J. A | 12/25/13 | Emails regarding upcoming Canada court hearing. | .40 | 448.00 | 36179179 |
| Khmelnitsky, A. | 12/26/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198344 |
| Graham, A. | 12/26/13 | Extensive electronic document review for litigation issues | 6.00 | 1,200.00 | 36198461 |
| Guiha, A. | 12/26/13 | Extensive electronic document review for litigation issues | 10.30 | 2,060.00 | 36198287 |
| Zelbo, H. S. | 12/26/13 | Work on professional reports, including conference call. | 1.30 | 1,469.00 | 36186111 |
| Zelbo, H. S. | 12/26/13 | Work on litigation issues. | 1.00 | 1,130.00 | 36186120 |
| Bromley, J. L. | 12/26/13 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, professional (1.50) | 1.50 | 1,695.00 | 36206932 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 12/26/13 | Emails regarding Canadian court submission regarding litigation issues. | .30 | 336.00 | 36179205 |
| Rosenthal, J. A | 12/26/13 | Emails regarding Canadian emails regarding rep. depo issues. | .50 | 560.00 | 36179216 |
| Cela, D. | 12/26/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36198268 |
| Littell, J. M. | 12/26/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198622 |
| van Slyck, C. | 12/26/13 | Extensive electronic document review for litigation issues | 7.30 | 1,460.00 | 36198675 |
| Zimmer, C. | 12/26/13 | Extensive electronic document review for litigation issues | 11.20 | 2,240.00 | 36198654 |
| Lewis, E. | 12/26/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198394 |
| Lerner, Y. N. | 12/26/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198448 |
| Jackson, J. | 12/26/13 | Extensive electronic document review for litigation issues | 10.30 | 2,060.00 | 36198235 |
| Forrest, N. P. | 12/26/13 | Various emails re communicating with courts re representative depositions. | .60 | 522.00 | 36163164 |
| Khym, H. | 12/26/13 | Extensive electronic document review for litigation issues | 12.80 | 2,560.00 | 36198636 |
| Devaney, A. | 12/26/13 | Extensive electronic document review for litigation issues | 8.00 | 1,600.00 | 36198528 |
| Luft, A. E. | 12/26/13 | Call with RCG and team. | 2.00 | 1,870.00 | 36215511 |
| Luft, A. E. | 12/26/13 | Work and meet regarding professional report. | 5.50 | 5,142.50 | 36215527 |
| Rozenberg, I. | 12/26/13 | Misc team emails re litigation issues (1.00) Call w/ A. McCown re: same (.50) Call w/ A. Siegel re: same (.40); reviewing background materials re same (1.00). | 2.50 | 2,175.00 | 36177187 |
| Erickson, J. R. | 12/26/13 | Production coordination. | 1.00 | 370.00 | 36158023 |
| Erickson, J. R. | 12/26/13 | Extensive deposition and trial preparation and logistics. | .50 | 185.00 | 36158030 |
| Erickson, J. R. | 12/26/13 | Deposition work product management (transcripts and exhibits). | 1.00 | 370.00 | 36158036 |
| Erickson, J. R. | 12/26/13 | Extensive document review management. | 1.00 | 370.00 | 36158045 |
| McCown, A. S. | 12/26/13 | Call with I. Rozenberg re: preparation for possible | .50 | 292.50 | 36152022 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | litigation issues. | | | |
| McCown, A. S. | 12/26/13 | Research and review topics re: litigation issues. | .80 | 468.00 | 36152035 |
| Dandelet, K. A. | 12/26/13 | Reviewed emails pertaining to case. | .10 | 65.00 | 36180774 |
| Dandelet, K. A. | 12/26/13 | Reviewed errata sheet. | .20 | 130.00 | 36180780 |
| Gurgel, M. G. | 12/26/13 | Email to team re letters rogatory. | .20 | 137.00 | 36178156 |
| Kaufman, S. A. | 12/26/13 | team emails regarding rep  depos, settlement and recent filings. | 2.00 | 1,300.00 | 36209699 |
| Yazgan, Z. | 12/26/13 | Extensive electronic document review for litigation issues | 12.30 | 2,460.00 | 36198546 |
| Siegel, A. E. | 12/26/13 | Call with I. Rozenberg re: litigation issues (.4); reviewed Nortel litigation protocol (.6); reviewed and responded to  emails (1.1). | 2.10 | 1,071.00 | 36182806 |
