**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

December 1, 2013 through December 31, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $3,239.82 |
| Travel – Transportation | | 143,398.76 |
| Travel – Lodging | | 107,304.28 |
| Travel – Meals | | 11,820.47 |
| Mailing and Shipping Charges | | 13,613.55 |
| Scanning Charges (at $0.10/page) | | 88.10 |
| Duplicating Charges (at $0.10/page) | | 24,663.40 |
| Color Duplicating Charges (at $0.65/page) | | 4,786.60 |
| Facsimile Charges (at $1.00/page) | | 1.00 |
| Legal Research | Lexis | 225.13 |
| | Westlaw | 132.84 |
| Late Work – Meals | | 28,957.72 |
| Late Work – Transportation | | 58,461.56 |
| Conference Meals | | 15,193.77 |
| Other Charges | | 168,142.86 |
| Expert Expenses | | 4,677,780.47 |
| **Grand Total Expenses** | | **$5,257,810.33** |

---

[1] Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 9/20/2013 | 3.99 | TEL & TEL N366001078212130177 Ormand |
| 9/20/2013 | 14.00 | TEL & TEL N366001078212130177 Ormand |
| 9/20/2013 | 28.00 | TEL & TEL N366001078212130177 Ormand |
| 9/20/2013 | 30.00 | TEL & TEL N366001078212130177 Ormand |
| 9/25/2013 | 542.56 | TEL & TEL N366000124552130868 Rosenthal |
| 9/27/2013 | 25.00 | TEL & TEL N366001077242130097 Sherrett |
| 10/11/2013 | 0.49 | TEL & TEL N366000094442130271 Ilan |
| 10/13/2013 | 31.56 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/14/2013 | 11.20 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/15/2013 | 23.04 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/15/2013 | 5.51 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 10/15/2013 | 5.51 | Conference Call Charges Conf. ID:  ID: Temidayo Aganga-Williams |
| 10/16/2013 | 9.28 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 10/16/2013 | 2.10 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 10/17/2013 | 4.44 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/17/2013 | 6.31 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 10/17/2013 | 7.38 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 10/17/2013 | 3.30 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/17/2013 | 5.15 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/18/2013 | 2.47 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 10/20/2013 | 15.38 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/20/2013 | 3.99 | TEL & TEL N366001078212130177 Ormand |
| 10/20/2013 | 9.32 | TEL & TEL N366001078212130177 Ormand |
| 10/20/2013 | 60.00 | TEL & TEL N366001078212130177 Ormand |
| 10/21/2013 | 1.58 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 10/21/2013 | 4.87 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/21/2013 | 2.25 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 10/21/2013 | 6.33 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/21/2013 | 14.08 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/22/2013 | 5.89 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/22/2013 | 1.67 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 10/22/2013 | 4.64 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 10/22/2013 | 4.64 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/23/2013 | 5.62 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 10.61 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/23/2013 | 5.10 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 10/24/2013 | 4.60 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 10/24/2013 | 10.66 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 10/24/2013 | 8.77 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/25/2013 | 12.69 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/25/2013 | 7.05 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 10/25/2013 | 11.95 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 10/25/2013 | 797.00 | TEL & TEL N366000124552130869 Rosenthal |
| 10/27/2013 | 21.96 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/27/2013 | 19.89 | TEL & TEL N366000218742130064 Forrest |
| 10/27/2013 | 25.00 | TEL & TEL N366001077242130097 Sherrett |
| 10/27/2013 | 29.67 | TEL & TEL N366001077242130097 Sherrett |
| 10/28/2013 | 7.83 | Conference Call Charges Conf. ID:  ID: Mark Grube |
| 10/29/2013 | 7.93 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/29/2013 | 16.18 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 10/29/2013 | 11.90 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 10/30/2013 | 4.68 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 10/30/2013 | 7.09 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 10/30/2013 | 5.14 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 10/30/2013 | 7.05 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 10/31/2013 | 3.05 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 10/31/2013 | 2.89 | Conference Call Charges Conf. ID:  ID: Jean Beisler |
| 10/31/2013 | 3.71 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/1/2013 | 7.92 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 11/1/2013 | 15.25 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 11/1/2013 | 5.43 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 11/3/2013 | 18.92 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 11/3/2013 | 33.19 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 11/4/2013 | 3.48 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 11/4/2013 | 25.00 | TEL & TEL N366001048362130156 Decker |
| 11/5/2013 | 2.31 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 11/5/2013 | 4.51 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 11/5/2013 | 7.01 | Conference Call Charges Conf. ID:  ID: Jessica Kallstrom-Schreckengost |
| 11/5/2013 | 60.00 | Telephone Call Charges: Justin L. Ormand |
| 11/6/2013 | 5.66 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 11/6/2013 | 6.92 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 11/6/2013 | 5.94 | Conference Call Charges Conf. ID:  ID: Donna Xu |
| 11/7/2013 | 5.06 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 11/7/2013 | 3.71 | Conference Call Charges Conf. ID:  ID: Leah Laporte |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 5.10 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/8/2013 | 15.12 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/8/2013 | 9.52 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 11/8/2013 | 86.00 | TEL & TEL N366000218882130714 Luft |
| 11/10/2013 | 3.60 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 11/10/2013 | 12.12 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 11/11/2013 | 1.95 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 11/11/2013 | 93.16 | Telephone Call Charges: Alexandra S. McCown |
| 11/11/2013 | 2.39 | Telephone Call Charges: Justin L. Ormand |
| 11/11/2013 | 18.35 | Telephone Call Charges: Justin L. Ormand |
| 11/12/2013 | 2.13 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 11/12/2013 | 8.07 | Conference Call Charges Conf. ID:  ID: Mark Grube |
| 11/13/2013 | 19.61 | TEL & TEL N366000035382130260 Rozenberg |
| 11/15/2013 | 3.99 | Telephone Call Charges: Justin L. Ormand |
| 11/15/2013 | 30.00 | Telephone Call Charges: Justin L. Ormand |
| 11/15/2013 | 30.00 | Telephone Call Charges: Justin L. Ormand |
| 11/15/2013 | 60.00 | Telephone Call Charges: Justin L. Ormand |
| 11/15/2013 | 108.00 | Telephone Call Charges: Justin L. Ormand |
| 11/15/2013 | 165.00 | Telephone Call Charges: Justin L. Ormand |
| 11/22/2013 | 2.80 | Telephone Call Charges: Jacqueline  Moessner |
| 11/22/2013 | 123.03 | Telephone Call Charges: James L. Bromley |
| 12/3/2013 | 41.00 | TEL & TEL N366001123872130174 Aganga-Williams |
| 12/3/2013 | 0.09 | TELEPHONE (PA) Phone:0176608347 Dest:PARIS Duration:8 Extension:736845 |
| 12/3/2013 | 1.52 | TELEPHONE (PA) Phone:0176708347 Dest:PARIS Duration:2732 Extension:736845 |
| 12/4/2013 | 6.01 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1136 |
| 12/4/2013 | 25.00 | TEL & TEL N366001048362130156 Decker |
| 12/4/2013 | 4.38 | TELEPHONE (PA) Phone:0012122252846 Dest:NEW YORK Duration:1036 Extension:736845 |
| 12/5/2013 | 2.13 | TELEPHONE (PA) Phone:0012122252846 Dest:NEW YORK Duration:540 Extension:736845 |
| 12/6/2013 | 16.52 | LONDON T & T TELEPHONE:0012122252629 DESTINATION:NEW YORK DURATION:3018 |
| 12/6/2013 | 0.20 | LONDON T & T TELEPHONE:01216853888 DESTINATION:BIRMINGH DURATION:144 |
| 12/6/2013 | 0.20 | LONDON T & T TELEPHONE:01216853888 DESTINATION:BIRMINGH DURATION:88 |
| 12/8/2013 | 9.95 | TEL & TEL N366000120522130676 Bromley |
| 12/9/2013 | 0.14 | TELEPHONE (PA) Phone:00442078970111 Dest:UNITED KGDM Duration:4 Extension:736968 |
| 12/9/2013 | 11.01 | Telephone Call Charges: James L. Bromley |
| 12/10/2013 | 90.69 | TELEPHONE (PA) Phone:00442078970111 Dest:UNITED KGDM Duration:21586 Extension:739054 |
| 12/10/2013 | 0.06 | WASH. T & T Ext: 1916    Time: 08:38 Phone: 19176486677 |
| 12/10/2013 | 0.06 | WASH. T & T Ext: 1916    Time: 08:45 Phone: 19176486677 |
| 12/10/2013 | 0.06 | WASH. T & T Ext: 1916    Time: 08:57 Phone: 12064201585 |
| 12/10/2013 | 0.11 | WASH. T & T Ext: 1916    Time: 08:59 Phone: 12064201585 |
| 12/11/2013 | 18.26 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:3308 |

| Date | Amount | Narrative |
|---|---|---|
| 12/11/2013 | 10.65 | LONDON T & T TELEPHONE:0019139049887 DESTINATION:KANSAS DURATION:1978 |
| 12/11/2013 | 0.08 | LONDON T & T TELEPHONE:0019735091309 DESTINATION:NEW JERS DURATION:44 |
| 12/11/2013 | 0.08 | LONDON T & T TELEPHONE:0019735091309 DESTINATION:NEW JERS DURATION:50 |
| 12/11/2013 | 0.14 | TELEPHONE (PA) Phone:0012122252452 Dest:NEW YORK Duration:26 Extension:736843 |
| 12/11/2013 | 0.89 | TELEPHONE (PA) Phone:0012129532070 Dest:NEW YORK Duration:224 Extension:733710 |
| 12/11/2013 | 11.77 | TELEPHONE (PA) Phone:0017199550541 Dest:COLORADO Duration:2802 Extension:736843 |
| 12/11/2013 | 7.22 | TELEPHONE (PA) Phone:0019139049887 Dest:KANSAS Duration:1724 Extension:736843 |
| 12/12/2013 | 0.08 | LONDON T & T TELEPHONE:0013023519357 DESTINATION:DELAWARE DURATION:46 |
| 12/12/2013 | 1.66 | LONDON T & T TELEPHONE:0014163026987 DESTINATION:ONTARIO DURATION:304 |
| 12/12/2013 | 0.08 | LONDON T & T TELEPHONE:0014168657370 DESTINATION:ONTARIO DURATION:10 |
| 12/12/2013 | 0.08 | LONDON T & T TELEPHONE:0014168657630 DESTINATION:ONTARIO DURATION:2 |
| 12/12/2013 | 0.08 | LONDON T & T TELEPHONE:0014168657630 DESTINATION:ONTARIO DURATION:4 |
| 12/12/2013 | 9.17 | LONDON T & T TELEPHONE:0019139049887 DESTINATION:KANSAS DURATION:1756 |
| 12/12/2013 | 9.80 | LONDON T & T TELEPHONE:0019176967377 DESTINATION:NEW YORK DURATION:1878 |
| 12/12/2013 | 0.08 | LONDON T & T TELEPHONE:07880501471 DESTINATION:PERSONAL DURATION:6 |
| 12/12/2013 | 0.08 | LONDON T & T TELEPHONE:08006948053 DESTINATION:FREEPHON DURATION:7272 |
| 12/13/2013 | 2.29 | LONDON T & T TELEPHONE:0080068284667 DESTINATION:NATIONAL DURATION:1234 |
| 12/16/2013 | 3.36 | LONDON T & T TELEPHONE:0016466434319 DESTINATION:N. AMERI DURATION:628 |
| 12/16/2013 | 0.64 | LONDON T & T TELEPHONE:01216853888 DESTINATION:BIRMINGH DURATION:304 |
| **TOTAL:** | **3,239.82** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 7/18/2013 | 84.08 | TRAVEL - TRANSPORTATION - Tunis Trip to North Carolina (ride from airport) |
| 7/18/2013 | 79.31 | TRAVEL - TRANSPORTATION - Tunis Trip to North Carolina (ride to airport) |
| 9/30/2013 | 8.08 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (ride within London) |
| 9/30/2013 | 16.16 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (ride within London) |
| 9/30/2013 | 129.30 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (ride within London) |
| 10/2/2013 | 48.61 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (ride within London) |
| 10/8/2013 | 7.29 | TRAVEL - TRANSPORTATION - McCown Trip to London (train fare within London) |
| 10/14/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Paris (booking fee) |
| 10/16/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (booking fee) |
| 10/16/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (booking fee) |
| 10/16/2013 | 2,288.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (roundtrip airplane ticket) |
| 10/16/2013 | 2,891.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (roundtrip airplane ticket) |
| 10/17/2013 | 52.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Ottawa (booking fee) |
| 10/17/2013 | 52.25 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (booking fee) |
| 10/17/2013 | 2,752.42 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (roundtrip airplane ticket) |
| 10/17/2013 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to London (booking fee) |
| 10/17/2013 | 2,313.00 | TRAVEL - TRANSPORTATION - Moessner Trip to London (roundtrip airplane ticket) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 52.25 | TRAVEL - TRANSPORTATION - Lyerly Trip to London (booking fee) |
| 10/18/2013 | 3,068.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to London (roundtrip airplane ticket) |
| 10/21/2013 | 8.56 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 10/21/2013 | 12.00 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 10/22/2013 | 8.57 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 10/22/2013 | 400.73 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal-Toronto (one-way airplane ticket) |
| 10/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (booking fee) |
| 10/22/2013 | 2,891.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (roundtrip airplane ticket) |
| 10/22/2013 | -45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) |
| 10/23/2013 | 218.20 | TRAVEL - TRANSPORTATION - Bromley Trip to London (ride from airport) |
| 10/23/2013 | 13.71 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 10/23/2013 | 45.50 | TRAVEL - TRANSPORTATION - Nassau Trip to London (ride from airport) |
| 10/23/2013 | 165.45 | TRAVEL - TRANSPORTATION - Nassau Trip to London (ride within London) |
| 10/23/2013 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to London (booking fee) |
| 10/23/2013 | 1,455.00 | TRAVEL - TRANSPORTATION - Queen Trip to London (one-way airplane ticket) |
| 10/23/2013 | 85.50 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (ride from airport) |
| 10/23/2013 | -47.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Massachusetts (credit) |
| 10/24/2013 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 10/24/2013 | 44.70 | TRAVEL - TRANSPORTATION - Stein Trip to Ottawa (ride from airport) |
| 10/25/2013 | 8.23 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 10/25/2013 | 8.57 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 10/25/2013 | 8.57 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 10/25/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto (booking fee) |
| 10/25/2013 | 3,222.92 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto (roundtrip airplane ticket) |
| 10/25/2013 | 52.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (booking fee) |
| 10/25/2013 | 164.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (one-way airplane ticket) |
| 10/25/2013 | 3,964.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto-London (roundtrip airplane ticket) |
| 10/26/2013 | 3,998.20 | TRAVEL - TRANSPORTATION - Lyerly Trip to London (one-way airplane ticket) |
| 10/27/2013 | 84.11 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride to airport) |
| 10/27/2013 | 64.92 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (ride within Toronto) |
| 10/27/2013 | 14.83 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (ride within London) |
| 10/28/2013 | 81.13 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride from airport) |
| 10/28/2013 | 49.79 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (ride to airport) |
| 10/28/2013 | 46.87 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (ride from airport) |
| 10/28/2013 | 636.54 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto (one-way airplane ticket) |
| 10/28/2013 | 13.83 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto (ride within Toronto) |
| 10/28/2013 | 63.84 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto (ride within Toronto) |
| 10/28/2013 | -4,176.30 | TRAVEL - TRANSPORTATION - Lyerly Trip to London (credit) |
| 10/28/2013 | 166.49 | TRAVEL - TRANSPORTATION - Lyerly Trip to London (ride within London) |
| 10/29/2013 | 7.48 | TRAVEL - TRANSPORTATION - Lyerly Trip to London (train fare within London) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2013 | -394.66 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal-Toronto (credit) |
| 10/29/2013 | 52.25 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (booking fee) |
| 10/29/2013 | 499.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (roundtrip airplane ticket) |
| 10/29/2013 | 7.48 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (train fare within London) |
| 10/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to London (booking fee) |
| 10/31/2013 | 1,703.00 | TRAVEL - TRANSPORTATION - Moessner Trip to London (one-way airplane ticket) |
| 10/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ormand Trip to London-Toronto (booking fee) |
| 10/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (booking fee) |
| 10/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Ottawa (booking fee) |
| 10/31/2013 | 2,122.58 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Ottawa (roundtrip airplane ticket) |
| 10/31/2013 | -2,244.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (credit) |
| 11/1/2013 | -1,636.61 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto (credit) |
| 11/1/2013 | 83.29 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride from airport) |
| 11/1/2013 | 51.82 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride within London) |
| 11/1/2013 | 7.41 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (train fare within London) |
| 11/1/2013 | 12.02 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (train fare within London) |
| 11/1/2013 | 74.28 | TRAVEL - TRANSPORTATION - Xu Trip to Paris (ride within Paris) |
| 11/2/2013 | 125.50 | TRAVEL - TRANSPORTATION - Lyerly Trip to London (ride from airport) |
| 11/2/2013 | 58.75 | TRAVEL - TRANSPORTATION - Smoler Trip to London (ride from airport) |
| 11/4/2013 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 11/4/2013 | 872.55 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (roundtrip airplane ticket) |
| 11/4/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (booking fee) |
| 11/4/2013 | 872.55 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (roundtrip airplane ticket) |
| 11/4/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (booking fee) |
| 11/4/2013 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Ottawa (booking fee) |
| 11/5/2013 | 173.07 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (fee for ticket change) |
| 11/5/2013 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to London (booking fee) |
| 11/5/2013 | 2,891.00 | TRAVEL - TRANSPORTATION - Luft Trip to London (roundtrip airplane ticket) |
| 11/5/2013 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (booking fee) |
| 11/5/2013 | 553.00 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (roundtrip airplane ticket) |
| 11/5/2013 | 90.57 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride to airport) |
| 11/5/2013 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London-Paris (booking fee) |
| 11/5/2013 | 3,671.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London-Paris (roundtrip airplane ticket) |
| 11/5/2013 | 1,003.27 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (roundtrip airplane ticket) |
| 11/6/2013 | 50.40 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride to airport) |
| 11/6/2013 | 220.60 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 11/6/2013 | 52.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (booking fee) |
| 11/6/2013 | 871.37 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (roundtrip airplane ticket) |
| 11/6/2013 | 98.02 | TRAVEL - TRANSPORTATION - McCown and Ricchi Trips to London (3 rides within London during the week of 10/7/13 - 10/13/13) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2013 | 86.46 | TRAVEL - TRANSPORTATION - Schweitzer and Wilson-Milne Trips to London (ride within London) |
| 11/6/2013 | 82.72 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (ride on 10/28/13) |
| 11/6/2013 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 11/7/2013 | 39.42 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (fee for ticket change) |
| 11/7/2013 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to London (booking fee) |
| 11/7/2013 | 1,759.00 | TRAVEL - TRANSPORTATION - Queen Trip to London (one-way airplane ticket) |
| 11/7/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (booking fee) |
| 11/7/2013 | 47.25 | TRAVEL - TRANSPORTATION - Siegel Trip to California (booking fee) |
| 11/7/2013 | 436.00 | TRAVEL - TRANSPORTATION - Siegel Trip to California (roundtrip airplane ticket) |
| 11/7/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to London (booking fee) |
| 11/7/2013 | -3,309.40 | TRAVEL - TRANSPORTATION - Stein Trip to London (credit) |
| 11/7/2013 | 1,703.00 | TRAVEL - TRANSPORTATION - Stein Trip to London (one-way airplane ticket) |
| 11/7/2013 | 113.30 | TRAVEL - TRANSPORTATION - Xu Trip to Ottawa (ride to airport) |
| 11/8/2013 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to London (booking fee) |
| 11/8/2013 | 2,891.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to London (roundtrip airplane ticket) |
| 11/8/2013 | 19.71 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 11/8/2013 | 62.34 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride within Toronto) |
| 11/8/2013 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to London (booking fee) |
| 11/8/2013 | 2,891.00 | TRAVEL - TRANSPORTATION - Moessner Trip to London (roundtrip airplane ticket) |
| 11/8/2013 | 71.58 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride from airport) |
| 11/8/2013 | 186.56 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride within London) |
| 11/8/2013 | 7.42 | TRAVEL - TRANSPORTATION - Sherrett Trip to London (train fare within London) |
| 11/8/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to London (booking fee) |
| 11/8/2013 | 2,891.00 | TRAVEL - TRANSPORTATION - Stein Trip to London (roundtrip airplane ticket) |
| 11/8/2013 | 47.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (booking fee) |
| 11/8/2013 | 667.40 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (roundtrip airplane ticket) |
| 11/8/2013 | 3.50 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (tolls) |
| 11/8/2013 | 76.96 | TRAVEL - TRANSPORTATION - Xu Trip to Ottawa (ride within London) |
| 11/9/2013 | 33.95 | TRAVEL - TRANSPORTATION - Luft Trip to London (ride within London) |
| 11/9/2013 | 39.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride from airport) |
| 11/9/2013 | 81.61 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride within Toronto) |
| 11/9/2013 | 164.95 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 11/9/2013 | 64.06 | TRAVEL - TRANSPORTATION - Ormand Trip to Toronto (ride within Toronto) |
| 11/9/2013 | 174.35 | TRAVEL - TRANSPORTATION - Sherrett Trip to London (ride within London) |
| 11/10/2013 | 132.49 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (fare difference) |
| 11/10/2013 | 83.44 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride to airport) |
| 11/10/2013 | 124.67 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride to airport) |
| 11/10/2013 | 76.34 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride within Toronto) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 11/11/2013 | 183.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2013 | 60.52 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride from airport) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (booking fee) |
| 11/11/2013 | 183.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (one-way airplane ticket) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Forrest Trip to London (booking fee) |
| 11/11/2013 | 2,239.00 | TRAVEL - TRANSPORTATION - Forrest Trip to London (roundtrip airplane ticket) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Grube Trip to Ottawa (booking fee) |
| 11/11/2013 | 3,571.78 | TRAVEL - TRANSPORTATION - Grube Trip to Ottawa (roundtrip airplane ticket) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (booking fee) |
| 11/11/2013 | 164.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (one-way airplane ticket) |
| 11/11/2013 | 28.05 | TRAVEL - TRANSPORTATION - Luft Trip to London (ride within London) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal (booking fee) |
| 11/11/2013 | 795.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal (roundtrip airplane ticket) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (booking fee) |
| 11/11/2013 | 183.00 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (one-way airplane ticket) |
| 11/11/2013 | 34.33 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride from airport) |
| 11/11/2013 | 76.36 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride within Toronto) |
| 11/11/2013 | 47.25 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto (booking fee) |
| 11/11/2013 | 1,126.21 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto (one-way airplane ticket) |
| 11/11/2013 | 183.00 | TRAVEL - TRANSPORTATION - Ormand Trip to Toronto (one-way airplane ticket) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Shartsis Trip to Ottawa (booking fee) |
| 11/11/2013 | 3,571.78 | TRAVEL - TRANSPORTATION - Shartsis Trip to Ottawa (roundtrip airplane ticket) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (booking fee) |
| 11/11/2013 | 438.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (roundtrip airplane ticket) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 11/11/2013 | 183.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (one-way airplane ticket) |
| 11/12/2013 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 11/12/2013 | 608.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (roundtrip airplane ticket) |
| 11/12/2013 | 47.73 | TRAVEL - TRANSPORTATION - Beisler Trip to Massachusetts (ride from airport) |
| 11/12/2013 | 66.46 | TRAVEL - TRANSPORTATION - Grube Trip to Ottawa (ride to airport) |
| 11/12/2013 | 36.68 | TRAVEL - TRANSPORTATION - Grube Trip to Ottawa (ride within Ottawa) |
| 11/12/2013 | 16.44 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 11/12/2013 | 16.85 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 11/12/2013 | 95.63 | TRAVEL - TRANSPORTATION - Queen Trip to London (ride within London) |
| 11/12/2013 | 79.39 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride to airport) |
| 11/12/2013 | 63.76 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride within London) |
| 11/13/2013 | 52.25 | TRAVEL - TRANSPORTATION - Grube Trip to Ottawa (booking fee) |
| 11/13/2013 | 717.78 | TRAVEL - TRANSPORTATION - Grube Trip to Ottawa (one-way airplane ticket) |
| 11/13/2013 | 65.33 | TRAVEL - TRANSPORTATION - Grube Trip to Ottawa (ride from airport) |
| 11/13/2013 | 32.31 | TRAVEL - TRANSPORTATION - Grube Trip to Ottawa (ride within Ottawa) |
| 11/13/2013 | 52.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (booking fee) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/13/2013 | 336.18 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (one-way airplane ticket) |
| 11/13/2013 | 64.58 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 11/13/2013 | 47.25 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto (booking fee) |
| 11/13/2013 | 336.18 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto (one-way airplane ticket) |
| 11/13/2013 | 52.25 | TRAVEL - TRANSPORTATION - Shartsis Trip to Ottawa (booking fee) |
| 11/13/2013 | 717.78 | TRAVEL - TRANSPORTATION - Shartsis Trip to Ottawa (one-way airplane ticket) |
| 11/13/2013 | 7.54 | TRAVEL - TRANSPORTATION - Shartsis Trip to Ottawa (ride within Ottawa) |
| 11/13/2013 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 11/13/2013 | -274.61 | TRAVEL - TRANSPORTATION - Zelbo Trip To Toronto (credit) |
| 11/13/2013 | 336.18 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (fare difference) |
| 11/14/2013 | 64.63 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 11/14/2013 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |
| 11/14/2013 | 361.72 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (one-way airplane ticket) |
| 11/14/2013 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 11/14/2013 | 798.17 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (roundtrip airplane ticket) |
| 11/14/2013 | 52.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Paris (booking fee) |
| 11/14/2013 | 2,792.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Paris (one-way airplane ticket) |
| 11/14/2013 | 3,241.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Paris (one-way airplane ticket) |
| 11/14/2013 | 1,156.58 | TRAVEL - TRANSPORTATION - Luft Trip to Montreal (one-way airplane ticket) |
| 11/14/2013 | 53.90 | TRAVEL - TRANSPORTATION - Luft Trip to Montreal (ride from airport) |
| 11/14/2013 | 44.06 | TRAVEL - TRANSPORTATION - Luft Trip to Montreal (ride within Montreal) |
| 11/14/2013 | 9.58 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal (ride within Montreal) |
| 11/14/2013 | 12.41 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal (ride within Montreal) |
| 11/14/2013 | 47.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal (ride within Montreal) |
| 11/14/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Paris (booking fee) |
| 11/14/2013 | 2,873.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Paris (roundtrip airplane ticket) |
| 11/15/2013 | -22.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Paris (credit) |
| 11/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 11/15/2013 | -1,197.46 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (credit) |
| 11/15/2013 | 183.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 11/15/2013 | 57.99 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride from airport) |
| 11/15/2013 | 65.36 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (ride within Toronto) |
| 11/15/2013 | -1,385.43 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (credit) |
| 11/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to Montreal (booking fee) |
| 11/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to Montreal (booking fee) |
| 11/15/2013 | 1,205.18 | TRAVEL - TRANSPORTATION - Luft Trip to Montreal (one-way airplane ticket) |
| 11/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal (booking fee) |
| 11/15/2013 | 1,205.18 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal (one-way airplane ticket) |
| 11/15/2013 | 39.50 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal (ride from airport) |
| 11/15/2013 | 46.11 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal (ride within Montreal) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (booking fee) |
| 11/15/2013 | -1,492.69 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (credit) |
| 11/15/2013 | 438.00 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (roundtrip airplane ticket) |
| 11/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (booking fee) |
| 11/16/2013 | 69.38 | TRAVEL - TRANSPORTATION - Olin Trip to London (ride to airport) |
| 11/16/2013 | 63.00 | TRAVEL - TRANSPORTATION - Queen Trip to London (ride from airport) |
| 11/16/2013 | 53.62 | TRAVEL - TRANSPORTATION - Queen Trip to London (ride within London) |
| 11/16/2013 | 33.00 | TRAVEL - TRANSPORTATION - Queen Trip to London (train fare within London) |
| 11/16/2013 | 11.76 | TRAVEL - TRANSPORTATION - Van Kote Trip to London (train fare within London) |
| 11/17/2013 | 202.29 | TRAVEL - TRANSPORTATION - Dandelet Trip to London (ride within London) |
| 11/17/2013 | 100.00 | TRAVEL - TRANSPORTATION - Decker Trip to London (ride to airport) |
| 11/17/2013 | 150.64 | TRAVEL - TRANSPORTATION - Olin Trip to London (ride within London) |
| 11/17/2013 | 65.00 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride to airport) |
| 11/18/2013 | 147.30 | TRAVEL - TRANSPORTATION - B. Taylor Trip to London (ride within London) |
| 11/18/2013 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 11/18/2013 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 11/18/2013 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (booking fee) |
| 11/18/2013 | 10.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (ride within Delaware) |
| 11/18/2013 | 45.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Pennsylvania (booking fee) |
| 11/18/2013 | 99.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Pennsylvania (roundtrip train ticket) |
| 11/18/2013 | 151.08 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (ride within London) |
| 11/18/2013 | 9.92 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride within London) |
| 11/18/2013 | 179.82 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride within London) |
| 11/18/2013 | 69.60 | TRAVEL - TRANSPORTATION - Xu Trip to Paris (ride to airport) |
| 11/18/2013 | 268.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (roundtrip train ticket) |
| 11/19/2013 | -181.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (credit) |
| 11/19/2013 | 117.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (one-way train ticket) |
| 11/19/2013 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (one-way train ticket) |
| 11/19/2013 | 147.92 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride from train station) |
| 11/19/2013 | 147.04 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride to train station) |
| 11/19/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London (booking fee) |
| 11/19/2013 | 1,064.00 | TRAVEL - TRANSPORTATION - Bromley Trip to London (one-way airplane ticket) |
| 11/19/2013 | 149.11 | TRAVEL - TRANSPORTATION - Bromley Trip to London (ride to airport) |
| 11/19/2013 | -181.00 | TRAVEL - TRANSPORTATION - Lipner trip to Delaware (credit) |
| 11/19/2013 | 151.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (one-way train ticket) |
| 11/19/2013 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (booking fee) |
| 11/19/2013 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (booking fee) |
| 11/19/2013 | 183.00 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (one-way airplane ticket) |
| 11/19/2013 | 62.26 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (ride within Toronto) |
| 11/19/2013 | 65.60 | TRAVEL - TRANSPORTATION - Olin Trip to London (ride from airport) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 149.13 | TRAVEL - TRANSPORTATION - Olin Trip to London (ride within London) |
| 11/19/2013 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (booking fee) |
| 11/19/2013 | 1,313.85 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (one-way airplane ticket) |
| 11/19/2013 | 19.84 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Brussels (ride within Brussels) |
| 11/19/2013 | 155.49 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Brussels-Paris (train fare within Europe) |
| 11/19/2013 | 21.82 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (ride within London) |
| 11/19/2013 | 28.35 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Paris (ride within Paris) |
| 11/19/2013 | 66.46 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (ride to airport) |
| 11/19/2013 | 59.07 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (ride within Toronto) |
| 11/19/2013 | -181.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (credit) |
| 11/19/2013 | 151.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (one-way train ticket) |
| 11/20/2013 | 71.40 | TRAVEL - TRANSPORTATION - Block Trip to Brussels (ride from airport) |
| 11/20/2013 | 17.74 | TRAVEL - TRANSPORTATION - Bromley Trip to London (ride within London) |
| 11/20/2013 | 46.29 | TRAVEL - TRANSPORTATION - Bromley Trip to London (train fare within London) |
| 11/20/2013 | 183.00 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (one-way airplane ticket) |
| 11/20/2013 | 66.79 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (ride within Toronto) |
| 11/20/2013 | -3,143.40 | TRAVEL - TRANSPORTATION - Moessner Trip to London (credit) |
| 11/20/2013 | 17.74 | TRAVEL - TRANSPORTATION - Van Kote Trip to Paris (ride within London) |
| 11/20/2013 | 32.58 | TRAVEL - TRANSPORTATION - Van Kote Trip to Paris (ride within Paris) |
| 11/20/2013 | 72.54 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (ride within Toronto) |
| 11/21/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London (booking fee) |
| 11/21/2013 | 1,534.00 | TRAVEL - TRANSPORTATION - Bromley Trip to London (one-way airplane ticket) |
| 11/21/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 11/21/2013 | 183.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 11/21/2013 | 69.61 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Toronto (ride within Toronto) |
| 11/22/2013 | 63.83 | TRAVEL - TRANSPORTATION - B. Taylor Trip to London (ride from airport) |
| 11/22/2013 | 122.02 | TRAVEL - TRANSPORTATION - Bromley Trip to London (ride within London) |
| 11/22/2013 | 175.82 | TRAVEL - TRANSPORTATION - Dandelet Trip to London (ride within London) |
| 11/22/2013 | -631.45 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (credit) |
| 11/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to London (booking fee) |
| 11/22/2013 | -5,251.20 | TRAVEL - TRANSPORTATION - Moessner Trip to London (credit) |
| 11/22/2013 | 1,703.00 | TRAVEL - TRANSPORTATION - Moessner Trip to London (one-way airplane ticket) |
| 11/22/2013 | 93.47 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride from airport) |
| 11/22/2013 | 168.74 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride within London) |
| 11/22/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to London (booking fee) |
| 11/22/2013 | 1,703.00 | TRAVEL - TRANSPORTATION - Stein Trip to London (one-way airplane ticket) |
| 11/22/2013 | 70.05 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride from airport) |
| 11/23/2013 | 60.09 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Paris (ride within Paris) |
| 11/24/2013 | 70.05 | TRAVEL - TRANSPORTATION - Xu Trip to Paris (ride from airport) |
| 11/25/2013 | 52.25 | TRAVEL - TRANSPORTATION - Forrest Trip to London (booking fee) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2013 | 2,288.00 | TRAVEL - TRANSPORTATION - Forrest Trip to London (roundtrip airplane ticket) |
| 11/25/2013 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (booking fee) |
| 11/25/2013 | -1,197.26 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (credit) |
| 11/25/2013 | 337.45 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (one-way airplane ticket) |
| 11/25/2013 | 44.16 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride from airport) |
| 11/25/2013 | 75.81 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride within Toronto) |
| 11/25/2013 | 77.82 | TRAVEL - TRANSPORTATION - McCown Trip to Toronto (ride within Toronto) |
| 11/25/2013 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (booking fee) |
| 11/25/2013 | 295.83 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (one-way airplane ticket) |
| 11/25/2013 | 66.54 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride to airport) |
| 11/25/2013 | 61.39 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride within Toronto) |
| 11/25/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (booking fee) |
| 11/25/2013 | 2,591.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (roundtrip airplane ticket) |
| 11/25/2013 | 66.46 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride to airport) |
| 11/25/2013 | 63.23 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride within Toronto) |
| 11/25/2013 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Paris (booking fee) |
| 11/25/2013 | 8.50 | TRAVEL - TRANSPORTATION - Van Kote Trip to Paris (ride from airport) |
| 11/25/2013 | 13.53 | TRAVEL - TRANSPORTATION - Van Kote Trip to Paris (ride within Paris) |
| 11/26/2013 | 63.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Paris (ride from airport) |
| 11/26/2013 | 70.09 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Paris (ride within Paris) |
| 11/26/2013 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (booking fee) |
| 11/26/2013 | 78.45 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride within Toronto) |
| 11/26/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 11/26/2013 | 528.88 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 11/26/2013 | 97.81 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride from airport) |
| 11/26/2013 | 16.35 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride within Toronto) |
| 11/26/2013 | 81.07 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Paris (ride within Paris) |
| 11/27/2013 | 118.05 | TRAVEL - TRANSPORTATION - Bromley Trip to London (ride within London) |
| 11/27/2013 | 52.25 | TRAVEL - TRANSPORTATION - de Meslon Trip to Paris (booking fee) |
| 11/27/2013 | 3,632.00 | TRAVEL - TRANSPORTATION - de Meslon Trip to Paris (roundtrip airplane ticket) |
| 11/27/2013 | 331.50 | TRAVEL - TRANSPORTATION - Moessner, Ricchi and Sherrett Trips to London (3 rides within London during the weeks of 10/7/13 - 10/27/13) |
| 11/27/2013 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to Paris (booking fee) |
| 11/27/2013 | 2,873.00 | TRAVEL - TRANSPORTATION - Queen Trip to Paris (roundtrip airplane ticket) |
| 11/27/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to London (booking fee) |
| 11/27/2013 | 3,347.00 | TRAVEL - TRANSPORTATION - Stein Trip to London (roundtrip airplane ticket) |
| 11/28/2013 | 444.99 | TRAVEL - TRANSPORTATION - Bromley, Forrest, Ricchi, Sherrett and Smoler Trips to London (9 rides within London during the week of 10/21/13 - 10/27/13) |
| 11/28/2013 | 80.06 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London on 10/22/13) |
| 11/28/2013 | 79.38 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |

**EXPENSE SUMMARY**
**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/28/2013 | 214.87 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 11/28/2013 | 241.77 | TRAVEL - TRANSPORTATION - Lyerly, Moessner and Nassau Trips to London (ride within London) |
| 11/28/2013 | 48.40 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (ride within London on 10/17/13) |
| 11/28/2013 | 25.41 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (ride within London on 10/18/13) |
| 11/28/2013 | 58.29 | TRAVEL - TRANSPORTATION - Smoler Trip to London (ride within London) |
| 12/1/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ormand Trip to London (booking fee) |
| 12/1/2013 | 2,591.00 | TRAVEL - TRANSPORTATION - Ormand Trip to London (roundtrip airplane ticket) |
| 12/2/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (booking fee) |
| 12/2/2013 | 499.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (roundtrip airplane ticket) |
| 12/2/2013 | 438.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (roundtrip airplane ticket) |
| 12/3/2013 | 69.30 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride to airport) |
| 12/4/2013 | 63.57 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within London) |
| 12/4/2013 | 45.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride to airport) |
| 12/4/2013 | 16.85 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 12/4/2013 | 25.61 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 12/4/2013 | 161.63 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 12/4/2013 | 87.18 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride to airport) |
| 12/4/2013 | 176.20 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride within London) |
| 12/5/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (booking fee) |
| 12/5/2013 | 1,351.21 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 12/5/2013 | 259.38 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride to airport) |
| 12/5/2013 | 63.57 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride within Toronto) |
| 12/5/2013 | 27.32 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 12/5/2013 | 9.49 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 12/5/2013 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (booking fee) |
| 12/5/2013 | 2,591.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (roundtrip airplane ticket) |
| 12/6/2013 | 514.57 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (one-way airplane ticket) |
| 12/6/2013 | 19.87 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (ride within Toronto) |
| 12/6/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (booking fee) |
| 12/6/2013 | 304.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (one-way airplane ticket) |
| 12/6/2013 | 52.72 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride to airport) |
| 12/6/2013 | 63.67 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride within Toronto) |
| 12/6/2013 | 64.72 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride within Toronto) |
| 12/6/2013 | 72.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within London) |
| 12/6/2013 | 183.00 | TRAVEL - TRANSPORTATION - Dandelet Trip tp Toronto (one-way airplane ticket) |
| 12/6/2013 | 65.50 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride from airport) |
| 12/6/2013 | 16.61 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 12/6/2013 | 42.68 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 12/6/2013 | 8.17 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 12/6/2013 | 9.80 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2013 | 65.65 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride from airport) |
| 12/6/2013 | 168.49 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride within London) |
| 12/7/2013 | 10.25 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 12/7/2013 | 13.66 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 12/7/2013 | 64.41 | TRAVEL - TRANSPORTATION - Nassau Trip to Paris (ride within Paris) |
| 12/8/2013 | 87.18 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Paris (ride to airport) |
| 12/9/2013 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, DC (booking fee) |
| 12/9/2013 | 337.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, DC (roundtrip train ticket) |
| 12/9/2013 | 16.37 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 12/9/2013 | 92.00 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride to airport) |
| 12/9/2013 | 45.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Washington, DC (booking fee) |
| 12/9/2013 | 9.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Washington, DC (ride to train station) |
| 12/9/2013 | 337.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Washington, DC (roundtrip train ticket) |
| 12/10/2013 | -1,240.11 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (credit) |
| 12/10/2013 | -1,197.06 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (credit) |
| 12/10/2013 | 7.89 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 12/10/2013 | 21.67 | TRAVEL - TRANSPORTATION - Stein Trip to London (train fare within London) |
| 12/10/2013 | 27.50 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Washington, DC (ride from train station) |
| 12/10/2013 | 15.60 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Washington, DC (ride within Washington, DC) |
| 12/11/2013 | 66.12 | TRAVEL - TRANSPORTATION - Gurgel Trip to Paris (ride from airport) |
| 12/11/2013 | 47.25 | TRAVEL - TRANSPORTATION - Ormand Trip to California (booking fee) |
| 12/11/2013 | 296.00 | TRAVEL - TRANSPORTATION - Ormand Trip to California (roundtrip airplane ticket) |
| 12/11/2013 | 69.39 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride from airport) |
| 12/11/2013 | 185.27 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 12/11/2013 | 68.85 | TRAVEL - TRANSPORTATION - Queen Trip to Paris (ride within Paris) |
| 12/11/2013 | 172.62 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (ride within London) |
| 12/11/2013 | 12.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Washington, DC (ride within Washington, DC on 12/10/13) |
| 12/12/2013 | 42.68 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 12/13/2013 | 58.65 | TRAVEL - TRANSPORTATION - Botter (Akin Gump Strauss Hauer & Feld LLP) Trip to New York (ride to airport - authorized by Zelbo) |
| 12/13/2013 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to London (booking fee) |
| 12/13/2013 | 2,594.00 | TRAVEL - TRANSPORTATION - McCown Trip to London (roundtrip airplane ticket) |
| 12/13/2013 | 91.08 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Paris (ride from airport) |
| 12/13/2013 | 66.77 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Paris (ride within Paris) |
| 12/13/2013 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (booking fee) |
| 12/13/2013 | 1,910.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (one-way airplane ticket) |
| 12/13/2013 | 66.80 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride from airport) |
| 12/14/2013 | 99.50 | TRAVEL - TRANSPORTATION - de Meslon Trip to Paris (ride from airport) |
| 12/15/2013 | 155.36 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 12/15/2013 | 50.00 | TRAVEL - TRANSPORTATION - Queen Trip to Paris (ride from airport) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2013 | 75.56 | TRAVEL - TRANSPORTATION - Queen Trip to Paris (ride within Paris) |
| 12/16/2013 | 49.37 | TRAVEL - TRANSPORTATION - Nassau Trip to Paris (ride from airport) |
| 12/16/2013 | 13.07 | TRAVEL - TRANSPORTATION - Nassau Trip to Paris (train fare within Paris) |
| 12/17/2013 | 8.63 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 12/18/2013 | 197.77 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 12/18/2013 | 203.01 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 12/18/2013 | 80.00 | TRAVEL - TRANSPORTATION - Ormand Trip to California (ride to airport) |
| 12/18/2013 | 20.00 | TRAVEL - TRANSPORTATION - Ormand Trip to California (ride within California) |
| 12/18/2013 | 23.19 | TRAVEL - TRANSPORTATION - Ormand Trip to California (ride within California) |
| 12/19/2013 | 25.00 | TRAVEL - TRANSPORTATION - Ormand Trip to California (ride within California) |
| 12/23/2013 | -1,676.39 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal (credit) |
| 12/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - B. Taylor Trip to London (booking fee) |
| 12/30/2013 | 2,891.00 | TRAVEL - TRANSPORTATION - B. Taylor Trip to London (roundtrip airplane ticket) |
| 12/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ferguson Trip to London (booking fee) |
| 12/30/2013 | 3,866.00 | TRAVEL - TRANSPORTATION - Ferguson Trip to London (roundtrip airplane ticket) |
| 12/30/2013 | -1,241.11 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (credit) |
| 12/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Nassau Trip to Paris (booking fee) |
| 12/30/2013 | 3,394.00 | TRAVEL - TRANSPORTATION - Nassau Trip to Paris (roundtrip airplane ticket) |
| 12/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Olin Trip to London (booking fee) |
| 12/30/2013 | 2,288.00 | TRAVEL - TRANSPORTATION - Olin Trip to London (roundtrip airplane ticket) |
| 12/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Van Kote Trip to London-Paris (booking fee) |
| 12/30/2013 | 466.00 | TRAVEL - TRANSPORTATION - Van Kote Trip to London-Paris (train fare within Europe) |
| 12/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Xu Trip to Paris (booking fee) |
| 12/30/2013 | 3,394.00 | TRAVEL - TRANSPORTATION - Xu Trip to Paris (roundtrip airplane ticket) |
| 12/31/2013 | 47.25 | TRAVEL - TRANSPORTATION - Beisler Trip to Massachusetts (booking fee) |
| 12/31/2013 | 667.40 | TRAVEL - TRANSPORTATION - Beisler Trip to Massachusetts (roundtrip airplane ticket) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (booking fee) |
| 12/31/2013 | 164.00 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (one-way airplane ticket) |
| 12/31/2013 | 784.83 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (roundtrip airplane ticket) |
| 12/31/2013 | 47.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |
| 12/31/2013 | 608.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (roundtrip airplane ticket) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ferguson Trip to London (booking fee) |
| 12/31/2013 | 2,292.00 | TRAVEL - TRANSPORTATION - Ferguson Trip to London (roundtrip airplane ticket) |
| 12/31/2013 | -482.40 | TRAVEL - TRANSPORTATION - Grube Trip to Tennessee (credit) |
| 12/31/2013 | 313.90 | TRAVEL - TRANSPORTATION - Grube Trip to Tennessee (one-way airplane ticket) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (booking fee) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (booking fee) |
| 12/31/2013 | 499.00 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (roundtrip airplane ticket) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (booking fee) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (booking fee) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/31/2013 | 336.18 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (one-way airplane ticket) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (booking fee) |
| 12/31/2013 | 164.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (one-way airplane ticket) |
| 12/31/2013 | -3,213.48 | TRAVEL - TRANSPORTATION - Lyerly Trip to Montreal-Toronto (credit) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (booking fee) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Nassau Triop to London (booking fee) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Nassau Trip to London (booking fee) |
| 12/31/2013 | 2,897.00 | TRAVEL - TRANSPORTATION - Nassau Trip to London (roundtrip airplane ticket) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (booking fee) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Smoler Trip to London (booking fee) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Van Kote Trip to London-Paris (booking fee) |
| 12/31/2013 | 3,371.00 | TRAVEL - TRANSPORTATION - Van Kote Trip to London-Paris (roundtrip airplane ticket) |
| 12/31/2013 | 47.25 | TRAVEL - TRANSPORTATION - Xu Trip to Ottawa (one-way airplane ticket) |
| 12/31/2013 | 1,039.14 | TRAVEL - TRANSPORTATION - Xu Trip to Ottawa (one-way airplane ticket) |
| 12/31/2013 | 1,085.70 | TRAVEL - TRANSPORTATION - Xu Trip to Ottawa (one-way airplane ticket) |
| **TOTAL:** | **143,398.76** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 10/19/2013 | 489.13 | TRAVEL - LODGING - Decker Trip to London (1 night) |
| 10/20/2013 | 582.95 | TRAVEL - LODGING - Decker Trip to London (1 night) |
| 10/20/2013 | 583.40 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/21/2013 | 582.95 | TRAVEL - LODGING - Decker Trip to London (1 night) |
| 10/21/2013 | 583.38 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/22/2013 | 583.38 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/23/2013 | 583.38 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/25/2013 | 583.38 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/26/2013 | 199.79 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/26/2013 | 449.53 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/26/2013 | 429.55 | TRAVEL - LODGING - Sherrett Trip to London (1 night on 10/25/13) |
| 10/26/2013 | 2,617.23 | TRAVEL - LODGING - Sherrett Trip to London (5 nights during trip from 10/20/13 - 10/24/13) |
| 10/27/2013 | 524.14 | TRAVEL - LODGING - Wilson-Milne Trip to Toronto (1 night) |
| 10/28/2013 | 524.13 | TRAVEL - LODGING - Horst Trip to Toronto (1 night) |
| 10/28/2013 | 516.10 | TRAVEL - LODGING - Lyerly Trip to London (1 night) |
| 10/28/2013 | 516.10 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 10/29/2013 | 516.10 | TRAVEL - LODGING - Lyerly Trip to London (1 night) |
| 10/29/2013 | 516.10 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 10/30/2013 | 516.10 | TRAVEL - LODGING - Lyerly Trip to London (1 night) |
| 10/30/2013 | 516.10 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 10/31/2013 | 516.10 | TRAVEL - LODGING - Lyerly Trip to London (1 night) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 516.10 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 11/1/2013 | 2,064.40 | TRAVEL - LODGING - Rosenthal Trip to London (4 nights) |
| 11/2/2013 | 384.12 | TRAVEL - LODGING - Lyerly Trip to London (1 night) |
| 11/2/2013 | 2,743.99 | TRAVEL - LODGING - Wilson-Milne Trip to London (5 nights) |
| 11/5/2013 | 494.86 | TRAVEL - LODGING - Ormand Trip to London (1 night) |
| 11/5/2013 | 1,979.44 | TRAVEL - LODGING - Sherrett Trip to London (4 nights) |
| 11/6/2013 | 494.86 | TRAVEL - LODGING - Ormand Trip to London (1 night) |
| 11/7/2013 | 674.56 | TRAVEL - LODGING - Decker Trip to Toronto (2 nights) |
| 11/7/2013 | 494.86 | TRAVEL - LODGING - Ormand Trip to London (1 night) |
| 11/7/2013 | 277.72 | TRAVEL - LODGING - Schweitzer Trip to Ottawa (1 night) |
| 11/8/2013 | 494.86 | TRAVEL - LODGING - Ormand Trip to London (1 night) |
| 11/8/2013 | 1,484.58 | TRAVEL - LODGING - Rosenthal Trip to London (3 nights) |
| 11/8/2013 | 494.86 | TRAVEL - LODGING - Stein Trip to London (1 night on 11/5/13) |
| 11/8/2013 | 494.86 | TRAVEL - LODGING - Stein Trip to London (1 night on 11/6/13) |
| 11/8/2013 | 494.86 | TRAVEL - LODGING - Stein Trip to London (1 night on 11/7/13) |
| 11/8/2013 | 494.86 | TRAVEL - LODGING - Stein Trip to London (1 night) |
| 11/9/2013 | 496.67 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 11/9/2013 | 663.84 | TRAVEL - LODGING - Luft Trip to London (1 night) |
| 11/9/2013 | 405.85 | TRAVEL - LODGING - Lyerly Trip to Toronto (1 night) |
| 11/10/2013 | 522.79 | TRAVEL - LODGING - Aganga-Williams Trip to Toronto (1 night) |
| 11/10/2013 | 496.64 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 11/10/2013 | 663.84 | TRAVEL - LODGING - Luft Trip to London (1 night) |
| 11/10/2013 | 387.15 | TRAVEL - LODGING - McCown Trip to Toronto (1 night) |
| 11/10/2013 | 640.90 | TRAVEL - LODGING - Wilson-Milne Trip to Massachusetts (1 night) |
| 11/11/2013 | 658.09 | TRAVEL - LODGING - Beisler Trip to Massachusetts (1 night) |
| 11/11/2013 | 496.64 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 11/11/2013 | 522.79 | TRAVEL - LODGING - Bussigel Trip to Toronto (1 night) |
| 11/11/2013 | 663.84 | TRAVEL - LODGING - Luft Trip to London (1 night) |
| 11/11/2013 | 578.90 | TRAVEL - LODGING - McRae Trip to Toronto (1 night) |
| 11/11/2013 | 387.15 | TRAVEL - LODGING - Ormand Trip to Toronto (1 night on 11/9/13) |
| 11/11/2013 | 387.15 | TRAVEL - LODGING - Ormand Trip to Toronto (1 night on 11/10/13) |
| 11/11/2013 | 640.90 | TRAVEL - LODGING - Wilson-Milne Trip to Massachusetts (1 night) |
| 11/11/2013 | 1,101.02 | TRAVEL - LODGING - Zelbo Trip to Toronto (2 nights) |
| 11/12/2013 | 496.64 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 11/12/2013 | 578.90 | TRAVEL - LODGING - McRae Trip to Toronto (1 night) |
| 11/12/2013 | 495.02 | TRAVEL - LODGING - Queen Trip to London (1 night) |
| 11/12/2013 | 226.82 | TRAVEL - LODGING - Shartsis Trip to Ottawa (1 night) |
| 11/13/2013 | 579.35 | TRAVEL - LODGING - Aganga-Williams Trip to Toronto (1 night) |
| 11/13/2013 | 496.64 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 11/13/2013 | 1,101.03 | TRAVEL - LODGING - Gurgel Trip to Toronto (2 nights) |

**EXPENSE SUMMARY**

December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/13/2013 | 495.01 | TRAVEL - LODGING - Queen Trip to London (1 night) |
| 11/14/2013 | 496.64 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 11/14/2013 | 226.82 | TRAVEL - LODGING - Grube Trip to Ottawa (1 night) |
| 11/14/2013 | 313.46 | TRAVEL - LODGING - Lyerly Trip to Montreal (1 night) |
| 11/14/2013 | 495.01 | TRAVEL - LODGING - Queen Trip to London (1 night) |
| 11/15/2013 | 496.64 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 11/15/2013 | 315.42 | TRAVEL - LODGING - Luft Trip to Montreal (1 night) |
| 11/15/2013 | 495.01 | TRAVEL - LODGING - Queen Trip to London (1 night) |
| 11/16/2013 | 496.64 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 11/17/2013 | 496.64 | TRAVEL - LODGING - Block Trip to London (1 night) |
| 11/17/2013 | 496.72 | TRAVEL - LODGING - Dandelet Trip to London (1 night) |
| 11/17/2013 | 496.72 | TRAVEL - LODGING - Decker Trip to London (1 night) |
| 11/17/2013 | 497.57 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 11/17/2013 | 496.03 | TRAVEL - LODGING - Olin Trip to London (1 night) |
| 11/17/2013 | 993.28 | TRAVEL - LODGING - Schweitzer Trip to London (2 nights) |
| 11/18/2013 | 372.04 | TRAVEL - LODGING - Block Trip to Brussels (1 night) |
| 11/18/2013 | 496.70 | TRAVEL - LODGING - Dandelet Trip to London (1 night) |
| 11/18/2013 | 496.70 | TRAVEL - LODGING - Decker Trip to London (1 night) |
| 11/18/2013 | 497.56 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 11/18/2013 | 496.70 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 11/18/2013 | 496.03 | TRAVEL - LODGING - Olin Trip to London (1 night) |
| 11/19/2013 | 392.76 | TRAVEL - LODGING - Block Trip to Brussels (1 night) |
| 11/19/2013 | 496.70 | TRAVEL - LODGING - Dandelet Trip to London (1 night) |
| 11/19/2013 | 496.70 | TRAVEL - LODGING - Decker Trip to London (1 night) |
| 11/19/2013 | 497.56 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 11/19/2013 | 638.14 | TRAVEL - LODGING - Luft Trip to Toronto (1 night) |
| 11/19/2013 | 496.70 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 11/19/2013 | 383.50 | TRAVEL - LODGING - Schweitzer Trip to Brussels (1 night on 11/18/13) |
| 11/19/2013 | 446.30 | TRAVEL - LODGING - Schweitzer Trip to Paris (1 night) |
| 11/19/2013 | 580.06 | TRAVEL - LODGING - Wilson-Milne Trip to Toronto (1 night) |
| 11/20/2013 | 496.70 | TRAVEL - LODGING - Dandelet Trip to London (1 night) |
| 11/20/2013 | 496.70 | TRAVEL - LODGING - Decker Trip to London (1 night) |
| 11/20/2013 | 496.70 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 11/20/2013 | 446.29 | TRAVEL - LODGING - Schweitzer Trip to Paris (1 night) |
| 11/20/2013 | 496.71 | TRAVEL - LODGING - Stein Trip to London (1 night on 11/17/13) |
| 11/20/2013 | 496.71 | TRAVEL - LODGING - Stein Trip to London (1 night on 11/18/13) |
| 11/20/2013 | 496.71 | TRAVEL - LODGING - Stein Trip to London (1 night on 11/19/13) |
| 11/20/2013 | 496.69 | TRAVEL - LODGING - Stein Trip to London (1 night) |
| 11/20/2013 | 496.71 | TRAVEL - LODGING - Stein Trip to London (1 night on 11/21/13) |
| 11/20/2013 | 580.06 | TRAVEL - LODGING - Wilson-Milne Trip to Toronto (1 night) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 446.36 | TRAVEL - LODGING - Xu Trip to Paris (1 night) |
| 11/21/2013 | 496.70 | TRAVEL - LODGING - Dandelet Trip to London (1 night) |
| 11/21/2013 | 496.70 | TRAVEL - LODGING - Decker Trip to London (1 night) |
| 11/21/2013 | 496.70 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 11/21/2013 | 446.29 | TRAVEL - LODGING - Schweitzer Trip to Paris (1 night) |
| 11/22/2013 | 446.29 | TRAVEL - LODGING - Aganga-Williams Trip to Paris (1 night) |
| 11/22/2013 | 2,274.37 | TRAVEL - LODGING - Bromley Trip to London (3 nights) |
| 11/22/2013 | 4,967.05 | TRAVEL - LODGING - Rosenthal Trip to London (10 nights) |
| 11/22/2013 | 446.29 | TRAVEL - LODGING - Schweitzer Trip to Paris (1 night) |
| 11/23/2013 | 446.29 | TRAVEL - LODGING - Aganga-Williams Trip to Paris (1 night) |
| 11/23/2013 | 446.29 | TRAVEL - LODGING - Schweitzer Trip to Paris (1 night) |
| 11/23/2013 | 1,332.55 | TRAVEL - LODGING - Xu Trip to Paris (3 nights) |
| 11/24/2013 | 404.65 | TRAVEL - LODGING - Aganga-Williams Trip to Paris (1 night) |
| 11/24/2013 | 385.46 | TRAVEL - LODGING - McCown Trip to Toronto (1 night) |
| 11/24/2013 | 404.65 | TRAVEL - LODGING - Schweitzer Trip to Paris (1 night) |
| 11/25/2013 | 404.65 | TRAVEL - LODGING - Aganga-Williams Trip to Paris (1 night) |
| 11/25/2013 | 548.31 | TRAVEL - LODGING - Queen Trip to Toronto (1 night) |
| 11/25/2013 | 404.65 | TRAVEL - LODGING - Schweitzer Trip to Paris (1 night) |
| 11/26/2013 | 548.31 | TRAVEL - LODGING - Queen Trip to Toronto (1 night) |
| 11/26/2013 | 1,096.63 | TRAVEL - LODGING - Rosenthal Trip to Toronto (2 nights) |
| 12/4/2013 | 232.42 | TRAVEL - LODGING - Dandelet Trip to Toronto (1 night) |
| 12/4/2013 | 504.48 | TRAVEL - LODGING - Rosenthal Trip to London (1 night) |
| 12/4/2013 | 504.48 | TRAVEL - LODGING - Rosenthal Trip to London (1 night on 12/5/13) |
| 12/5/2013 | 232.42 | TRAVEL - LODGING - Dandelet Trip to Toronto (1 night) |
| 12/6/2013 | 500.40 | TRAVEL - LODGING - Bromley Trip to Toronto (1 night) |
| 12/6/2013 | 609.00 | TRAVEL - LODGING - Bussigel Trip to Toronto (1 night) |
| 12/6/2013 | 464.85 | TRAVEL - LODGING - Decker Trip to Toronto (2 nights) |
| 12/9/2013 | 559.91 | TRAVEL - LODGING - Bromley Trip to Washington, DC (1 night) |
| 12/9/2013 | 504.95 | TRAVEL - LODGING - Stein Trip to London (1 night) |
| 12/9/2013 | 559.91 | TRAVEL - LODGING - Wilson-Milne Trip to Washington, DC (1 night) |
| 12/10/2013 | 504.95 | TRAVEL - LODGING - Schweitzer Trip to London (1 night) |
| 12/10/2013 | 504.94 | TRAVEL - LODGING - Stein Trip to London (1 night) |
| 12/11/2013 | 4,042.51 | TRAVEL - LODGING - Forrest Trip to London (8 nights) |
| 12/11/2013 | 909.32 | TRAVEL - LODGING - Gurgel Trip to Paris (2 nights) |
| 12/11/2013 | 3,537.21 | TRAVEL - LODGING - Ormand Trip to London (7 nights) |
| 12/11/2013 | 454.89 | TRAVEL - LODGING - Rosenthal Trip to Paris (1 night on 12/9/13) |
| 12/11/2013 | 454.89 | TRAVEL - LODGING - Rosenthal Trip to Paris (1 night on 12/10/13) |
| 12/11/2013 | 454.89 | TRAVEL - LODGING - Rosenthal Trip to Paris (1 night) |
| 12/11/2013 | 454.89 | TRAVEL - LODGING - Rosenthal Trip to Paris (1 night on 12/12/13) |
| 12/11/2013 | 504.94 | TRAVEL - LODGING - Schweitzer Trip to London (1 night) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/11/2013 | 504.94 | TRAVEL - LODGING - Stein Trip to London (1 night) |
| 12/12/2013 | 504.94 | TRAVEL - LODGING - Schweitzer Trip to London (1 night) |
| 12/12/2013 | 504.94 | TRAVEL - LODGING - Stein Trip to London (1 night) |
| 12/13/2013 | 412.44 | TRAVEL - LODGING - de Meslon Trip to Paris (1 night on 12/8/13) |
| 12/13/2013 | 1,819.57 | TRAVEL - LODGING - de Meslon Trip to Paris (4 nights during trip from 12/9/13 - 12/12/13) |
| 12/13/2013 | 504.94 | TRAVEL - LODGING - Schweitzer Trip to London (1 night) |
| 12/15/2013 | 1,364.68 | TRAVEL - LODGING - Queen Trip to Paris (3 nights) |
| 12/18/2013 | 1,513.55 | TRAVEL - LODGING - McCown Trip to Toronto (3 nights) |
| 12/20/2013 | 279.13 | TRAVEL - LODGING - Ormand Trip to California (1 night) |
| 12/31/2013 | 6,166.60 | TRAVEL - LODGING - Smoler Trip to London (14 nights) |
| **TOTAL:** | **107,304.28** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 10/8/2013 | 24.13 | TRAVEL - MEALS - McCown Trip to London |
| 10/9/2013 | 5.35 | TRAVEL - MEALS - Decker Trip to Toronto |
| 10/9/2013 | 24.74 | TRAVEL - MEALS - Ricchi Trip to London |
| 10/15/2013 | 23.96 | TRAVEL - MEALS - Ricchi Trip to London |
| 10/16/2013 | 23.97 | TRAVEL - MEALS - Ricchi Trip to London |
| 10/18/2013 | 25.55 | TRAVEL - MEALS - Ricchi Trip to London |
| 10/19/2013 | 11.21 | TRAVEL - MEALS - Decker Trip to London |
| 10/19/2013 | 26.02 | TRAVEL - MEALS - Ricchi Trip to London |
| 10/20/2013 | 12.36 | TRAVEL - MEALS - Decker Trip to London |
| 10/20/2013 | 47.00 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/21/2013 | 39.93 | TRAVEL - MEALS - Decker Trip to London |
| 10/21/2013 | 25.13 | TRAVEL - MEALS - Ricchi Trip to London |
| 10/21/2013 | 39.96 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/22/2013 | 16.55 | TRAVEL - MEALS - Decker Trip to London |
| 10/22/2013 | 24.57 | TRAVEL - MEALS - Ricchi Trip to London |
| 10/22/2013 | 39.96 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/23/2013 | 28.29 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/24/2013 | 39.96 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/25/2013 | 50.00 | TRAVEL - MEALS - Forrest Trip to London |
| 10/25/2013 | 39.96 | TRAVEL - MEALS - Sherrett Trip to London |
| 10/26/2013 | 262.67 | TRAVEL - MEALS - Forrest Trip to London (7 meals during trip from 10/20/13 - 10/26/13) |
| 10/26/2013 | 8.86 | TRAVEL - MEALS - Nassau Trip to London |
| 10/26/2013 | 14.30 | TRAVEL - MEALS - Nassau Trip to London |
| 10/26/2013 | 4.00 | TRAVEL - MEALS - Wilson-Milne Trip to Toronto |
| 10/27/2013 | 50.00 | TRAVEL - MEALS - Horst Trip to Toronto |
| 10/27/2013 | 12.70 | TRAVEL - MEALS - Lyerly Trip to London |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2013 | 11.81 | TRAVEL - MEALS - Wilson-Milne Trip to London |
| 10/27/2013 | 4.74 | TRAVEL - MEALS - Wilson-Milne Trip to London |
| 10/27/2013 | 5.00 | TRAVEL - MEALS - Wilson-Milne Trip to London (meal on 10/30/13) |
| 10/27/2013 | 4.32 | TRAVEL - MEALS - Wilson-Milne Trip to London (meal on 11/1/13) |
| 10/27/2013 | 5.97 | TRAVEL - MEALS - Wilson-Milne Trip to Toronto |
| 10/27/2013 | 50.00 | TRAVEL - MEALS - Wilson-Milne Trip to Toronto |
| 10/27/2013 | 50.00 | TRAVEL - MEALS - Wilson-Milne Trip to Toronto |
| 10/28/2013 | 16.97 | TRAVEL - MEALS - Horst Trip to Toronto |
| 10/28/2013 | 50.00 | TRAVEL - MEALS - Horst Trip to Toronto |
| 10/28/2013 | 4.49 | TRAVEL - MEALS - Lyerly Trip to London |
| 10/28/2013 | 29.17 | TRAVEL - MEALS - Lyerly Trip to London |
| 10/28/2013 | 30.98 | TRAVEL - MEALS - Moessner Trip to London |
| 10/28/2013 | 0.81 | TRAVEL - MEALS - Nassau Trip to London |
| 10/28/2013 | 4.04 | TRAVEL - MEALS - Nassau Trip to London |
| 10/28/2013 | 9.51 | TRAVEL - MEALS - Rosenthal Trip to London |
| 10/28/2013 | 12.79 | TRAVEL - MEALS - Stein Trip to Ottawa |
| 10/29/2013 | 40.63 | TRAVEL - MEALS - Lyerly Trip to London |
| 10/29/2013 | 27.30 | TRAVEL - MEALS - Moessner Trip to London |
| 10/29/2013 | 50.00 | TRAVEL - MEALS - Rosenthal Trip to London |
| 10/29/2013 | 17.77 | TRAVEL - MEALS - Rosenthal Trip to London (2 attendees) |
| 10/29/2013 | 3.32 | TRAVEL - MEALS - Wilson-Milne Trip to London |
| 10/29/2013 | 18.73 | TRAVEL - MEALS - Wilson-Milne Trip to London |
| 10/29/2013 | 100.00 | TRAVEL - MEALS - Wilson-Milne Trip to London (2 attendees) |
| 10/30/2013 | 13.21 | TRAVEL - MEALS - Lyerly Trip to London |
| 10/30/2013 | 33.24 | TRAVEL - MEALS - Lyerly Trip to London |
| 10/30/2013 | 124.33 | TRAVEL - MEALS - Moessner Trip to London (4 attendees) |
| 10/30/2013 | 4.01 | TRAVEL - MEALS - Nassau Trip to London |
| 10/30/2013 | 10.62 | TRAVEL - MEALS - Rosenthal Trip to London |
| 10/30/2013 | 11.78 | TRAVEL - MEALS - Wilson-Milne Trip to London |
| 10/30/2013 | 28.35 | TRAVEL - MEALS - Wilson-Milne Trip to London |
| 10/31/2013 | 24.02 | TRAVEL - MEALS - Lyerly Trip to London |
| 10/31/2013 | 27.71 | TRAVEL - MEALS - Moessner Trip to London |
| 10/31/2013 | 3.21 | TRAVEL - MEALS - Nassau Trip to London |
| 10/31/2013 | 16.89 | TRAVEL - MEALS - Rosenthal Trip to London |
| 10/31/2013 | 250.00 | TRAVEL - MEALS - Wilson-Milne Trip to London (5 attendees) |
| 11/1/2013 | 14.67 | TRAVEL - MEALS - Lyerly Trip to London |
| 11/1/2013 | 3.20 | TRAVEL - MEALS - Nassau Trip to London |
| 11/1/2013 | 161.00 | TRAVEL - MEALS - Rosenthal Trip to London (4 meals during trip from 10/28/13 - 11/1/13) |
| 11/1/2013 | 50.00 | TRAVEL - MEALS - Wilson-Milne Trip to London |
| 11/2/2013 | 50.00 | TRAVEL - MEALS - Wilson-Milne Trip to London |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 3.19 | TRAVEL - MEALS - Nassau Trip to London |
| 11/5/2013 | 3.20 | TRAVEL - MEALS - Nassau Trip to London |
| 11/5/2013 | 28.78 | TRAVEL - MEALS - Ormand Trip to London |
| 11/5/2013 | 7.34 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/5/2013 | 50.00 | TRAVEL - MEALS - Sherrett Trip to London |
| 11/5/2013 | 34.18 | TRAVEL - MEALS - Stein Trip to London |
| 11/6/2013 | 9.38 | TRAVEL - MEALS - Decker Trip to Toronto |
| 11/6/2013 | 2.41 | TRAVEL - MEALS - Nassau Trip to London |
| 11/6/2013 | 4.12 | TRAVEL - MEALS - Ormand Trip to London |
| 11/6/2013 | 42.76 | TRAVEL - MEALS - Sherrett Trip to London (2 attendees) |
| 11/6/2013 | 200.00 | TRAVEL - MEALS - Sherrett Trip to London (4 attendees) |
| 11/7/2013 | 50.00 | TRAVEL - MEALS - Decker Trip to Toronto |
| 11/7/2013 | 100.00 | TRAVEL - MEALS - Decker Trip to Toronto (2 attendees) |
| 11/7/2013 | 2.47 | TRAVEL - MEALS - Ormand Trip to London |
| 11/7/2013 | 11.79 | TRAVEL - MEALS - Ormand Trip to London |
| 11/7/2013 | 2.77 | TRAVEL - MEALS - Schweitzer Trip to Ottawa |
| 11/7/2013 | 200.00 | TRAVEL - MEALS - Schweitzer Trip to Ottawa (4 attendees) |
| 11/7/2013 | 50.00 | TRAVEL - MEALS - Sherrett Trip to London |
| 11/7/2013 | 50.00 | TRAVEL - MEALS - Sherrett Trip to London |
| 11/7/2013 | 62.67 | TRAVEL - MEALS - Stein Trip to London (2 attendees) |
| 11/8/2013 | 3.10 | TRAVEL - MEALS - Decker Trip to Toronto |
| 11/8/2013 | 7.82 | TRAVEL - MEALS - Lyerly Trip to Toronto |
| 11/8/2013 | 2.47 | TRAVEL - MEALS - Ormand Trip to London |
| 11/8/2013 | 7.82 | TRAVEL - MEALS - Ormand Trip to London |
| 11/8/2013 | 40.63 | TRAVEL - MEALS - Ormand Trip to London |
| 11/8/2013 | 38.98 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/8/2013 | 4.27 | TRAVEL - MEALS - Schweitzer Trip to Ottawa |
| 11/8/2013 | 21.30 | TRAVEL - MEALS - Sherrett Trip to London |
| 11/8/2013 | 27.84 | TRAVEL - MEALS - Stein Trip to London |
| 11/8/2013 | 5.21 | TRAVEL - MEALS - Xu Trip to Ottawa |
| 11/8/2013 | 50.91 | TRAVEL - MEALS - Xu Trip to Ottawa (2 attendees) |
| 11/9/2013 | 12.74 | TRAVEL - MEALS - Lyerly Trip to Toronto |
| 11/9/2013 | 5.77 | TRAVEL - MEALS - Ormand Trip to London |
| 11/9/2013 | 41.75 | TRAVEL - MEALS - Sherrett Trip to London |
| 11/10/2013 | 19.55 | TRAVEL - MEALS - Block Trip to London |
| 11/10/2013 | 24.22 | TRAVEL - MEALS - Block Trip to London |
| 11/10/2013 | 50.00 | TRAVEL - MEALS - Luft Trip to London |
| 11/10/2013 | 50.00 | TRAVEL - MEALS - Luft Trip to London |
| 11/10/2013 | 49.28 | TRAVEL - MEALS - McCown Trip to Toronto |
| 11/10/2013 | 100.00 | TRAVEL - MEALS - McCown Trip to Toronto (2 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2013 | 53.91 | TRAVEL - MEALS - Ormand Trip to Toronto (2 attendees) |
| 11/10/2013 | 3.75 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 11/10/2013 | 50.00 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 11/11/2013 | 7.16 | TRAVEL - MEALS - Beisler Trip to Massachusetts |
| 11/11/2013 | 18.06 | TRAVEL - MEALS - Block Trip to London |
| 11/11/2013 | 47.54 | TRAVEL - MEALS - Bussigel Trip to Toronto |
| 11/11/2013 | 16.82 | TRAVEL - MEALS - Luft Trip to London |
| 11/11/2013 | 100.00 | TRAVEL - MEALS - Luft Trip to London (2 attendees) |
| 11/11/2013 | 23.86 | TRAVEL - MEALS - McCown Trip to Toronto (2 attendees) |
| 11/11/2013 | 21.44 | TRAVEL - MEALS - Ormand Trip to London (meal on 11/7/13) |
| 11/11/2013 | 23.17 | TRAVEL - MEALS - Ormand Trip to Toronto |
| 11/11/2013 | 3.94 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 11/11/2013 | 9.73 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 11/11/2013 | 200.00 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts (4 attendees) |
| 11/11/2013 | 27.71 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 11/12/2013 | 8.02 | TRAVEL - MEALS - Grube Trip to Ottawa |
| 11/12/2013 | 47.77 | TRAVEL - MEALS - Grube Trip to Ottawa |
| 11/12/2013 | 41.30 | TRAVEL - MEALS - Gurgel Trip to Toronto |
| 11/12/2013 | 8.84 | TRAVEL - MEALS - McCown Trip to Toronto |
| 11/12/2013 | 9.95 | TRAVEL - MEALS - Ormand Trip to Toronto (meal on 11/10/13) |
| 11/12/2013 | 45.19 | TRAVEL - MEALS - Ormand Trip to Toronto (meal on 11/9/13) |
| 11/12/2013 | 9.34 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/12/2013 | 50.00 | TRAVEL - MEALS - Shartsis Trip to Ottawa |
| 11/12/2013 | 7.74 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 11/13/2013 | 2.74 | TRAVEL - MEALS - Grube Trip to Ottawa |
| 11/13/2013 | 247.74 | TRAVEL - MEALS - Gurgel Trip to Toronto (2 meals each with 3 attendees during trip from 11/11/13 - 11/13/13) |
| 11/13/2013 | 20.78 | TRAVEL - MEALS - McRae Trip to Toronto |
| 11/13/2013 | 26.54 | TRAVEL - MEALS - McRae Trip to Toronto |
| 11/13/2013 | 27.85 | TRAVEL - MEALS - McRae Trip to Toronto |
| 11/13/2013 | 29.02 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/13/2013 | 80.13 | TRAVEL - MEALS - Rosenthal Trip to London (3 attendees) |
| 11/13/2013 | 9.93 | TRAVEL - MEALS - Shartsis Trip to Ottawa |
| 11/13/2013 | 1.07 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 11/13/2013 | 1.98 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 11/13/2013 | 2.99 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 11/13/2013 | 26.69 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 11/14/2013 | 48.62 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 11/14/2013 | 113.11 | TRAVEL - MEALS - Block Trip to London (3 attendees) |
| 11/14/2013 | 38.56 | TRAVEL - MEALS - Luft Trip to Montreal |
| 11/14/2013 | 100.00 | TRAVEL - MEALS - Luft Trip to Montreal (2 attendees) |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 3.47 | TRAVEL - MEALS - Lyerly Trip to Montreal |
| 11/14/2013 | 18.97 | TRAVEL - MEALS - Queen Trip to London |
| 11/15/2013 | 7.74 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 11/15/2013 | 35.30 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 11/15/2013 | 39.48 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 11/15/2013 | 15.96 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (meal on 11/14/13) |
| 11/15/2013 | 50.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (meal on 11/14/13) |
| 11/15/2013 | 7.92 | TRAVEL - MEALS - Block Trip to London |
| 11/15/2013 | 12.99 | TRAVEL - MEALS - Luft Trip to Montreal |
| 11/15/2013 | 23.94 | TRAVEL - MEALS - Luft Trip to Montreal |
| 11/15/2013 | 29.41 | TRAVEL - MEALS - Queen Trip to London (2 attendees) |
| 11/15/2013 | 100.00 | TRAVEL - MEALS - Queen Trip to London (2 attendees) |
| 11/16/2013 | 5.79 | TRAVEL - MEALS - Block Trip to London |
| 11/16/2013 | 32.11 | TRAVEL - MEALS - Block Trip to London |
| 11/16/2013 | 6.65 | TRAVEL - MEALS - Lyerly Trip to Montreal |
| 11/16/2013 | 22.40 | TRAVEL - MEALS - Olin Trip to London |
| 11/16/2013 | 32.49 | TRAVEL - MEALS - Queen Trip to London |
| 11/16/2013 | 17.72 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/16/2013 | 50.00 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/17/2013 | 24.22 | TRAVEL - MEALS - Block Trip to London |
| 11/17/2013 | 19.78 | TRAVEL - MEALS - Dandelet Trip to London |
| 11/17/2013 | 4.79 | TRAVEL - MEALS - Decker Trip to London |
| 11/17/2013 | 34.33 | TRAVEL - MEALS - Olin Trip to London |
| 11/17/2013 | 22.56 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/17/2013 | 29.81 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/17/2013 | 13.23 | TRAVEL - MEALS - Schweitzer Trip to London |
| 11/17/2013 | 24.22 | TRAVEL - MEALS - Schweitzer Trip to London |
| 11/18/2013 | 7.45 | TRAVEL - MEALS - Block Trip to London |
| 11/18/2013 | 45.69 | TRAVEL - MEALS - Dandelet Trip to London (2 attendees) |
| 11/18/2013 | 20.83 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/18/2013 | 150.00 | TRAVEL - MEALS - Schweitzer Trip to London (3 attendees) |
| 11/18/2013 | 10.76 | TRAVEL - MEALS - Stein Trip to London |
| 11/18/2013 | 46.85 | TRAVEL - MEALS - Stein Trip to London (2 attendees) |
| 11/18/2013 | 7.98 | TRAVEL - MEALS - Van Kote Trip to London |
| 11/18/2013 | 4.02 | TRAVEL - MEALS - Xu Trip to Paris |
| 11/18/2013 | 8.70 | TRAVEL - MEALS - Xu Trip to Paris |
| 11/19/2013 | 4.35 | TRAVEL - MEALS - B. Taylor Trip to London |
| 11/19/2013 | 37.30 | TRAVEL - MEALS - Block Trip to Brussels |
| 11/19/2013 | 42.83 | TRAVEL - MEALS - Block Trip to Brussels |
| 11/19/2013 | 11.05 | TRAVEL - MEALS - Block Trip to Brussels (meal on 11/20/13) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 3.75 | TRAVEL - MEALS - Dandelet Trip to London |
| 11/19/2013 | 7.89 | TRAVEL - MEALS - Dandelet Trip to London |
| 11/19/2013 | 14.11 | TRAVEL - MEALS - Dandelet Trip to London |
| 11/19/2013 | 16.20 | TRAVEL - MEALS - Decker Trip to London |
| 11/19/2013 | 42.23 | TRAVEL - MEALS - Luft Trip to Toronto |
| 11/19/2013 | 23.09 | TRAVEL - MEALS - Moessner Trip to London |
| 11/19/2013 | 36.27 | TRAVEL - MEALS - Olin Trip to London |
| 11/19/2013 | 39.07 | TRAVEL - MEALS - Olin Trip to London |
| 11/19/2013 | 13.25 | TRAVEL - MEALS - Opolsky Trip to New Jersey |
| 11/19/2013 | 8.05 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/19/2013 | 32.21 | TRAVEL - MEALS - Rosenthal Trip to London |
| 11/19/2013 | 100.00 | TRAVEL - MEALS - Schweitzer Trip to Paris (2 attendees) |
| 11/19/2013 | 9.91 | TRAVEL - MEALS - Stein Trip to London |
| 11/19/2013 | 69.83 | TRAVEL - MEALS - Stein Trip to London (2 attendees) |
| 11/19/2013 | 3.62 | TRAVEL - MEALS - Van Kote Trip to London |
| 11/19/2013 | 1.30 | TRAVEL - MEALS - Wilson-Milne Trip to Toronto |
| 11/19/2013 | 50.00 | TRAVEL - MEALS - Wilson-Milne Trip to Toronto |
| 11/19/2013 | 43.03 | TRAVEL - MEALS - Xu Trip to Paris |
| 11/20/2013 | 4.35 | TRAVEL - MEALS - B. Taylor Trip to London |
| 11/20/2013 | 24.35 | TRAVEL - MEALS - B. Taylor Trip to London |
| 11/20/2013 | 36.49 | TRAVEL - MEALS - Forrest Trip to London |
| 11/20/2013 | 15.24 | TRAVEL - MEALS - Luft Trip to Toronto |
| 11/20/2013 | 39.60 | TRAVEL - MEALS - Luft Trip to Toronto |
| 11/20/2013 | 32.59 | TRAVEL - MEALS - Moessner Trip to London |
| 11/20/2013 | 27.36 | TRAVEL - MEALS - Moessner Trip to London (2 attendees) |
| 11/20/2013 | 51.22 | TRAVEL - MEALS - Schweitzer Trip to Paris (3 attendees) |
| 11/20/2013 | 43.37 | TRAVEL - MEALS - Schweitzer Trip to Paris (4 attendees) |
| 11/20/2013 | 300.00 | TRAVEL - MEALS - Stein Trip to London (6 attendees) |
| 11/20/2013 | 2.34 | TRAVEL - MEALS - Van Kote Trip to London |
| 11/20/2013 | 2.89 | TRAVEL - MEALS - Van Kote Trip to London |
| 11/20/2013 | 5.27 | TRAVEL - MEALS - Xu Trip to Paris |
| 11/20/2013 | 12.50 | TRAVEL - MEALS - Xu Trip to Paris |
| 11/20/2013 | 26.37 | TRAVEL - MEALS - Xu Trip to Paris |
| 11/21/2013 | 3.22 | TRAVEL - MEALS - B. Taylor Trip to London |
| 11/21/2013 | 10.70 | TRAVEL - MEALS - Dandelet Trip to London |
| 11/21/2013 | 35.89 | TRAVEL - MEALS - Decker Trip to London |
| 11/21/2013 | 35.35 | TRAVEL - MEALS - Moessner Trip to London |
| 11/21/2013 | 20.65 | TRAVEL - MEALS - Moessner Trip to London (2 attendees) |
| 11/21/2013 | 6.94 | TRAVEL - MEALS - Schweitzer Trip to Paris |
| 11/21/2013 | 2.90 | TRAVEL - MEALS - Stein Trip to London |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 33.03 | TRAVEL - MEALS - Stein Trip to London |
| 11/22/2013 | 3.16 | TRAVEL - MEALS - B. Taylor Trip to London |
| 11/22/2013 | 100.00 | TRAVEL - MEALS - Bromley Trip to London (2 meals during trip from 11/19/13 - 11/22/13) |
| 11/22/2013 | 80.62 | TRAVEL - MEALS - Dandelet Trip to London (2 meals during trip from 11/17/13 - 11/22/13) |
| 11/22/2013 | 149.01 | TRAVEL - MEALS - Decker Trip to London (3 meals during trip from 11/17/13 - 11/22/13) |
| 11/22/2013 | 62.00 | TRAVEL - MEALS - Decker Trip to London (4 attendees) |
| 11/22/2013 | 4.14 | TRAVEL - MEALS - Moessner Trip to London |
| 11/22/2013 | 9.11 | TRAVEL - MEALS - Moessner Trip to London |
| 11/22/2013 | 32.19 | TRAVEL - MEALS - Moessner Trip to London |
| 11/22/2013 | 50.00 | TRAVEL - MEALS - Schweitzer Trip to Paris |
| 11/23/2013 | 28.79 | TRAVEL - MEALS - Aganga-Williams Trip to Paris |
| 11/23/2013 | 2.98 | TRAVEL - MEALS - Schweitzer Trip to Paris |
| 11/23/2013 | 200.00 | TRAVEL - MEALS - Schweitzer Trip to Paris (4 attendees) |
| 11/23/2013 | 34.70 | TRAVEL - MEALS - Van Kote Trip to Paris |
| 11/24/2013 | 148.53 | TRAVEL - MEALS - Aganga-Williams Trip to Paris (7 meals during trip from 11/22/13 - 11/26/13) |
| 11/24/2013 | 3.58 | TRAVEL - MEALS - McCown Trip to Toronto |
| 11/24/2013 | 10.54 | TRAVEL - MEALS - McCown Trip to Toronto |
| 11/24/2013 | 50.00 | TRAVEL - MEALS - McCown Trip to Toronto |
| 11/24/2013 | 38.87 | TRAVEL - MEALS - Schweitzer Trip to Paris |
| 11/24/2013 | 72.18 | TRAVEL - MEALS - Schweitzer Trip to Paris |
| 11/24/2013 | 10.44 | TRAVEL - MEALS - Van Kote Trip to Paris |
| 11/24/2013 | 25.08 | TRAVEL - MEALS - Van Kote Trip to Paris |
| 11/25/2013 | 25.66 | TRAVEL - MEALS - McCown Trip to Toronto |
| 11/25/2013 | 14.56 | TRAVEL - MEALS - Queen Trip to Toronto |
| 11/25/2013 | 48.74 | TRAVEL - MEALS - Queen Trip to Toronto |
| 11/25/2013 | 4.44 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 11/25/2013 | 100.00 | TRAVEL - MEALS - Schweitzer Trip to Paris (2 attendees) |
| 11/26/2013 | 38.87 | TRAVEL - MEALS - Aganga-Williams Trip to Paris |
| 11/26/2013 | 47.15 | TRAVEL - MEALS - McCown Trip to Toronto (meal on 11/25/13) |
| 11/26/2013 | 17.39 | TRAVEL - MEALS - Queen Trip to Toronto |
| 11/26/2013 | 4.96 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 11/26/2013 | 34.00 | TRAVEL - MEALS - Rosenthal Trip to Toronto (2 meals during trip from 11/25/13 - 11/26/13) |
| 11/26/2013 | 6.38 | TRAVEL - MEALS - Schweitzer Trip to Paris |
| 11/26/2013 | 8.50 | TRAVEL - MEALS - Schweitzer Trip to Paris |
| 11/26/2013 | 22.71 | TRAVEL - MEALS - Schweitzer Trip to Paris |
| 12/4/2013 | 12.91 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 12/4/2013 | 15.31 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 12/4/2013 | 9.95 | TRAVEL - MEALS - Decker Trip to Toronto |
| 12/4/2013 | 10.78 | TRAVEL - MEALS - Decker Trip to Toronto |
| 12/4/2013 | 4.34 | TRAVEL - MEALS - Ormand Trip to London |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2013 | 10.23 | TRAVEL - MEALS - Ormand Trip to London |
| 12/4/2013 | 16.09 | TRAVEL - MEALS - Ormand Trip to London |
| 12/4/2013 | 3.36 | TRAVEL - MEALS - Rosenthal Trip to London |
| 12/4/2013 | 33.11 | TRAVEL - MEALS - Rosenthal Trip to London |
| 12/4/2013 | 4.99 | TRAVEL - MEALS - Rosenthal Trip to London |
| 12/5/2013 | 3.99 | TRAVEL - MEALS - Decker Trip to Toronto |
| 12/5/2013 | 50.00 | TRAVEL - MEALS - Decker Trip to Toronto |
| 12/5/2013 | 17.66 | TRAVEL - MEALS - Rosenthal Trip to London |
| 12/5/2013 | 400.00 | TRAVEL - MEALS - Rosenthal Trip to London (8 attendees) |
| 12/6/2013 | 23.94 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 12/6/2013 | 4.00 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 12/6/2013 | 28.64 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 12/6/2013 | 43.56 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 12/6/2013 | 21.83 | TRAVEL - MEALS - Decker Trip to Toronto |
| 12/6/2013 | 11.76 | TRAVEL - MEALS - Ormand Trip to London |
| 12/6/2013 | 10.07 | TRAVEL - MEALS - Rosenthal Trip to London |
| 12/7/2013 | 26.53 | TRAVEL - MEALS - Dandelet Trip to Toronto |
| 12/7/2013 | 65.01 | TRAVEL - MEALS - Dandelet Trip to Toronto (2 attendees) |
| 12/7/2013 | 10.89 | TRAVEL - MEALS - Nassau Trip to Paris |
| 12/7/2013 | 200.00 | TRAVEL - MEALS - Ormand Trip to London (4 attendees) |
| 12/8/2013 | 39.01 | TRAVEL - MEALS - Forrest Trip to London |
| 12/8/2013 | 20.56 | TRAVEL - MEALS - Nassau Trip to Paris |
| 12/8/2013 | 4.67 | TRAVEL - MEALS - Ormand Trip to London |
| 12/8/2013 | 37.90 | TRAVEL - MEALS - Ormand Trip to London |
| 12/9/2013 | 50.00 | TRAVEL - MEALS - Bromley Trip to Washington, DC |
| 12/9/2013 | 5.42 | TRAVEL - MEALS - Nassau Trip to Paris |
| 12/9/2013 | 6.99 | TRAVEL - MEALS - Nassau Trip to Paris |
| 12/9/2013 | 15.31 | TRAVEL - MEALS - Ormand Trip to London |
| 12/9/2013 | 44.64 | TRAVEL - MEALS - Ormand Trip to London |
| 12/9/2013 | 100.00 | TRAVEL - MEALS - Ormand Trip to London (2 attendees) |
| 12/9/2013 | 99.12 | TRAVEL - MEALS - Rosenthal Trip to Paris (2 attendees) |
| 12/9/2013 | 34.89 | TRAVEL - MEALS - Stein Trip to London |
| 12/9/2013 | 43.40 | TRAVEL - MEALS - Wilson-Milne Trip to Washington, DC |
| 12/10/2013 | 50.00 | TRAVEL - MEALS - Bromley Trip to Washington, DC |
| 12/10/2013 | 29.91 | TRAVEL - MEALS - Ormand Trip to London |
| 12/10/2013 | 44.74 | TRAVEL - MEALS - Ormand Trip to London |
| 12/10/2013 | 37.00 | TRAVEL - MEALS - Queen Trip to Paris |
| 12/11/2013 | 19.80 | TRAVEL - MEALS - Gurgel Trip to Paris |
| 12/11/2013 | 50.00 | TRAVEL - MEALS - Gurgel Trip to Paris |
| 12/11/2013 | 8.81 | TRAVEL - MEALS - Nassau Trip to Paris |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/11/2013 | 24.79 | TRAVEL - MEALS - Queen Trip to Paris |
| 12/11/2013 | 28.37 | TRAVEL - MEALS - Queen Trip to Paris |
| 12/11/2013 | 32.53 | TRAVEL - MEALS - Rosenthal Trip to Paris |
| 12/11/2013 | 39.62 | TRAVEL - MEALS - Rosenthal Trip to Paris (meal on 12/10/13) |
| 12/11/2013 | 11.32 | TRAVEL - MEALS - Rosenthal Trip to Paris (meal on 12/12/13) |
| 12/11/2013 | 11.32 | TRAVEL - MEALS - Rosenthal Trip to Paris (meal on 12/12/13) |
| 12/11/2013 | 39.62 | TRAVEL - MEALS - Rosenthal Trip to Paris (meal on 12/12/13) |
| 12/11/2013 | 11.32 | TRAVEL - MEALS - Rosenthal Trip to Paris (meal on 12/9/13) |
| 12/11/2013 | 36.79 | TRAVEL - MEALS - Rosenthal Trip to Paris (meal on 12/9/13) |
| 12/11/2013 | 13.96 | TRAVEL - MEALS - Schweitzer Trip to London |
| 12/11/2013 | 28.41 | TRAVEL - MEALS - Schweitzer Trip to London |
| 12/11/2013 | 13.14 | TRAVEL - MEALS - Stein Trip to London |
| 12/11/2013 | 27.70 | TRAVEL - MEALS - Stein Trip to London |
| 12/12/2013 | 10.33 | TRAVEL - MEALS - Nassau Trip to Paris |
| 12/12/2013 | 39.26 | TRAVEL - MEALS - Queen Trip to Paris |
| 12/12/2013 | 39.62 | TRAVEL - MEALS - Queen Trip to Paris |
| 12/12/2013 | 4.21 | TRAVEL - MEALS - Schweitzer Trip to London |
| 12/12/2013 | 100.00 | TRAVEL - MEALS - Schweitzer Trip to London (2 attendees) |
| 12/13/2013 | 10.31 | TRAVEL - MEALS - Rosenthal Trip to Paris |
| 12/13/2013 | 9.56 | TRAVEL - MEALS - Schweitzer Trip to London |
| 12/13/2013 | 27.44 | TRAVEL - MEALS - Stein Trip to London |
| 12/16/2013 | 46.09 | TRAVEL - MEALS - Ormand Trip to London |
| 12/18/2013 | 14.29 | TRAVEL - MEALS - McCown Trip to London |
| 12/18/2013 | 25.88 | TRAVEL - MEALS - Ormand Trip to California |
| 12/18/2013 | 36.21 | TRAVEL - MEALS - Ormand Trip to California |
| 12/18/2013 | 37.15 | TRAVEL - MEALS - Ormand Trip to California |
| 12/19/2013 | 28.08 | TRAVEL - MEALS - Ormand Trip to California |
| 12/19/2013 | 45.80 | TRAVEL - MEALS - Ormand Trip to California |
| **TOTAL:** | **11,820.47** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 10/10/2013 | 40.39 | SHIPPING CHARGES Inv: 123583757  Track#: 567029263106 |
| 10/10/2013 | 162.37 | SHIPPING CHARGES Inv: 123583757  Track#: 567029263128 |
| 10/10/2013 | 276.14 | SHIPPING CHARGES Inv: 123583757  Track#: 796881760028 |
| 10/11/2013 | 44.20 | SHIPPING CHARGES Inv: 123583757  Track#: 567029263530 |
| 10/11/2013 | 44.20 | SHIPPING CHARGES Inv: 123583757  Track#: 567029263540 |
| 10/11/2013 | 56.96 | SHIPPING CHARGES Inv: 123583757  Track#: 567029263551 |
| 10/11/2013 | 56.96 | SHIPPING CHARGES Inv: 123583757  Track#: 567029263562 |
| 10/11/2013 | 42.54 | SHIPPING CHARGES Inv: 243339064  Track#: 567029263459 |

**EXPENSE SUMMARY**

December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 32.26 | SHIPPING CHARGES Inv: 243339064 Track#: 567029263470 |
| 10/11/2013 | 32.26 | SHIPPING CHARGES Inv: 243339064 Track#: 567029263481 |
| 10/11/2013 | 32.26 | SHIPPING CHARGES Inv: 243339064 Track#: 567029263492 |
| 10/11/2013 | 32.26 | SHIPPING CHARGES Inv: 243339064 Track#: 567029263507 |
| 10/11/2013 | 32.26 | SHIPPING CHARGES Inv: 243339064 Track#: 567029263518 |
| 10/11/2013 | 32.26 | SHIPPING CHARGES Inv: 243339064 Track#: 567029263529 |
| 10/11/2013 | 54.57 | SHIPPING CHARGES Inv: 243472177 Track#: 567029262706 |
| 10/11/2013 | 63.57 | SHIPPING CHARGES Inv: 243472177 Track#: 567029262923 |
| 10/11/2013 | 70.35 | SHIPPING CHARGES Inv: 243472177 Track#: 567029262934 |
| 10/14/2013 | 327.23 | SHIPPING CHARGES Inv: 123583757 Track#: 541171374238 |
| 10/14/2013 | 60.34 | SHIPPING CHARGES Inv: 123583757 Track#: 872175398330 |
| 10/15/2013 | 40.39 | SHIPPING CHARGES Inv: 123583757 Track#: 872175398341 |
| 10/16/2013 | 16.32 | SHIPPING CHARGES Inv: 243932145 Track#: 567029264411 |
| 10/16/2013 | 24.09 | SHIPPING CHARGES Inv: 243932145 Track#: 567029264433 |
| 10/16/2013 | 15.01 | SHIPPING CHARGES Inv: 243932145 Track#: 567029264455 |
| 10/16/2013 | 27.63 | SHIPPING CHARGES Inv: 243932145 Track#: 567029264477 |
| 10/16/2013 | 11.20 | SHIPPING CHARGES Inv: 243932145 Track#: 796920569936 |
| 10/17/2013 | 311.62 | SHIPPING CHARGES Inv: 123834616 Track#: 567029265495 |
| 10/17/2013 | 99.89 | SHIPPING CHARGES Inv: 123834616 Track#: 567029265565 |
| 10/18/2013 | 44.20 | SHIPPING CHARGES Inv: 123834616 Track#: 567029266013 |
| 10/18/2013 | 44.20 | SHIPPING CHARGES Inv: 123834616 Track#: 567029266024 |
| 10/18/2013 | 40.39 | SHIPPING CHARGES Inv: 123834616 Track#: 567029266035 |
| 10/18/2013 | 40.39 | SHIPPING CHARGES Inv: 123834616 Track#: 567029266046 |
| 10/18/2013 | 15.07 | SHIPPING CHARGES Inv: 244363305 Track#: 567029265690 |
| 10/18/2013 | 12.92 | SHIPPING CHARGES Inv: 244363305 Track#: 567029265705 |
| 10/18/2013 | 27.76 | SHIPPING CHARGES Inv: 244363305 Track#: 567029265977 |
| 10/18/2013 | 27.76 | SHIPPING CHARGES Inv: 244363305 Track#: 567029265988 |
| 10/18/2013 | 27.76 | SHIPPING CHARGES Inv: 244363305 Track#: 567029265999 |
| 10/18/2013 | 27.76 | SHIPPING CHARGES Inv: 244363305 Track#: 567029266002 |
| 10/18/2013 | 27.76 | SHIPPING CHARGES Inv: 244363305 Track#: 567029266057 |
| 10/18/2013 | 27.76 | SHIPPING CHARGES Inv: 244363305 Track#: 567029266079 |
| 10/19/2013 | 76.92 | SHIPPING CHARGES Inv: 123834616 Track#: 865702434331 |
| 10/19/2013 | 111.22 | SHIPPING CHARGES Inv: 123834616 Track#: 865702434364 |
| 10/19/2013 | 108.12 | SHIPPING CHARGES Inv: 123834616 Track#: 865702434375 |
| 10/19/2013 | 93.65 | SHIPPING CHARGES Inv: 123834616 Track#: 865702434386 |
| 10/19/2013 | 97.79 | SHIPPING CHARGES Inv: 123834616 Track#: 872175398352 |
| 10/19/2013 | 101.38 | SHIPPING CHARGES Inv: 123834616 Track#: 872175398363 |
| 10/19/2013 | 106.64 | SHIPPING CHARGES Inv: 123834616 Track#: 872175398374 |
| 10/19/2013 | 368.75 | SHIPPING CHARGES Inv: 124086573 Track#: 567029265532 |
| 10/24/2013 | 179.91 | SHIPPING CHARGES Inv: 124086573 Track#: 421205920117 |

**EXPENSE SUMMARY**

December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 40.39 | SHIPPING CHARGES Inv: 124086573  Track#: 567029267774 |
| 10/24/2013 | 44.20 | SHIPPING CHARGES Inv: 124086573  Track#: 567029267785 |
| 10/24/2013 | 44.20 | SHIPPING CHARGES Inv: 124086573  Track#: 567029267796 |
| 10/24/2013 | 40.39 | SHIPPING CHARGES Inv: 124086573  Track#: 567029267800 |
| 10/24/2013 | 15.68 | SHIPPING CHARGES Inv: 244669583  Track#: 567029267719 |
| 10/24/2013 | 15.68 | SHIPPING CHARGES Inv: 244669583  Track#: 567029267720 |
| 10/24/2013 | 15.68 | SHIPPING CHARGES Inv: 244669583  Track#: 567029267730 |
| 10/24/2013 | 11.18 | SHIPPING CHARGES Inv: 244669583  Track#: 567029267741 |
| 10/24/2013 | 15.68 | SHIPPING CHARGES Inv: 244669583  Track#: 567029267752 |
| 10/24/2013 | 15.68 | SHIPPING CHARGES Inv: 244669583  Track#: 567029267763 |
| 10/25/2013 | 158.10 | SHIPPING CHARGES Inv: 124086573  Track#: 567029268196 |
| 10/28/2013 | 94.64 | SHIPPING CHARGES Inv: 124086573  Track#: 567029268255 |
| 10/28/2013 | 403.15 | SHIPPING CHARGES Inv: 124086573  Track#: 567029268325 |
| 10/28/2013 | 51.00 | SHIPPING CHARGES Inv: 124086573  Track#: 567029268597 |
| 10/28/2013 | 51.00 | SHIPPING CHARGES Inv: 124086573  Track#: 567029268612 |
| 10/28/2013 | 40.39 | SHIPPING CHARGES Inv: 124086573  Track#: 567029268623 |
| 10/28/2013 | 40.39 | SHIPPING CHARGES Inv: 124086573  Track#: 567029268634 |
| 10/28/2013 | 11.18 | SHIPPING CHARGES Inv: 245064168  Track#: 567029268461 |
| 10/28/2013 | 11.18 | SHIPPING CHARGES Inv: 245064168  Track#: 567029268553 |
| 10/28/2013 | 11.18 | SHIPPING CHARGES Inv: 245064168  Track#: 567029268564 |
| 10/28/2013 | 11.18 | SHIPPING CHARGES Inv: 245064168  Track#: 567029268575 |
| 10/28/2013 | 11.18 | SHIPPING CHARGES Inv: 245064168  Track#: 567029268586 |
| 10/28/2013 | 11.18 | SHIPPING CHARGES Inv: 245064168  Track#: 567029268601 |
| 10/28/2013 | 11.18 | SHIPPING CHARGES Inv: 245064168  Track#: 567029268645 |
| 10/30/2013 | 23.22 | SHIPPING CHARGES Inv: 245361464  Track#: 567029268921 |
| 10/30/2013 | 8.35 | SHIPPING CHARGES Inv: 245361464  Track#: 567029269376 |
| 11/4/2013 | 62.30 | SHIPPING CHARGES Inv: 124339855  Track#: 567029270417 |
| 11/4/2013 | 22.16 | SHIPPING CHARGES Inv: 245790864  Track#: 567029268932 |
| 11/5/2013 | 58.49 | SHIPPING CHARGES Inv: 124339855  Track#: 567029270726 |
| 11/5/2013 | 440.03 | SHIPPING CHARGES Inv: 124339855  Track#: 567029270748 |
| 11/5/2013 | 9.42 | SHIPPING CHARGES Inv: 245958374  Track#: 567029270564 |
| 11/6/2013 | 74.82 | LONDON MESSENGER |
| 11/6/2013 | 63.70 | LONDON MESSENGER (3 deliveries during the week of 10/7/13 - 10/13/13) |
| 11/6/2013 | 254.02 | LONDON MESSENGER (3 deliveries) |
| 11/6/2013 | 272.55 | LONDON MESSENGER (3 deliveries) |
| 11/6/2013 | 40.21 | SHIPPING CHARGES Inv: 124339855  Track#: 567029271045 |
| 11/6/2013 | 127.93 | SHIPPING CHARGES Inv: 124611316  Track#: 567029271056 |
| 11/6/2013 | 133.68 | SHIPPING CHARGES Inv: 124611316  Track#: 567029271159 |
| 11/7/2013 | 1.14 | LONDON POSTAGE |
| 11/7/2013 | 123.24 | SHIPPING CHARGES Inv: 124611316  Track#: 567029271527 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 117.34 | SHIPPING CHARGES Inv: 124611316 Track#: 567029271549 |
| 11/7/2013 | 64.43 | SHIPPING CHARGES Inv: 246115159 Track#: 567029271516 |
| 11/7/2013 | 45.63 | SHIPPING CHARGES Inv: 246115159 Track#: 567029271560 |
| 11/7/2013 | 34.76 | SHIPPING CHARGES Inv: 246115159 Track#: 567029271571 |
| 11/9/2013 | 951.10 | SHIPPING CHARGES - Vendor: FedEx Office |
| 11/11/2013 | 58.49 | SHIPPING CHARGES Inv: 124611316 Track#: 567029272203 |
| 11/13/2013 | 7.59 | SHIPPING CHARGES Inv: 246849252 Track#: 567029273221 |
| 11/13/2013 | 13.92 | SHIPPING CHARGES Inv: 246849252 Track#: 567029273254 |
| 11/13/2013 | 70.50 | SHIPPING CHARGES Inv: 246849252 Track#: 567029273265 |
| 11/13/2013 | 15.83 | SHIPPING CHARGES Inv: 246849252 Track#: 567029273276 |
| 11/18/2013 | 5.29 | LONDON POSTAGE |
| 11/18/2013 | 16.85 | SHIPPING CHARGES - Vendor: DHL Express |
| 11/18/2013 | 626.17 | SHIPPING CHARGES - Vendor: DHL Express (6 deliveries) |
| 11/18/2013 | 462.26 | SHIPPING CHARGES Inv: 124900131 Track#: 567029274445 |
| 11/18/2013 | 9.42 | SHIPPING CHARGES Inv: 247296611 Track#: 567029274272 |
| 11/18/2013 | 87.51 | SHIPPING CHARGES Inv: 247296611 Track#: 567029274423 |
| 11/18/2013 | 87.51 | SHIPPING CHARGES Inv: 247296611 Track#: 567029274434 |
| 11/19/2013 | 235.71 | SHIPPING CHARGES Inv: 124900131 Track#: 567029274982 |
| 11/20/2013 | 93.41 | SHIPPING CHARGES Inv: 125191418 Track#: 567029275246 |
| 11/21/2013 | 13.92 | SHIPPING CHARGES Inv: 247605265 Track#: 567029275430 |
| 11/21/2013 | 13.02 | SHIPPING CHARGES Inv: 247605265 Track#: 797213821052 |
| 11/21/2013 | 82.56 | SHIPPING CHARGES Inv: 247918248 Track#: 540357375045 |
| 11/21/2013 | 69.34 | SHIPPING CHARGES Inv: 247918248 Track#: 540357375056 |
| 11/21/2013 | 7.44 | SHIPPING CHARGES Inv: 247918248 Track#: 567029275599 |
| 11/22/2013 | 678.39 | SHIPPING CHARGES Inv: 125191418 Track#: 567029276106 |
| 11/22/2013 | 9.42 | SHIPPING CHARGES Inv: 247918248 Track#: 567029275886 |
| 11/27/2013 | 1.15 | LONDON POSTAGE |
| 11/27/2013 | 687.14 | SHIPPING CHARGES Inv: 125462650 Track#: 567029277216 |
| 11/27/2013 | 471.57 | SHIPPING CHARGES Inv: 125462650 Track#: 567029277271 |
| 11/28/2013 | 233.05 | LONDON MESSENGER (2 deliveries) |
| 11/28/2013 | 206.61 | LONDON MESSENGER (4 deliveries during the week of 10/28/13 - 11/3/13) |
| 11/28/2013 | 48.06 | LONDON MESSENGER (5 deliveries) |
| 11/28/2013 | 520.73 | LONDON MESSENGER (7 deliveries) |
| 12/2/2013 | 46.22 | SHIPPING CHARGES Inv: 125734264 Track#: 567029277558 |
| 12/2/2013 | 12.55 | SHIPPING CHARGES Inv: 248718312 Track#: 567029277569 |
| 12/3/2013 | 15.00 | INTEROFFICE SHIPPING (New York-London) |
| 12/4/2013 | 58.22 | SHIPPING CHARGES Inv: 125462650 Track#: 567029278613 |
| 12/4/2013 | 40.02 | SHIPPING CHARGES Inv: 125462650 Track#: 567029279013 |
| 12/4/2013 | 226.97 | SHIPPING CHARGES Inv: 125462650 Track#: 567029279024 |
| 12/5/2013 | 23.19 | SHIPPING CHARGES Inv: 249000097 Track#: 567029279105 |

**EXPENSE SUMMARY**

December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 9.37 | SHIPPING CHARGES Inv: 249000097  Track#: 567029279274 |
| 12/6/2013 | 83.81 | SHIPPING CHARGES Inv: 125734264  Track#: 567029279506 |
| 12/6/2013 | 39.90 | SHIPPING CHARGES Inv: 249154550  Track#: 567029279701 |
| 12/8/2013 | 0.77 | LONDON POSTAGE |
| 12/10/2013 | 12.55 | SHIPPING CHARGES Inv: 249581168  Track#: 797357138212 |
| 12/12/2013 | 10.00 | NY MESSENGER DOWNTWN |
| 12/12/2013 | 18.76 | SHIPPING CHARGES Fedex  Inv: 250227253  Track#: 560454955159 |
| 12/13/2013 | 15.00 | NY MESSENGER UPTOWN |
| 12/13/2013 | 15.00 | NY MESSENGER UPTOWN |
| 12/13/2013 | 9.37 | SHIPPING CHARGES Inv: 250058945  Track#: 567029281631 |
| 12/16/2013 | 71.69 | SHIPPING CHARGES Inv: 250196890  Track#: 567029282134 |
| 12/16/2013 | 71.69 | SHIPPING CHARGES Inv: 250196890  Track#: 567029282145 |
| 12/17/2013 | 13.53 | SHIPPING CHARGES Inv: 250363414  Track#: 567029283314 |
| 12/23/2013 | 10.00 | INTEROFFICE SHIPPING (New York-Washington) |
| 12/30/2013 | 225.23 | Outside Messenger Services |
| **TOTAL:** | **13,613.55** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 12/2/2013 | 0.30 | NY SCAN TO PDF |
| 12/2/2013 | 2.50 | NY SCAN TO PDF |
| 12/2/2013 | 4.00 | NY SCAN TO PDF |
| 12/3/2013 | 0.10 | NY SCAN TO PDF |
| 12/3/2013 | 0.20 | NY SCAN TO PDF |
| 12/3/2013 | 0.70 | NY SCAN TO PDF |
| 12/4/2013 | 0.20 | NY SCAN TO PDF |
| 12/4/2013 | 0.20 | NY SCAN TO PDF |
| 12/5/2013 | 0.10 | NY SCAN TO PDF |
| 12/5/2013 | 0.20 | NY SCAN TO PDF |
| 12/5/2013 | 2.10 | NY SCAN TO PDF |
| 12/9/2013 | 0.20 | NY SCAN TO PDF |
| 12/9/2013 | 0.40 | NY SCAN TO PDF |
| 12/10/2013 | 0.10 | NY SCAN TO PDF |
| 12/13/2013 | 0.10 | NY SCAN TO PDF |
| 12/13/2013 | 0.10 | NY SCAN TO PDF |
| 12/13/2013 | 0.20 | NY SCAN TO PDF |
| 12/13/2013 | 0.30 | NY SCAN TO PDF |
| 12/13/2013 | 0.50 | NY SCAN TO PDF |
| 12/13/2013 | 9.10 | NY SCAN TO PDF |
| 12/13/2013 | 41.00 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2013 | 0.30 | NY SCAN TO PDF |
| 12/17/2013 | 0.20 | NY SCAN TO PDF |
| 12/17/2013 | 0.70 | NY SCAN TO PDF |
| 12/17/2013 | 0.70 | NY SCAN TO PDF |
| 12/17/2013 | 15.50 | NY SCAN TO PDF |
| 12/18/2013 | 0.10 | NY SCAN TO PDF |
| 12/18/2013 | 0.10 | NY SCAN TO PDF |
| 12/20/2013 | 0.20 | NY SCAN TO PDF |
| 12/20/2013 | 0.20 | NY SCAN TO PDF |
| 12/23/2013 | 0.30 | NY SCAN TO PDF |
| 12/24/2013 | 3.70 | NY SCAN TO PDF |
| 12/27/2013 | 1.20 | NY SCAN TO PDF |
| 12/27/2013 | 2.30 | NY SCAN TO PDF |
| **TOTAL:** | **88.10** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 12/1/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/1/2013 | 9.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 12/2/2013 | 3.90 | LONDON B&W LASERTRAK PRINTING |
| 12/2/2013 | 3.90 | LONDON DUPLICATING |
| 12/2/2013 | 17.20 | LONDON DUPLICATING |
| 12/2/2013 | 24.60 | LONDON DUPLICATING |
| 12/2/2013 | 0.10 | NY DUPLICATING |
| 12/2/2013 | 0.10 | NY DUPLICATING |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 1.90 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 4.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 4.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 4.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 4.70 | NY DUPLICATING XEROX |
| 12/2/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/2/2013 | 5.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 5.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 5.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 5.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 5.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 5.50 | NY DUPLICATING XEROX |
| 12/2/2013 | 6.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 6.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 6.10 | NY DUPLICATING XEROX |
| 12/2/2013 | 6.30 | NY DUPLICATING XEROX |
| 12/2/2013 | 6.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 6.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 7.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 7.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 7.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 8.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 8.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 8.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 8.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 8.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 8.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 8.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 8.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 8.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 8.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 9.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 9.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 9.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 9.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 9.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 10.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 10.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 11.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 11.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 12.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 13.00 | NY DUPLICATING XEROX |
| 12/2/2013 | 13.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 13.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 14.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 14.20 | NY DUPLICATING XEROX |
| 12/2/2013 | 16.40 | NY DUPLICATING XEROX |
| 12/2/2013 | 17.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 28.60 | NY DUPLICATING XEROX |
| 12/2/2013 | 28.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 41.80 | NY DUPLICATING XEROX |
| 12/2/2013 | 51.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 12/3/2013 | 227.80 | LONDON B&W LASERTRAK PRINTING |
| 12/3/2013 | 0.10 | LONDON DUPLICATING |
| 12/3/2013 | 0.30 | LONDON DUPLICATING |
| 12/3/2013 | 0.40 | LONDON DUPLICATING |
| 12/3/2013 | 0.40 | LONDON DUPLICATING |
| 12/3/2013 | 0.40 | LONDON DUPLICATING |
| 12/3/2013 | 20.00 | LONDON DUPLICATING |
| 12/3/2013 | 162.80 | LONDON DUPLICATING |
| 12/3/2013 | 0.10 | NY DUPLICATING |
| 12/3/2013 | 0.10 | NY DUPLICATING |
| 12/3/2013 | 0.20 | NY DUPLICATING |
| 12/3/2013 | 0.60 | NY DUPLICATING |
| 12/3/2013 | 1.20 | NY DUPLICATING |
| 12/3/2013 | 3.70 | NY DUPLICATING |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**December 1, 2013 through December 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 1.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 2.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 2.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 12/3/2013 | 2.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 2.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 2.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 2.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.10 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 3.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 4.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 4.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 4.30 | NY DUPLICATING XEROX |
| 12/3/2013 | 4.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 4.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 4.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 4.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 5.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 5.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 5.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 5.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 5.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 5.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 5.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 5.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 6.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 6.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 7.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 7.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 8.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 9.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 9.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 9.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 9.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 9.60 | NY DUPLICATING XEROX |
| 12/3/2013 | 9.70 | NY DUPLICATING XEROX |
| 12/3/2013 | 9.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 10.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 13.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 13.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 13.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 13.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 13.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 13.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 13.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 13.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 15.80 | NY DUPLICATING XEROX |
| 12/3/2013 | 18.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 18.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 20.90 | NY DUPLICATING XEROX |
| 12/3/2013 | 28.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 28.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 45.20 | NY DUPLICATING XEROX |
| 12/3/2013 | 54.00 | NY DUPLICATING XEROX |
| 12/3/2013 | 61.50 | NY DUPLICATING XEROX |
| 12/3/2013 | 75.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 228.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 3.30 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 3.30 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 3.90 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 5.90 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 7.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 7.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 7.80 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2013 | 7.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 8.70 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 8.70 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 10.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 10.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 10.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 11.10 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 12.60 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 12.90 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 12.90 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 13.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 13.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 13.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 14.10 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 14.10 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 14.10 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 15.60 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 16.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 16.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 17.10 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 20.10 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 20.40 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 20.40 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2013 | 20.70 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 21.60 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 21.90 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 22.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 22.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 22.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 23.10 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 23.70 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 24.90 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 27.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 27.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 27.30 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 27.90 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 28.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 30.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 30.30 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 31.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 31.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 33.60 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 36.90 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 38.10 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 39.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 39.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 41.40 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 45.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 46.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 46.80 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 51.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 51.90 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 54.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 55.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 56.40 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 59.70 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 60.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 60.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 63.30 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 63.30 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 64.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 64.50 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**

December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2013 | 64.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 65.70 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 67.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 68.40 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 70.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 73.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 75.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 76.20 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 76.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 77.70 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 93.00 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 94.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 96.60 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 118.50 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 149.40 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 695.70 | LONDON B&W LASERTRAK PRINTING |
| 12/4/2013 | 0.10 | LONDON DUPLICATING |
| 12/4/2013 | 0.10 | LONDON DUPLICATING |
| 12/4/2013 | 0.20 | LONDON DUPLICATING |
| 12/4/2013 | 0.30 | LONDON DUPLICATING |
| 12/4/2013 | 0.90 | LONDON DUPLICATING |
| 12/4/2013 | 27.20 | LONDON DUPLICATING |
| 12/4/2013 | 0.10 | NY DUPLICATING |
| 12/4/2013 | 0.10 | NY DUPLICATING |
| 12/4/2013 | 0.20 | NY DUPLICATING |
| 12/4/2013 | 0.20 | NY DUPLICATING |
| 12/4/2013 | 10.00 | NY DUPLICATING |
| 12/4/2013 | 125.40 | NY DUPLICATING |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.70 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/4/2013 | 1.90 | NY DUPLICATING XEROX |
| 12/4/2013 | 2.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 2.20 | NY DUPLICATING XEROX |
| 12/4/2013 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2013 | 2.30 | NY DUPLICATING XEROX |
| 12/4/2013 | 2.60 | NY DUPLICATING XEROX |
| 12/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 3.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 3.10 | NY DUPLICATING XEROX |
| 12/4/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 6.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 6.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 6.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/4/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/4/2013 | 12.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 22.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 27.00 | NY DUPLICATING XEROX |
| 12/4/2013 | 28.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 31.50 | NY DUPLICATING XEROX |
| 12/4/2013 | 102.80 | NY DUPLICATING XEROX |
| 12/4/2013 | 180.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 12/5/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 12/5/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/5/2013 | 9.20 | LONDON B&W LASERTRAK PRINTING |
| 12/5/2013 | 11.00 | LONDON B&W LASERTRAK PRINTING |
| 12/5/2013 | 66.40 | LONDON B&W LASERTRAK PRINTING |
| 12/5/2013 | 0.10 | LONDON DUPLICATING |
| 12/5/2013 | 0.20 | LONDON DUPLICATING |
| 12/5/2013 | 0.30 | NY DUPLICATING |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.70 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.60 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 2.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 3.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 3.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 3.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 3.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 3.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 3.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 3.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 3.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 4.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 4.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 4.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 4.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 4.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 5.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 5.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 5.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 5.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 5.10 | NY DUPLICATING XEROX |
| 12/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 5.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 5.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 5.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 6.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 6.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 6.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 6.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 6.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 6.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 6.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 7.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 7.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 7.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 8.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 8.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 9.60 | NY DUPLICATING XEROX |
| 12/5/2013 | 9.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 9.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 9.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 9.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 10.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 11.70 | NY DUPLICATING XEROX |
| 12/5/2013 | 13.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 13.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 13.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 13.40 | NY DUPLICATING XEROX |
| 12/5/2013 | 13.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 14.30 | NY DUPLICATING XEROX |
| 12/5/2013 | 19.20 | NY DUPLICATING XEROX |
| 12/5/2013 | 20.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 20.90 | NY DUPLICATING XEROX |
| 12/5/2013 | 30.00 | NY DUPLICATING XEROX |
| 12/5/2013 | 30.80 | NY DUPLICATING XEROX |
| 12/5/2013 | 37.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 43.50 | NY DUPLICATING XEROX |
| 12/5/2013 | 57.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.10 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.30 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.60 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 5.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.10 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.30 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.70 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.90 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 8.20 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**                                      In re Nortel Networks Inc., et al.
December 1, 2013 through December 31, 2013               (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 22.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 22.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 37.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 42.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 57.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 81.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 82.50 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 132.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 498.00 | LONDON B&W LASERTRAK PRINTING |
| 12/6/2013 | 6.10 | LONDON DUPLICATING |
| 12/6/2013 | 35.00 | LONDON DUPLICATING |
| 12/6/2013 | 0.20 | NY DUPLICATING |
| 12/6/2013 | 8.40 | NY DUPLICATING |
| 12/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/6/2013 | 1.70 | NY DUPLICATING XEROX |
| 12/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/6/2013 | 3.40 | NY DUPLICATING XEROX |
| 12/6/2013 | 3.60 | NY DUPLICATING XEROX |
| 12/6/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/6/2013 | 10.20 | NY DUPLICATING XEROX |
| 12/6/2013 | 15.00 | NY DUPLICATING XEROX |
| 12/6/2013 | 0.10 | PARIS DUPLICATING |
| 12/6/2013 | 6.00 | PARIS DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2013 | 6.00 | PARIS DUPLICATING |
| 12/6/2013 | 6.00 | PARIS DUPLICATING |
| 12/6/2013 | 6.00 | PARIS DUPLICATING |
| 12/6/2013 | 6.60 | PARIS DUPLICATING |
| 12/6/2013 | 7.50 | PARIS DUPLICATING |
| 12/6/2013 | 7.50 | PARIS DUPLICATING |
| 12/6/2013 | 7.50 | PARIS DUPLICATING |
| 12/6/2013 | 7.50 | PARIS DUPLICATING |
| 12/6/2013 | 7.50 | PARIS DUPLICATING |
| 12/6/2013 | 9.00 | PARIS DUPLICATING |
| 12/6/2013 | 9.00 | PARIS DUPLICATING |
| 12/6/2013 | 9.00 | PARIS DUPLICATING |
| 12/6/2013 | 9.00 | PARIS DUPLICATING |
| 12/6/2013 | 9.00 | PARIS DUPLICATING |
| 12/6/2013 | 9.00 | PARIS DUPLICATING |
| 12/6/2013 | 9.00 | PARIS DUPLICATING |
| 12/6/2013 | 9.00 | PARIS DUPLICATING |
| 12/6/2013 | 9.00 | PARIS DUPLICATING |
| 12/6/2013 | 10.50 | PARIS DUPLICATING |
| 12/6/2013 | 10.50 | PARIS DUPLICATING |
| 12/6/2013 | 10.50 | PARIS DUPLICATING |
| 12/6/2013 | 10.50 | PARIS DUPLICATING |
| 12/6/2013 | 10.50 | PARIS DUPLICATING |
| 12/6/2013 | 10.50 | PARIS DUPLICATING |
| 12/6/2013 | 12.00 | PARIS DUPLICATING |
| 12/6/2013 | 12.00 | PARIS DUPLICATING |
| 12/6/2013 | 12.00 | PARIS DUPLICATING |
| 12/6/2013 | 12.00 | PARIS DUPLICATING |
| 12/6/2013 | 12.00 | PARIS DUPLICATING |
| 12/6/2013 | 12.00 | PARIS DUPLICATING |
| 12/6/2013 | 13.50 | PARIS DUPLICATING |
| 12/6/2013 | 13.50 | PARIS DUPLICATING |
| 12/6/2013 | 13.50 | PARIS DUPLICATING |
| 12/6/2013 | 13.50 | PARIS DUPLICATING |
| 12/6/2013 | 13.50 | PARIS DUPLICATING |
| 12/6/2013 | 13.50 | PARIS DUPLICATING |
| 12/6/2013 | 13.50 | PARIS DUPLICATING |
| 12/6/2013 | 13.50 | PARIS DUPLICATING |
| 12/6/2013 | 13.50 | PARIS DUPLICATING |
| 12/6/2013 | 15.00 | PARIS DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2013 | 16.50 | PARIS DUPLICATING |
| 12/6/2013 | 16.50 | PARIS DUPLICATING |
| 12/6/2013 | 16.50 | PARIS DUPLICATING |
| 12/6/2013 | 16.50 | PARIS DUPLICATING |
| 12/6/2013 | 18.00 | PARIS DUPLICATING |
| 12/6/2013 | 18.00 | PARIS DUPLICATING |
| 12/6/2013 | 19.50 | PARIS DUPLICATING |
| 12/6/2013 | 19.50 | PARIS DUPLICATING |
| 12/6/2013 | 19.50 | PARIS DUPLICATING |
| 12/6/2013 | 21.00 | PARIS DUPLICATING |
| 12/6/2013 | 22.50 | PARIS DUPLICATING |
| 12/6/2013 | 24.00 | PARIS DUPLICATING |
| 12/6/2013 | 25.50 | PARIS DUPLICATING |
| 12/6/2013 | 25.50 | PARIS DUPLICATING |
| 12/6/2013 | 25.50 | PARIS DUPLICATING |
| 12/6/2013 | 25.50 | PARIS DUPLICATING |
| 12/6/2013 | 26.00 | PARIS DUPLICATING |
| 12/6/2013 | 26.50 | PARIS DUPLICATING |
| 12/6/2013 | 27.00 | PARIS DUPLICATING |
| 12/6/2013 | 31.50 | PARIS DUPLICATING |
| 12/6/2013 | 40.20 | PARIS DUPLICATING |
| 12/6/2013 | 54.00 | PARIS DUPLICATING |
| 12/6/2013 | 54.00 | PARIS DUPLICATING |
| 12/6/2013 | 60.00 | PARIS DUPLICATING |
| 12/6/2013 | 61.50 | PARIS DUPLICATING |
| 12/6/2013 | 61.50 | PARIS DUPLICATING |
| 12/6/2013 | 61.50 | PARIS DUPLICATING |
| 12/6/2013 | 63.00 | PARIS DUPLICATING |
| 12/6/2013 | 68.80 | PARIS DUPLICATING |
| 12/6/2013 | 73.50 | PARIS DUPLICATING |
| 12/6/2013 | 81.00 | PARIS DUPLICATING |
| 12/6/2013 | 82.50 | PARIS DUPLICATING |
| 12/6/2013 | 82.50 | PARIS DUPLICATING |
| 12/6/2013 | 91.50 | PARIS DUPLICATING |
| 12/6/2013 | 205.50 | PARIS DUPLICATING |
| 12/9/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 4.60 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/9/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 7.80 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 11.70 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 11.70 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 16.40 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 48.60 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 69.00 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 227.80 | LONDON B&W LASERTRAK PRINTING |
| 12/9/2013 | 0.10 | LONDON DUPLICATING |
| 12/9/2013 | 0.10 | LONDON DUPLICATING |
| 12/9/2013 | 0.10 | LONDON DUPLICATING |
| 12/9/2013 | 0.10 | LONDON DUPLICATING |
| 12/9/2013 | 0.50 | LONDON DUPLICATING |
| 12/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/9/2013 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/9/2013 | 1.90 | NY DUPLICATING XEROX |
| 12/9/2013 | 18.20 | NY DUPLICATING XEROX |
| 12/9/2013 | 0.40 | PARIS DUPLICATING |
| 12/9/2013 | 0.80 | PARIS DUPLICATING |
| 12/9/2013 | 4.40 | PARIS DUPLICATING |
| 12/9/2013 | 5.40 | PARIS DUPLICATING |
| 12/9/2013 | 5.40 | PARIS DUPLICATING |
| 12/9/2013 | 7.50 | PARIS DUPLICATING |
| 12/9/2013 | 9.00 | PARIS DUPLICATING |
| 12/9/2013 | 9.00 | PARIS DUPLICATING |
| 12/9/2013 | 11.10 | PARIS DUPLICATING |
| 12/9/2013 | 11.10 | PARIS DUPLICATING |
| 12/9/2013 | 28.60 | PARIS DUPLICATING |
| 12/9/2013 | 28.60 | PARIS DUPLICATING |
| 12/9/2013 | 30.00 | PARIS DUPLICATING |
| 12/10/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 3.70 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 5.20 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 6.80 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 8.40 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 8.80 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 11.10 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2013 | 11.20 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 11.20 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 12.40 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 13.20 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 13.20 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 13.20 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 13.60 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 14.40 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 14.80 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 15.60 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 16.40 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 16.40 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 20.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 22.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 24.40 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 26.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 26.40 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 28.50 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 37.20 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 40.50 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 49.60 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 54.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 58.50 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 64.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 69.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 72.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 78.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 81.20 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 96.00 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 132.80 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 286.50 | LONDON B&W LASERTRAK PRINTING |
| 12/10/2013 | 3.10 | LONDON DUPLICATING |
| 12/10/2013 | 0.40 | NY DUPLICATING |
| 12/10/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/10/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/10/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/10/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/10/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/10/2013 | 5.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 5.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2013 | 5.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 6.60 | NY DUPLICATING XEROX |
| 12/10/2013 | 6.60 | NY DUPLICATING XEROX |
| 12/10/2013 | 7.50 | NY DUPLICATING XEROX |
| 12/10/2013 | 7.90 | NY DUPLICATING XEROX |
| 12/10/2013 | 7.90 | NY DUPLICATING XEROX |
| 12/10/2013 | 9.00 | NY DUPLICATING XEROX |
| 12/10/2013 | 9.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 9.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 9.50 | NY DUPLICATING XEROX |
| 12/10/2013 | 11.10 | NY DUPLICATING XEROX |
| 12/10/2013 | 0.20 | PARIS DUPLICATING |
| 12/10/2013 | 5.40 | PARIS DUPLICATING |
| 12/10/2013 | 5.40 | PARIS DUPLICATING |
| 12/10/2013 | 11.10 | PARIS DUPLICATING |
| 12/10/2013 | 28.60 | PARIS DUPLICATING |
| 12/10/2013 | 75.60 | PARIS DUPLICATING |
| 12/10/2013 | 80.80 | PARIS DUPLICATING |
| 12/10/2013 | 1,029.40 | PARIS DUPLICATING |
| 12/11/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 3.90 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 4.60 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/11/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 6.40 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 15.30 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 19.10 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 31.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 40.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 42.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 67.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 76.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 76.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 94.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 99.00 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 112.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 118.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 136.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 136.50 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 1,009.80 | LONDON B&W LASERTRAK PRINTING |
| 12/11/2013 | 0.60 | LONDON DUPLICATING |
| 12/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/11/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/11/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/11/2013 | 2.70 | NY DUPLICATING XEROX |
| 12/11/2013 | 2.70 | NY DUPLICATING XEROX |
| 12/11/2013 | 3.30 | NY DUPLICATING XEROX |
| 12/11/2013 | 3.30 | NY DUPLICATING XEROX |
| 12/11/2013 | 3.30 | NY DUPLICATING XEROX |
| 12/11/2013 | 3.30 | NY DUPLICATING XEROX |
| 12/11/2013 | 3.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 12/11/2013 | 3.90 | NY DUPLICATING XEROX |
| 12/11/2013 | 6.00 | NY DUPLICATING XEROX |
| 12/11/2013 | 6.30 | NY DUPLICATING XEROX |
| 12/11/2013 | 6.30 | NY DUPLICATING XEROX |
| 12/11/2013 | 7.20 | NY DUPLICATING XEROX |
| 12/11/2013 | 7.50 | NY DUPLICATING XEROX |
| 12/11/2013 | 8.40 | NY DUPLICATING XEROX |
| 12/11/2013 | 8.70 | NY DUPLICATING XEROX |
| 12/11/2013 | 9.30 | NY DUPLICATING XEROX |
| 12/11/2013 | 9.60 | NY DUPLICATING XEROX |
| 12/11/2013 | 10.20 | NY DUPLICATING XEROX |
| 12/11/2013 | 11.10 | NY DUPLICATING XEROX |
| 12/11/2013 | 11.10 | NY DUPLICATING XEROX |
| 12/11/2013 | 17.40 | NY DUPLICATING XEROX |
| 12/11/2013 | 18.00 | NY DUPLICATING XEROX |
| 12/11/2013 | 26.10 | NY DUPLICATING XEROX |
| 12/11/2013 | 26.10 | NY DUPLICATING XEROX |
| 12/11/2013 | 26.10 | NY DUPLICATING XEROX |
| 12/11/2013 | 35.40 | NY DUPLICATING XEROX |
| 12/11/2013 | 0.10 | PARIS DUPLICATING |
| 12/11/2013 | 8.10 | PARIS DUPLICATING |
| 12/11/2013 | 121.50 | PARIS DUPLICATING |
| 12/12/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 2.30 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 3.30 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 4.90 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 7.40 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 7.80 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 7.90 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 7.90 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 8.70 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 9.10 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 9.10 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 9.10 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 9.10 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 10.40 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 10.80 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 227.80 | LONDON B&W LASERTRAK PRINTING |
| 12/12/2013 | 1.80 | NY DUPLICATING |
| 12/12/2013 | 5.90 | NY DUPLICATING |
| 12/12/2013 | 7.60 | NY DUPLICATING |
| 12/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/12/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/12/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/12/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/12/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/12/2013 | 2.30 | NY DUPLICATING XEROX |
| 12/12/2013 | 2.60 | NY DUPLICATING XEROX |
| 12/12/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/12/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/12/2013 | 3.60 | NY DUPLICATING XEROX |
| 12/12/2013 | 3.60 | NY DUPLICATING XEROX |
| 12/12/2013 | 4.00 | NY DUPLICATING XEROX |
| 12/12/2013 | 4.10 | NY DUPLICATING XEROX |
| 12/12/2013 | 4.80 | NY DUPLICATING XEROX |
| 12/12/2013 | 5.20 | NY DUPLICATING XEROX |
| 12/12/2013 | 5.40 | NY DUPLICATING XEROX |
| 12/12/2013 | 7.40 | NY DUPLICATING XEROX |
| 12/12/2013 | 7.80 | NY DUPLICATING XEROX |
| 12/12/2013 | 8.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2013 | 8.40 | NY DUPLICATING XEROX |
| 12/12/2013 | 8.70 | NY DUPLICATING XEROX |
| 12/12/2013 | 10.00 | NY DUPLICATING XEROX |
| 12/12/2013 | 10.50 | NY DUPLICATING XEROX |
| 12/12/2013 | 10.80 | NY DUPLICATING XEROX |
| 12/12/2013 | 10.80 | NY DUPLICATING XEROX |
| 12/12/2013 | 18.90 | NY DUPLICATING XEROX |
| 12/12/2013 | 34.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 11.10 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 13.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 15.10 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 16.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 22.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 25.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 25.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 27.90 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 30.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 31.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 37.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 51.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 51.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 54.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 54.00 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2013 | 102.00 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 124.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 226.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 226.50 | LONDON B&W LASERTRAK PRINTING |
| 12/13/2013 | 0.10 | NY DUPLICATING |
| 12/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 3.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 4.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 4.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 4.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 4.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 4.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/13/2013 | 4.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/13/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/13/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/13/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/13/2013 | 5.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 5.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 5.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 5.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 5.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 5.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 6.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 7.70 | NY DUPLICATING XEROX |
| 12/13/2013 | 8.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 8.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 8.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 8.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 8.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2013 | 8.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 8.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 9.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 9.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 10.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 11.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 11.90 | NY DUPLICATING XEROX |
| 12/13/2013 | 12.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 13.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 15.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 16.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 16.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 16.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 16.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 16.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 17.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 17.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 17.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 17.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 18.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 18.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 19.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 20.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 22.40 | NY DUPLICATING XEROX |
| 12/13/2013 | 23.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 25.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 25.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 26.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 27.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 27.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 30.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 30.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 30.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 32.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 35.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 42.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 42.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 42.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 42.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 44.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2013 | 46.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 46.90 | NY DUPLICATING XEROX |
| 12/13/2013 | 46.90 | NY DUPLICATING XEROX |
| 12/13/2013 | 48.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 51.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 55.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 58.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 65.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 65.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 68.60 | NY DUPLICATING XEROX |
| 12/13/2013 | 83.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 88.20 | NY DUPLICATING XEROX |
| 12/13/2013 | 93.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 94.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 97.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 97.30 | NY DUPLICATING XEROX |
| 12/13/2013 | 98.00 | NY DUPLICATING XEROX |
| 12/13/2013 | 107.80 | NY DUPLICATING XEROX |
| 12/13/2013 | 129.50 | NY DUPLICATING XEROX |
| 12/13/2013 | 156.10 | NY DUPLICATING XEROX |
| 12/13/2013 | 179.90 | NY DUPLICATING XEROX |
| 12/13/2013 | 198.80 | NY DUPLICATING XEROX |
| 12/15/2013 | 107.00 | NY DUPLICATING |
| 12/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 12/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/15/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/15/2013 | 1.90 | NY DUPLICATING XEROX |
| 12/15/2013 | 2.60 | NY DUPLICATING XEROX |
| 12/15/2013 | 2.70 | NY DUPLICATING XEROX |
| 12/15/2013 | 3.10 | NY DUPLICATING XEROX |
| 12/15/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/15/2013 | 3.70 | NY DUPLICATING XEROX |
| 12/15/2013 | 3.90 | NY DUPLICATING XEROX |
| 12/15/2013 | 25.50 | NY DUPLICATING XEROX |
| 12/15/2013 | 32.90 | NY DUPLICATING XEROX |
| 12/16/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 2.30 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 6.50 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 19.50 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 41.60 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 44.40 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 49.50 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 49.50 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 68.40 | LONDON B&W LASERTRAK PRINTING |
| 12/16/2013 | 0.10 | NY DUPLICATING |
| 12/16/2013 | 0.10 | NY DUPLICATING |
| 12/16/2013 | 0.20 | NY DUPLICATING |
| 12/16/2013 | 0.90 | NY DUPLICATING |
| 12/16/2013 | 7.50 | NY DUPLICATING |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/16/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/16/2013 | 1.70 | NY DUPLICATING XEROX |
| 12/16/2013 | 1.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 12/16/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 2.60 | NY DUPLICATING XEROX |
| 12/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 12/16/2013 | 3.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 3.20 | NY DUPLICATING XEROX |
| 12/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 12/16/2013 | 3.40 | NY DUPLICATING XEROX |
| 12/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 12/16/2013 | 4.50 | NY DUPLICATING XEROX |
| 12/16/2013 | 4.70 | NY DUPLICATING XEROX |
| 12/16/2013 | 5.40 | NY DUPLICATING XEROX |
| 12/16/2013 | 5.50 | NY DUPLICATING XEROX |
| 12/16/2013 | 6.00 | NY DUPLICATING XEROX |
| 12/16/2013 | 6.00 | NY DUPLICATING XEROX |
| 12/16/2013 | 8.70 | NY DUPLICATING XEROX |
| 12/16/2013 | 11.10 | NY DUPLICATING XEROX |
| 12/16/2013 | 12.00 | NY DUPLICATING XEROX |
| 12/16/2013 | 28.60 | NY DUPLICATING XEROX |
| 12/16/2013 | 46.50 | NY DUPLICATING XEROX |
| 12/16/2013 | 49.50 | NY DUPLICATING XEROX |
| 12/16/2013 | 99.00 | NY DUPLICATING XEROX |
| 12/17/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 12/17/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 12/17/2013 | 0.60 | LONDON DUPLICATING |
| 12/17/2013 | 0.60 | LONDON DUPLICATING |
| 12/17/2013 | 0.70 | LONDON DUPLICATING |
| 12/17/2013 | 1.40 | LONDON DUPLICATING |
| 12/17/2013 | 3.00 | NY DUPLICATING |
| 12/17/2013 | 13.30 | NY DUPLICATING |
| 12/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/17/2013 | 2.90 | NY DUPLICATING XEROX |
| 12/17/2013 | 6.50 | NY DUPLICATING XEROX |
| 12/17/2013 | 8.20 | NY DUPLICATING XEROX |
| 12/17/2013 | 41.00 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.80 | LONDON DUPLICATING |
| 12/18/2013 | 0.80 | LONDON DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2013 | 0.20 | NY DUPLICATING |
| 12/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 12/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 12/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 12/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 12/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 12/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 2.30 | NY DUPLICATING XEROX |
| 12/18/2013 | 2.30 | NY DUPLICATING XEROX |
| 12/18/2013 | 3.40 | NY DUPLICATING XEROX |
| 12/18/2013 | 3.40 | NY DUPLICATING XEROX |
| 12/18/2013 | 3.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/18/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/18/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/18/2013 | 4.90 | NY DUPLICATING XEROX |
| 12/18/2013 | 5.60 | NY DUPLICATING XEROX |
| 12/18/2013 | 6.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 6.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 6.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 6.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 6.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 6.10 | NY DUPLICATING XEROX |
| 12/18/2013 | 6.20 | NY DUPLICATING XEROX |
| 12/18/2013 | 6.20 | NY DUPLICATING XEROX |
| 12/18/2013 | 7.30 | NY DUPLICATING XEROX |
| 12/18/2013 | 7.30 | NY DUPLICATING XEROX |
| 12/18/2013 | 7.60 | NY DUPLICATING XEROX |
| 12/18/2013 | 10.00 | NY DUPLICATING XEROX |
| 12/18/2013 | 17.50 | NY DUPLICATING XEROX |
| 12/19/2013 | 0.10 | NY DUPLICATING |
| 12/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2013 | 27.60 | NY DUPLICATING XEROX |
| 12/20/2013 | 0.50 | LONDON DUPLICATING |
| 12/20/2013 | 2.20 | NY DUPLICATING |
| 12/20/2013 | 29.50 | NY DUPLICATING |
| 12/20/2013 | 23.30 | NY DUPLICATING XEROX |
| 12/23/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 12/23/2013 | 0.20 | LONDON DUPLICATING |
| 12/23/2013 | 2.40 | LONDON DUPLICATING |
| 12/23/2013 | 0.10 | NY DUPLICATING |
| 12/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 12/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 12/23/2013 | 13.50 | NY DUPLICATING XEROX |
| 12/24/2013 | 0.10 | NY DUPLICATING |
| 12/24/2013 | 8.40 | NY DUPLICATING |
| 12/30/2013 | 0.60 | LONDON DUPLICATING |
| 12/30/2013 | 0.10 | NY DUPLICATING |
| 12/31/2013 | 0.10 | NY DUPLICATING |
| 12/31/2013 | 0.10 | NY DUPLICATING |
| 12/31/2013 | 0.10 | NY DUPLICATING |
| 12/31/2013 | 0.10 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.20 | NY DUPLICATING |
| 12/31/2013 | 0.30 | NY DUPLICATING |
| 12/31/2013 | 0.30 | NY DUPLICATING |
| 12/31/2013 | 0.30 | NY DUPLICATING |
| 12/31/2013 | 0.30 | NY DUPLICATING |
| 12/31/2013 | 0.30 | NY DUPLICATING |
| 12/31/2013 | 0.30 | NY DUPLICATING |
| 12/31/2013 | 0.30 | NY DUPLICATING |
| 12/31/2013 | 0.30 | NY DUPLICATING |
| 12/31/2013 | 0.30 | NY DUPLICATING |
| 12/31/2013 | 0.40 | NY DUPLICATING |

**EXPENSE SUMMARY**

December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/31/2013 | 0.40 | NY DUPLICATING |
| 12/31/2013 | 0.40 | NY DUPLICATING |
| 12/31/2013 | 0.40 | NY DUPLICATING |
| 12/31/2013 | 0.40 | NY DUPLICATING |
| 12/31/2013 | 0.40 | NY DUPLICATING |
| 12/31/2013 | 0.40 | NY DUPLICATING |
| 12/31/2013 | 0.40 | NY DUPLICATING |
| 12/31/2013 | 0.50 | NY DUPLICATING |
| 12/31/2013 | 0.50 | NY DUPLICATING |
| 12/31/2013 | 0.50 | NY DUPLICATING |
| 12/31/2013 | 0.60 | NY DUPLICATING |
| 12/31/2013 | 0.60 | NY DUPLICATING |
| 12/31/2013 | 0.60 | NY DUPLICATING |
| 12/31/2013 | 0.60 | NY DUPLICATING |
| 12/31/2013 | 0.60 | NY DUPLICATING |
| 12/31/2013 | 0.60 | NY DUPLICATING |
| 12/31/2013 | 0.60 | NY DUPLICATING |
| 12/31/2013 | 0.70 | NY DUPLICATING |
| 12/31/2013 | 2.30 | NY DUPLICATING |
| 12/31/2013 | 2.30 | NY DUPLICATING |
| **TOTAL:** | **24,663.40** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 12/2/2013 | 156.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/2/2013 | 0.65 | NY COLOR PRINTING |
| 12/2/2013 | 0.65 | NY COLOR PRINTING |
| 12/2/2013 | 12.35 | NY COLOR PRINTING |
| 12/2/2013 | 19.50 | NY COLOR PRINTING |
| 12/2/2013 | 23.40 | NY COLOR PRINTING |
| 12/2/2013 | 26.00 | NY COLOR PRINTING |
| 12/2/2013 | 33.80 | NY COLOR PRINTING |
| 12/3/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/3/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/3/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/3/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 12/4/2013 | 4.55 | LONDON COLOR DUPLICATING |
| 12/4/2013 | 9.10 | LONDON COLOR DUPLICATING |
| 12/4/2013 | 77.35 | LONDON COLOR DUPLICATING |
| 12/4/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**

**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/4/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/4/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/4/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 12/4/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 12/4/2013 | 9.75 | LONDON COLOR LASERTRAK PRINTING |
| 12/4/2013 | 31.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/4/2013 | 31.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/4/2013 | 146.25 | NY COLOR PRINTING |
| 12/5/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/5/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/5/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 12/5/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/5/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/5/2013 | 10.40 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 5.85 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 8.45 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 8.45 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2013 | 9.10 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 10.40 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 13.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 18.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 25.35 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 26.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 37.70 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 45.50 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 274.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/6/2013 | 0.65 | PARIS COLOR DUPLICATING |
| 12/9/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 7.15 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 9.10 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 9.10 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 32.50 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 57.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/9/2013 | 1.30 | NY COLOR PRINTING |
| 12/9/2013 | 1.30 | NY COLOR PRINTING |
| 12/9/2013 | 1.30 | NY COLOR PRINTING |
| 12/9/2013 | 1.30 | NY COLOR PRINTING |
| 12/9/2013 | 3.90 | NY COLOR PRINTING |
| 12/9/2013 | 3.90 | NY COLOR PRINTING |
| 12/9/2013 | 7.80 | NY COLOR PRINTING |
| 12/9/2013 | 16.90 | NY COLOR PRINTING |
| 12/9/2013 | 50.70 | NY COLOR PRINTING |
| 12/10/2013 | 11.05 | LONDON COLOR DUPLICATING |
| 12/10/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/10/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/10/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/10/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/10/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/10/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/10/2013 | 52.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/10/2013 | 1.30 | PARIS COLOR DUPLICATING |
| 12/10/2013 | 2.60 | PARIS COLOR DUPLICATING |

**EXPENSE SUMMARY**                                                                                 In re Nortel Networks Inc., et al.
**December 1, 2013 through December 31, 2013**                                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2013 | 8.45 | PARIS COLOR DUPLICATING |
| 12/10/2013 | 97.50 | PARIS COLOR DUPLICATING |
| 12/11/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/11/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/11/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/11/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/11/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 7.80 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 7.80 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 11.70 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 27.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 27.30 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 35.10 | LONDON COLOR LASERTRAK PRINTING |
| 12/12/2013 | 319.80 | LONDON COLOR LASERTRAK PRINTING |
| 12/13/2013 | 9.75 | LONDON COLOR LASERTRAK PRINTING |
| 12/13/2013 | 19.50 | LONDON COLOR LASERTRAK PRINTING |
| 12/13/2013 | 302.25 | LONDON COLOR LASERTRAK PRINTING |
| 12/13/2013 | 321.75 | LONDON COLOR LASERTRAK PRINTING |
| 12/13/2013 | 321.75 | LONDON COLOR LASERTRAK PRINTING |
| 12/13/2013 | 331.50 | LONDON COLOR LASERTRAK PRINTING |
| 12/13/2013 | 399.75 | LONDON COLOR LASERTRAK PRINTING |
| 12/13/2013 | 0.65 | NY COLOR PRINTING |
| 12/13/2013 | 0.65 | NY COLOR PRINTING |
| 12/13/2013 | 0.65 | NY COLOR PRINTING |
| 12/13/2013 | 0.65 | NY COLOR PRINTING |
| 12/13/2013 | 0.65 | NY COLOR PRINTING |
| 12/13/2013 | 0.65 | NY COLOR PRINTING |
| 12/13/2013 | 0.65 | NY COLOR PRINTING |
| 12/13/2013 | 0.65 | NY COLOR PRINTING |
| 12/13/2013 | 0.65 | NY COLOR PRINTING |
| 12/13/2013 | 1.30 | NY COLOR PRINTING |
| 12/13/2013 | 1.30 | NY COLOR PRINTING |
| 12/13/2013 | 1.30 | NY COLOR PRINTING |
| 12/13/2013 | 1.30 | NY COLOR PRINTING |
| 12/13/2013 | 1.30 | NY COLOR PRINTING |
| 12/13/2013 | 1.30 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2013 | 1.30 | NY COLOR PRINTING |
| 12/13/2013 | 1.30 | NY COLOR PRINTING |
| 12/13/2013 | 1.95 | NY COLOR PRINTING |
| 12/13/2013 | 1.95 | NY COLOR PRINTING |
| 12/13/2013 | 1.95 | NY COLOR PRINTING |
| 12/13/2013 | 1.95 | NY COLOR PRINTING |
| 12/13/2013 | 1.95 | NY COLOR PRINTING |
| 12/13/2013 | 1.95 | NY COLOR PRINTING |
| 12/13/2013 | 1.95 | NY COLOR PRINTING |
| 12/13/2013 | 1.95 | NY COLOR PRINTING |
| 12/13/2013 | 2.60 | NY COLOR PRINTING |
| 12/13/2013 | 2.60 | NY COLOR PRINTING |
| 12/13/2013 | 2.60 | NY COLOR PRINTING |
| 12/13/2013 | 2.60 | NY COLOR PRINTING |
| 12/13/2013 | 3.25 | NY COLOR PRINTING |
| 12/13/2013 | 3.90 | NY COLOR PRINTING |
| 12/13/2013 | 3.90 | NY COLOR PRINTING |
| 12/13/2013 | 3.90 | NY COLOR PRINTING |
| 12/13/2013 | 3.90 | NY COLOR PRINTING |
| 12/13/2013 | 5.20 | NY COLOR PRINTING |
| 12/13/2013 | 5.20 | NY COLOR PRINTING |
| 12/13/2013 | 5.85 | NY COLOR PRINTING |
| 12/13/2013 | 5.85 | NY COLOR PRINTING |
| 12/13/2013 | 8.45 | NY COLOR PRINTING |
| 12/13/2013 | 9.10 | NY COLOR PRINTING |
| 12/13/2013 | 10.40 | NY COLOR PRINTING |
| 12/13/2013 | 11.05 | NY COLOR PRINTING |
| 12/13/2013 | 11.70 | NY COLOR PRINTING |
| 12/13/2013 | 13.00 | NY COLOR PRINTING |
| 12/13/2013 | 13.65 | NY COLOR PRINTING |
| 12/13/2013 | 16.90 | NY COLOR PRINTING |
| 12/13/2013 | 20.15 | NY COLOR PRINTING |
| 12/13/2013 | 21.45 | NY COLOR PRINTING |
| 12/13/2013 | 23.40 | NY COLOR PRINTING |
| 12/13/2013 | 29.25 | NY COLOR PRINTING |
| 12/13/2013 | 30.55 | NY COLOR PRINTING |
| 12/13/2013 | 35.75 | NY COLOR PRINTING |
| 12/13/2013 | 39.00 | NY COLOR PRINTING |
| 12/13/2013 | 56.55 | NY COLOR PRINTING |
| 12/13/2013 | 72.80 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2013 | 187.20 | NY COLOR PRINTING |
| 12/16/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/16/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/16/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/16/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/16/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 12/16/2013 | 39.00 | LONDON COLOR LASERTRAK PRINTING |
| 12/16/2013 | 97.50 | LONDON COLOR LASERTRAK PRINTING |
| 12/16/2013 | 0.65 | NY COLOR PRINTING |
| 12/16/2013 | 1.30 | NY COLOR PRINTING |
| 12/18/2013 | 20.80 | LONDON COLOR DUPLICATING |
| 12/18/2013 | 78.65 | NY COLOR PRINTING |
| 12/18/2013 | 78.65 | NY COLOR PRINTING |
| 12/19/2013 | 0.65 | NY COLOR PRINTING |
| 12/20/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 12/20/2013 | 1.30 | PARIS COLOR DUPLICATING |
| 12/23/2013 | 3.90 | LONDON COLOR DUPLICATING |
| 12/23/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 12/23/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 12/23/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 12/23/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 12/23/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 12/30/2013 | 1.30 | LONDON COLOR DUPLICATING |
| 12/30/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| **TOTAL:** | **4,786.60** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 12/20/2013 | 1.00 | PARIS FAX PAGE CHARGE |
| **TOTAL:** | **1.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 11/1/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2013 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 11/15/2013 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 12/4/2013 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 12/4/2013 | 115.41 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **225.13** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 11/25/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/26/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/27/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/27/2013 | 81.88 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **132.84** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 8/27/2013 | 13.15 | Late Work Meals - Stein |
| 9/13/2013 | 21.66 | Late Work Meals - Barreto |
| 9/13/2013 | 20.46 | Late Work Meals - Frasco |
| 9/13/2013 | 11.74 | Late Work Meals - Hurley |
| 9/13/2013 | 16.43 | Late Work Meals - Jackson |
| 9/13/2013 | 18.05 | Late Work Meals - M. Taylor |
| 9/13/2013 | 20.46 | Late Work Meals - van Slyck |
| 9/16/2013 | 21.27 | Late Work Meals - Arrick |
| 9/16/2013 | 19.22 | Late Work Meals - Barreto |
| 9/16/2013 | 7.96 | Late Work Meals - Cavanagh |
| 9/16/2013 | 21.07 | Late Work Meals - Chan |
| 9/16/2013 | 19.01 | Late Work Meals - Cusack |
| 9/16/2013 | 14.25 | Late Work Meals - Dandelet |
| 9/16/2013 | 10.90 | Late Work Meals - Erickson |
| 9/16/2013 | 13.04 | Late Work Meals - Grube |
| 9/16/2013 | 15.43 | Late Work Meals - Hur |
| 9/16/2013 | 18.41 | Late Work Meals - Hurley |
| 9/16/2013 | 18.90 | Late Work Meals - Jackson |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2013 | 20.58 | Late Work Meals - Johnson |
| 9/16/2013 | 20.23 | Late Work Meals - Kanburiyan |
| 9/16/2013 | 19.85 | Late Work Meals - Khym |
| 9/16/2013 | 19.80 | Late Work Meals - Lee |
| 9/16/2013 | 13.41 | Late Work Meals - Lyerly |
| 9/16/2013 | 20.36 | Late Work Meals - M. Taylor |
| 9/16/2013 | 25.16 | Late Work Meals - Nassau |
| 9/16/2013 | 24.01 | Late Work Meals - Parthum |
| 9/16/2013 | 21.01 | Late Work Meals - Philippeaux |
| 9/16/2013 | 15.31 | Late Work Meals - Rha |
| 9/16/2013 | 33.24 | Late Work Meals - Rosenthal |
| 9/16/2013 | 17.94 | Late Work Meals - Ruiz |
| 9/16/2013 | 22.18 | Late Work Meals - Segel |
| 9/16/2013 | 21.03 | Late Work Meals - Stopek Akryo |
| 9/16/2013 | 17.23 | Late Work Meals - van Slyck |
| 9/16/2013 | 10.91 | Late Work Meals - Wilson |
| 9/16/2013 | 18.79 | Late Work Meals - Zimmer |
| 9/17/2013 | 20.76 | Late Work Meals - Arrick |
| 9/17/2013 | 21.98 | Late Work Meals - Barreto |
| 9/17/2013 | 20.70 | Late Work Meals - Chan |
| 9/17/2013 | 21.40 | Late Work Meals - Clarkin |
| 9/17/2013 | 14.57 | Late Work Meals - Dandelet |
| 9/17/2013 | 15.18 | Late Work Meals - Ferguson |
| 9/17/2013 | 4.76 | Late Work Meals - Gurgel |
| 9/17/2013 | 17.75 | Late Work Meals - Hur |
| 9/17/2013 | 21.56 | Late Work Meals - Jackson |
| 9/17/2013 | 8.00 | Late Work Meals - Johnson |
| 9/17/2013 | 18.29 | Late Work Meals - Kanburiyan |
| 9/17/2013 | 14.25 | Late Work Meals - Lyerly |
| 9/17/2013 | 23.08 | Late Work Meals - McLaren |
| 9/17/2013 | 23.58 | Late Work Meals - Moessner |
| 9/17/2013 | 20.88 | Late Work Meals - Philippeaux |
| 9/17/2013 | 25.39 | Late Work Meals - Rha |
| 9/17/2013 | 20.87 | Late Work Meals - Ricchi |
| 9/17/2013 | 19.42 | Late Work Meals - Ruiz |
| 9/17/2013 | 6.78 | Late Work Meals - Schweitzer |
| 9/17/2013 | 18.49 | Late Work Meals - Segel |
| 9/17/2013 | 19.43 | Late Work Meals - Smoler |
| 9/17/2013 | 19.17 | Late Work Meals - Thompson |
| 9/17/2013 | 12.27 | Late Work Meals - Wilson |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/17/2013 | 18.19 | Late Work Meals - Wilson-Milne |
| 9/17/2013 | 19.66 | Late Work Meals - Yam |
| 9/18/2013 | 20.31 | Late Work Meals - Barreto |
| 9/18/2013 | 9.53 | Late Work Meals - Bussigel |
| 9/18/2013 | 20.46 | Late Work Meals - Chan |
| 9/18/2013 | 15.00 | Late Work Meals - Cusack |
| 9/18/2013 | 14.34 | Late Work Meals - Dandelet |
| 9/18/2013 | 10.59 | Late Work Meals - Erickson |
| 9/18/2013 | 20.58 | Late Work Meals - Forde |
| 9/18/2013 | 19.78 | Late Work Meals - Frasco |
| 9/18/2013 | 18.98 | Late Work Meals - Gurgel |
| 9/18/2013 | 8.72 | Late Work Meals - Jackson |
| 9/18/2013 | 22.40 | Late Work Meals - Khym |
| 9/18/2013 | 20.80 | Late Work Meals - Lee |
| 9/18/2013 | 15.29 | Late Work Meals - Lyerly |
| 9/18/2013 | 20.26 | Late Work Meals - M. Taylor |
| 9/18/2013 | 23.03 | Late Work Meals - Philippeaux |
| 9/18/2013 | 21.79 | Late Work Meals - Rha |
| 9/18/2013 | 21.00 | Late Work Meals - Ricchi |
| 9/18/2013 | 21.45 | Late Work Meals - Segel |
| 9/18/2013 | 15.92 | Late Work Meals - Smoler |
| 9/18/2013 | 20.09 | Late Work Meals - Thompson |
| 9/18/2013 | 10.99 | Late Work Meals - Tunis |
| 9/18/2013 | 18.68 | Late Work Meals - Uziel |
| 9/18/2013 | 14.40 | Late Work Meals - van Slyck |
| 9/18/2013 | 7.85 | Late Work Meals - Vanek |
| 9/18/2013 | 13.23 | Late Work Meals - Wilson |
| 9/18/2013 | 20.42 | Late Work Meals - Yam |
| 9/18/2013 | 20.29 | Late Work Meals - Zimmer |
| 9/19/2013 | 22.11 | Late Work Meals - Arrick |
| 9/19/2013 | 21.58 | Late Work Meals - Barreto |
| 9/19/2013 | 22.06 | Late Work Meals - Bawa |
| 9/19/2013 | 20.05 | Late Work Meals - Chan |
| 9/19/2013 | 20.69 | Late Work Meals - Chen |
| 9/19/2013 | 19.82 | Late Work Meals - Forde |
| 9/19/2013 | 15.79 | Late Work Meals - Frasco |
| 9/19/2013 | 13.86 | Late Work Meals - Grube |
| 9/19/2013 | 17.80 | Late Work Meals - Hur |
| 9/19/2013 | 12.19 | Late Work Meals - Johnson |
| 9/19/2013 | 18.72 | Late Work Meals - Kanburiyan |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 30.10 | Late Work Meals - Kaufman |
| 9/19/2013 | 20.34 | Late Work Meals - Lee |
| 9/19/2013 | 20.70 | Late Work Meals - M. Taylor |
| 9/19/2013 | 2.67 | Late Work Meals - McCown |
| 9/19/2013 | 15.61 | Late Work Meals - McLaren |
| 9/19/2013 | 4.76 | Late Work Meals - Moessner |
| 9/19/2013 | 20.88 | Late Work Meals - Morgan |
| 9/19/2013 | 20.09 | Late Work Meals - Philippeaux |
| 9/19/2013 | 25.41 | Late Work Meals - Rha |
| 9/19/2013 | 16.70 | Late Work Meals - Segel |
| 9/19/2013 | 13.63 | Late Work Meals - Smoler |
| 9/19/2013 | 17.34 | Late Work Meals - Tunis |
| 9/19/2013 | 17.08 | Late Work Meals - van Slyck |
| 9/19/2013 | 13.29 | Late Work Meals - Vanek |
| 9/19/2013 | 12.73 | Late Work Meals - Zimmer |
| 9/20/2013 | 17.19 | Late Work Meals - Arrick |
| 9/20/2013 | 12.50 | Late Work Meals - Frasco |
| 9/20/2013 | 21.20 | Late Work Meals - Hur |
| 9/20/2013 | 13.98 | Late Work Meals - Johnson |
| 9/20/2013 | 20.87 | Late Work Meals - M. Taylor |
| 9/20/2013 | 21.27 | Late Work Meals - Philippeaux |
| 9/20/2013 | 20.42 | Late Work Meals - Stopek Akryo |
| 9/20/2013 | 14.77 | Late Work Meals - Tunis |
| 9/23/2013 | 20.08 | Late Work Meals - Arrick |
| 9/23/2013 | 22.22 | Late Work Meals - Barreto |
| 9/23/2013 | 10.97 | Late Work Meals - Bussigel |
| 9/23/2013 | 19.67 | Late Work Meals - Chan |
| 9/23/2013 | 14.77 | Late Work Meals - Chung |
| 9/23/2013 | 19.96 | Late Work Meals - Cusack |
| 9/23/2013 | 19.05 | Late Work Meals - Forde |
| 9/23/2013 | 11.28 | Late Work Meals - Horst |
| 9/23/2013 | 19.40 | Late Work Meals - Hur |
| 9/23/2013 | 33.81 | Late Work Meals - Jackson |
| 9/23/2013 | 15.24 | Late Work Meals - Johnson |
| 9/23/2013 | 26.22 | Late Work Meals - Kahn |
| 9/23/2013 | 23.77 | Late Work Meals - Kanburiyan |
| 9/23/2013 | 38.45 | Late Work Meals - Kaufman |
| 9/23/2013 | 29.49 | Late Work Meals - Khym |
| 9/23/2013 | 19.16 | Late Work Meals - Lee |
| 9/23/2013 | 17.92 | Late Work Meals - Lerner |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 18.15 | Late Work Meals - Nassau |
| 9/23/2013 | 3.36 | Late Work Meals - O'Keefe |
| 9/23/2013 | 7.16 | Late Work Meals - Ormand |
| 9/23/2013 | 22.85 | Late Work Meals - Ricchi |
| 9/23/2013 | 18.53 | Late Work Meals - Ruiz |
| 9/23/2013 | 17.46 | Late Work Meals - Smoler |
| 9/23/2013 | 18.82 | Late Work Meals - Stopek Akryo |
| 9/23/2013 | 19.74 | Late Work Meals - Thompson |
| 9/23/2013 | 25.73 | Late Work Meals - Tunis |
| 9/23/2013 | 12.19 | Late Work Meals - Wilson |
| 9/23/2013 | 23.89 | Late Work Meals - Yam |
| 9/24/2013 | 22.36 | Late Work Meals - Arrick |
| 9/24/2013 | 19.36 | Late Work Meals - Barreto |
| 9/24/2013 | 18.55 | Late Work Meals - Chan |
| 9/24/2013 | 12.99 | Late Work Meals - Chung |
| 9/24/2013 | 17.67 | Late Work Meals - Cusack |
| 9/24/2013 | 19.05 | Late Work Meals - Forde |
| 9/24/2013 | 17.84 | Late Work Meals - Ghirardi |
| 9/24/2013 | 15.47 | Late Work Meals - Jackson |
| 9/24/2013 | 20.50 | Late Work Meals - Johnson |
| 9/24/2013 | 23.63 | Late Work Meals - Khym |
| 9/24/2013 | 20.81 | Late Work Meals - Lerner |
| 9/24/2013 | 7.46 | Late Work Meals - Lyerly |
| 9/24/2013 | 23.81 | Late Work Meals - M. Taylor |
| 9/24/2013 | 2.21 | Late Work Meals - McCown |
| 9/24/2013 | 21.77 | Late Work Meals - Nassau |
| 9/24/2013 | 17.14 | Late Work Meals - Ortega Soffia |
| 9/24/2013 | 24.70 | Late Work Meals - Philippeaux |
| 9/24/2013 | 21.05 | Late Work Meals - Ruiz |
| 9/24/2013 | 3.69 | Late Work Meals - Schweitzer |
| 9/24/2013 | 13.81 | Late Work Meals - Smoler |
| 9/24/2013 | 21.52 | Late Work Meals - Tunis |
| 9/24/2013 | 16.04 | Late Work Meals - van Slyck |
| 9/25/2013 | 21.86 | Late Work Meals - Chung |
| 9/25/2013 | 19.88 | Late Work Meals - Cusack |
| 9/25/2013 | 19.43 | Late Work Meals - Erickson |
| 9/25/2013 | 14.85 | Late Work Meals - Ferguson |
| 9/25/2013 | 19.05 | Late Work Meals - Forde |
| 9/25/2013 | 20.61 | Late Work Meals - Frasco |
| 9/25/2013 | 16.39 | Late Work Meals - Goodman |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 15.93 | Late Work Meals - Gurgel |
| 9/25/2013 | 9.31 | Late Work Meals - Horst |
| 9/25/2013 | 36.51 | Late Work Meals - Iqbal |
| 9/25/2013 | 25.15 | Late Work Meals - Khym |
| 9/25/2013 | 21.87 | Late Work Meals - Lerner |
| 9/25/2013 | 20.41 | Late Work Meals - M. Taylor |
| 9/25/2013 | 3.61 | Late Work Meals - McCown |
| 9/25/2013 | 19.21 | Late Work Meals - McLaren |
| 9/25/2013 | 21.72 | Late Work Meals - Mon Cureno |
| 9/25/2013 | 25.15 | Late Work Meals - Philippeaux |
| 9/25/2013 | 16.85 | Late Work Meals - Rha |
| 9/25/2013 | 17.87 | Late Work Meals - Ricchi |
| 9/25/2013 | 5.94 | Late Work Meals - Rigel |
| 9/25/2013 | 18.93 | Late Work Meals - Smoler |
| 9/25/2013 | 13.67 | Late Work Meals - Thompson |
| 9/25/2013 | 14.85 | Late Work Meals - Tunis |
| 9/25/2013 | 18.32 | Late Work Meals - van Slyck |
| 9/25/2013 | 19.44 | Late Work Meals - Yam |
| 9/26/2013 | 21.52 | Late Work Meals - Arrick |
| 9/26/2013 | 21.30 | Late Work Meals - Barreto |
| 9/26/2013 | 21.92 | Late Work Meals - Bawa |
| 9/26/2013 | 11.50 | Late Work Meals - Cavanagh |
| 9/26/2013 | 17.27 | Late Work Meals - Chung |
| 9/26/2013 | 19.05 | Late Work Meals - Forde |
| 9/26/2013 | 19.66 | Late Work Meals - Frasco |
| 9/26/2013 | 14.74 | Late Work Meals - Grube |
| 9/26/2013 | 15.23 | Late Work Meals - Horst |
| 9/26/2013 | 15.97 | Late Work Meals - Hur |
| 9/26/2013 | 20.24 | Late Work Meals - Jackson |
| 9/26/2013 | 17.07 | Late Work Meals - Ortega Soffia |
| 9/26/2013 | 25.37 | Late Work Meals - Philippeaux |
| 9/26/2013 | 19.28 | Late Work Meals - Rha |
| 9/26/2013 | 3.35 | Late Work Meals - Schweitzer |
| 9/26/2013 | 19.86 | Late Work Meals - Segel |
| 9/26/2013 | 17.53 | Late Work Meals - Tunis |
| 9/26/2013 | 16.22 | Late Work Meals - van Slyck |
| 9/26/2013 | 10.09 | Late Work Meals - Wilson |
| 9/27/2013 | 20.46 | Late Work Meals - Arrick |
| 9/27/2013 | 14.63 | Late Work Meals - Chung |
| 9/27/2013 | 19.77 | Late Work Meals - Hur |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2013 | 15.09 | Late Work Meals - Jackson |
| 9/27/2013 | 19.97 | Late Work Meals - Philippeaux |
| 9/27/2013 | 16.00 | Late Work Meals - Tunis |
| 9/27/2013 | 17.15 | Late Work Meals - Wilson |
| 9/30/2013 | 25.98 | Late Work Meals - Aganga-Williams |
| 9/30/2013 | 20.59 | Late Work Meals - Arrick |
| 9/30/2013 | 12.19 | Late Work Meals - Bussigel |
| 9/30/2013 | 8.69 | Late Work Meals - Chang |
| 9/30/2013 | 11.62 | Late Work Meals - Chung |
| 9/30/2013 | 18.25 | Late Work Meals - Ferguson |
| 9/30/2013 | 20.96 | Late Work Meals - Forde |
| 9/30/2013 | 23.18 | Late Work Meals - Frasco |
| 9/30/2013 | 14.40 | Late Work Meals - Gurgel |
| 9/30/2013 | 19.36 | Late Work Meals - Hassan |
| 9/30/2013 | 23.56 | Late Work Meals - Hur |
| 9/30/2013 | 21.20 | Late Work Meals - Jackson |
| 9/30/2013 | 22.72 | Late Work Meals - Kanburiyan |
| 9/30/2013 | 26.80 | Late Work Meals - Kaufman |
| 9/30/2013 | 26.13 | Late Work Meals - Khym |
| 9/30/2013 | 14.72 | Late Work Meals - Lyerly |
| 9/30/2013 | 18.64 | Late Work Meals - M. Taylor |
| 9/30/2013 | 21.73 | Late Work Meals - McLaren |
| 9/30/2013 | 18.90 | Late Work Meals - Oladapo |
| 9/30/2013 | 22.41 | Late Work Meals - Philippeaux |
| 9/30/2013 | 22.24 | Late Work Meals - Rha |
| 9/30/2013 | 22.09 | Late Work Meals - Rosenthal |
| 9/30/2013 | 15.08 | Late Work Meals - Ruiz |
| 9/30/2013 | 21.08 | Late Work Meals - Segel |
| 9/30/2013 | 20.46 | Late Work Meals - Smoler |
| 9/30/2013 | 31.09 | Late Work Meals - Tunis |
| 9/30/2013 | 16.63 | Late Work Meals - van Slyck |
| 9/30/2013 | 11.80 | Late Work Meals - Wilson |
| 9/30/2013 | 23.17 | Late Work Meals - Yam |
| 10/1/2013 | 20.97 | Late Work Meals - Arrick |
| 10/1/2013 | 15.62 | Late Work Meals - Bromley |
| 10/1/2013 | 11.81 | Late Work Meals - Bussigel |
| 10/1/2013 | 17.90 | Late Work Meals - Chang |
| 10/1/2013 | 23.52 | Late Work Meals - Chung |
| 10/1/2013 | 13.53 | Late Work Meals - Clarkin |
| 10/1/2013 | 19.39 | Late Work Meals - Cusack |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 17.76 | Late Work Meals - Decker |
| 10/1/2013 | 15.61 | Late Work Meals - Ferguson |
| 10/1/2013 | 20.96 | Late Work Meals - Forde |
| 10/1/2013 | 9.07 | Late Work Meals - Frasco |
| 10/1/2013 | 17.83 | Late Work Meals - Grube |
| 10/1/2013 | 8.98 | Late Work Meals - Hassan |
| 10/1/2013 | 19.92 | Late Work Meals - Jackson |
| 10/1/2013 | 24.88 | Late Work Meals - Khym |
| 10/1/2013 | 20.42 | Late Work Meals - Knopp |
| 10/1/2013 | 21.50 | Late Work Meals - Morgan |
| 10/1/2013 | 19.74 | Late Work Meals - Oladapo |
| 10/1/2013 | 17.29 | Late Work Meals - Philippeaux |
| 10/1/2013 | 21.25 | Late Work Meals - Rigel |
| 10/1/2013 | 18.53 | Late Work Meals - Ruiz |
| 10/1/2013 | 12.50 | Late Work Meals - Smoler |
| 10/1/2013 | 18.90 | Late Work Meals - Stopek Akryo |
| 10/1/2013 | 15.84 | Late Work Meals - Tunis |
| 10/1/2013 | 21.20 | Late Work Meals - Yam |
| 10/2/2013 | 22.68 | Late Work Meals - Aganga-Williams |
| 10/2/2013 | 23.69 | Late Work Meals - Arrick |
| 10/2/2013 | 12.19 | Late Work Meals - Bussigel |
| 10/2/2013 | 19.29 | Late Work Meals - Cela |
| 10/2/2013 | 27.18 | Late Work Meals - Ferguson |
| 10/2/2013 | 9.18 | Late Work Meals - Hassan |
| 10/2/2013 | 21.34 | Late Work Meals - Karlik |
| 10/2/2013 | 21.00 | Late Work Meals - Kaufman |
| 10/2/2013 | 8.11 | Late Work Meals - Kurland-Zang |
| 10/2/2013 | 15.51 | Late Work Meals - Lisonek |
| 10/2/2013 | 17.10 | Late Work Meals - M. Taylor |
| 10/2/2013 | 20.05 | Late Work Meals - Morgan |
| 10/2/2013 | 21.72 | Late Work Meals - Oladapo |
| 10/2/2013 | 17.87 | Late Work Meals - Olin |
| 10/2/2013 | 20.31 | Late Work Meals - Philippeaux |
| 10/2/2013 | 24.28 | Late Work Meals - Shartsis |
| 10/2/2013 | 15.90 | Late Work Meals - Smoler |
| 10/2/2013 | 19.97 | Late Work Meals - Stopek Akryo |
| 10/2/2013 | 22.04 | Late Work Meals - Tunis |
| 10/2/2013 | 17.27 | Late Work Meals - Van Kote |
| 10/2/2013 | 18.86 | Late Work Meals - van Slyck |
| 10/2/2013 | 8.00 | Late Work Meals - Wilson |

**EXPENSE SUMMARY**

**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 22.04 | Late Work Meals - Zimmer |
| 10/3/2013 | 22.53 | Late Work Meals - Arrick |
| 10/3/2013 | 28.35 | Late Work Meals - Chung |
| 10/3/2013 | 8.76 | Late Work Meals - Erickson |
| 10/3/2013 | 20.58 | Late Work Meals - Forde |
| 10/3/2013 | 25.37 | Late Work Meals - Frasco |
| 10/3/2013 | 13.35 | Late Work Meals - Graham |
| 10/3/2013 | 10.64 | Late Work Meals - Hassan |
| 10/3/2013 | 20.97 | Late Work Meals - Hur |
| 10/3/2013 | 23.01 | Late Work Meals - Jackson |
| 10/3/2013 | 21.10 | Late Work Meals - Kanburiyan |
| 10/3/2013 | 18.97 | Late Work Meals - Karlik |
| 10/3/2013 | 20.46 | Late Work Meals - Knopp |
| 10/3/2013 | 14.75 | Late Work Meals - Lipner |
| 10/3/2013 | 20.31 | Late Work Meals - M. Taylor |
| 10/3/2013 | 26.29 | Late Work Meals - Olin |
| 10/3/2013 | 26.34 | Late Work Meals - Philippeaux |
| 10/3/2013 | 18.86 | Late Work Meals - Queen |
| 10/3/2013 | 5.63 | Late Work Meals - Shartsis |
| 10/3/2013 | 20.85 | Late Work Meals - Stopek Akryo |
| 10/3/2013 | 18.58 | Late Work Meals - Thompson |
| 10/3/2013 | 19.60 | Late Work Meals - Tishler |
| 10/3/2013 | 16.43 | Late Work Meals - van Slyck |
| 10/3/2013 | 8.31 | Late Work Meals - Wilson |
| 10/3/2013 | 17.08 | Late Work Meals - Zimmer |
| 10/4/2013 | 22.11 | Late Work Meals - Cela |
| 10/4/2013 | 20.58 | Late Work Meals - Knopp |
| 10/4/2013 | 20.11 | Late Work Meals - Oladapo |
| 10/4/2013 | 21.27 | Late Work Meals - Philippeaux |
| 10/4/2013 | 20.53 | Late Work Meals - Zimmer |
| 10/5/2013 | 24.72 | Late Work Meals - Karlik |
| 10/7/2013 | 21.64 | Late Work Meals - Arrick |
| 10/7/2013 | 22.90 | Late Work Meals - Barreto |
| 10/7/2013 | 21.12 | Late Work Meals - Cusack |
| 10/7/2013 | 18.29 | Late Work Meals - Erickson |
| 10/7/2013 | 20.96 | Late Work Meals - Forde |
| 10/7/2013 | 14.79 | Late Work Meals - Grube |
| 10/7/2013 | 16.69 | Late Work Meals - Hur |
| 10/7/2013 | 21.91 | Late Work Meals - Kanburiyan |
| 10/7/2013 | 28.59 | Late Work Meals - Khym |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
December 1, 2013 through December 31, 2013                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2013 | 22.86 | Late Work Meals - Kim |
| 10/7/2013 | 20.21 | Late Work Meals - M. Taylor |
| 10/7/2013 | 20.93 | Late Work Meals - Oladapo |
| 10/7/2013 | 24.31 | Late Work Meals - Philippeaux |
| 10/7/2013 | 10.60 | Late Work Meals - Reents |
| 10/7/2013 | 19.63 | Late Work Meals - Rha |
| 10/7/2013 | 20.62 | Late Work Meals - Ruiz |
| 10/7/2013 | 21.79 | Late Work Meals - Segel |
| 10/7/2013 | 20.70 | Late Work Meals - Smoler |
| 10/7/2013 | 16.68 | Late Work Meals - Tunis |
| 10/7/2013 | 14.68 | Late Work Meals - Vogeler |
| 10/7/2013 | 15.24 | Late Work Meals - Wilson |
| 10/8/2013 | 20.35 | Late Work Meals - Arrick |
| 10/8/2013 | 18.61 | Late Work Meals - Barreto |
| 10/8/2013 | 21.48 | Late Work Meals - Cela |
| 10/8/2013 | 10.55 | Late Work Meals - Chen |
| 10/8/2013 | 19.82 | Late Work Meals - Forde |
| 10/8/2013 | 16.09 | Late Work Meals - Ghirardi |
| 10/8/2013 | 21.87 | Late Work Meals - Gip |
| 10/8/2013 | 13.30 | Late Work Meals - Grube |
| 10/8/2013 | 14.64 | Late Work Meals - Hassan |
| 10/8/2013 | 22.52 | Late Work Meals - Jackson |
| 10/8/2013 | 21.73 | Late Work Meals - Kanburiyan |
| 10/8/2013 | 6.57 | Late Work Meals - Kaufman |
| 10/8/2013 | 24.00 | Late Work Meals - Khym |
| 10/8/2013 | 22.18 | Late Work Meals - Knopp |
| 10/8/2013 | 11.39 | Late Work Meals - Kurland-Zang |
| 10/8/2013 | 19.59 | Late Work Meals - Lee |
| 10/8/2013 | 15.33 | Late Work Meals - Lipner |
| 10/8/2013 | 20.53 | Late Work Meals - M. Taylor |
| 10/8/2013 | 20.58 | Late Work Meals - Nassau |
| 10/8/2013 | 22.42 | Late Work Meals - Philippeaux |
| 10/8/2013 | 22.52 | Late Work Meals - Ruiz |
| 10/8/2013 | 12.54 | Late Work Meals - Schweitzer |
| 10/8/2013 | 18.75 | Late Work Meals - Stopek Akryo |
| 10/8/2013 | 16.51 | Late Work Meals - Thompson |
| 10/8/2013 | 16.77 | Late Work Meals - Tunis |
| 10/8/2013 | 14.14 | Late Work Meals - van Slyck |
| 10/8/2013 | 12.03 | Late Work Meals - Yam |
| 10/9/2013 | 5.11 | Late Work Meals - Bromley |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2013 | 25.83 | Late Work Meals - Coleman |
| 10/9/2013 | 14.55 | Late Work Meals - Connolly |
| 10/9/2013 | 22.96 | Late Work Meals - Cusack |
| 10/9/2013 | 20.09 | Late Work Meals - Ferguson |
| 10/9/2013 | 20.96 | Late Work Meals - Forde |
| 10/9/2013 | 18.99 | Late Work Meals - Gip |
| 10/9/2013 | 10.58 | Late Work Meals - Grube |
| 10/9/2013 | 18.45 | Late Work Meals - Hur |
| 10/9/2013 | 21.30 | Late Work Meals - Karlik |
| 10/9/2013 | 31.05 | Late Work Meals - Khym |
| 10/9/2013 | 23.24 | Late Work Meals - Knopp |
| 10/9/2013 | 21.25 | Late Work Meals - Lee |
| 10/9/2013 | 14.49 | Late Work Meals - Lyerly |
| 10/9/2013 | 18.66 | Late Work Meals - M. Taylor |
| 10/9/2013 | 13.95 | Late Work Meals - O'Connor |
| 10/9/2013 | 18.63 | Late Work Meals - Oladapo |
| 10/9/2013 | 21.72 | Late Work Meals - Olin |
| 10/9/2013 | 21.66 | Late Work Meals - Philippeaux |
| 10/9/2013 | 20.69 | Late Work Meals - Ruiz |
| 10/9/2013 | 7.09 | Late Work Meals - Schweitzer |
| 10/9/2013 | 20.62 | Late Work Meals - Segel |
| 10/9/2013 | 24.97 | Late Work Meals - Shartsis |
| 10/9/2013 | 16.77 | Late Work Meals - van Slyck |
| 10/9/2013 | 13.73 | Late Work Meals - Wilson |
| 10/9/2013 | 17.92 | Late Work Meals - Yam |
| 10/10/2013 | 22.47 | Late Work Meals - Arrick |
| 10/10/2013 | 19.71 | Late Work Meals - Barreto |
| 10/10/2013 | 19.13 | Late Work Meals - Chen |
| 10/10/2013 | 18.78 | Late Work Meals - Connolly |
| 10/10/2013 | 17.83 | Late Work Meals - Cui |
| 10/10/2013 | 14.51 | Late Work Meals - Erickson |
| 10/10/2013 | 19.43 | Late Work Meals - Forde |
| 10/10/2013 | 14.40 | Late Work Meals - Frasco |
| 10/10/2013 | 20.42 | Late Work Meals - Ghirardi |
| 10/10/2013 | 5.56 | Late Work Meals - Gurgel |
| 10/10/2013 | 23.87 | Late Work Meals - Hur |
| 10/10/2013 | 20.58 | Late Work Meals - Kanburiyan |
| 10/10/2013 | 25.76 | Late Work Meals - Karlik |
| 10/10/2013 | 22.75 | Late Work Meals - Knopp |
| 10/10/2013 | 21.03 | Late Work Meals - Lessner |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
December 1, 2013 through December 31, 2013                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 13.17 | Late Work Meals - Lyerly |
| 10/10/2013 | 20.62 | Late Work Meals - M. Taylor |
| 10/10/2013 | 8.55 | Late Work Meals - Murty |
| 10/10/2013 | 18.14 | Late Work Meals - Oladapo |
| 10/10/2013 | 27.82 | Late Work Meals - Olin |
| 10/10/2013 | 18.40 | Late Work Meals - Philippeaux |
| 10/10/2013 | 14.25 | Late Work Meals - Rigel |
| 10/10/2013 | 22.36 | Late Work Meals - Segel |
| 10/10/2013 | 16.99 | Late Work Meals - Smoler |
| 10/10/2013 | 15.25 | Late Work Meals - Stein |
| 10/10/2013 | 12.16 | Late Work Meals - Thompson |
| 10/10/2013 | 18.68 | Late Work Meals - van Slyck |
| 10/10/2013 | 11.67 | Late Work Meals - Yam |
| 10/10/2013 | 21.26 | Late Work Meals - Zimmer |
| 10/11/2013 | 19.39 | Late Work Meals - Barreto |
| 10/11/2013 | 21.34 | Late Work Meals - Hur |
| 10/11/2013 | 15.43 | Late Work Meals - van Slyck |
| 10/13/2013 | 29.72 | Late Work Meals - Opolsky |
| 10/14/2013 | 31.82 | Late Work Meals - Aganga-Williams |
| 10/14/2013 | 22.68 | Late Work Meals - Arrick |
| 10/14/2013 | 17.87 | Late Work Meals - Barreto |
| 10/14/2013 | 7.62 | Late Work Meals - Bromley |
| 10/14/2013 | 8.92 | Late Work Meals - Bussigel |
| 10/14/2013 | 20.99 | Late Work Meals - Cela |
| 10/14/2013 | 13.23 | Late Work Meals - Cui |
| 10/14/2013 | 6.86 | Late Work Meals - Erickson |
| 10/14/2013 | 21.34 | Late Work Meals - Forde |
| 10/14/2013 | 16.42 | Late Work Meals - Gip |
| 10/14/2013 | 15.63 | Late Work Meals - Hur |
| 10/14/2013 | 23.29 | Late Work Meals - Jackson |
| 10/14/2013 | 20.36 | Late Work Meals - Kanburiyan |
| 10/14/2013 | 19.88 | Late Work Meals - Karlik |
| 10/14/2013 | 34.01 | Late Work Meals - Kaufman |
| 10/14/2013 | 39.51 | Late Work Meals - Khym |
| 10/14/2013 | 21.43 | Late Work Meals - Knopp |
| 10/14/2013 | 20.46 | Late Work Meals - Lee |
| 10/14/2013 | 21.92 | Late Work Meals - Lerner |
| 10/14/2013 | 19.58 | Late Work Meals - Lessner |
| 10/14/2013 | 29.34 | Late Work Meals - Lipner |
| 10/14/2013 | 18.18 | Late Work Meals - M. Taylor |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2013 | 13.14 | Late Work Meals - Oladapo |
| 10/14/2013 | 18.93 | Late Work Meals - Olin |
| 10/14/2013 | 23.10 | Late Work Meals - Philippeaux |
| 10/14/2013 | 20.32 | Late Work Meals - Rha |
| 10/14/2013 | 18.67 | Late Work Meals - Rigel |
| 10/14/2013 | 21.18 | Late Work Meals - Ruiz |
| 10/14/2013 | 22.11 | Late Work Meals - Shartsis |
| 10/14/2013 | 15.01 | Late Work Meals - Smoler |
| 10/14/2013 | 23.92 | Late Work Meals - Tunis |
| 10/14/2013 | 11.80 | Late Work Meals - van Slyck |
| 10/14/2013 | 12.04 | Late Work Meals - Wilson |
| 10/14/2013 | 18.49 | Late Work Meals - Wu |
| 10/14/2013 | 14.39 | Late Work Meals - Yam |
| 10/14/2013 | 18.93 | Late Work Meals - Zimmer |
| 10/15/2013 | 17.64 | Late Work Meals - Arrick |
| 10/15/2013 | 9.65 | Late Work Meals - Bromley |
| 10/15/2013 | 9.33 | Late Work Meals - Bussigel |
| 10/15/2013 | 14.39 | Late Work Meals - Cela |
| 10/15/2013 | 20.81 | Late Work Meals - Ferguson |
| 10/15/2013 | 19.43 | Late Work Meals - Forde |
| 10/15/2013 | 16.47 | Late Work Meals - Herrington |
| 10/15/2013 | 24.78 | Late Work Meals - Hur |
| 10/15/2013 | 18.97 | Late Work Meals - Jackson |
| 10/15/2013 | 27.07 | Late Work Meals - Karlik |
| 10/15/2013 | 15.00 | Late Work Meals - Knopp |
| 10/15/2013 | 20.05 | Late Work Meals - M. Taylor |
| 10/15/2013 | 5.79 | Late Work Meals - McCown |
| 10/15/2013 | 18.10 | Late Work Meals - Morgan |
| 10/15/2013 | 22.17 | Late Work Meals - O'Connor |
| 10/15/2013 | 14.68 | Late Work Meals - Oladapo |
| 10/15/2013 | 16.24 | Late Work Meals - Olin |
| 10/15/2013 | 20.64 | Late Work Meals - Philippeaux |
| 10/15/2013 | 19.92 | Late Work Meals - Ruiz |
| 10/15/2013 | 2.21 | Late Work Meals - Schweitzer |
| 10/15/2013 | 15.39 | Late Work Meals - Segel |
| 10/15/2013 | 12.59 | Late Work Meals - Stein |
| 10/15/2013 | 16.88 | Late Work Meals - Stopek Akryo |
| 10/15/2013 | 14.48 | Late Work Meals - Tunis |
| 10/15/2013 | 16.68 | Late Work Meals - van Slyck |
| 10/15/2013 | 19.13 | Late Work Meals - Wilson |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

December 1, 2013 through December 31, 2013

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 19.85 | Late Work Meals - Wu |
| 10/15/2013 | 21.19 | Late Work Meals - Zimmer |
| 10/16/2013 | 21.18 | Late Work Meals - Barreto |
| 10/16/2013 | 12.58 | Late Work Meals - Bussigel |
| 10/16/2013 | 24.02 | Late Work Meals - Chan |
| 10/16/2013 | 17.75 | Late Work Meals - Ferguson |
| 10/16/2013 | 20.20 | Late Work Meals - Forde |
| 10/16/2013 | 19.66 | Late Work Meals - Gip |
| 10/16/2013 | 9.92 | Late Work Meals - Grube |
| 10/16/2013 | 23.40 | Late Work Meals - Hur |
| 10/16/2013 | 30.41 | Late Work Meals - Khym |
| 10/16/2013 | 18.90 | Late Work Meals - Lipner |
| 10/16/2013 | 20.01 | Late Work Meals - M. Taylor |
| 10/16/2013 | 5.64 | Late Work Meals - McCown |
| 10/16/2013 | 12.75 | Late Work Meals - Moessner |
| 10/16/2013 | 17.37 | Late Work Meals - Oladapo |
| 10/16/2013 | 21.72 | Late Work Meals - Olin |
| 10/16/2013 | 10.60 | Late Work Meals - Parthum |
| 10/16/2013 | 20.13 | Late Work Meals - Philippeaux |
| 10/16/2013 | 14.42 | Late Work Meals - Shartsis |
| 10/16/2013 | 13.86 | Late Work Meals - Tunis |
| 10/17/2013 | 31.05 | Late Work Meals - Aganga-Williams |
| 10/17/2013 | 18.41 | Late Work Meals - Arrick |
| 10/17/2013 | 20.57 | Late Work Meals - Bloch |
| 10/17/2013 | 21.23 | Late Work Meals - Chan |
| 10/17/2013 | 15.59 | Late Work Meals - Ferguson |
| 10/17/2013 | 17.53 | Late Work Meals - Forde |
| 10/17/2013 | 18.87 | Late Work Meals - Frasco |
| 10/17/2013 | 17.41 | Late Work Meals - Gip |
| 10/17/2013 | 10.94 | Late Work Meals - Hassan |
| 10/17/2013 | 21.87 | Late Work Meals - Jackson |
| 10/17/2013 | 21.60 | Late Work Meals - Kanburiyan |
| 10/17/2013 | 25.15 | Late Work Meals - Khym |
| 10/17/2013 | 19.88 | Late Work Meals - Knopp |
| 10/17/2013 | 5.79 | Late Work Meals - McCown |
| 10/17/2013 | 13.20 | Late Work Meals - O'Connor |
| 10/17/2013 | 14.57 | Late Work Meals - Parthum |
| 10/17/2013 | 23.55 | Late Work Meals - Philippeaux |
| 10/17/2013 | 20.77 | Late Work Meals - Ruiz |
| 10/17/2013 | 22.04 | Late Work Meals - Segel |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 13.61 | Late Work Meals - Smoler |
| 10/17/2013 | 17.76 | Late Work Meals - Stein |
| 10/17/2013 | 20.44 | Late Work Meals - Stopek Akryo |
| 10/17/2013 | 19.85 | Late Work Meals - Tunis |
| 10/17/2013 | 13.95 | Late Work Meals - Wilson |
| 10/20/2013 | 13.07 | Late Work Meals - Stein |
| 10/22/2013 | 15.00 | Late Work Meals - Nassau |
| 10/24/2013 | 27.54 | Late Work Meals - Moessner |
| 10/30/2013 | 16.52 | Late Work Meals - Stein |
| 10/31/2013 | 24.57 | Late Work Meals - Block |
| 10/31/2013 | 16.13 | Late Work Meals - Olin |
| 11/1/2013 | 14.66 | Late Work Meals - Block |
| 11/1/2013 | 19.74 | Late Work Meals - Hur |
| 11/1/2013 | 20.20 | Late Work Meals - Jackson |
| 11/1/2013 | 20.47 | Late Work Meals - M. Taylor |
| 11/1/2013 | 18.74 | Late Work Meals - Stopek Akryo |
| 11/1/2013 | 19.27 | Late Work Meals - van Slyck |
| 11/4/2013 | 31.98 | Late Work Meals - Aganga-Williams |
| 11/4/2013 | 24.73 | Late Work Meals - Block |
| 11/4/2013 | 12.50 | Late Work Meals - Bussigel |
| 11/4/2013 | 23.43 | Late Work Meals - Chan |
| 11/4/2013 | 17.41 | Late Work Meals - de Meslon |
| 11/4/2013 | 22.06 | Late Work Meals - Grube |
| 11/4/2013 | 16.65 | Late Work Meals - Gurgel |
| 11/4/2013 | 23.79 | Late Work Meals - Hur |
| 11/4/2013 | 21.79 | Late Work Meals - Jackson |
| 11/4/2013 | 17.10 | Late Work Meals - Kessler |
| 11/4/2013 | 18.99 | Late Work Meals - Knopp |
| 11/4/2013 | 20.76 | Late Work Meals - Lee |
| 11/4/2013 | 13.90 | Late Work Meals - Lewis |
| 11/4/2013 | 16.42 | Late Work Meals - Lyerly |
| 11/4/2013 | 21.66 | Late Work Meals - M. Taylor |
| 11/4/2013 | 20.08 | Late Work Meals - Olin |
| 11/4/2013 | 8.17 | Late Work Meals - Ormand |
| 11/4/2013 | 25.79 | Late Work Meals - Ortega Soffia |
| 11/4/2013 | 28.93 | Late Work Meals - Philippeaux |
| 11/4/2013 | 20.34 | Late Work Meals - Ricchi |
| 11/4/2013 | 24.01 | Late Work Meals - Rigel |
| 11/4/2013 | 17.15 | Late Work Meals - Rosenthal |
| 11/4/2013 | 19.01 | Late Work Meals - Ruiz |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2013 | 20.32 | Late Work Meals - Segel |
| 11/4/2013 | 25.03 | Late Work Meals - Sherrett |
| 11/4/2013 | 20.70 | Late Work Meals - Smoler |
| 11/4/2013 | 21.72 | Late Work Meals - Wilson-Milne |
| 11/4/2013 | 19.89 | Late Work Meals - Xu |
| 11/5/2013 | 20.09 | Late Work Meals - Arrick |
| 11/5/2013 | 16.19 | Late Work Meals - Bussigel |
| 11/5/2013 | 20.91 | Late Work Meals - Chan |
| 11/5/2013 | 19.48 | Late Work Meals - Cusack |
| 11/5/2013 | 10.17 | Late Work Meals - Erickson |
| 11/5/2013 | 20.96 | Late Work Meals - Forde |
| 11/5/2013 | 22.83 | Late Work Meals - Gianis |
| 11/5/2013 | 17.67 | Late Work Meals - Gip |
| 11/5/2013 | 19.77 | Late Work Meals - Grube |
| 11/5/2013 | 19.85 | Late Work Meals - Gurgel |
| 11/5/2013 | 11.65 | Late Work Meals - Hassan |
| 11/5/2013 | 22.48 | Late Work Meals - Hur |
| 11/5/2013 | 28.05 | Late Work Meals - Jackson |
| 11/5/2013 | 21.54 | Late Work Meals - Knopp |
| 11/5/2013 | 20.96 | Late Work Meals - Lerner |
| 11/5/2013 | 20.88 | Late Work Meals - Lewis |
| 11/5/2013 | 21.67 | Late Work Meals - Luft |
| 11/5/2013 | 18.70 | Late Work Meals - M. Taylor |
| 11/5/2013 | 36.00 | Late Work Meals - McCown |
| 11/5/2013 | 20.82 | Late Work Meals - Oladapo |
| 11/5/2013 | 18.31 | Late Work Meals - Olin |
| 11/5/2013 | 17.00 | Late Work Meals - Ortega Soffia |
| 11/5/2013 | 22.06 | Late Work Meals - Philippeaux |
| 11/5/2013 | 13.14 | Late Work Meals - Queen |
| 11/5/2013 | 17.34 | Late Work Meals - Ruiz |
| 11/5/2013 | 20.66 | Late Work Meals - Segel |
| 11/5/2013 | 19.17 | Late Work Meals - Thompson |
| 11/5/2013 | 19.05 | Late Work Meals - van Slyck |
| 11/5/2013 | 41.37 | Late Work Meals - Wilson-Milne |
| 11/5/2013 | 26.15 | Late Work Meals - Yam |
| 11/6/2013 | 22.99 | Late Work Meals - Block |
| 11/6/2013 | 20.59 | Late Work Meals - Chan |
| 11/6/2013 | 113.22 | Late Work Meals - Forrest and Ormand (4 meals during the week of 10/21/13 - 10/27/13) |
| 11/6/2013 | 22.47 | Late Work Meals - Gip |
| 11/6/2013 | 2.90 | Late Work Meals - Gurgel |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2013 | 18.60 | Late Work Meals - Hur |
| 11/6/2013 | 10.67 | Late Work Meals - Kaufman |
| 11/6/2013 | 22.86 | Late Work Meals - Knopp |
| 11/6/2013 | 21.03 | Late Work Meals - Lee |
| 11/6/2013 | 33.49 | Late Work Meals - Lipner |
| 11/6/2013 | 30.50 | Late Work Meals - Luft |
| 11/6/2013 | 18.93 | Late Work Meals - M. Taylor |
| 11/6/2013 | 15.32 | Late Work Meals - McCown |
| 11/6/2013 | 6.48 | Late Work Meals - Olin |
| 11/6/2013 | 11.90 | Late Work Meals - Ortega Soffia |
| 11/6/2013 | 20.53 | Late Work Meals - Philippeaux |
| 11/6/2013 | 22.24 | Late Work Meals - Queen |
| 11/6/2013 | 20.80 | Late Work Meals - Ricchi |
| 11/6/2013 | 5.00 | Late Work Meals - Ruiz |
| 11/6/2013 | 18.44 | Late Work Meals - Smoler |
| 11/6/2013 | 27.59 | Late Work Meals - Wilson-Milne |
| 11/6/2013 | 31.59 | Late Work Meals - Xu |
| 11/6/2013 | 25.77 | Late Work Meals - Yam |
| 11/7/2013 | 24.22 | Late Work Meals - Aganga-Williams |
| 11/7/2013 | 22.25 | Late Work Meals - Arrick |
| 11/7/2013 | 21.07 | Late Work Meals - Bloch |
| 11/7/2013 | 22.69 | Late Work Meals - Block |
| 11/7/2013 | 17.94 | Late Work Meals - Chan |
| 11/7/2013 | 17.23 | Late Work Meals - Cusack |
| 11/7/2013 | 17.49 | Late Work Meals - Erickson |
| 11/7/2013 | 17.68 | Late Work Meals - Frasco |
| 11/7/2013 | 23.78 | Late Work Meals - Gip |
| 11/7/2013 | 24.36 | Late Work Meals - Hur |
| 11/7/2013 | 22.42 | Late Work Meals - Jackson |
| 11/7/2013 | 33.00 | Late Work Meals - Kaufman |
| 11/7/2013 | 24.32 | Late Work Meals - Lerner |
| 11/7/2013 | 13.07 | Late Work Meals - Lipner |
| 11/7/2013 | 16.60 | Late Work Meals - Lyerly |
| 11/7/2013 | 24.43 | Late Work Meals - Ortega Soffia |
| 11/7/2013 | 32.09 | Late Work Meals - Philippeaux |
| 11/7/2013 | 22.91 | Late Work Meals - Ricchi |
| 11/7/2013 | 24.01 | Late Work Meals - Rigel |
| 11/7/2013 | 18.23 | Late Work Meals - Smoler |
| 11/7/2013 | 15.66 | Late Work Meals - Thompson |
| 11/7/2013 | 16.27 | Late Work Meals - Tunis |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 19.74 | Late Work Meals - van Slyck |
| 11/7/2013 | 21.67 | Late Work Meals - Wilson-Milne |
| 11/7/2013 | 20.35 | Late Work Meals - Yam |
| 11/7/2013 | 18.23 | Late Work Meals - Zimmer |
| 11/8/2013 | 23.20 | Late Work Meals - Hur |
| 11/8/2013 | 21.02 | Late Work Meals - Jackson |
| 11/8/2013 | 24.13 | Late Work Meals - Karlik |
| 11/8/2013 | 19.52 | Late Work Meals - Lee |
| 11/8/2013 | 20.53 | Late Work Meals - M. Taylor |
| 11/8/2013 | 11.31 | Late Work Meals - Tunis |
| 11/8/2013 | 14.98 | Late Work Meals - van Slyck |
| 11/8/2013 | 23.95 | Late Work Meals - Wilson-Milne |
| 11/8/2013 | 18.30 | Late Work Meals - Zimmer |
| 11/9/2013 | 19.69 | Late Work Meals - Bussigel |
| 11/9/2013 | 14.42 | Late Work Meals - Grube |
| 11/9/2013 | 15.00 | Late Work Meals - Ricchi |
| 11/9/2013 | 31.33 | Late Work Meals - Stein |
| 11/9/2013 | 3.76 | Late Work Meals - Wilson-Milne (weekend meal) |
| 11/9/2013 | 16.00 | Late Work Meals - Wilson-Milne (weekend meal) |
| 11/10/2013 | 17.42 | Late Work Meals - Grube |
| 11/10/2013 | 10.63 | Late Work Meals - McCown |
| 11/10/2013 | 15.00 | Late Work Meals - Ricchi |
| 11/10/2013 | 22.52 | Late Work Meals - Tunis |
| 11/10/2013 | 25.71 | Late Work Meals - Xu |
| 11/11/2013 | 21.78 | Late Work Meals - Aganga-Williams |
| 11/11/2013 | 21.38 | Late Work Meals - Arrick |
| 11/11/2013 | 19.40 | Late Work Meals - Barrett |
| 11/11/2013 | 20.34 | Late Work Meals - Cusack |
| 11/11/2013 | 30.02 | Late Work Meals - Dandelet |
| 11/11/2013 | 18.25 | Late Work Meals - Frasco |
| 11/11/2013 | 14.72 | Late Work Meals - Grube |
| 11/11/2013 | 20.27 | Late Work Meals - Hur |
| 11/11/2013 | 27.07 | Late Work Meals - Jackson |
| 11/11/2013 | 19.82 | Late Work Meals - Lee |
| 11/11/2013 | 28.32 | Late Work Meals - Lipner |
| 11/11/2013 | 18.17 | Late Work Meals - Lyerly |
| 11/11/2013 | 20.89 | Late Work Meals - M. Taylor |
| 11/11/2013 | 15.00 | Late Work Meals - O'Keefe |
| 11/11/2013 | 20.72 | Late Work Meals - Oladapo |
| 11/11/2013 | 22.10 | Late Work Meals - Rigel |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2013 | 20.65 | Late Work Meals - Stopek Akryo |
| 11/11/2013 | 13.48 | Late Work Meals - Tunis |
| 11/11/2013 | 16.49 | Late Work Meals - van Slyck |
| 11/11/2013 | 12.20 | Late Work Meals - Xu |
| 11/12/2013 | 27.69 | Late Work Meals - Aganga-Williams |
| 11/12/2013 | 21.54 | Late Work Meals - Arrick |
| 11/12/2013 | 37.45 | Late Work Meals - Block |
| 11/12/2013 | 14.02 | Late Work Meals - Bromley |
| 11/12/2013 | 11.28 | Late Work Meals - Bussigel |
| 11/12/2013 | 18.06 | Late Work Meals - Chan |
| 11/12/2013 | 20.22 | Late Work Meals - Dandelet |
| 11/12/2013 | 20.57 | Late Work Meals - Erickson |
| 11/12/2013 | 20.20 | Late Work Meals - Forde |
| 11/12/2013 | 23.46 | Late Work Meals - Gip |
| 11/12/2013 | 25.42 | Late Work Meals - Horst |
| 11/12/2013 | 19.89 | Late Work Meals - Hur |
| 11/12/2013 | 30.33 | Late Work Meals - Jackson |
| 11/12/2013 | 36.21 | Late Work Meals - Khym |
| 11/12/2013 | 20.51 | Late Work Meals - M. Taylor |
| 11/12/2013 | 16.96 | Late Work Meals - Moessner |
| 11/12/2013 | 23.87 | Late Work Meals - Nassau |
| 11/12/2013 | 21.49 | Late Work Meals - Olin |
| 11/12/2013 | 23.56 | Late Work Meals - Philippeaux |
| 11/12/2013 | 21.22 | Late Work Meals - Ricchi |
| 11/12/2013 | 22.94 | Late Work Meals - Segel |
| 11/12/2013 | 20.24 | Late Work Meals - Smoler |
| 11/12/2013 | 17.02 | Late Work Meals - Stein |
| 11/12/2013 | 22.16 | Late Work Meals - Streatfeild |
| 11/12/2013 | 20.47 | Late Work Meals - Thompson |
| 11/12/2013 | 17.94 | Late Work Meals - Tunis |
| 11/12/2013 | 17.53 | Late Work Meals - Wilson |
| 11/12/2013 | 13.37 | Late Work Meals - Xu |
| 11/12/2013 | 21.64 | Late Work Meals - Yam |
| 11/13/2013 | 32.15 | Late Work Meals - Aganga-Williams |
| 11/13/2013 | 22.13 | Late Work Meals - Bussigel |
| 11/13/2013 | 22.34 | Late Work Meals - Cela |
| 11/13/2013 | 20.15 | Late Work Meals - Chan |
| 11/13/2013 | 23.01 | Late Work Meals - Cusack |
| 11/13/2013 | 26.21 | Late Work Meals - Dandelet |
| 11/13/2013 | 20.96 | Late Work Meals - Forde |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/13/2013 | 13.40 | Late Work Meals - Hassan |
| 11/13/2013 | 16.25 | Late Work Meals - Horst |
| 11/13/2013 | 20.38 | Late Work Meals - Hur |
| 11/13/2013 | 21.68 | Late Work Meals - Knopp |
| 11/13/2013 | 20.89 | Late Work Meals - Lee |
| 11/13/2013 | 27.54 | Late Work Meals - Lipner |
| 11/13/2013 | 31.03 | Late Work Meals - Luft |
| 11/13/2013 | 13.10 | Late Work Meals - Lyerly |
| 11/13/2013 | 20.70 | Late Work Meals - Nassau |
| 11/13/2013 | 16.19 | Late Work Meals - Oladapo |
| 11/13/2013 | 24.25 | Late Work Meals - Philippeaux |
| 11/13/2013 | 21.26 | Late Work Meals - Rha |
| 11/13/2013 | 20.74 | Late Work Meals - Ricchi |
| 11/13/2013 | 22.90 | Late Work Meals - Segel |
| 11/13/2013 | 17.29 | Late Work Meals - Shartsis |
| 11/13/2013 | 23.60 | Late Work Meals - Stein |
| 11/13/2013 | 19.66 | Late Work Meals - Stopek Akryo |
| 11/13/2013 | 15.78 | Late Work Meals - Thompson |
| 11/13/2013 | 21.63 | Late Work Meals - Tunis |
| 11/13/2013 | 18.14 | Late Work Meals - Wilson |
| 11/13/2013 | 31.98 | Late Work Meals - Wilson-Milne |
| 11/13/2013 | 23.78 | Late Work Meals - Xu |
| 11/14/2013 | 23.46 | Late Work Meals - Arrick |
| 11/14/2013 | 19.60 | Late Work Meals - Cela |
| 11/14/2013 | 19.04 | Late Work Meals - Chan |
| 11/14/2013 | 23.10 | Late Work Meals - Dandelet |
| 11/14/2013 | 19.43 | Late Work Meals - Forde |
| 11/14/2013 | 42.55 | Late Work Meals - Gip (3 meals during the week of 9/30/13 - 10/6/13) |
| 11/14/2013 | 11.93 | Late Work Meals - Horst |
| 11/14/2013 | 19.62 | Late Work Meals - Hur |
| 11/14/2013 | 33.30 | Late Work Meals - Jackson |
| 11/14/2013 | 15.44 | Late Work Meals - Kahn |
| 11/14/2013 | 21.48 | Late Work Meals - Khym |
| 11/14/2013 | 19.94 | Late Work Meals - Lee |
| 11/14/2013 | 25.44 | Late Work Meals - Lerner |
| 11/14/2013 | 14.79 | Late Work Meals - Nassau |
| 11/14/2013 | 15.00 | Late Work Meals - O'Keefe |
| 11/14/2013 | 19.19 | Late Work Meals - Philippeaux |
| 11/14/2013 | 22.32 | Late Work Meals - Segel |
| 11/14/2013 | 28.59 | Late Work Meals - Sherrett |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 19.66 | Late Work Meals - Smoler |
| 11/14/2013 | 21.11 | Late Work Meals - Stopek Akryo |
| 11/14/2013 | 12.59 | Late Work Meals - Tunis |
| 11/14/2013 | 8.84 | Late Work Meals - Wilson |
| 11/14/2013 | 27.45 | Late Work Meals - Xu |
| 11/14/2013 | 22.30 | Late Work Meals - Yam |
| 11/15/2013 | 21.84 | Late Work Meals - Arrick |
| 11/15/2013 | 25.49 | Late Work Meals - Block |
| 11/15/2013 | 20.39 | Late Work Meals - Cela |
| 11/15/2013 | 20.82 | Late Work Meals - Chan |
| 11/15/2013 | 21.42 | Late Work Meals - Hur |
| 11/15/2013 | 32.27 | Late Work Meals - Jackson |
| 11/15/2013 | 24.68 | Late Work Meals - Khym |
| 11/15/2013 | 21.12 | Late Work Meals - Lerner |
| 11/15/2013 | 28.13 | Late Work Meals - Moessner |
| 11/15/2013 | 18.67 | Late Work Meals - Tunis |
| 11/15/2013 | 18.03 | Late Work Meals - van Slyck |
| 11/15/2013 | 30.85 | Late Work Meals - Wilson-Milne |
| 11/16/2013 | 5.39 | Late Work Meals - McCown (weekend meal) |
| 11/16/2013 | 23.78 | Late Work Meals - McCown (weekend meal) |
| 11/16/2013 | 15.00 | Late Work Meals - O'Keefe |
| 11/16/2013 | 15.25 | Late Work Meals - Wilson-Milne |
| 11/16/2013 | 30.97 | Late Work Meals - Xu |
| 11/17/2013 | 25.24 | Late Work Meals - Aganga-Williams |
| 11/17/2013 | 21.02 | Late Work Meals - Lipner |
| 11/17/2013 | 32.22 | Late Work Meals - Xu |
| 11/18/2013 | 28.86 | Late Work Meals - Aganga-Williams |
| 11/18/2013 | 20.82 | Late Work Meals - Arrick |
| 11/18/2013 | 22.21 | Late Work Meals - Barrett |
| 11/18/2013 | 15.62 | Late Work Meals - Bromley |
| 11/18/2013 | 20.87 | Late Work Meals - Cela |
| 11/18/2013 | 19.05 | Late Work Meals - Chan |
| 11/18/2013 | 13.92 | Late Work Meals - Clarkin |
| 11/18/2013 | 20.58 | Late Work Meals - Forde |
| 11/18/2013 | 22.48 | Late Work Meals - Gip |
| 11/18/2013 | 15.00 | Late Work Meals - Gip (1 meal during the week of 10/7/13 - 10/13/13) |
| 11/18/2013 | 2.90 | Late Work Meals - Gurgel |
| 11/18/2013 | 26.90 | Late Work Meals - Horst |
| 11/18/2013 | 19.52 | Late Work Meals - Hur |
| 11/18/2013 | 23.16 | Late Work Meals - Jackson |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 29.35 | Late Work Meals - Khym |
| 11/18/2013 | 15.06 | Late Work Meals - Lee |
| 11/18/2013 | 22.56 | Late Work Meals - Lerner |
| 11/18/2013 | 20.96 | Late Work Meals - Lewis |
| 11/18/2013 | 25.15 | Late Work Meals - Lipner |
| 11/18/2013 | 19.48 | Late Work Meals - M. Taylor |
| 11/18/2013 | 16.15 | Late Work Meals - Oladapo |
| 11/18/2013 | 32.28 | Late Work Meals - Opolsky |
| 11/18/2013 | 23.13 | Late Work Meals - Rha |
| 11/18/2013 | 22.03 | Late Work Meals - Ricchi |
| 11/18/2013 | 20.38 | Late Work Meals - Rigel |
| 11/18/2013 | 19.88 | Late Work Meals - Segel |
| 11/18/2013 | 21.23 | Late Work Meals - Smoler |
| 11/18/2013 | 19.31 | Late Work Meals - Stopek Akryo |
| 11/18/2013 | 19.25 | Late Work Meals - Thompson |
| 11/18/2013 | 20.26 | Late Work Meals - Tunis |
| 11/18/2013 | 17.98 | Late Work Meals - van Slyck |
| 11/18/2013 | 17.44 | Late Work Meals - Yam |
| 11/18/2013 | 20.16 | Late Work Meals - Zimmer |
| 11/19/2013 | 28.86 | Late Work Meals - Aganga-Williams |
| 11/19/2013 | 18.37 | Late Work Meals - Arrick |
| 11/19/2013 | 21.02 | Late Work Meals - Cela |
| 11/19/2013 | 22.53 | Late Work Meals - Chan |
| 11/19/2013 | 18.56 | Late Work Meals - Clarkin |
| 11/19/2013 | 10.81 | Late Work Meals - de Meslon |
| 11/19/2013 | 20.20 | Late Work Meals - Forde |
| 11/19/2013 | 20.95 | Late Work Meals - Gip |
| 11/19/2013 | 18.55 | Late Work Meals - Hur |
| 11/19/2013 | 17.33 | Late Work Meals - Hurley |
| 11/19/2013 | 26.23 | Late Work Meals - Jackson |
| 11/19/2013 | 24.32 | Late Work Meals - Kanburiyan |
| 11/19/2013 | 36.00 | Late Work Meals - Khym |
| 11/19/2013 | 22.74 | Late Work Meals - Lessner |
| 11/19/2013 | 20.08 | Late Work Meals - M. Taylor |
| 11/19/2013 | 15.07 | Late Work Meals - McCown |
| 11/19/2013 | 17.34 | Late Work Meals - Nassau |
| 11/19/2013 | 18.74 | Late Work Meals - Oladapo |
| 11/19/2013 | 10.52 | Late Work Meals - Parthum |
| 11/19/2013 | 21.37 | Late Work Meals - Philippeaux |
| 11/19/2013 | 19.65 | Late Work Meals - Ricchi |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2013 | 18.97 | Late Work Meals - Smoler |
| 11/19/2013 | 22.33 | Late Work Meals - Thompson |
| 11/19/2013 | 18.43 | Late Work Meals - van Slyck |
| 11/19/2013 | 5.67 | Late Work Meals - Wilson |
| 11/19/2013 | 19.24 | Late Work Meals - Yam |
| 11/19/2013 | 21.80 | Late Work Meals - Zimmer |
| 11/20/2013 | 28.96 | Late Work Meals - Aganga-Williams |
| 11/20/2013 | 23.92 | Late Work Meals - Chan |
| 11/20/2013 | 21.95 | Late Work Meals - Cusack |
| 11/20/2013 | 22.07 | Late Work Meals - Hur |
| 11/20/2013 | 24.08 | Late Work Meals - Jackson |
| 11/20/2013 | 23.21 | Late Work Meals - Kanburiyan |
| 11/20/2013 | 19.42 | Late Work Meals - Luft |
| 11/20/2013 | 15.00 | Late Work Meals - Nassau |
| 11/20/2013 | 18.99 | Late Work Meals - Ricchi |
| 11/20/2013 | 28.46 | Late Work Meals - Shartsis |
| 11/20/2013 | 16.16 | Late Work Meals - Tunis |
| 11/20/2013 | 16.43 | Late Work Meals - Uziel |
| 11/21/2013 | 27.29 | Late Work Meals - Aganga-Williams |
| 11/21/2013 | 20.34 | Late Work Meals - Arrick |
| 11/21/2013 | 47.23 | Late Work Meals - Beisler |
| 11/21/2013 | 20.38 | Late Work Meals - Cavanagh |
| 11/21/2013 | 20.58 | Late Work Meals - Chan |
| 11/21/2013 | 22.64 | Late Work Meals - Frasco |
| 11/21/2013 | 58.96 | Late Work Meals - Graham (4 meals during the week of 10/14/13 - 10/20/13) |
| 11/21/2013 | 5.79 | Late Work Meals - Gurgel |
| 11/21/2013 | 18.76 | Late Work Meals - Hur |
| 11/21/2013 | 22.85 | Late Work Meals - Jackson |
| 11/21/2013 | 20.65 | Late Work Meals - Kanburiyan |
| 11/21/2013 | 35.85 | Late Work Meals - Khym |
| 11/21/2013 | 23.21 | Late Work Meals - Knopp |
| 11/21/2013 | 21.26 | Late Work Meals - Lee |
| 11/21/2013 | 30.51 | Late Work Meals - Luft |
| 11/21/2013 | 18.98 | Late Work Meals - McCown |
| 11/21/2013 | 16.77 | Late Work Meals - Murty |
| 11/21/2013 | 15.00 | Late Work Meals - Nassau |
| 11/21/2013 | 19.90 | Late Work Meals - Philippeaux |
| 11/21/2013 | 26.40 | Late Work Meals - Segel |
| 11/21/2013 | 22.86 | Late Work Meals - Tunis |
| 11/21/2013 | 18.66 | Late Work Meals - van Slyck |

**EXPENSE SUMMARY**

December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2013 | 11.62 | Late Work Meals - Wilson |
| 11/21/2013 | 19.28 | Late Work Meals - Yam |
| 11/21/2013 | 18.78 | Late Work Meals - Zimmer |
| 11/22/2013 | 21.03 | Late Work Meals - Arrick |
| 11/22/2013 | 20.27 | Late Work Meals - Cela |
| 11/22/2013 | 22.03 | Late Work Meals - Gip |
| 11/22/2013 | 21.49 | Late Work Meals - Hur |
| 11/22/2013 | 17.53 | Late Work Meals - Jackson |
| 11/22/2013 | 20.42 | Late Work Meals - M. Taylor |
| 11/22/2013 | 15.00 | Late Work Meals - Nassau |
| 11/22/2013 | 14.86 | Late Work Meals - Philippeaux |
| 11/22/2013 | 16.92 | Late Work Meals - Tunis |
| 11/22/2013 | 20.04 | Late Work Meals - van Slyck |
| 11/22/2013 | 19.56 | Late Work Meals - Zimmer |
| 11/25/2013 | 22.42 | Late Work Meals - Arrick |
| 11/25/2013 | 27.60 | Late Work Meals - Beisler |
| 11/25/2013 | 7.96 | Late Work Meals - Bromley |
| 11/25/2013 | 22.26 | Late Work Meals - Chan |
| 11/25/2013 | 23.89 | Late Work Meals - Dandelet |
| 11/25/2013 | 22.03 | Late Work Meals - de Meslon |
| 11/25/2013 | 5.11 | Late Work Meals - Erickson |
| 11/25/2013 | 21.81 | Late Work Meals - Gianis |
| 11/25/2013 | 15.00 | Late Work Meals - Grube |
| 11/25/2013 | 19.75 | Late Work Meals - Hur |
| 11/25/2013 | 20.20 | Late Work Meals - M. Taylor |
| 11/25/2013 | 22.09 | Late Work Meals - Olin |
| 11/25/2013 | 13.18 | Late Work Meals - Rosenthal |
| 11/25/2013 | 18.44 | Late Work Meals - Thompson |
| 11/25/2013 | 19.45 | Late Work Meals - van Slyck |
| 11/25/2013 | 10.21 | Late Work Meals - Wilson |
| 11/25/2013 | 27.86 | Late Work Meals - Xu |
| 11/25/2013 | 20.95 | Late Work Meals - Zimmer |
| 11/26/2013 | 19.74 | Late Work Meals - Arrick |
| 11/26/2013 | 12.53 | Late Work Meals - Bussigel |
| 11/26/2013 | 18.74 | Late Work Meals - Cela |
| 11/26/2013 | 23.41 | Late Work Meals - Chan |
| 11/26/2013 | 18.24 | Late Work Meals - Dandelet |
| 11/26/2013 | 20.20 | Late Work Meals - Forde |
| 11/26/2013 | 25.56 | Late Work Meals - Gip |
| 11/26/2013 | 16.11 | Late Work Meals - Hassan |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/26/2013 | 17.46 | Late Work Meals - Hur |
| 11/26/2013 | 22.75 | Late Work Meals - Kanburiyan |
| 11/26/2013 | 24.15 | Late Work Meals - Khym |
| 11/26/2013 | 23.14 | Late Work Meals - Lerner |
| 11/26/2013 | 19.94 | Late Work Meals - M. Taylor |
| 11/26/2013 | 16.58 | Late Work Meals - Oladapo |
| 11/26/2013 | 23.09 | Late Work Meals - Segel |
| 11/26/2013 | 27.14 | Late Work Meals - Sherrett |
| 11/26/2013 | 18.55 | Late Work Meals - Smoler |
| 11/26/2013 | 13.55 | Late Work Meals - Stein |
| 11/26/2013 | 15.85 | Late Work Meals - Wilson |
| 11/26/2013 | 21.76 | Late Work Meals - Wilson-Milne |
| 11/26/2013 | 22.96 | Late Work Meals - Xu |
| 11/26/2013 | 18.45 | Late Work Meals - Zimmer |
| 11/27/2013 | 45.36 | Late Work Meals - Ferguson (2 meals during the week of 11/11/13 - 11/17/13) |
| 11/27/2013 | 32.65 | Late Work Meals - McCown |
| 11/27/2013 | 18.95 | Late Work Meals - Nassau |
| 11/27/2013 | 101.18 | Late Work Meals - Shortland and Streatfeild (3 meals during the week of 11/4/13 - 11/10/13) |
| 11/27/2013 | 40.02 | Late Work Meals - Streatfeild (2 meals during the week of 11/11/13 - 11/17/13) |
| 11/28/2013 | 2.17 | Late Work Meals - McCown |
| 11/30/2013 | 21.43 | Late Work Meals - de Meslon |
| 11/30/2013 | 9.95 | Late Work Meals - Wilson-Milne |
| 11/30/2013 | 21.67 | Late Work Meals - Xu |
| 12/1/2013 | 24.82 | Late Work Meals - Xu |
| 12/2/2013 | 38.26 | Late Work Meals - Beisler |
| 12/2/2013 | 14.47 | Late Work Meals - Bromley |
| 12/2/2013 | 16.85 | Late Work Meals - Bussigel |
| 12/2/2013 | 11.13 | Late Work Meals - Dandelet |
| 12/2/2013 | 16.98 | Late Work Meals - de Meslon |
| 12/2/2013 | 14.98 | Late Work Meals - Gianis |
| 12/2/2013 | 29.65 | Late Work Meals - Gurgel |
| 12/2/2013 | 21.71 | Late Work Meals - Jackson |
| 12/2/2013 | 38.94 | Late Work Meals - Kaufman |
| 12/2/2013 | 21.88 | Late Work Meals - Lee |
| 12/2/2013 | 34.40 | Late Work Meals - Lerner |
| 12/2/2013 | 18.55 | Late Work Meals - M. Taylor |
| 12/2/2013 | 16.77 | Late Work Meals - Nassau |
| 12/2/2013 | 12.92 | Late Work Meals - Ortega Soffia |
| 12/2/2013 | 9.99 | Late Work Meals - Parthum |
| 12/2/2013 | 38.15 | Late Work Meals - Rosenthal |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2013 | 20.57 | Late Work Meals - Smoler |
| 12/2/2013 | 24.39 | Late Work Meals - Stein |
| 12/2/2013 | 15.46 | Late Work Meals - Uziel |
| 12/2/2013 | 19.36 | Late Work Meals - van Slyck |
| 12/2/2013 | 35.65 | Late Work Meals - Wilson-Milne |
| 12/2/2013 | 22.15 | Late Work Meals - Zimmer |
| 12/3/2013 | 13.15 | Late Work Meals - Bussigel |
| 12/3/2013 | 16.92 | Late Work Meals - Cela |
| 12/3/2013 | 20.32 | Late Work Meals - Chan |
| 12/3/2013 | 21.43 | Late Work Meals - Dandelet |
| 12/3/2013 | 29.42 | Late Work Meals - Jackson |
| 12/3/2013 | 28.43 | Late Work Meals - Kaufman |
| 12/3/2013 | 19.12 | Late Work Meals - M. Taylor |
| 12/3/2013 | 24.78 | Late Work Meals - McCown |
| 12/3/2013 | 14.94 | Late Work Meals - Nassau |
| 12/3/2013 | 29.40 | Late Work Meals - Sherrett |
| 12/3/2013 | 18.70 | Late Work Meals - Smoler |
| 12/3/2013 | 16.98 | Late Work Meals - Stein |
| 12/3/2013 | 30.50 | Late Work Meals - Wilson-Milne |
| 12/3/2013 | 31.35 | Late Work Meals - Xu |
| 12/4/2013 | 24.57 | Late Work Meals - Bussigel |
| 12/4/2013 | 16.43 | Late Work Meals - Cela |
| 12/4/2013 | 20.66 | Late Work Meals - Chan |
| 12/4/2013 | 14.95 | Late Work Meals - Erickson |
| 12/4/2013 | 15.07 | Late Work Meals - McCown |
| 12/4/2013 | 22.86 | Late Work Meals - Nassau |
| 12/4/2013 | 14.79 | Late Work Meals - O'Keefe |
| 12/4/2013 | 26.49 | Late Work Meals - Olin |
| 12/4/2013 | 20.36 | Late Work Meals - Smoler |
| 12/4/2013 | 34.79 | Late Work Meals - Stein |
| 12/4/2013 | 24.86 | Late Work Meals - Wilson-Milne |
| 12/4/2013 | 20.69 | Late Work Meals - Zimmer |
| 12/5/2013 | 31.31 | Late Work Meals - Aganga-Williams |
| 12/5/2013 | 20.70 | Late Work Meals - Chan |
| 12/5/2013 | 31.52 | Late Work Meals - Jackson |
| 12/5/2013 | 22.11 | Late Work Meals - Lerner |
| 12/5/2013 | 20.58 | Late Work Meals - Nassau |
| 12/5/2013 | 22.11 | Late Work Meals - Smoler |
| 12/5/2013 | 17.79 | Late Work Meals - van Slyck |
| 12/5/2013 | 30.29 | Late Work Meals - Xu |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2013 | 25.15 | Late Work Meals - Zimmer |
| 12/6/2013 | 45.00 | Late Work Meals - Bloch (3 meals during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 25.29 | Late Work Meals - Cavanagh (2 meals during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 45.00 | Late Work Meals - Chen (3 meals during the week of 10/28/13 - 11/3/13) |
| 12/6/2013 | 30.00 | Late Work Meals - De Lemos (2 meals during the week of 10/28/13 - 11/3/13) |
| 12/6/2013 | 90.00 | Late Work Meals - Dompierre (6 meals during the weeks of 10/21/13 - 11/10/13) |
| 12/6/2013 | 86.70 | Late Work Meals - Ghirardi (6 meals during the week of 10/28/13 - 11/3/13) |
| 12/6/2013 | 59.41 | Late Work Meals - H. Hong (4 meals during the week of 10/28/13 - 11/3/13) |
| 12/6/2013 | 44.84 | Late Work Meals - Hur (3 meals during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 13.50 | Late Work Meals - Hurley (1 meal during the week of 10/28/13 - 11/3/13) |
| 12/6/2013 | 29.08 | Late Work Meals - Jackson |
| 12/6/2013 | 15.00 | Late Work Meals - Kaniburiyan (1 meal during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 75.00 | Late Work Meals - Khym (5 meals during the week of 10/28/13 - 11/3/13) |
| 12/6/2013 | 29.65 | Late Work Meals - Lerner |
| 12/6/2013 | 60.00 | Late Work Meals - Lessner (4 meals during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 18.90 | Late Work Meals - M. Taylor |
| 12/6/2013 | 71.41 | Late Work Meals - Murty (5 meals during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 15.00 | Late Work Meals - Philippeaux (1 meal during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 44.51 | Late Work Meals - Rha (3 meals during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 45.00 | Late Work Meals - Segel (3 meals during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 90.00 | Late Work Meals - Stone (6 meals during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 43.92 | Late Work Meals - Thompson (3 meals during the week of 10/28/13 - 11/3/13) |
| 12/6/2013 | 58.24 | Late Work Meals - van Slyck (4 meals during the week of 10/28/13 - 11/3/13) |
| 12/6/2013 | 15.00 | Late Work Meals - Wilson (1 meal during the week of 10/21/13 - 10/27/13) |
| 12/6/2013 | 15.00 | Late Work Meals - Zimmer (1 meal during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 15.00 | Late Work Meals - Arrick (1 meal during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 18.13 | Late Work Meals - Barrett |
| 12/9/2013 | 45.00 | Late Work Meals - Bloch (3 meals during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 40.29 | Late Work Meals - Cavanagh (3 meals during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 74.06 | Late Work Meals - Dompierre (5 meals during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 30.00 | Late Work Meals - Hur (2 meals during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 15.00 | Late Work Meals - J. Hong (1 meal during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 26.42 | Late Work Meals - Jackson |
| 12/9/2013 | 23.18 | Late Work Meals - Kahn |
| 12/9/2013 | 15.00 | Late Work Meals - Kaniburiyan (1 meal during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 20.36 | Late Work Meals - Khym |
| 12/9/2013 | 44.20 | Late Work Meals - Lessner (3 meals during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 17.62 | Late Work Meals - M. Taylor |
| 12/9/2013 | 33.41 | Late Work Meals - Murty (3 meals during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 4.15 | Late Work Meals - Ortega Soffia |

**EXPENSE SUMMARY**

December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/9/2013 | 15.00 | Late Work Meals - Philippeaux (1 meal during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 29.42 | Late Work Meals - Rha (2 meals during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 44.68 | Late Work Meals - Segel (3 meals during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 75.00 | Late Work Meals - Stone (5 meals during the week of 10/28/13 - 11/3/13) |
| 12/9/2013 | 15.12 | Late Work Meals - Tunis |
| 12/9/2013 | 17.84 | Late Work Meals - van Slyck |
| 12/9/2013 | 75.00 | Late Work Meals - Yazgan (5 meals during the weeks of 10/21/13 - 11/3/13) |
| 12/10/2013 | 145.11 | Late Work Meals - Cela (10 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 74.97 | Late Work Meals - Chan (5 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 75.00 | Late Work Meals - Chen (5 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/10/2013 | 30.00 | Late Work Meals - Cusack (2 meals during the week of 11/11/13 - 11/17/13) |
| 12/10/2013 | 119.92 | Late Work Meals - De Lemos (8 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/10/2013 | 15.00 | Late Work Meals - Forde (1 meal during the week of 11/4/13 - 11/10/13) |
| 12/10/2013 | 45.00 | Late Work Meals - Ghirardi (3 meals during the week of 11/4/13 - 11/10/13) |
| 12/10/2013 | 73.79 | Late Work Meals - Ghirardi (5 meals during the week of 11/11/13 - 11/17/13) |
| 12/10/2013 | 135.00 | Late Work Meals - Gip (9 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 117.92 | Late Work Meals - Graham (8 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 44.32 | Late Work Meals - Guiha (3 meals during the weeks of 10/28/13 - 11/10/13) |
| 12/10/2013 | 104.47 | Late Work Meals - H. Hong (7 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/10/2013 | 22.76 | Late Work Meals - Jackson |
| 12/10/2013 | 27.26 | Late Work Meals - Jackson (2 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/10/2013 | 29.22 | Late Work Meals - Karyo (2 meals during the week of 11/11/13 - 11/18/13) |
| 12/10/2013 | 206.64 | Late Work Meals - Khmelnitsky (9 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 23.71 | Late Work Meals - Khym |
| 12/10/2013 | 45.00 | Late Work Meals - Khym (3 meals during the week of 11/4/13 - 11/10/13) |
| 12/10/2013 | 150.00 | Late Work Meals - Knopp (10 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 185.00 | Late Work Meals - Lee (14 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 149.49 | Late Work Meals - Lerner (10 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 217.73 | Late Work Meals - Lewis (15 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 14.35 | Late Work Meals - M. Taylor (1 meal during the week of 11/4/13 - 11/10/13) |
| 12/10/2013 | 35.75 | Late Work Meals - McCown |
| 12/10/2013 | 30.00 | Late Work Meals - McLaren (2 meals during the week of 10/28/13 - 11/3/13) |
| 12/10/2013 | 217.40 | Late Work Meals - Ng (16 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 104.72 | Late Work Meals - Oladapo (7 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 30.00 | Late Work Meals - Rigel (2 meals during the week of 11/11/13 - 11/17/13) |
| 12/10/2013 | 14.50 | Late Work Meals - Ruiz (1 meal during the week of 10/28/13 - 11/3/13) |
| 12/10/2013 | 105.00 | Late Work Meals - Sanson (7 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 43.57 | Late Work Meals - Thompson (3 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 18.78 | Late Work Meals - Tunis |
| 12/10/2013 | 88.42 | Late Work Meals - van Slyck (6 meals during the weeks of 11/4/13 - 11/17/13) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2013 | 116.46 | Late Work Meals - Yam (8 meals during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 13.90 | Late Work Meals - Zimmer |
| 12/10/2013 | 15.00 | Late Work Meals - Zimmer (1 meal during the week of 11/4/13 - 11/10/13) |
| 12/11/2013 | 20.97 | Late Work Meals - Cusack |
| 12/11/2013 | 22.86 | Late Work Meals - Khym |
| 12/11/2013 | 20.53 | Late Work Meals - Lewis |
| 12/11/2013 | 20.26 | Late Work Meals - M. Taylor |
| 12/11/2013 | 11.66 | Late Work Meals - McCown |
| 12/11/2013 | 7.35 | Late Work Meals - O'Keefe |
| 12/11/2013 | 20.03 | Late Work Meals - Ricchi |
| 12/12/2013 | 22.03 | Late Work Meals - Cela |
| 12/12/2013 | 27.44 | Late Work Meals - Coleman |
| 12/12/2013 | 16.34 | Late Work Meals - Frasco |
| 12/12/2013 | 21.42 | Late Work Meals - Jackson |
| 12/12/2013 | 20.19 | Late Work Meals - Lerner |
| 12/12/2013 | 22.56 | Late Work Meals - McCown |
| 12/12/2013 | 9.34 | Late Work Meals - O'Keefe |
| 12/12/2013 | 10.85 | Late Work Meals - Tunis |
| 12/12/2013 | 17.84 | Late Work Meals - van Slyck |
| 12/12/2013 | 17.11 | Late Work Meals - Zimmer |
| 12/16/2013 | 33.49 | Late Work Meals - Luft |
| 12/17/2013 | 60.00 | Late Work Meals - J. Hong (4 meals during the week of 11/4/13 - 11/10/13) |
| 12/17/2013 | 15.00 | Late Work Meals - Knopp (1 meal during the week of 11/25/13 - 12/1/13) |
| 12/18/2013 | 31.13 | Late Work Meals - Karlik |
| 12/18/2013 | 34.60 | Late Work Meals - Luft |
| 12/19/2013 | 26.20 | Late Work Meals - Luft |
| 12/20/2013 | 30.00 | Late Work Meals - Arrick (2 meals during the week of 11/4/13 - 11/10/13) |
| 12/20/2013 | 119.66 | Late Work Meals - Bloch (8 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/20/2013 | 85.83 | Late Work Meals - Cavanagh (6 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/20/2013 | 134.50 | Late Work Meals - Dompierre (9 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/20/2013 | 15.00 | Late Work Meals - Forde (1 meal during the week of 11/18/13 - 11/24/13) |
| 12/20/2013 | 29.42 | Late Work Meals - Hur (2 meals during the week of 11/4/13 - 11/17/13) |
| 12/20/2013 | 45.00 | Late Work Meals - Kaniburiyan (3 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/20/2013 | 132.08 | Late Work Meals - Lessner (9 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/20/2013 | 110.87 | Late Work Meals - Murty (8 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/20/2013 | 108.79 | Late Work Meals - Rha (8 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/20/2013 | 73.67 | Late Work Meals - Segel (5 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/20/2013 | 150.00 | Late Work Meals - Stone (10 meals during the weeks of 11/4/13 - 11/17/13) |
| 12/20/2013 | 27.30 | Late Work Meals - Wilson (2 meals during the week of 11/11/13 - 11/17/13) |
| 12/20/2013 | 89.98 | Late Work Meals - Yazgan (6 meals during the weeks of 11/4/13 - 11/17/13) |

**EXPENSE SUMMARY**

**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2013 | 27.86 | Late Work Meals - Cela (2 meals during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 45.00 | Late Work Meals - Chan (3 meals during the weeks of 11/18/13 - 12/1/13) |
| 12/23/2013 | 30.00 | Late Work Meals - Gip (2 meals during the weeks of 11/18/13 - 12/1/13) |
| 12/23/2013 | 44.22 | Late Work Meals - Graham (3 meals during the weeks of 11/4/13 - 12/1/13) |
| 12/23/2013 | 131.28 | Late Work Meals - Khmelnitsky (9 meals during the weeks of 11/18/13 - 12/1/13) |
| 12/23/2013 | 75.00 | Late Work Meals - Knopp (5 meals during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 45.00 | Late Work Meals - Lee (3 meals during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 60.00 | Late Work Meals - Lerner (4 meals during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 105.00 | Late Work Meals - Lewis (7 meals during the weeks of 11/18/13 - 12/1/13) |
| 12/23/2013 | 15.00 | Late Work Meals - M. Taylor (1 meal during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 130.55 | Late Work Meals - Ng (9 meals during the weeks of 11/18/13 - 12/1/13) |
| 12/23/2013 | 44.47 | Late Work Meals - Oladapo (3 meals during the weeks of 11/18/13 - 12/1/13) |
| 12/23/2013 | 23.97 | Late Work Meals - Rigel (2 meals during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 44.89 | Late Work Meals - Sanson (3 meals during the weeks of 11/18/13 - 12/1/13) |
| 12/23/2013 | 15.00 | Late Work Meals - Yam (1 meal during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 60.00 | Late Work Meals - Chen (4 meals during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 28.75 | Late Work Meals - Cusack (2 meals during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 58.94 | Late Work Meals - De Lemos (4 meals during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 14.69 | Late Work Meals - Forde (1 meal during the week of 11/11/13 - 11/17/13) |
| 12/24/2013 | 74.52 | Late Work Meals - Ghirardi (5 meals during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 90.00 | Late Work Meals - H. Hong (6 meals during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 75.00 | Late Work Meals - J. Hong (5 meals during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 30.00 | Late Work Meals - van Slyck (2 meals during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 30.00 | Late Work Meals - Zimmer (2 meals during the week of 11/18/13 - 11/24/13) |
| 12/26/2013 | 15.00 | Late Work Meals - Barrett (1 meal during the week of 11/11/13 - 11/17/13) |
| 12/27/2013 | 75.00 | Late Work Meals - Bloch (5 meals during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 27.78 | Late Work Meals - Cavanagh (2 meals during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 75.00 | Late Work Meals - Dompierre (5 meals during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 14.68 | Late Work Meals - Hur (1 meal during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 15.00 | Late Work Meals - Kaniburiyan (1 meal during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 60.00 | Late Work Meals - Lessner (4 meals during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 42.34 | Late Work Meals - Murty (3 meals during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 30.00 | Late Work Meals - Philippeaux (2 meals during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 28.86 | Late Work Meals - Rha (2 meals during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 45.00 | Late Work Meals - Segel (3 meals during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 60.00 | Late Work Meals - Stone (4 meals during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 74.98 | Late Work Meals - Yazgan (5 meals during the week of 11/18/13 - 11/24/13) |
| 12/30/2013 | 30.00 | Late Work Meals - Bloch (2 meals during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 26.31 | Late Work Meals - Cavanagh (2 meals during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 15.00 | Late Work Meals - Chan (1 meal during the week of 12/2/13 - 12/8/13) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/30/2013 | 15.00 | Late Work Meals - Chen (1 meal during the week of 10/28/13 - 11/3/13) |
| 12/30/2013 | 15.00 | Late Work Meals - Cusack (1 meal during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 30.00 | Late Work Meals - De Lemos (2 meals during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 45.00 | Late Work Meals - Dompierre (3 meals during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 27.88 | Late Work Meals - Ghirardi (2 meals during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 13.89 | Late Work Meals - Graham (1 meal during the week of 12/2/13 - 12/8/13) |
| 12/30/2013 | 90.00 | Late Work Meals - J. Hong (6 meals during the week of 11/11/13 - 11/17/13) |
| 12/30/2013 | 15.00 | Late Work Meals - Kaniburiyan (1 meal during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 59.54 | Late Work Meals - Khmelnitsky (4 meals during the week of 12/2/13 - 12/8/13) |
| 12/30/2013 | 15.00 | Late Work Meals - Khym (1 meal during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 29.96 | Late Work Meals - Lee (2 meals during the week of 12/2/13 - 12/8/13) |
| 12/30/2013 | 60.00 | Late Work Meals - Lewis (4 meals during the week of 12/2/13 - 12/8/13) |
| 12/30/2013 | 14.92 | Late Work Meals - Rha (1 meal during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 28.98 | Late Work Meals - Sanson (2 meals during the week of 12/2/13 - 12/8/13) |
| 12/30/2013 | 15.00 | Late Work Meals - Segel (1 meal during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 59.93 | Late Work Meals - Stone (4 meals during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 30.00 | Late Work Meals - van Slyck (2 meals during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 15.00 | Late Work Meals - Wilson (1 meal during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 30.00 | Late Work Meals - Yazgan (2 meals during the week of 10/28/13 - 11/3/13) |
| **TOTAL:** | **28,957.72** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 7/16/2013 | 34.64 | Late Work Transportation - Ferguson |
| 7/16/2013 | 33.91 | Late Work Transportation - Roll |
| 7/16/2013 | 21.44 | Late Work Transportation - Van Kote |
| 7/17/2013 | 31.79 | Late Work Transportation - Block |
| 7/17/2013 | 70.77 | Late Work Transportation - O'Keefe |
| 7/17/2013 | 21.96 | Late Work Transportation - Stein |
| 7/18/2013 | 96.98 | Late Work Transportation - Forrest |
| 7/18/2013 | 41.70 | Late Work Transportation - Herrington |
| 7/18/2013 | 86.36 | Late Work Transportation - O'Keefe |
| 7/18/2013 | 97.56 | Late Work Transportation - Schweitzer |
| 7/18/2013 | 39.60 | Late Work Transportation - Stein |
| 7/18/2013 | 31.79 | Late Work Transportation - Xu |
| 7/19/2013 | 35.69 | Late Work Transportation - Stein |
| 7/22/2013 | 28.68 | Late Work Transportation - Kahn |
| 7/22/2013 | 25.45 | Late Work Transportation - Parthum |
| 8/19/2013 | 43.72 | Late Work Transportation - Nassau |
| 8/29/2013 | 129.22 | Late Work Transportation - Clarkin |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2013 | 59.39 | Late Work Transportation - Nassau |
| 9/9/2013 | 26.85 | Late Work Transportation - Opolsky |
| 9/10/2013 | 140.44 | Late Work Transportation - Clarkin |
| 9/10/2013 | 19.11 | Late Work Transportation - McCown |
| 9/10/2013 | 155.06 | Late Work Transportation - Schweitzer |
| 9/10/2013 | 41.40 | Late Work Transportation - Stein |
| 9/10/2013 | 32.48 | Late Work Transportation - Zelbo |
| 9/11/2013 | 41.40 | Late Work Transportation - Block |
| 9/11/2013 | 80.85 | Late Work Transportation - Bromley |
| 9/11/2013 | 61.18 | Late Work Transportation - Decker |
| 9/11/2013 | 51.60 | Late Work Transportation - Rahneva |
| 9/11/2013 | 58.72 | Late Work Transportation - Rosenthal |
| 9/12/2013 | 23.44 | Late Work Transportation - Block |
| 9/12/2013 | 131.11 | Late Work Transportation - Clarkin |
| 9/12/2013 | 114.39 | Late Work Transportation - Rodriguez |
| 9/30/2013 | 35.85 | Late Work Transportation - Zelbo |
| 10/1/2013 | 18.81 | Late Work Transportation - Chung |
| 10/3/2013 | 22.00 | Late Work Transportation - Stein |
| 10/5/2013 | 12.00 | Late Work Transportation - Stein |
| 10/8/2013 | 19.77 | Late Work Transportation - Grube |
| 10/8/2013 | 98.38 | Late Work Transportation - Schweitzer |
| 10/9/2013 | 21.96 | Late Work Transportation - Stein |
| 10/13/2013 | 16.00 | Late Work Transportation - Opolsky |
| 10/14/2013 | 35.69 | Late Work Transportation - Bussigel |
| 10/14/2013 | 31.79 | Late Work Transportation - Lipner |
| 10/14/2013 | 28.62 | Late Work Transportation - McCown |
| 10/14/2013 | 52.96 | Late Work Transportation - O'Keefe |
| 10/14/2013 | 18.71 | Late Work Transportation - Olin |
| 10/14/2013 | 35.69 | Late Work Transportation - Sherrett |
| 10/15/2013 | 106.95 | Late Work Transportation - Dandelet |
| 10/15/2013 | 9.88 | Late Work Transportation - Moessner |
| 10/15/2013 | 93.30 | Late Work Transportation - Schweitzer |
| 10/16/2013 | 31.79 | Late Work Transportation - Bussigel |
| 10/16/2013 | 84.24 | Late Work Transportation - Dandelet |
| 10/16/2013 | 23.51 | Late Work Transportation - Grube |
| 10/16/2013 | 28.62 | Late Work Transportation - McCown |
| 10/16/2013 | 11.12 | Late Work Transportation - Moessner |
| 10/16/2013 | 25.45 | Late Work Transportation - Olin |
| 10/16/2013 | 33.91 | Late Work Transportation - Ormand |
| 10/16/2013 | 14.81 | Late Work Transportation - Siegel |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 47.67 | Late Work Transportation - Smoler |
| 10/17/2013 | 31.79 | Late Work Transportation - Bussigel |
| 10/17/2013 | 86.91 | Late Work Transportation - Erickson |
| 10/17/2013 | 21.96 | Late Work Transportation - Stein |
| 10/18/2013 | 30.74 | Late Work Transportation - Grube |
| 10/18/2013 | 50.47 | Late Work Transportation - McKay |
| 10/18/2013 | 39.60 | Late Work Transportation - Sherrett |
| 10/18/2013 | 73.45 | Late Work Transportation - Smoler |
| 10/18/2013 | 31.79 | Late Work Transportation - Stein |
| 10/18/2013 | 47.67 | Late Work Transportation - Vedananda |
| 10/18/2013 | 28.62 | Late Work Transportation - Wong |
| 10/19/2013 | 43.13 | Late Work Transportation - Aganga-Williams |
| 10/19/2013 | 39.23 | Late Work Transportation - Ferguson |
| 10/19/2013 | 32.48 | Late Work Transportation - Grube |
| 10/19/2013 | 43.72 | Late Work Transportation - Lyerly |
| 10/20/2013 | 99.74 | Late Work Transportation - Forrest |
| 10/20/2013 | 16.00 | Late Work Transportation - Stein |
| 10/21/2013 | 98.46 | Late Work Transportation - Aganga-Williams |
| 10/21/2013 | 87.46 | Late Work Transportation - Dandelet |
| 10/21/2013 | 43.72 | Late Work Transportation - Kaufman |
| 10/21/2013 | 30.23 | Late Work Transportation - Luft |
| 10/21/2013 | 47.26 | Late Work Transportation - Lyerly |
| 10/21/2013 | 26.57 | Late Work Transportation - McCown |
| 10/21/2013 | 25.45 | Late Work Transportation - Olin |
| 10/21/2013 | 35.85 | Late Work Transportation - Zelbo |
| 10/22/2013 | 103.05 | Late Work Transportation - Dandelet |
| 10/22/2013 | 52.72 | Late Work Transportation - Erickson |
| 10/22/2013 | 37.09 | Late Work Transportation - Ferguson |
| 10/22/2013 | 30.23 | Late Work Transportation - Horst |
| 10/22/2013 | 31.79 | Late Work Transportation - Lipner |
| 10/22/2013 | 51.83 | Late Work Transportation - Lipner (ride on 10/18/13) |
| 10/22/2013 | 81.70 | Late Work Transportation - O'Keefe |
| 10/22/2013 | 101.74 | Late Work Transportation - Schweitzer |
| 10/22/2013 | 74.25 | Late Work Transportation - Stein |
| 10/22/2013 | 27.10 | Late Work Transportation - Xu |
| 10/22/2013 | 35.85 | Late Work Transportation - Zelbo |
| 10/23/2013 | 94.20 | Late Work Transportation - Beisler |
| 10/23/2013 | 31.79 | Late Work Transportation - Bussigel |
| 10/23/2013 | 31.79 | Late Work Transportation - Bussigel (ride after midnight on 10/22/13) |
| 10/23/2013 | 126.40 | Late Work Transportation - Clarkin |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 87.46 | Late Work Transportation - Dandelet |
| 10/23/2013 | 30.74 | Late Work Transportation - Grube |
| 10/23/2013 | 26.73 | Late Work Transportation - Kahn |
| 10/23/2013 | 48.40 | Late Work Transportation - Kaufman |
| 10/23/2013 | 28.62 | Late Work Transportation - McCown |
| 10/23/2013 | 28.62 | Late Work Transportation - McCown (ride after midnight on 10/22/13) |
| 10/23/2013 | 74.09 | Late Work Transportation - Nassau |
| 10/23/2013 | 17.12 | Late Work Transportation - Olin |
| 10/23/2013 | 63.29 | Late Work Transportation - Rahneva |
| 10/24/2013 | 31.79 | Late Work Transportation - Bussigel |
| 10/24/2013 | 124.00 | Late Work Transportation - Clarkin |
| 10/24/2013 | 58.35 | Late Work Transportation - Connolly |
| 10/24/2013 | 58.65 | Late Work Transportation - Dandelet |
| 10/24/2013 | 26.84 | Late Work Transportation - Ferguson |
| 10/24/2013 | 43.65 | Late Work Transportation - Herrington |
| 10/24/2013 | 30.23 | Late Work Transportation - Horst |
| 10/24/2013 | 18.71 | Late Work Transportation - Horst (ride after midnight on 10/23/13) |
| 10/24/2013 | 42.00 | Late Work Transportation - Lyerly |
| 10/24/2013 | 19.11 | Late Work Transportation - McCown |
| 10/24/2013 | 52.96 | Late Work Transportation - McKay |
| 10/24/2013 | 30.43 | Late Work Transportation - Rahneva |
| 10/24/2013 | 48.78 | Late Work Transportation - Rosenthal |
| 10/24/2013 | 17.11 | Late Work Transportation - Shartsis |
| 10/24/2013 | 105.90 | Late Work Transportation - VanLare |
| 10/24/2013 | 40.48 | Late Work Transportation - Vedananda |
| 10/24/2013 | 47.54 | Late Work Transportation - Zelbo |
| 10/25/2013 | 122.10 | Late Work Transportation - Dandelet |
| 10/25/2013 | 30.23 | Late Work Transportation - Gianis |
| 10/25/2013 | 32.48 | Late Work Transportation - Horst |
| 10/25/2013 | 49.66 | Late Work Transportation - Kaufman |
| 10/25/2013 | 45.32 | Late Work Transportation - Luft |
| 10/25/2013 | 61.18 | Late Work Transportation - Queen |
| 10/25/2013 | 51.60 | Late Work Transportation - Rahneva |
| 10/25/2013 | 40.22 | Late Work Transportation - Siegel |
| 10/25/2013 | 105.90 | Late Work Transportation - VanLare |
| 10/26/2013 | 77.01 | Late Work Transportation - McCown |
| 10/26/2013 | 69.60 | Late Work Transportation - Sherrett |
| 10/27/2013 | 144.52 | Late Work Transportation - Forrest |
| 10/27/2013 | 71.31 | Late Work Transportation - Horst |
| 10/27/2013 | 41.32 | Late Work Transportation - Kaufman |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2013 | 58.65 | Late Work Transportation - Luft |
| 10/27/2013 | 41.32 | Late Work Transportation - Lyerly (weekend ride) |
| 10/27/2013 | 89.92 | Late Work Transportation - Lyerly (weekend ride) |
| 10/27/2013 | 75.53 | Late Work Transportation - McCown |
| 10/27/2013 | 60.25 | Late Work Transportation - Moessner (package delivery) |
| 10/27/2013 | 9.88 | Late Work Transportation - Moessner (weekend ride) |
| 10/27/2013 | 78.78 | Late Work Transportation - Moessner (weekend ride) |
| 10/27/2013 | 109.69 | Late Work Transportation - Schweitzer (weekend ride) |
| 10/27/2013 | 110.46 | Late Work Transportation - Schweitzer (weekend ride) |
| 10/27/2013 | 14.25 | Late Work Transportation - Siegel (weekend ride) |
| 10/27/2013 | 30.23 | Late Work Transportation - Siegel (weekend ride) |
| 10/27/2013 | 50.10 | Late Work Transportation - Wilson-Milne |
| 10/28/2013 | 134.24 | Late Work Transportation - Clarkin |
| 10/28/2013 | 108.00 | Late Work Transportation - Dandelet |
| 10/28/2013 | 26.85 | Late Work Transportation - de Meslon |
| 10/28/2013 | 39.23 | Late Work Transportation - Ferguson |
| 10/28/2013 | 23.39 | Late Work Transportation - Gianis |
| 10/28/2013 | 33.60 | Late Work Transportation - Gurgel |
| 10/28/2013 | 52.72 | Late Work Transportation - Ilan |
| 10/28/2013 | 35.69 | Late Work Transportation - Lipner |
| 10/28/2013 | 75.37 | Late Work Transportation - Luft |
| 10/28/2013 | 57.84 | Late Work Transportation - McKay |
| 10/28/2013 | 48.72 | Late Work Transportation - Rahneva |
| 10/28/2013 | 30.74 | Late Work Transportation - Ricchi |
| 10/28/2013 | 67.18 | Late Work Transportation - Rodriguez |
| 10/28/2013 | 79.39 | Late Work Transportation - Rosenthal |
| 10/28/2013 | 105.92 | Late Work Transportation - VanLare |
| 10/28/2013 | 50.47 | Late Work Transportation - Vedananda |
| 10/29/2013 | 41.40 | Late Work Transportation - Bussigel |
| 10/29/2013 | 133.43 | Late Work Transportation - Clarkin |
| 10/29/2013 | 87.46 | Late Work Transportation - Dandelet |
| 10/29/2013 | 58.65 | Late Work Transportation - Erickson |
| 10/29/2013 | 47.02 | Late Work Transportation - Ferguson |
| 10/29/2013 | 92.40 | Late Work Transportation - Forrest |
| 10/29/2013 | 30.23 | Late Work Transportation - Gianis |
| 10/29/2013 | 33.60 | Late Work Transportation - Karlik |
| 10/29/2013 | 41.32 | Late Work Transportation - Kaufman |
| 10/29/2013 | 33.60 | Late Work Transportation - Lipner |
| 10/29/2013 | 52.96 | Late Work Transportation - McKay |
| 10/29/2013 | 58.86 | Late Work Transportation - Rodriguez |

| Date | Amount | Narrative |
|---|---|---|
| 10/29/2013 | 26.07 | Late Work Transportation - Ryan |
| 10/29/2013 | 53.32 | Late Work Transportation - Sherrett |
| 10/29/2013 | 105.90 | Late Work Transportation - VanLare |
| 10/29/2013 | 59.39 | Late Work Transportation - Vedananda |
| 10/29/2013 | 39.83 | Late Work Transportation - Xu |
| 10/30/2013 | 78.15 | Late Work Transportation - Bromley |
| 10/30/2013 | 100.20 | Late Work Transportation - Dandelet |
| 10/30/2013 | 37.09 | Late Work Transportation - Ferguson |
| 10/30/2013 | 24.57 | Late Work Transportation - Gianis |
| 10/30/2013 | 49.79 | Late Work Transportation - Kaufman |
| 10/30/2013 | 98.92 | Late Work Transportation - McCown |
| 10/30/2013 | 48.83 | Late Work Transportation - McKay |
| 10/30/2013 | 24.55 | Late Work Transportation - Mon Cureno |
| 10/30/2013 | 41.32 | Late Work Transportation - Rahneva |
| 10/30/2013 | 30.74 | Late Work Transportation - Ricchi |
| 10/30/2013 | 22.96 | Late Work Transportation - Ricchi (ride after midnight on 10/29/13) |
| 10/30/2013 | 97.41 | Late Work Transportation - Schweitzer |
| 10/30/2013 | 21.96 | Late Work Transportation - Stein |
| 10/30/2013 | 63.26 | Late Work Transportation - Vedananda |
| 10/30/2013 | 23.91 | Late Work Transportation - Xu |
| 10/30/2013 | 90.62 | Late Work Transportation - Zelbo |
| 10/31/2013 | 35.85 | Late Work Transportation - Beisler |
| 10/31/2013 | 33.60 | Late Work Transportation - Block |
| 10/31/2013 | 141.90 | Late Work Transportation - Bromley |
| 10/31/2013 | 24.35 | Late Work Transportation - Bussigel |
| 10/31/2013 | 98.92 | Late Work Transportation - Erickson |
| 10/31/2013 | 53.53 | Late Work Transportation - Ferguson |
| 10/31/2013 | 48.45 | Late Work Transportation - Ferguson (package delivery) |
| 10/31/2013 | 31.79 | Late Work Transportation - Kim |
| 10/31/2013 | 34.90 | Late Work Transportation - Olin |
| 10/31/2013 | 30.74 | Late Work Transportation - Ricchi |
| 10/31/2013 | 34.19 | Late Work Transportation - Ryan |
| 10/31/2013 | 39.60 | Late Work Transportation - Stein |
| 10/31/2013 | 21.96 | Late Work Transportation - Xu |
| 10/31/2013 | 50.50 | Late Work Transportation - Zelbo |
| 11/1/2013 | 35.68 | Late Work Transportation - Gianis |
| 11/1/2013 | 9.00 | Late Work Transportation - Karlik |
| 11/1/2013 | 49.66 | Late Work Transportation - Kaufman |
| 11/1/2013 | 69.38 | Late Work Transportation - Moessner |
| 11/1/2013 | 55.72 | Late Work Transportation - Queen |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2013 | 71.77 | Late Work Transportation - Rahneva |
| 11/1/2013 | 35.69 | Late Work Transportation - Stein |
| 11/1/2013 | 69.60 | Late Work Transportation - Tunis |
| 11/2/2013 | 28.62 | Late Work Transportation - Gianis |
| 11/2/2013 | 49.11 | Late Work Transportation - Karlik |
| 11/2/2013 | 13.00 | Late Work Transportation - Stein (weekend ride) |
| 11/2/2013 | 14.15 | Late Work Transportation - Stein (weekend ride) |
| 11/2/2013 | 69.30 | Late Work Transportation - Wilson-Milne |
| 11/2/2013 | 43.32 | Late Work Transportation - Zelbo |
| 11/3/2013 | 58.65 | Late Work Transportation - Erickson |
| 11/3/2013 | 55.72 | Late Work Transportation - Horst |
| 11/3/2013 | 10.90 | Late Work Transportation - Stein |
| 11/3/2013 | 13.10 | Late Work Transportation - Wilson-Milne |
| 11/4/2013 | 76.44 | Late Work Transportation - Beisler |
| 11/4/2013 | 22.42 | Late Work Transportation - Block |
| 11/4/2013 | 35.69 | Late Work Transportation - Bussigel |
| 11/4/2013 | 25.45 | Late Work Transportation - de Meslon |
| 11/4/2013 | 40.63 | Late Work Transportation - Decker |
| 11/4/2013 | 30.23 | Late Work Transportation - Gianis |
| 11/4/2013 | 32.48 | Late Work Transportation - Grube |
| 11/4/2013 | 30.23 | Late Work Transportation - Gurgel |
| 11/4/2013 | 41.32 | Late Work Transportation - Kaufman |
| 11/4/2013 | 56.92 | Late Work Transportation - Kaufman (ride after midnight on 11/3/13) |
| 11/4/2013 | 30.23 | Late Work Transportation - Kessler |
| 11/4/2013 | 30.11 | Late Work Transportation - Lyerly |
| 11/4/2013 | 62.03 | Late Work Transportation - McKay |
| 11/4/2013 | 49.11 | Late Work Transportation - Rahneva |
| 11/4/2013 | 39.23 | Late Work Transportation - Rosenthal |
| 11/4/2013 | 22.41 | Late Work Transportation - Sherrett |
| 11/4/2013 | 14.95 | Late Work Transportation - Stein |
| 11/4/2013 | 45.80 | Late Work Transportation - Wilson-Milne |
| 11/4/2013 | 41.30 | Late Work Transportation - Zelbo |
| 11/5/2013 | 63.51 | Late Work Transportation - Aganga-Williams |
| 11/5/2013 | 33.60 | Late Work Transportation - Block |
| 11/5/2013 | 31.79 | Late Work Transportation - Bussigel |
| 11/5/2013 | 47.26 | Late Work Transportation - Chotiros |
| 11/5/2013 | 71.58 | Late Work Transportation - Ferguson |
| 11/5/2013 | 28.62 | Late Work Transportation - Gianis |
| 11/5/2013 | 30.23 | Late Work Transportation - Gurgel |
| 11/5/2013 | 25.77 | Late Work Transportation - McCown |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2013 | 56.10 | Late Work Transportation - McKay |
| 11/5/2013 | 9.00 | Late Work Transportation - Moessner |
| 11/5/2013 | 20.78 | Late Work Transportation - Olin |
| 11/5/2013 | 15.00 | Late Work Transportation - Queen |
| 11/5/2013 | 30.74 | Late Work Transportation - Ricchi |
| 11/5/2013 | 32.24 | Late Work Transportation - Ryan |
| 11/5/2013 | 114.88 | Late Work Transportation - Ryan (package delivery) |
| 11/5/2013 | 85.19 | Late Work Transportation - Sherrett |
| 11/5/2013 | 50.47 | Late Work Transportation - Smoler |
| 11/5/2013 | 50.47 | Late Work Transportation - Smoler (ride after midnight on 11/4/13) |
| 11/5/2013 | 73.45 | Late Work Transportation - Stein |
| 11/5/2013 | 50.47 | Late Work Transportation - Vedananda |
| 11/5/2013 | 13.70 | Late Work Transportation - Wilson-Milne |
| 11/5/2013 | 31.79 | Late Work Transportation - Xu |
| 11/6/2013 | 49.79 | Late Work Transportation - Aganga-Williams |
| 11/6/2013 | 33.60 | Late Work Transportation - Block |
| 11/6/2013 | 60.43 | Late Work Transportation - Bussigel |
| 11/6/2013 | 36.15 | Late Work Transportation - Chotiros |
| 11/6/2013 | 157.98 | Late Work Transportation - Dandelet |
| 11/6/2013 | 55.72 | Late Work Transportation - Erickson |
| 11/6/2013 | 60.50 | Late Work Transportation - Fraser |
| 11/6/2013 | 47.63 | Late Work Transportation - Kaufman |
| 11/6/2013 | 31.79 | Late Work Transportation - Lipner |
| 11/6/2013 | 27.33 | Late Work Transportation - Lyerly |
| 11/6/2013 | 30.23 | Late Work Transportation - McCown |
| 11/6/2013 | 88.52 | Late Work Transportation - Mutaza (package delivery on 10/2/13) |
| 11/6/2013 | 184.99 | Late Work Transportation - Mutaza (ride on 10/1/13) |
| 11/6/2013 | 25.45 | Late Work Transportation - Olin |
| 11/6/2013 | 55.49 | Late Work Transportation - Rahneva |
| 11/6/2013 | 38.53 | Late Work Transportation - Ricchi |
| 11/6/2013 | 63.51 | Late Work Transportation - Ryan |
| 11/6/2013 | 88.43 | Late Work Transportation - Schweitzer |
| 11/6/2013 | 13.20 | Late Work Transportation - Wilson-Milne |
| 11/6/2013 | 16.00 | Late Work Transportation - Xu |
| 11/6/2013 | 209.65 | Late Work Transportation - Zhu |
| 11/7/2013 | 24.92 | Late Work Transportation - Block |
| 11/7/2013 | 41.32 | Late Work Transportation - Kaufman |
| 11/7/2013 | 47.26 | Late Work Transportation - Lyerly |
| 11/7/2013 | 23.82 | Late Work Transportation - McCown |
| 11/7/2013 | 52.96 | Late Work Transportation - McKay |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 25.77 | Late Work Transportation - Najeeb |
| 11/7/2013 | 31.79 | Late Work Transportation - Queen |
| 11/7/2013 | 144.59 | Late Work Transportation - Schweitzer |
| 11/7/2013 | 50.47 | Late Work Transportation - Vedananda |
| 11/7/2013 | 13.10 | Late Work Transportation - Wilson-Milne |
| 11/7/2013 | 75.93 | Late Work Transportation - Xu |
| 11/7/2013 | 31.79 | Late Work Transportation - Xu (ride after midnight on 11/6/13) |
| 11/8/2013 | 122.10 | Late Work Transportation - Dandelet |
| 11/8/2013 | 82.08 | Late Work Transportation - Erickson |
| 11/8/2013 | 58.65 | Late Work Transportation - Gianis |
| 11/8/2013 | 9.35 | Late Work Transportation - Karlik |
| 11/8/2013 | 41.32 | Late Work Transportation - Kaufman |
| 11/8/2013 | 52.72 | Late Work Transportation - Lyerly |
| 11/8/2013 | 68.30 | Late Work Transportation - Rahneva |
| 11/8/2013 | 32.48 | Late Work Transportation - Ricchi |
| 11/8/2013 | 50.00 | Late Work Transportation - Ricchi (package delivery) |
| 11/8/2013 | 157.67 | Late Work Transportation - Schweitzer |
| 11/8/2013 | 3.23 | Late Work Transportation - Smoler |
| 11/8/2013 | 12.50 | Late Work Transportation - Wilson-Milne |
| 11/8/2013 | 40.50 | Late Work Transportation - Xu |
| 11/9/2013 | 81.24 | Late Work Transportation - Block |
| 11/9/2013 | 148.67 | Late Work Transportation - Bromley |
| 11/9/2013 | 18.75 | Late Work Transportation - Bussigel (weekend ride) |
| 11/9/2013 | 37.73 | Late Work Transportation - Bussigel (weekend ride) |
| 11/9/2013 | 85.67 | Late Work Transportation - Luft |
| 11/9/2013 | 30.23 | Late Work Transportation - Luft (package delivery) |
| 11/9/2013 | 30.74 | Late Work Transportation - Ricchi |
| 11/9/2013 | 30.74 | Late Work Transportation - Ricchi (ride after midnight on 11/8/13) |
| 11/9/2013 | 116.37 | Late Work Transportation - Sherrett |
| 11/9/2013 | 47.67 | Late Work Transportation - Smoler |
| 11/10/2013 | 85.36 | Late Work Transportation - Aganga-Williams |
| 11/10/2013 | 112.35 | Late Work Transportation - Bromley |
| 11/10/2013 | 58.65 | Late Work Transportation - McCown |
| 11/10/2013 | 38.90 | Late Work Transportation - Wilson-Milne |
| 11/10/2013 | 25.62 | Late Work Transportation - Xu (weekend ride) |
| 11/10/2013 | 34.35 | Late Work Transportation - Xu (weekend ride) |
| 11/10/2013 | 43.32 | Late Work Transportation - Zelbo |
| 11/11/2013 | 58.65 | Late Work Transportation - Beisler |
| 11/11/2013 | 156.89 | Late Work Transportation - Bromley |
| 11/11/2013 | 38.62 | Late Work Transportation - Bussigel |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2013 | 87.46 | Late Work Transportation - Dandelet |
| 11/11/2013 | 23.38 | Late Work Transportation - Grube |
| 11/11/2013 | 18.71 | Late Work Transportation - Horst |
| 11/11/2013 | 24.35 | Late Work Transportation - Lipner |
| 11/11/2013 | 126.26 | Late Work Transportation - McRae |
| 11/11/2013 | 73.91 | Late Work Transportation - O'Keefe |
| 11/11/2013 | 34.12 | Late Work Transportation - Olin |
| 11/11/2013 | 14.95 | Late Work Transportation - Queen |
| 11/11/2013 | 39.23 | Late Work Transportation - Rosenthal |
| 11/11/2013 | 21.96 | Late Work Transportation - Stein |
| 11/12/2013 | 58.27 | Late Work Transportation - Barrett |
| 11/12/2013 | 74.80 | Late Work Transportation - Bromley |
| 11/12/2013 | 17.30 | Late Work Transportation - Erickson |
| 11/12/2013 | 22.41 | Late Work Transportation - Karlik |
| 11/12/2013 | 11.12 | Late Work Transportation - Moessner |
| 11/12/2013 | 17.11 | Late Work Transportation - Olin |
| 11/12/2013 | 77.34 | Late Work Transportation - Queen |
| 11/12/2013 | 21.87 | Late Work Transportation - Ricchi |
| 11/12/2013 | 47.67 | Late Work Transportation - Smoler |
| 11/12/2013 | 22.41 | Late Work Transportation - Stein |
| 11/12/2013 | 30.74 | Late Work Transportation - Van Kote |
| 11/12/2013 | 21.96 | Late Work Transportation - Xu |
| 11/12/2013 | 31.79 | Late Work Transportation - Xu (ride after midnight on 11/11/13) |
| 11/13/2013 | 49.46 | Late Work Transportation - Bromley |
| 11/13/2013 | 84.24 | Late Work Transportation - Dandelet |
| 11/13/2013 | 86.47 | Late Work Transportation - Forrest |
| 11/13/2013 | 30.23 | Late Work Transportation - Horst |
| 11/13/2013 | 33.60 | Late Work Transportation - Lipner |
| 11/13/2013 | 33.42 | Late Work Transportation - Lyerly |
| 11/13/2013 | 67.79 | Late Work Transportation - McKay |
| 11/13/2013 | 133.50 | Late Work Transportation - McRae |
| 11/13/2013 | 79.67 | Late Work Transportation - O'Keefe |
| 11/13/2013 | 27.60 | Late Work Transportation - Ormand |
| 11/13/2013 | 22.50 | Late Work Transportation - Ricchi |
| 11/13/2013 | 21.96 | Late Work Transportation - Stein |
| 11/13/2013 | 56.10 | Late Work Transportation - Wilson-Milne |
| 11/13/2013 | 58.65 | Late Work Transportation - Zelbo |
| 11/14/2013 | 62.86 | Late Work Transportation - Aganga-Williams |
| 11/14/2013 | 48.07 | Late Work Transportation - Bromley |
| 11/14/2013 | 92.40 | Late Work Transportation - Dandelet |

**EXPENSE SUMMARY**

December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2013 | 30.23 | Late Work Transportation - Luft |
| 11/14/2013 | 52.72 | Late Work Transportation - Lyerly |
| 11/14/2013 | 10.20 | Late Work Transportation - Moessner |
| 11/14/2013 | 30.23 | Late Work Transportation - Moessner (ride after midnight on 11/13/13) |
| 11/14/2013 | 51.60 | Late Work Transportation - Nassau |
| 11/14/2013 | 70.77 | Late Work Transportation - O'Keefe |
| 11/14/2013 | 97.41 | Late Work Transportation - Schweitzer |
| 11/14/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 11/14/2013 | 15.60 | Late Work Transportation - Xu |
| 11/15/2013 | 30.23 | Late Work Transportation - Gianis |
| 11/15/2013 | 30.23 | Late Work Transportation - Horst |
| 11/15/2013 | 107.11 | Late Work Transportation - Luft |
| 11/15/2013 | 56.10 | Late Work Transportation - McKay |
| 11/15/2013 | 51.60 | Late Work Transportation - Nassau |
| 11/15/2013 | 48.72 | Late Work Transportation - Nassau (ride after midnight on 11/14/13) |
| 11/15/2013 | 97.41 | Late Work Transportation - Schweitzer |
| 11/15/2013 | 11.87 | Late Work Transportation - Sherrett |
| 11/15/2013 | 50.47 | Late Work Transportation - Smoler |
| 11/15/2013 | 33.80 | Late Work Transportation - Stein |
| 11/15/2013 | 73.45 | Late Work Transportation - Van Kote |
| 11/15/2013 | 33.60 | Late Work Transportation - Xu |
| 11/16/2013 | 11.50 | Late Work Transportation - McCown (weekend ride) |
| 11/16/2013 | 30.23 | Late Work Transportation - McCown (weekend ride) |
| 11/16/2013 | 26.85 | Late Work Transportation - Moessner (weekend ride) |
| 11/16/2013 | 30.23 | Late Work Transportation - Moessner (weekend ride) |
| 11/16/2013 | 128.89 | Late Work Transportation - Schweitzer |
| 11/16/2013 | 23.00 | Late Work Transportation - Stein |
| 11/16/2013 | 14.25 | Late Work Transportation - Xu |
| 11/17/2013 | 35.85 | Late Work Transportation - Aganga-Williams |
| 11/17/2013 | 109.73 | Late Work Transportation - Dandelet |
| 11/17/2013 | 99.74 | Late Work Transportation - Forrest |
| 11/17/2013 | 33.60 | Late Work Transportation - Lipner |
| 11/17/2013 | 16.10 | Late Work Transportation - Xu |
| 11/18/2013 | 75.53 | Late Work Transportation - B. Taylor |
| 11/18/2013 | 50.47 | Late Work Transportation - Barrett |
| 11/18/2013 | 126.86 | Late Work Transportation - Clarkin |
| 11/18/2013 | 43.83 | Late Work Transportation - Fraser |
| 11/18/2013 | 39.05 | Late Work Transportation - Lipner |
| 11/18/2013 | 69.60 | Late Work Transportation - Moessner |
| 11/18/2013 | 70.77 | Late Work Transportation - O'Keefe |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2013 | 13.50 | Late Work Transportation - Xu (ride after midnight on 11/17/13) |
| 11/19/2013 | 36.98 | Late Work Transportation - Coleman |
| 11/19/2013 | 59.89 | Late Work Transportation - Connolly |
| 11/19/2013 | 25.45 | Late Work Transportation - de Meslon |
| 11/19/2013 | 44.04 | Late Work Transportation - Lipner |
| 11/19/2013 | 58.65 | Late Work Transportation - Luft |
| 11/19/2013 | 23.00 | Late Work Transportation - McCown |
| 11/19/2013 | 56.10 | Late Work Transportation - McKay |
| 11/19/2013 | 85.60 | Late Work Transportation - O'Keefe |
| 11/19/2013 | 23.00 | Late Work Transportation - Opolsky |
| 11/19/2013 | 32.15 | Late Work Transportation - Parthum |
| 11/19/2013 | 25.70 | Late Work Transportation - Rahneva |
| 11/19/2013 | 20.20 | Late Work Transportation - Ricchi |
| 11/19/2013 | 40.27 | Late Work Transportation - Ricchi (ride on 11/18/13) |
| 11/19/2013 | 84.48 | Late Work Transportation - Ryan |
| 11/19/2013 | 37.59 | Late Work Transportation - Zelbo |
| 11/20/2013 | 55.49 | Late Work Transportation - Chang |
| 11/20/2013 | 26.00 | Late Work Transportation - Coleman |
| 11/20/2013 | 140.62 | Late Work Transportation - Forrest |
| 11/20/2013 | 24.96 | Late Work Transportation - Horst |
| 11/20/2013 | 26.90 | Late Work Transportation - Kahn |
| 11/20/2013 | 75.37 | Late Work Transportation - Luft |
| 11/20/2013 | 60.75 | Late Work Transportation - McKay |
| 11/20/2013 | 94.16 | Late Work Transportation - O'Keefe |
| 11/20/2013 | 15.45 | Late Work Transportation - Queen |
| 11/20/2013 | 34.64 | Late Work Transportation - Ricchi |
| 11/20/2013 | 26.50 | Late Work Transportation - Uziel |
| 11/21/2013 | 61.18 | Late Work Transportation - Connolly |
| 11/21/2013 | 31.65 | Late Work Transportation - Kahn |
| 11/21/2013 | 18.71 | Late Work Transportation - McCown |
| 11/21/2013 | 51.60 | Late Work Transportation - Rahneva |
| 11/21/2013 | 50.47 | Late Work Transportation - Smoler |
| 11/21/2013 | 49.59 | Late Work Transportation - Wilson-Milne |
| 11/22/2013 | 73.50 | Late Work Transportation - Aganga-Williams |
| 11/22/2013 | 194.51 | Late Work Transportation - Bromley |
| 11/22/2013 | 111.21 | Late Work Transportation - Dandelet |
| 11/22/2013 | 100.80 | Late Work Transportation - Decker |
| 11/22/2013 | 60.00 | Late Work Transportation - Moessner |
| 11/23/2013 | 26.00 | Late Work Transportation - Kahn |
| 11/23/2013 | 15.00 | Late Work Transportation - McCown |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2013 | 10.00 | Late Work Transportation - Moessner |
| 11/23/2013 | 114.50 | Late Work Transportation - Tunis (weekend ride) |
| 11/23/2013 | 119.57 | Late Work Transportation - Tunis (weekend ride) |
| 11/23/2013 | 115.32 | Late Work Transportation - Zelbo (weekend ride) |
| 11/23/2013 | 118.24 | Late Work Transportation - Zelbo (weekend ride) |
| 11/24/2013 | 104.15 | Late Work Transportation - Bromley |
| 11/24/2013 | 66.46 | Late Work Transportation - McCown |
| 11/24/2013 | 26.90 | Late Work Transportation - Ormand |
| 11/25/2013 | 35.85 | Late Work Transportation - Beisler |
| 11/25/2013 | 104.53 | Late Work Transportation - Bromley |
| 11/25/2013 | 38.89 | Late Work Transportation - Connolly |
| 11/25/2013 | 7.50 | Late Work Transportation - Dandelet |
| 11/25/2013 | 26.85 | Late Work Transportation - de Meslon |
| 11/25/2013 | 40.22 | Late Work Transportation - Erickson |
| 11/25/2013 | 28.62 | Late Work Transportation - Gianis |
| 11/25/2013 | 38.66 | Late Work Transportation - Luft |
| 11/25/2013 | 11.50 | Late Work Transportation - Moessner |
| 11/25/2013 | 24.92 | Late Work Transportation - Olin |
| 11/25/2013 | 113.98 | Late Work Transportation - Tunis |
| 11/25/2013 | 15.00 | Late Work Transportation - Xu |
| 11/26/2013 | 65.52 | Late Work Transportation - Decker |
| 11/26/2013 | 83.33 | Late Work Transportation - Erickson |
| 11/26/2013 | 174.70 | Late Work Transportation - Schweitzer |
| 11/26/2013 | 28.25 | Late Work Transportation - Sherrett |
| 11/26/2013 | 16.90 | Late Work Transportation - Stein |
| 11/26/2013 | 23.31 | Late Work Transportation - Wilson-Milne |
| 11/26/2013 | 27.80 | Late Work Transportation - Xu |
| 11/26/2013 | 41.30 | Late Work Transportation - Zelbo |
| 11/27/2013 | 41.25 | Late Work Transportation - Bussigel |
| 11/27/2013 | 34.12 | Late Work Transportation - McCown |
| 11/27/2013 | 38.15 | Late Work Transportation - Nassau |
| 11/27/2013 | 46.43 | Late Work Transportation - Nassau (package delivery) |
| 11/27/2013 | 50.47 | Late Work Transportation - Smoler |
| 11/28/2013 | 63.15 | Late Work Transportation - Muztaza (ride on 10/29/13) |
| 11/29/2013 | 76.08 | Late Work Transportation - Streatfeild (2 rides during the week of 10/21/13 - 10/27/13) |
| 11/30/2013 | 6.00 | Late Work Transportation - de Meslon (weekend ride) |
| 11/30/2013 | 11.25 | Late Work Transportation - de Meslon (weekend ride) |
| 11/30/2013 | 15.60 | Late Work Transportation - Xu (weekend ride) |
| 11/30/2013 | 19.70 | Late Work Transportation - Xu (weekend ride) |
| 12/1/2013 | 13.65 | Late Work Transportation - Stein (weekend ride) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2013 | 19.35 | Late Work Transportation - Stein (weekend ride) |
| 12/1/2013 | 14.15 | Late Work Transportation - Xu (weekend ride) |
| 12/1/2013 | 15.60 | Late Work Transportation - Xu (weekend ride) |
| 12/2/2013 | 35.69 | Late Work Transportation - Bussigel |
| 12/2/2013 | 59.12 | Late Work Transportation - Decker |
| 12/2/2013 | 21.44 | Late Work Transportation - Gianis |
| 12/2/2013 | 49.11 | Late Work Transportation - Kaufman |
| 12/2/2013 | 60.75 | Late Work Transportation - McKay |
| 12/2/2013 | 37.09 | Late Work Transportation - Rosenthal |
| 12/2/2013 | 111.85 | Late Work Transportation - VanLare |
| 12/2/2013 | 33.60 | Late Work Transportation - Xu |
| 12/3/2013 | 33.60 | Late Work Transportation - Bussigel |
| 12/3/2013 | 7.50 | Late Work Transportation - Dandelet |
| 12/3/2013 | 115.30 | Late Work Transportation - Forrest |
| 12/3/2013 | 9.60 | Late Work Transportation - Goodman |
| 12/3/2013 | 19.11 | Late Work Transportation - McCown |
| 12/3/2013 | 35.32 | Late Work Transportation - McKay |
| 12/3/2013 | 23.90 | Late Work Transportation - Rosenthal |
| 12/3/2013 | 39.60 | Late Work Transportation - Sherrett |
| 12/3/2013 | 94.41 | Late Work Transportation - Smoler |
| 12/3/2013 | 21.87 | Late Work Transportation - Uziel |
| 12/3/2013 | 29.76 | Late Work Transportation - Xu |
| 12/4/2013 | 17.46 | Late Work Transportation - Bromley |
| 12/4/2013 | 108.93 | Late Work Transportation - Dandelet |
| 12/4/2013 | 12.50 | Late Work Transportation - Erickson |
| 12/4/2013 | 41.32 | Late Work Transportation - Kaufman |
| 12/4/2013 | 69.60 | Late Work Transportation - Kaufman (ride after midnight on 12/3/13) |
| 12/4/2013 | 23.00 | Late Work Transportation - McCown |
| 12/4/2013 | 70.77 | Late Work Transportation - O'Keefe |
| 12/4/2013 | 20.66 | Late Work Transportation - Olin |
| 12/4/2013 | 33.60 | Late Work Transportation - Stein |
| 12/4/2013 | 52.05 | Late Work Transportation - Wilson-Milne |
| 12/5/2013 | 59.99 | Late Work Transportation - McKay |
| 12/5/2013 | 31.79 | Late Work Transportation - Xu |
| 12/6/2013 | 152.04 | Late Work Transportation - Bawa (3 rides during the weeks of 9/2/13 - 9/15/13) |
| 12/6/2013 | 154.29 | Late Work Transportation - Bromley |
| 12/6/2013 | 211.64 | Late Work Transportation - Cela (4 rides during the weeks of 9/2/13 - 9/15/13) |
| 12/6/2013 | 222.75 | Late Work Transportation - Chan (5 rides during the weeks of 9/2/13 - 9/15/13) |
| 12/6/2013 | 16.80 | Late Work Transportation - Cusack (1 ride during the week of 10/28/13 - 11/3/13) |
| 12/6/2013 | 118.20 | Late Work Transportation - Dandelet |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

December 1, 2013 through December 31, 2013

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2013 | 77.98 | Late Work Transportation - Gip (2 rides during the week of 9/9/13 - 9/15/13) |
| 12/6/2013 | 93.57 | Late Work Transportation - Graham (3 rides during the week of 9/9/13 - 9/15/13) |
| 12/6/2013 | 348.05 | Late Work Transportation - Khmelnitsky (5 rides during the weeks of 9/2/13 - 9/15/13) |
| 12/6/2013 | 163.74 | Late Work Transportation - Lerner (3 rides during the week of 9/9/13 - 9/15/13) |
| 12/6/2013 | 114.72 | Late Work Transportation - Lewis (2 rides during the weeks of 9/2/13 - 9/15/13) |
| 12/6/2013 | 62.01 | Late Work Transportation - M. Taylor (1 ride during the week of 9/2/13 - 9/8/13) |
| 12/6/2013 | 98.02 | Late Work Transportation - McLaren (2 rides during the week of 9/9/13 - 9/15/13) |
| 12/6/2013 | 133.50 | Late Work Transportation - McRae |
| 12/6/2013 | 65.65 | Late Work Transportation - Nassau |
| 12/6/2013 | 188.80 | Late Work Transportation - Ng (4 rides during the weeks of 9/2/13 - 9/15/13) |
| 12/6/2013 | 49.11 | Late Work Transportation - Rahneva |
| 12/6/2013 | 252.29 | Late Work Transportation - Ruiz (5 rides during the weeks of 8/19/13 - 9/22/13) |
| 12/6/2013 | 70.00 | Late Work Transportation - Stein |
| 12/6/2013 | 187.14 | Late Work Transportation - Yam (6 rides during the weeks of 8/26/13 - 9/15/13) |
| 12/7/2013 | 75.53 | Late Work Transportation - de Meslon |
| 12/8/2013 | 73.45 | Late Work Transportation - Gurgel |
| 12/9/2013 | 800.00 | Late Work Transportation - Barreto (8 rides during the weeks of 10/14/13 - 11/3/13) |
| 12/9/2013 | 83.00 | Late Work Transportation - Bloch (2 rides during the week of 10/28/13 - 11/2/13) |
| 12/9/2013 | 200.48 | Late Work Transportation - Chen (3 rides during the weeks of 10/7/13 - 10/27/13) |
| 12/9/2013 | 40.94 | Late Work Transportation - Cusack (1 ride during the week of 10/14/13 - 10/20/13) |
| 12/9/2013 | 784.64 | Late Work Transportation - De Lemos (8 rides during the weeks of 10/14/13 - 11/3/13) |
| 12/9/2013 | 725.13 | Late Work Transportation - Ghirardi (9 rides during the weeks of 10/7/13 - 10/28/13) |
| 12/9/2013 | 693.81 | Late Work Transportation - Hong (9 rides during the weeks of 10/14/13 - 11/3/13) |
| 12/9/2013 | 413.04 | Late Work Transportation - Jackson (8 rides during the weeks of 10/14/13 - 11/3/13) |
| 12/9/2013 | 197.96 | Late Work Transportation - Karyo (4 rides during the weeks of 10/21/13 - 11/3/13) |
| 12/9/2013 | 1,100.00 | Late Work Transportation - Khym (11 rides during the weeks of 10/7/13 - 11/27/13) |
| 12/9/2013 | 391.44 | Late Work Transportation - van Slyck (7 rides during the weeks of 10/14/13 - 11/3/13) |
| 12/9/2013 | 154.89 | Late Work Transportation - Zimmer (3 rides during the weeks of 10/14/13 - 10/27/13) |
| 12/10/2013 | 86.00 | Late Work Transportation - Cela (2 rides during the weeks of 11/4/13 - 11/17/13) |
| 12/10/2013 | 45.72 | Late Work Transportation - Cusack (3 rides during the week of 11/11/13 - 11/17/13) |
| 12/10/2013 | 13.10 | Late Work Transportation - Erickson |
| 12/10/2013 | 55.75 | Late Work Transportation - Gip (2 rides during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 55.60 | Late Work Transportation - Graham (3 rides during the weeks of 11/4/13 - 11/17/13) |
| 12/10/2013 | 272.32 | Late Work Transportation - Khmelnitsky (4 rides during the weeks of 9/16/13 - 9/29/13) |
| 12/10/2013 | 52.83 | Late Work Transportation - Knopp (1 ride during the week of 11/4/13 - 11/10/13) |
| 12/10/2013 | 123.00 | Late Work Transportation - Lee (10 rides during the weeks of 11/4/13 - 11/17/13) |
| 12/10/2013 | 202.50 | Late Work Transportation - Lerner (5 rides during the weeks of 11/4/13 - 11/17/13) |
| 12/10/2013 | 41.92 | Late Work Transportation - McCown |
| 12/10/2013 | 38.50 | Late Work Transportation - McLaren (1 ride during the week of 10/28/13 - 11/3/13) |
| 12/10/2013 | 13.98 | Late Work Transportation - McTear |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2013 | 126.20 | Late Work Transportation - Oladapo (5 rides during the weeks of 10/28/13 - 11/17/13) |
| 12/10/2013 | 65.65 | Late Work Transportation - Queen |
| 12/10/2013 | 639.07 | Late Work Transportation - Rigel (8 rides during the weeks of 9/9/13 - 11/17/13) |
| 12/10/2013 | 35.00 | Late Work Transportation - Ruiz (1 ride during the week of 10/28/13 - 11/3/13) |
| 12/10/2013 | 26.90 | Late Work Transportation - Sanson (1 ride during the week of 11/11/13 - 11/17/13) |
| 12/10/2013 | 91.64 | Late Work Transportation - Schweitzer |
| 12/10/2013 | 23.40 | Late Work Transportation - van Slyck (1 ride during the week of 11/4/13 - 11/10/13) |
| 12/11/2013 | 152.32 | Late Work Transportation - Forrest |
| 12/11/2013 | 15.50 | Late Work Transportation - Goodman |
| 12/11/2013 | 25.10 | Late Work Transportation - Kahn |
| 12/11/2013 | 18.71 | Late Work Transportation - McCown |
| 12/12/2013 | 36.14 | Late Work Transportation - Kahn |
| 12/12/2013 | 21.96 | Late Work Transportation - Karlik |
| 12/12/2013 | 70.08 | Late Work Transportation - O'Keefe |
| 12/12/2013 | 74.29 | Late Work Transportation - O'Keefe (ride after midnight on 12/11/13) |
| 12/12/2013 | 27.57 | Late Work Transportation - Ricchi |
| 12/13/2013 | 21.89 | Late Work Transportation - Coleman |
| 12/13/2013 | 74.29 | Late Work Transportation - O'Keefe |
| 12/13/2013 | 48.72 | Late Work Transportation - Rahneva |
| 12/13/2013 | 43.32 | Late Work Transportation - Zelbo (package delivery) |
| 12/15/2013 | 121.94 | Late Work Transportation - Kaufman |
| 12/15/2013 | 75.53 | Late Work Transportation - McCown |
| 12/15/2013 | 105.48 | Late Work Transportation - Moessner |
| 12/16/2013 | 20.50 | Late Work Transportation - Kaufman |
| 12/17/2013 | 13.75 | Late Work Transportation - Karlik |
| 12/17/2013 | 74.29 | Late Work Transportation - O'Keefe |
| 12/17/2013 | 19.11 | Late Work Transportation - Olin |
| 12/17/2013 | 5.30 | Late Work Transportation - Olin (ride to meeting) |
| 12/17/2013 | 38.99 | Late Work Transportation - Wu (1 ride during the week of 10/7/13 - 10/13/13) |
| 12/18/2013 | 49.66 | Late Work Transportation - Kahn |
| 12/18/2013 | 122.31 | Late Work Transportation - McCown |
| 12/20/2013 | 101.36 | Late Work Transportation - Bawa (2 rides during the weeks of 9/23/13 - 10/6/13) |
| 12/20/2013 | 410.00 | Late Work Transportation - Bloch (10 rides during the weeks of 11/4/13 - 11/17/13) |
| 12/20/2013 | 205.51 | Late Work Transportation - Cela (4 rides during the weeks of 9/23/13 - 10/13/13) |
| 12/20/2013 | 116.97 | Late Work Transportation - Gip (3 rides during the weeks of 9/23/13 - 10/13/13) |
| 12/20/2013 | 124.76 | Late Work Transportation - Graham (4 rides during the weeks of 9/30/13 - 10/20/13) |
| 12/20/2013 | 79.64 | Late Work Transportation - Johnson (1 ride during the week of 9/23/13 - 9/29/13) |
| 12/20/2013 | 278.44 | Late Work Transportation - Khmelnitsky (4 rides during the week of 10/7/13 - 10/13/13) |
| 12/20/2013 | 238.36 | Late Work Transportation - Knopp (4 rides during the weeks of 9/30/13 - 10/13/13) |
| 12/20/2013 | 279.02 | Late Work Transportation - Lerner (5 rides during the weeks of 9/23/13 - 10/13/13) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/20/2013 | 47.50 | Late Work Transportation - Lessner (2 rides during the week of 11/11/13 - 11/17/13) |
| 12/20/2013 | 172.08 | Late Work Transportation - Lewis (3 rides during the weeks of 9/30/13 - 10/13/13) |
| 12/20/2013 | 247.04 | Late Work Transportation - M. Taylor (4 rides during the weeks of 9/30/13 - 10/13/13) |
| 12/20/2013 | 197.15 | Late Work Transportation - McLaren (4 rides during the weeks of 9/30/13 - 10/13/13) |
| 12/20/2013 | 411.03 | Late Work Transportation - Ng (9 rides during the weeks of 9/23/13 - 10/13/13) |
| 12/20/2013 | 104.70 | Late Work Transportation - Oladapo (2 rides during the weeks of 9/30/13 - 10/13/13) |
| 12/20/2013 | 94.20 | Late Work Transportation - Ormand |
| 12/20/2013 | 286.81 | Late Work Transportation - Ruiz (6 rides during the weeks of 9/23/13 - 10/13/13) |
| 12/20/2013 | 282.90 | Late Work Transportation - Sanson (8 rides during the weeks of 9/23/13 - 10/13/13) |
| 12/20/2013 | 108.28 | Late Work Transportation - Sherrett |
| 12/20/2013 | 280.71 | Late Work Transportation - Yam (4 rides during the weeks of 9/23/13 - 10/13/13) |
| 12/23/2013 | 18.80 | Late Work Transportation - Graham (1 ride during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 66.00 | Late Work Transportation - Khmelnitsky (1 ride during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 53.33 | Late Work Transportation - Knopp (1 ride during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 57.50 | Late Work Transportation - Lee (5 rides during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 248.42 | Late Work Transportation - Lerner (6 rides during the weeks of 11/18/13 - 12/1/13) |
| 12/23/2013 | 25.00 | Late Work Transportation - Ng (1 ride during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 71.50 | Late Work Transportation - Oladapo (4 rides during the weeks of 9/30/13 - 12/1/13) |
| 12/23/2013 | 31.00 | Late Work Transportation - Rigel (3 rides during the week of 11/18/13 - 11/24/13) |
| 12/23/2013 | 30.50 | Late Work Transportation - Sanson (1 ride during the week of 11/25/13 - 12/1/13) |
| 12/24/2013 | 100.00 | Late Work Transportation - Barreto (1 ride during the week of 10/28/13 - 11/3/13) |
| 12/24/2013 | 348.05 | Late Work Transportation - Chen (5 rides during the weeks of 10/28/13 - 11/17/13) |
| 12/24/2013 | 31.70 | Late Work Transportation - Cusack (2 rides during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 1,078.88 | Late Work Transportation - De Lemos (11 rides during the weeks of 10/28/13 - 11/17/13) |
| 12/24/2013 | 16.70 | Late Work Transportation - Forde (1 ride during the week of 11/11/13 - 11/17/13) |
| 12/24/2013 | 724.68 | Late Work Transportation - Ghirardi (9 rides during the weeks of 10/28/13 - 11/17/13) |
| 12/24/2013 | 531.28 | Late Work Transportation - Hong (7 rides during the weeks of 10/28/13 - 11/17/13) |
| 12/24/2013 | 425.64 | Late Work Transportation - Jackson (9 rides during the weeks of 10/28/13 - 11/24/13) |
| 12/24/2013 | 49.49 | Late Work Transportation - Karyo (1 ride during the week of 10/28/13 - 11/3/13) |
| 12/24/2013 | 700.00 | Late Work Transportation - Khym (7 rides during the weeks of 10/28/13 - 11/10/13) |
| 12/24/2013 | 203.87 | Late Work Transportation - Thompson (3 rides during the week of 10/28/13 - 11/3/13) |
| 12/24/2013 | 622.69 | Late Work Transportation - van Slyck (10 rides during the weeks of 10/21/13 - 11/17/13) |
| 12/24/2013 | 206.52 | Late Work Transportation - Zimmer (4 rides during the weeks of 10/28/13 - 11/10/13) |
| 12/26/2013 | 90.36 | Late Work Transportation - Arrick (3 rides during the weeks of 10/7/13 - 10/20/13) |
| 12/26/2013 | 272.18 | Late Work Transportation - Bloch (5 rides during the weeks of 9/30/13 - 10/13/13) |
| 12/26/2013 | 165.05 | Late Work Transportation - Cui (3 rides during the week of 10/7/13 - 10/13/13) |
| 12/26/2013 | 399.60 | Late Work Transportation - Dompierre (9 rides during the weeks of 9/23/13 - 10/20/13) |
| 12/26/2013 | 660.90 | Late Work Transportation - Hur (10 rides during the weeks of 9/30/13 - 10/20/13) |
| 12/26/2013 | 243.30 | Late Work Transportation - Kaniburiyan (6 rides during the weeks of 9/30/13 - 10/20/13) |
| 12/26/2013 | 238.36 | Late Work Transportation - Knopp (4 rides during the weeks of 9/30/13 - 10/13/13) |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/26/2013 | 194.64 | Late Work Transportation - Lessner (6 rides during the weeks of 10/7/13 - 10/20/13) |
| 12/26/2013 | 524.12 | Late Work Transportation - Murty (10 rides during the weeks of 9/30/13 - 10/20/13) |
| 12/26/2013 | 157.05 | Late Work Transportation - Oladapo (3 rides during the week of 9/30/13 - 10/6/13) |
| 12/26/2013 | 514.32 | Late Work Transportation - Philippeaux (12 rides during the weeks of 9/23/13 - 10/20/13) |
| 12/26/2013 | 159.84 | Late Work Transportation - Rha (3 rides during the weeks of 10/7/13 - 10/20/13) |
| 12/26/2013 | 190.00 | Late Work Transportation - Stone (4 rides during the weeks of 9/30/13 - 10/13/13) |
| 12/26/2013 | 446.54 | Late Work Transportation - Wilson (7 rides during the weeks of 9/30/13 - 10/13/13) |
| 12/26/2013 | 457.35 | Late Work Transportation - Yazgan (7 rides during the weeks of 9/23/13 - 10/13/13) |
| 12/27/2013 | 182.00 | Late Work Transportation - Bloch (4 rides during the week of 11/18/13 - 11/24/13) |
| 12/27/2013 | 158.73 | Late Work Transportation - Cela (3 rides during the weeks of 10/14/13 - 10/27/13) |
| 12/27/2013 | 222.75 | Late Work Transportation - Chan (5 rides during the weeks of 10/14/13 - 10/27/13) |
| 12/27/2013 | 194.95 | Late Work Transportation - Gip (5 rides during the weeks of 10/7/13 - 10/27/13) |
| 12/27/2013 | 187.14 | Late Work Transportation - Graham (6 rides during the weeks of 10/7/13 - 10/27/13) |
| 12/27/2013 | 696.10 | Late Work Transportation - Khmelnitsky (10 rides during the weeks of 10/7/13 - 10/27/13) |
| 12/27/2013 | 696.08 | Late Work Transportation - Knopp (11 rides during the weeks of 10/6/13 - 10/27/13) |
| 12/27/2013 | 272.90 | Late Work Transportation - Lerner (5 rides during the weeks of 10/7/13 - 10/27/13) |
| 12/27/2013 | 57.36 | Late Work Transportation - Lewis (1 ride during the week of 10/14/13 - 10/21/13) |
| 12/27/2013 | 249.24 | Late Work Transportation - M. Taylor (4 rides during the weeks of 10/7/13 - 10/20/13) |
| 12/27/2013 | 343.07 | Late Work Transportation - McLaren (7 rides during the weeks of 10/7/13 - 10/27/13) |
| 12/27/2013 | 462.82 | Late Work Transportation - Ng (10 rides during the weeks of 9/23/13 - 10/20/13) |
| 12/27/2013 | 418.80 | Late Work Transportation - Oladapo (8 rides during the weeks of 9/30/13 - 10/27/13) |
| 12/27/2013 | 333.59 | Late Work Transportation - Ruiz (7 rides during the weeks of 10/14/13 - 10/27/13) |
| 12/27/2013 | 180.43 | Late Work Transportation - Sanson (5 rides during the weeks of 10/7/13 - 10/27/13) |
| 12/27/2013 | 116.97 | Late Work Transportation - Wu (3 rides during the week of 10/14/13 - 10/20/13) |
| 12/27/2013 | 31.19 | Late Work Transportation - Yam (1 ride during the week of 10/21/13 - 10/27/13) |
| 12/27/2013 | 187.14 | Late Work Transportation - Yam (6 rides during the weeks of 10/7/13 - 10/20/13) |
| 12/30/2013 | 46.00 | Late Work Transportation - Bloch (1 ride during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 15.60 | Late Work Transportation - Cusack (1 ride during the week of 11/25/13 - 12/1/13) |
| 12/30/2013 | 27.50 | Late Work Transportation - Lee (2 rides during the week of 12/2/13 - 12/8/13) |
| **TOTAL:** | **58,461.56** | |
| | | |
| **Conference Meals** | | |
| | | |
| 11/1/2013 | 217.21 | Conference Meals (15 attendees) |
| 11/1/2013 | 156.78 | Conference Meals (18 attendees) |
| 11/1/2013 | 45.73 | Conference Meals (3 attendees) |
| 11/1/2013 | 86.56 | Conference Meals (3 attendees) |
| 11/1/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/1/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/1/2013 | 60.97 | Conference Meals (4 attendees) |

**EXPENSE SUMMARY**

**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/1/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/1/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/1/2013 | 52.26 | Conference Meals (6 attendees) |
| 11/1/2013 | 137.18 | Conference Meals (6 attendees) |
| 11/1/2013 | 169.84 | Conference Meals (6 attendees) |
| 11/4/2013 | 432.78 | Conference Meals (15 attendees) |
| 11/4/2013 | 26.13 | Conference Meals (3 attendees) |
| 11/4/2013 | 70.77 | Conference Meals (5 attendees) |
| 11/4/2013 | 108.88 | Conference Meals (5 attendees) |
| 11/4/2013 | 144.26 | Conference Meals (5 attendees) |
| 11/5/2013 | 42.46 | Conference Meals (3 attendees) |
| 11/5/2013 | 45.73 | Conference Meals (3 attendees) |
| 11/5/2013 | 86.56 | Conference Meals (3 attendees) |
| 11/5/2013 | 34.84 | Conference Meals (4 attendees) |
| 11/5/2013 | 56.62 | Conference Meals (4 attendees) |
| 11/5/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/5/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/5/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/5/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/5/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/5/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/5/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/6/2013 | 87.10 | Conference Meals (10 attendees) |
| 11/6/2013 | 219.93 | Conference Meals (12 attendees) |
| 11/6/2013 | 165.49 | Conference Meals (19 attendees) |
| 11/6/2013 | 45.73 | Conference Meals (3 attendees) |
| 11/6/2013 | 86.56 | Conference Meals (3 attendees) |
| 11/6/2013 | 34.84 | Conference Meals (4 attendees) |
| 11/6/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/6/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/6/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/6/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/6/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/6/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/6/2013 | 152.38 | Conference Meals (5 attendees) |
| 11/7/2013 | 69.68 | Conference Meals (8 attendees) |
| 11/7/2013 | 296.14 | Conference Meals (8 attendees) |
| 11/11/2013 | 577.04 | Conference Meals (20 attendees) |
| 11/13/2013 | 87.10 | Conference Meals (10 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/13/2013 | 17.42 | Conference Meals (2 attendees) |
| 11/13/2013 | 57.70 | Conference Meals (2 attendees) |
| 11/14/2013 | 219.93 | Conference Meals (12 attendees) |
| 11/14/2013 | 219.93 | Conference Meals (12 attendees) |
| 11/14/2013 | 139.36 | Conference Meals (16 attendees) |
| 11/14/2013 | 243.88 | Conference Meals (16 attendees) |
| 11/14/2013 | 45.73 | Conference Meals (3 attendees) |
| 11/14/2013 | 86.56 | Conference Meals (3 attendees) |
| 11/14/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/14/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/14/2013 | 76.21 | Conference Meals (5 attendees) |
| 11/14/2013 | 144.26 | Conference Meals (5 attendees) |
| 11/15/2013 | 152.42 | Conference Meals (10 attendees) |
| 11/15/2013 | 26.23 | Conference Meals (2 attendees) |
| 11/15/2013 | 91.46 | Conference Meals (6 attendees) |
| 11/18/2013 | 432.78 | Conference Meals (15 attendees) |
| 11/23/2013 | 76.70 | Conference Meals (4 attendees) |
| 11/23/2013 | 145.20 | Conference Meals (4 attendees) |
| 11/25/2013 | 432.78 | Conference Meals (15 attendees) |
| 11/25/2013 | 156.78 | Conference Meals (18 attendees) |
| 11/25/2013 | 197.06 | Conference Meals (18 attendees) |
| 11/25/2013 | 26.13 | Conference Meals (3 attendees) |
| 11/25/2013 | 45.73 | Conference Meals (3 attendees) |
| 11/25/2013 | 86.56 | Conference Meals (3 attendees) |
| 11/25/2013 | 86.56 | Conference Meals (3 attendees) |
| 11/25/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/25/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/25/2013 | 76.21 | Conference Meals (5 attendees) |
| 11/25/2013 | 144.26 | Conference Meals (5 attendees) |
| 11/25/2013 | 130.65 | Conference Meals (6 attendees) |
| 11/25/2013 | 173.11 | Conference Meals (6 attendees) |
| 11/26/2013 | 170.93 | Conference Meals (13 attendees) |
| 11/26/2013 | 204.14 | Conference Meals (15 attendees) |
| 11/26/2013 | 45.73 | Conference Meals (3 attendees) |
| 11/26/2013 | 86.56 | Conference Meals (3 attendees) |
| 11/26/2013 | 60.97 | Conference Meals (4 attendees) |
| 11/26/2013 | 115.41 | Conference Meals (4 attendees) |
| 11/26/2013 | 91.46 | Conference Meals (6 attendees) |
| 11/26/2013 | 91.46 | Conference Meals (6 attendees) |
| 11/26/2013 | 173.11 | Conference Meals (6 attendees) |

**EXPENSE SUMMARY**
**December 1, 2013 through December 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/26/2013 | 173.11 | Conference Meals (6 attendees) |
| 12/2/2013 | 577.04 | Conference Meals (20 attendees) |
| 12/9/2013 | 432.78 | Conference Meals (15 attendees) |
| 12/12/2013 | 34.84 | Conference Meals (4 attendees) |
| 12/12/2013 | 115.41 | Conference Meals (4 attendees) |
| 12/13/2013 | 170.93 | Conference Meals (15 attendees) |
| 12/13/2013 | 139.36 | Conference Meals (16 attendees) |
| 12/13/2013 | 45.73 | Conference Meals (3 attendees) |
| 12/13/2013 | 86.56 | Conference Meals (3 attendees) |
| 12/13/2013 | 60.97 | Conference Meals (4 attendees) |
| 12/13/2013 | 115.41 | Conference Meals (4 attendees) |
| 12/13/2013 | 76.21 | Conference Meals (5 attendees) |
| 12/13/2013 | 76.21 | Conference Meals (5 attendees) |
| 12/13/2013 | 144.26 | Conference Meals (5 attendees) |
| 12/13/2013 | 144.26 | Conference Meals (5 attendees) |
| 12/16/2013 | 432.78 | Conference Meals (15 attendees) |
| 12/17/2013 | 113.23 | Conference Meals (13 attendees) |
| 12/17/2013 | 153.51 | Conference Meals (13 attendees) |
| 12/17/2013 | 30.48 | Conference Meals (2 attendees) |
| 12/17/2013 | 57.70 | Conference Meals (2 attendees) |
| 12/17/2013 | 45.73 | Conference Meals (3 attendees) |
| 12/17/2013 | 86.56 | Conference Meals (3 attendees) |
| 12/17/2013 | 76.21 | Conference Meals (5 attendees) |
| 12/17/2013 | 144.26 | Conference Meals (5 attendees) |
| 12/17/2013 | 91.46 | Conference Meals (6 attendees) |
| 12/17/2013 | 173.11 | Conference Meals (6 attendees) |
| 12/19/2013 | 52.26 | Conference Meals (6 attendees) |
| 12/19/2013 | 173.11 | Conference Meals (6 attendees) |
| 12/23/2013 | 43.55 | Conference Meals (5 attendees) |
| 12/26/2013 | 66.00 | Conference Meals (4 attendees) |
| 12/26/2013 | 74.80 | Conference Meals (4 attendees) |
| 12/26/2013 | 140.80 | Conference Meals (4 attendees) |
| 12/26/2013 | 140.80 | Conference Meals (4 attendees) |
| 12/26/2013 | 140.80 | Conference Meals (4 attendees) |
| **TOTAL:** | **15,193.77** | |
| | | |
| **Other** | | |
| | | |
| 10/31/2013 | 36.98 | Witness Travel Expenses |
| 10/31/2013 | 66.00 | Witness Travel Expenses |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 99.53 | Witness Travel Expenses |
| 10/31/2013 | 128.01 | Witness Travel Expenses |
| 10/31/2013 | 177.87 | Witness Travel Expenses |
| 10/31/2013 | 881.42 | Witness Travel Expenses |
| 11/4/2013 | 34.94 | Witness Travel Expenses |
| 11/4/2013 | 325.54 | Witness Travel Expenses |
| 11/22/2013 | 45.00 | Witness Travel Expenses |
| 11/22/2013 | 47.25 | Witness Travel Expenses |
| 11/22/2013 | 47.25 | Witness Travel Expenses |
| 11/22/2013 | 47.25 | Witness Travel Expenses |
| 11/22/2013 | 47.25 | Witness Travel Expenses |
| 11/22/2013 | 47.25 | Witness Travel Expenses |
| 11/22/2013 | 381.40 | Witness Travel Expenses |
| 11/22/2013 | 494.90 | Witness Travel Expenses |
| 11/22/2013 | 761.90 | Witness Travel Expenses |
| 11/22/2013 | 1,483.80 | Witness Travel Expenses |
| 11/22/2013 | 1,681.00 | Witness Travel Expenses |
| 11/22/2013 | 1,681.00 | Witness Travel Expenses |
| 11/22/2013 | -109.00 | Witness Travel Expenses (credit) |
| 11/25/2013 | 58.65 | Witness Travel Expenses |
| 11/26/2013 | 32.00 | Witness Travel Expenses |
| 11/26/2013 | 50.70 | Witness Travel Expenses |
| 11/26/2013 | 57.30 | Witness Travel Expenses |
| 11/26/2013 | 260.47 | Witness Travel Expenses |
| 11/29/2013 | 78.13 | Computer Research – Vendor: 192.com |
| 12/2/2013 | 98.27 | Outside Conference Room Rental & Catering for Deposition |
| 12/2/2013 | 66.59 | Paris Office Document Services: Velobinding |
| 12/5/2013 | 1,207.54 | Electronic Discovery Services - Vendor: Merrill Communications LLC |
| 12/5/2013 | 120.00 | Translation Services - Vendor: Kern Corporation |
| 12/9/2013 | 2,931.58 | Translation Services - Vendor: TransPerfect Translations International Inc. |
| 12/10/2013 | 18,207.00 | Deposit for Hotel Reservation in Wilmington, DE for Trial (25 rooms for 7 nights) |
| 12/12/2013 | 49.82 | Outside Duplicating |
| 12/12/2013 | 95.05 | Outside Duplicating |
| 12/12/2013 | 227.18 | Outside Duplicating |
| 12/12/2013 | 240.79 | Outside Duplicating |
| 12/12/2013 | 340.72 | Outside Duplicating |
| 12/12/2013 | 490.16 | Outside Duplicating |
| 12/12/2013 | 520.97 | Outside Duplicating |
| 12/12/2013 | 543.40 | Outside Duplicating |
| 12/12/2013 | 763.67 | Outside Duplicating |

**EXPENSE SUMMARY**

December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2013 | 1,884.66 | Outside Duplicating |
| 12/12/2013 | 2,833.97 | Outside Duplicating |
| 12/12/2013 | 2,956.72 | Outside Duplicating |
| 12/12/2013 | 3,088.03 | Outside Duplicating |
| 12/12/2013 | 5,199.74 | Outside Duplicating |
| 12/12/2013 | 7,471.82 | Outside Duplicating |
| 12/12/2013 | 7,579.19 | Outside Duplicating |
| 12/12/2013 | 9,708.38 | Outside Duplicating |
| 12/13/2013 | 137.16 | Witness Travel Expenses |
| 12/17/2013 | 57.00 | Transcription Services |
| 12/18/2013 | 325.84 | Court Document Retrieval |
| 12/18/2013 | 4,685.98 | Weekend Conference Expense |
| 12/19/2013 | 1,117.65 | Transcription Services |
| 12/19/2013 | 1,135.13 | Transcription Services |
| 12/19/2013 | 1,519.70 | Transcription Services |
| 12/19/2013 | 1,657.06 | Transcription Services |
| 12/19/2013 | 1,831.05 | Transcription Services |
| 12/19/2013 | 1,867.56 | Transcription Services |
| 12/19/2013 | 1,942.33 | Transcription Services |
| 12/19/2013 | 1,958.52 | Transcription Services |
| 12/19/2013 | 2,012.24 | Transcription Services |
| 12/19/2013 | 2,110.57 | Transcription Services |
| 12/19/2013 | 2,202.93 | Transcription Services |
| 12/19/2013 | 2,240.22 | Transcription Services |
| 12/19/2013 | 2,320.80 | Transcription Services |
| 12/19/2013 | 2,384.38 | Transcription Services |
| 12/19/2013 | 2,401.45 | Transcription Services |
| 12/19/2013 | 2,427.10 | Transcription Services |
| 12/19/2013 | 2,519.60 | Transcription Services |
| 12/19/2013 | 2,526.55 | Transcription Services |
| 12/19/2013 | 2,584.96 | Transcription Services |
| 12/19/2013 | 2,595.09 | Transcription Services |
| 12/19/2013 | 2,656.84 | Transcription Services |
| 12/19/2013 | 2,696.03 | Transcription Services |
| 12/19/2013 | 2,767.89 | Transcription Services |
| 12/19/2013 | 2,846.57 | Transcription Services |
| 12/19/2013 | 2,889.58 | Transcription Services |
| 12/19/2013 | 3,023.63 | Transcription Services |
| 12/19/2013 | 3,152.89 | Transcription Services |
| 12/19/2013 | 3,154.60 | Transcription Services |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2013 | 3,241.33 | Transcription Services |
| 12/19/2013 | 3,938.69 | Transcription Services |
| 12/26/2013 | 71.00 | Corporate Document Retrieval |
| 12/27/2013 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 12/27/2013 | 23.23 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 12/30/2013 | 47.25 | Witness Travel Expenses |
| 12/30/2013 | 300.91 | Witness Travel Expenses |
| 12/30/2013 | 398.74 | Witness Travel Expenses |
| 12/30/2013 | 512.90 | Witness Travel Expenses |
| 12/30/2013 | 602.43 | Witness Travel Expenses |
| 12/31/2013 | 47.25 | Witness Travel Expenses |
| 12/31/2013 | 47.25 | Witness Travel Expenses |
| 12/31/2013 | 47.25 | Witness Travel Expenses |
| 12/31/2013 | 47.25 | Witness Travel Expenses |
| 12/31/2013 | 47.25 | Witness Travel Expenses |
| 12/31/2013 | 81.56 | Witness Travel Expenses |
| 12/31/2013 | 100.77 | Witness Travel Expenses |
| 12/31/2013 | 316.08 | Witness Travel Expenses |
| 12/31/2013 | 491.19 | Witness Travel Expenses |
| 12/31/2013 | 503.87 | Witness Travel Expenses |
| 12/31/2013 | 525.59 | Witness Travel Expenses |
| 12/31/2013 | 573.45 | Witness Travel Expenses |
| 12/31/2013 | 633.47 | Witness Travel Expenses |
| 12/31/2013 | 989.80 | Witness Travel Expenses |
| 12/31/2013 | 1,083.34 | Witness Travel Expenses |
| 12/31/2013 | 1,418.87 | Witness Travel Expenses |
| 12/31/2013 | 1,429.77 | Witness Travel Expenses |
| 12/31/2013 | 1,521.09 | Witness Travel Expenses |
| 12/31/2013 | 1,788.72 | Witness Travel Expenses |
| 12/31/2013 | 2,823.14 | Witness Travel Expenses |
| 12/31/2013 | -840.50 | Witness Travel Expenses (credit) |
| **TOTAL:** | **168,142.86** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 1/6/2014 | 44,238.78 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[2] |

**EXPENSE SUMMARY**
December 1, 2013 through December 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/16/2014 | 13,532.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 1/16/2014 | 18,130.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 1/24/2014 | 4,601,879.19 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL**: | **4,677,780.47** | |
| | | |
| | | |
| **GRAND TOTAL**: | **5,257,810.33** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |
| [2] The amount stated herein was converted from the local currency to United States dollars using the December 19, 2013 average rate obtained from www.oanda.com after 6:00 PM (EST). | | |