| Tunis, B. M. | 12/26/13 | Corresponded with M. Gurgel regarding errata sheet and acknowledgment form for a deposition transcript. | .20 | 102.00 | 36141680 |
| Tunis, B. M. | 12/26/13 | Responded to email from A. Luft and sent him report he asked for. | .10 | 51.00 | 36141689 |
| Dompierre, Y. | 12/26/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36198568 |
| Stone, L. | 12/26/13 | Extensive electronic document review for litigation issues | 10.80 | 2,160.00 | 36198485 |
| Hong, J. | 12/26/13 | Extensive electronic document review for litigation issues | 13.00 | 2,600.00 | 36198596 |
| Gianis, M. A. | 12/26/13 | Producing documents. | 1.70 | 731.00 | 36142618 |
| Sweeney, T. M. | 12/26/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36163094 |
| Abelev, A. | 12/26/13 | Extensive document production. | 3.00 | 795.00 | 36184738 |
| Khmelnitsky, A. | 12/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36198345 |
| Graham, A. | 12/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36198462 |
| Guiha, A. | 12/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36198288 |
| Streatfeild, L. | 12/27/13 | Emails on letter accompanying production to Canadian Debtors et al (0.30); emails re update to Canada on Letters Rogatory (0.20). | .50 | 432.50 | 36167539 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 12/27/13 | Organized hard copy and original materials in my carrel. | 1.00 | 240.00 | 36164861 |
| Zelbo, H. S. | 12/27/13 | Work on professional reports. | 1.00 | 1,130.00 | 36186128 |
| Zelbo, H. S. | 12/27/13 | Work on rep deposition dispute, including review of Canada's letter. | .80 | 904.00 | 36186137 |
| Bromley, J. L. | 12/27/13 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Ray, professionals (2.50) | 2.50 | 2,825.00 | 36206945 |
| Rosenthal, J. A | 12/27/13 | Emails with H. Zelbo regarding January 7 court hearing. | .20 | 224.00 | 36179238 |
| Rosenthal, J. A | 12/27/13 | Emails regarding letters rogatory. | .10 | 112.00 | 36179246 |
| Schweitzer, L. | 12/27/13 | E/ms H Zelbo, A Gray, J Rosenthal, etc. re litigation issues. | .40 | 436.00 | 36170103 |
| Cela, D. | 12/27/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36198269 |
| Littell, J. M. | 12/27/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198623 |
| van Slyck, C. | 12/27/13 | Extensive electronic document review for litigation issues | 10.50 | 2,100.00 | 36198676 |
| Zimmer, C. | 12/27/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198655 |
| Lewis, E. | 12/27/13 | Extensive electronic document review for litigation issues | 11.50 | 2,300.00 | 36198395 |
| Lerner, Y. N. | 12/27/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36198449 |
| Jackson, J. | 12/27/13 | Extensive electronic document review for litigation issues | 10.30 | 2,060.00 | 36198236 |
| Forrest, N. P. | 12/27/13 | Various emails re trial process meet and confer (.40) and litigation issues (.50). | .90 | 783.00 | 36163201 |
| Khym, H. | 12/27/13 | Extensive electronic document review for litigation issues | 12.50 | 2,500.00 | 36198637 |
| Luft, A. E. | 12/27/13 | Meeting and work on professional report. | 2.50 | 2,337.50 | 36186439 |
| Luft, A. E. | 12/27/13 | Call with AG & RCG. | 2.00 | 1,870.00 | 36186475 |
| Luft, A. E. | 12/27/13 | Call with Mike Kennedy and Howard Zelbo. | 1.80 | 1,683.00 | 36186485 |
| Luft, A. E. | 12/27/13 | Work on professional report. | .80 | 748.00 | 36186499 |
| Rozenberg, I. | 12/27/13 | Misc corr re discovery issues. | 2.00 | 1,740.00 | 36177278 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 12/27/13 | Emails w/K. Wilson-Milne re: letter. | .20 | 130.00 | 36172996 |
| Erickson, J. R. | 12/27/13 | Extensive deposition and trial preparation and logistics. | .20 | 74.00 | 36158076 |
| Erickson, J. R. | 12/27/13 | Extensive document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.30 | 481.00 | 36158082 |
| McCown, A. S. | 12/27/13 | Research and review topics for case issue; email with A. Siegel re: same | 2.10 | 1,228.50 | 36152031 |
| Gurgel, M. G. | 12/27/13 | Emails re errata sheets (0.2); email re letters rogatory (0.1); reviewed letter brief and emails with D. Stein re letter brief (0.2) | .50 | 342.50 | 36178271 |
| Wilson-Milne, K | 12/27/13 | review and edit letter (1.7); corr w professionals re same (.5); review professional resumes (.3); corr w A Luft, H Zelbo re professional work and review of same (1.2); arrange meeting w professional teams (.5) | 4.20 | 2,877.00 | 36180757 |
| Yazgan, Z. | 12/27/13 | Extensive electronic document review for litigation issues | 12.00 | 2,400.00 | 36198547 |
| Siegel, A. E. | 12/27/13 | Reviewed representative witness subjects (1); reviewed deposition exhibit lists to eliminate non-responsive documents (1.5); discussed representative depositions with A. McCown (.6); reviewed and responded to emails (1.2). | 4.30 | 2,193.00 | 36182873 |
| Tunis, B. M. | 12/27/13 | Corresponded with M. Gurgel regarding obtaining signed errata sheet and acknowledgment from deponent and sent an email to deponent regarding the same. | .50 | 255.00 | 36157856 |
| Tunis, B. M. | 12/27/13 | Corresponded with J. Moessner regarding obtaining signed errata sheet and acknowledgment from deponent. | .30 | 153.00 | 36157892 |
| Dompierre, Y. | 12/27/13 | Extensive electronic document review for litigation issues | 9.80 | 1,960.00 | 36198569 |
| Stone, L. | 12/27/13 | Extensive electronic document review for litigation issues | 11.00 | 2,200.00 | 36198486 |
| Hong, J. | 12/27/13 | Extensive electronic document review for litigation issues | 13.00 | 2,600.00 | 36198597 |
| Sweeney, T. M. | 12/27/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36179329 |
| Graham, A. | 12/28/13 | Extensive electronic document review for | 6.00 | 1,200.00 | 36198463 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                     LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues | | | |
| Zelbo, H. S. | 12/28/13 | Work on litigation issues. | 5.00 | 5,650.00 | 36186152 |
| Rosenthal, J. A | 12/28/13 | Numerous emails regarding Canadian court submission regarding litigation issues. | .40 | 448.00 | 36179381 |
| Zimmer, C. | 12/28/13 | Extensive electronic document review for litigation issues | 7.80 | 1,560.00 | 36198656 |
| Lerner, Y. N. | 12/28/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36198450 |
| Rozenberg, I. | 12/28/13 | Work on litigation briefing. | 4.00 | 3,480.00 | 36177310 |
| Lyerly, S. B. | 12/28/13 | Research for litigation document. | 1.10 | 753.50 | 36153900 |
| Stone, L. | 12/28/13 | Extensive electronic document review for litigation issues | 7.30 | 1,460.00 | 36198487 |
| Hong, J. | 12/28/13 | Extensive electronic document review for litigation issues | 8.00 | 1,600.00 | 36198598 |
| Khmelnitsky, A. | 12/29/13 | Extensive electronic document review for litigation issues | 8.00 | 1,600.00 | 36198361 |
| Zelbo, H. S. | 12/29/13 | Work on litigation issues (1.5)  Call w/ L. Schweitzer re: Canada, case strategy (.5) | 2.00 | 2,260.00 | 36186158 |
| Rosenthal, J. A | 12/29/13 | Edited affidavit and numerous emails  regarding same and related issues. | 1.50 | 1,680.00 | 36179610 |
| Schweitzer, L. | 12/29/13 | T/c H Zelbo re Canadian filings, case  strategy (0.5). Work on Canadian filing re  rep depos including multiple e/ms H Zelbo, J  Rosenthal, Torys re same (1.5). | 2.00 | 2,180.00 | 36170125 |
| Lewis, E. | 12/29/13 | Extensive electronic document review for litigation issues | 8.30 | 1,660.00 | 36198404 |
| Rozenberg, I. | 12/29/13 | Work on briefing (2.1) Call w/ D. Queen re: Canadian submission (.9) | 3.00 | 2,610.00 | 36177313 |
| Lyerly, S. B. | 12/29/13 | Review litigation document. | 1.00 | 685.00 | 36160339 |
| Queen, D. D. | 12/29/13 | Call w/ I. Rozenberg on edits to Canadian submission (.9); initial and follow-up edits  to and turning comments on draft Canadian  submission, with related correspondence w/  J. Rosenthal, H. Zelbo, L. Schweitzer, I.  Rozenberg (4.8). | 5.70 | 3,705.00 | 36177996 |
| Stone, L. | 12/29/13 | Extensive electronic document review for litigation issues | 9.00 | 1,800.00 | 36198491 |
| Khmelnitsky, A. | 12/30/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 36197207 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Graham, A. | 12/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36201351 |
| Guiha, A. | 12/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36197239 |
| Streatfeild, L. | 12/30/13 | Emails re letters rogatory (0.20). | .20 | 173.00 | 36167605 |
| Ricchi, L. | 12/30/13 | Assembled joint hearing materials per D. Queen. | .80 | 192.00 | 36173634 |
| Zelbo, H. S. | 12/30/13 | Work on litigation issues. | 1.80 | 2,034.00 | 36186165 |
| Rosenthal, J. A | 12/30/13 | Final edits to affidavit and numerous emails regarding same. | 1.50 | 1,680.00 | 36179629 |
| Schweitzer, L. | 12/30/13 | T/c I Rozenberg re discovery, team management and trial prep issues (1.0). Work on Canadian filings re litigation issues and related drafts, correspondence (3.5). Work on professional report issues (0.8). Core team correspondence re upcoming deadlines, workstreams (0.5). J Opolsky e/ms re retention issues (0.2). | 6.00 | 6,540.00 | 36170240 |
| Cela, D. | 12/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36197261 |
| Chen, L. | 12/30/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36197013 |
| Littell, J. M. | 12/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 36197149 |
| van Slyck, C. | 12/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36197765 |
| Zimmer, C. | 12/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 36197751 |
| Lewis, E. | 12/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36196638 |
| Lerner, Y. N. | 12/30/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 36196037 |
| Jackson, J. | 12/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36197169 |
| Forrest, N. P. | 12/30/13 | Read various emails re: status of motion and re: litigation issues. | .80 | 696.00 | 36173392 |
| Khym, H. | 12/30/13 | Extensive electronic document review for litigation issues | 12.80 | 2,560.00 | 36200824 |
| Devaney, A. | 12/30/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 36197345 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 12/30/13 | Work on submissions re: litigation issues. | 2.00 | 1,450.00 | 36231183 |
| Decker, M. A. | 12/30/13 | Work on submission re: settlement approval. | 3.00 | 2,175.00 | 36231186 |
| Decker, M. A. | 12/30/13 | Editing pre-trial/trial procedure protocol. | 2.00 | 1,450.00 | 36231200 |
| Cavanagh, J. | 12/30/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 36188271 |
| Luft, A. E. | 12/30/13 | Review and edit drafts. | 3.00 | 2,805.00 | 36186519 |
| Luft, A. E. | 12/30/13 | Calls and meetings regarding professional work. | 2.00 | 1,870.00 | 36186533 |
| Rozenberg, I. | 12/30/13 | Work on litigation issues briefing (2.50); work on trial prep planning,  including updating master calendar and gathering modules (1.50) Call w/ L. Schweitzer re: discovery and trial prep (1.00) | 5.00 | 4,350.00 | 36177339 |
| Erickson, J. R. | 12/30/13 | Deposition and trial preparation and logistics. | 1.50 | 555.00 | 36177157 |
| Erickson, J. R. | 12/30/13 | Document review management. | 2.00 | 740.00 | 36177166 |
| Uziel, J. L. | 12/30/13 | Email to R. Eckenrod re: settlement  agreement (0.1) | .10 | 58.50 | 36187259 |
| Rha, W. | 12/30/13 | Extensive electronic document review for litigation issues | 10.00 | 2,000.00 | 36200859 |
| Kaufman, S. A. | 12/30/13 | Reading emails and letter attachments  regarding dispute over representative  witnesses and scheduling. | .20 | 130.00 | 36170219 |
| Queen, D. D. | 12/30/13 | Call w/ M. Decker on representative  deposition issues (.2); edits to litigation document, per A. Luft request  (1.9); summary of litigation document and correspondence re: same (.2); review of various recently-filed  pleadings and correspondence (.6); revision  of Rosenthal affidavit, incorporation of  edits into same, and correspondence w/ J. Rosenthal, Torys, H. Zelbo, L. Schweitzer on  same (5.1). | 8.00 | 5,200.00 | 36178137 |
| Wilson-Milne, K | 12/30/13 | Work on engagement letter (2.2); corr w/ A Luft re litigation documents and process (.4);  work on same (1); review deposition transcript (2); review third circuit opinion  (.5); corr w Cleary team re discovery and trial process (.7) | 6.80 | 4,658.00 | 36180873 |
| Yazgan, Z. | 12/30/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 36197720 |
| Lessner, K. | 12/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 36197612 |
| Siegel, A. E. | 12/30/13 | Reviewed exhibit lists to eliminate  non-responsive documents for depo prep (2.5); reviewed and | 3.90 | 1,989.00 | 36182924 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | responded to emails (1.4). | | | |
| Tunis, B. M. | 12/30/13 | Sent email to deponent regarding obtaining signed errata sheet and acknowledgment from him, as requested by J. Moessner. | .20 | 102.00 | 36170008 |
| Tunis, B. M. | 12/30/13 | Responded to email from A. Olin regarding research conducted on litigation issue and forwarded him the research I and A. Beisler had conducted on the same. | .10 | 51.00 | 36170053 |
| Dompierre, Y. | 12/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 36197652 |
| Stone, L. | 12/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 36195804 |
| Hong, J. | 12/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 36197450 |
| Gianis, M. A. | 12/30/13 | Updating transmittal letter for production. | 1.10 | 473.00 | 36179942 |
| Olin, A. L. | 12/30/13 | Research into discovery issues. | 5.60 | 2,408.00 | 36165613 |
| Shartsis, B. C. | 12/30/13 | Reveiwing emails and case documents. (.3) | .30 | 129.00 | 36184152 |
| Block, E. | 12/30/13 | Review deposition transcripts for information relevant to professional reports and trial preparation. | 8.60 | 4,386.00 | 36182526 |
| Sweeney, T. M. | 12/30/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36179494 |
| Muztaza, S. | 12/30/13 | Nortel (US): Read emails and comments from team on litigation issues, schedule for motion to dispense with party discovery, mandate from circuit appeal, trial process, master calendar and materials for joint hearing (1.5hr). | 1.50 | 450.00 | 36212264 |
| Khmelnitsky, A. | 12/31/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 36197208 |
| Graham, A. | 12/31/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 36201352 |
| Streatfeild, L. | 12/31/13 | Emails re pursuit of letters rogatory (0.30); circulate index to Darryl Stein (0.20); | .50 | 432.50 | 36202044 |
| Ricchi, L. | 12/31/13 | Gathered and organized litigation issues related materials per M. Decker. | 1.30 | 312.00 | 36189726 |
| Ricchi, L. | 12/31/13 | Prepared and organized joint hearing materials per D. Queen. | 2.10 | 504.00 | 36189744 |
| Zelbo, H. S. | 12/31/13 | Work on rep deposition dispute | 1.00 | 1,130.00 | 36186244 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Zelbo, H. S. | 12/31/13 | Emails regarding professionals. | .50 | 565.00 | 36186355 |
| Rosenthal, J. A | 12/31/13 | Emails regarding various discovery issues. | .30 | 336.00 | 36179643 |
| Rosenthal, J. A | 12/31/13 | Edited factum. | .50 | 560.00 | 36179647 |
| Schweitzer, L. | 12/31/13 | T/c A Gray re factum (0.3). Emails H Zelbo, I Rozenberg, A Gray, M Decker, etc. re litigation issues and review same  (0.6). | .90 | 981.00 | 36200906 |
| Chen, L. | 12/31/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 36197014 |
| van Slyck, C. | 12/31/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 36197766 |
| Zimmer, C. | 12/31/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 36197752 |
| Lewis, E. | 12/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36196639 |
| Lerner, Y. N. | 12/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 36196038 |
| Jackson, J. | 12/31/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 36197170 |
| Forrest, N. P. | 12/31/13 | Various emails re: representative deposition  issue. | .50 | 435.00 | 36182463 |
| Decker, M. A. | 12/31/13 | Work on settlement reply. | 1.00 | 725.00 | 36231223 |
| Decker, M. A. | 12/31/13 | Work on rep depo reply ltr for Gross. | 5.00 | 3,625.00 | 36231256 |
| Luft, A. E. | 12/31/13 | Call with potential professional. | 2.00 | 1,870.00 | 36186560 |
| Luft, A. E. | 12/31/13 | Call with Katherine Wilson-Milne. | .50 | 467.50 | 36186568 |
| Luft, A. E. | 12/31/13 | Work on valuation. | 1.00 | 935.00 | 36186584 |
| Rozenberg, I. | 12/31/13 | Reviewing draft factum and other documents re litigation issues (1.00); misc managerial tasks and emails (1.00). | 2.00 | 1,740.00 | 36177351 |
| Lyerly, S. B. | 12/31/13 | Review litigation document (Allocation  position papers) | .50 | 342.50 | 36179294 |
| Erickson, J. R. | 12/31/13 | Document review management. | 1.50 | 555.00 | 36177566 |
| Uziel, J. L. | 12/31/13 | Email to M. Fagen re:  settlement agreement  (0.2) | .20 | 117.00 | 36187344 |
| Gurgel, M. G. | 12/31/13 | Call with L. Schweitzer re letters rogatory  (0.2); email to team re letters rogatory  (0.1); emails to team re errata sheets (0.1) | .40 | 274.00 | 36178521 |
| Kaufman, S. A. | 12/31/13 | Reviewing emails related to drafting reply to Canadian Parties' response to settlement motion | 3.60 | 2,340.00 | 36174103 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.6); Correspondence with I. Rozenberg re drafting reply to Canadian Parties' response to settlement (.2);  Drafting reply brief (2.8). | | | |
| Queen, D. D. | 12/31/13 | Continued edits to professional report and related research, per A. Luft request (7.2). | 7.20 | 4,680.00 | 36178166 |
| Wilson-Milne, K | 12/31/13 | corr w A Luft and professionals re work product (3.0) Call w/ A. Luft re: same (.5); corr w H Zelbo re same (1.1); corr w  E Block re research and review of  same (1.3); corr w I Rozenberg re discovery  motions (.2) | 6.10 | 4,178.50 | 36185243 |
| Lessner, K. | 12/31/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 36197613 |
| Siegel, A. E. | 12/31/13 | Reviewed exhibit lists to eliminate  non-responsive docs to prep for  representative depo (2.2); reviewed and  responded to emails (.6). | 2.80 | 1,428.00 | 36182955 |
| Dompierre, Y. | 12/31/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 36197653 |
| Stone, L. | 12/31/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 36195805 |
| Hong, J. | 12/31/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 36197456 |
| Gianis, M. A. | 12/31/13 | Reviewing allocation position statements and responsive fillings. | 2.00 | 860.00 | 36180018 |
| Olin, A. L. | 12/31/13 | Legal research on litigation issues. | 4.30 | 1,849.00 | 36209765 |
| Block, E. | 12/31/13 | Review deposition transcripts for information relevant to professional reports and trial preparation. | 6.50 | 3,315.00 | 36182549 |
| Muztaza, S. | 12/31/13 | Nortel (US): Read emails and comments from team about production, materials for  joint hearing, stipulation regarding professional  disclosures, depo prep materials and  deposition testimony (1hr). Nortel (UK): Updated and managed the shared folder for  team (1.hr). | 2.00 | 600.00 | 36212289 |
| | | **MATTER TOTALS:** | **9,643.80** | **3,613,759.00** | |