# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

January 1, 2014 through January 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 3.3 | $1,515.00 |
| Asset Dispositions/363 Sales | .2 | 130.00 |
| Creditor Communications and Meetings | .2 | 115.00 |
| Fee Applications (MNAT- Filing) | 5.4 | 1,788.00 |
| Fee Applications (Others – Filing) | 38.0 | 15,314.00 |
| Fee Applications (MNAT- Objections) | 1.0 | 342.00 |
| Fee Applications (Others- Objections) | 14.5 | 6,373.00 |
| Other Contested Matters | 3.0 | 1,543.50 |
| Employee Matters | 2.5 | 1,094.00 |
| Court Hearings | 80.9 | 35,523.00 |
| Claims Objections and Administration | 11.8 | 5,596.00 |
| Plan and Disclosure Statement | .1 | 65.00 |
| Litigation/Adversary Proceedings | 4.2 | 1,928.00 |
| Professional Retention (Others – Filing) | 5.3 | 2,125.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.1 | 390.50 |
| Allocation | 85.5 | 44,207.50 |
| **TOTAL** | **257.0** | **$118,050.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PROFORMA 392724 AS OF 01/31/14 INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3172626 | 221 | Schwartz | 01/07/14 | B | B110 | 0.20 | 127.00 | Review various orders |
| 3170794 | 322 | Abbott | 01/06/14 | B | B110 | 0.10 | 65.00 | Review case calendar |
| 3177319 | 322 | Abbott | 01/13/14 | B | B110 | 0.10 | 65.00 | Review corresp re: case calendar |
| 3181843 | 322 | Abbott | 01/21/14 | B | B110 | 0.10 | 65.00 | Review case calendar |
| 3193470 | 322 | Abbott | 01/29/14 | B | B110 | 0.10 | 65.00 | Mtg w/ Cordo re: EPIQ service issues |
| 3176509 | 684 | Maddox | 01/10/14 | B | B110 | 0.10 | 25.00 | Emails with A. Cordo re 2002 list |
| 3183254 | 684 | Maddox | 01/23/14 | B | B110 | 0.50 | 125.00 | Emails with A. Cordo re core parties list (.1); draft email serviec list of same (.4) |
| 3171292 | 904 | Cordo | 01/03/14 | B | B110 | 0.10 | 50.00 | Review e-mail from H. Suarez re: service |
| 3171319 | 904 | Cordo | 01/06/14 | B | B110 | 0.20 | 100.00 | Discussion with D. Abbott re: case status |
| 3171322 | 904 | Cordo | 01/06/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3176638 | 904 | Cordo | 01/10/14 | B | B110 | 0.20 | 100.00 | Call with attorney re: request for 2002 list (.1); emails with M. Maddox re: same (.1) |
| 3177667 | 904 | Cordo | 01/13/14 | B | B110 | 0.10 | 50.00 | Review weekly case calendar |
| 3182333 | 904 | Cordo | 01/21/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3186054 | 904 | Cordo | 01/23/14 | B | B110 | 0.10 | 50.00 | Emails with epiq re: service |
| 3185447 | 904 | Cordo | 01/23/14 | B | B110 | 0.10 | 50.00 | Emails with M. Maddox re: service lists |
| 3186267 | 904 | Cordo | 01/24/14 | B | B110 | 0.10 | 50.00 | Further emails with M. Maddox re: NOS |
| 3187408 | 904 | Cordo | 01/27/14 | B | B110 | 0.10 | 50.00 | Review E-mail from M. Maddox re: service of order |
| 3187412 | 904 | Cordo | 01/27/14 | B | B110 | 0.10 | 50.00 | Review E-mail from E. Karlik re: Case Calendar |
| 3187424 | 904 | Cordo | 01/27/14 | B | B110 | 0.10 | 50.00 | Emails with T. Conklin re: service |
| 3194959 | 904 | Cordo | 01/31/14 | B | B110 | 0.10 | 50.00 | Review emails rom B. Springart and T. Conklin re: 2002 |
| 3170719 | 971 | Minott | 01/06/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3177629 | 971 | Minott | 01/13/14 | B | B110 | 0.10 | 38.00 | Weekly case calendar from E. Karlik |
| 3181795 | 971 | Minott | 01/20/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3187306 | 971 | Minott | 01/27/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| 3195132 | 971 | Minott | 01/31/14 | B | B110 | 0.10 | 38.00 | Email from B. Springart re 2002 list update |

| 3195133 | 971 | Minott | 01/31/14 | B | B110 | 0.10 | 38.00 | Email to A. Cordo re 2002 list update |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total Task: B110 | 3.30 | 1,515.00 | |

Asset Dispositions/363 Sales

| 3177374 | 322 | Abbott | 01/13/14 | B | B130 | 0.20 | 130.00 | Mtg w/ Cordo re: order re: sale proceeds |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total Task: B130 | 0.20 | 130.00 | |

Creditor Communications and Meetings

| 3177034 | 322 | Abbott | 01/13/14 | B | B150 | 0.10 | 65.00 | Telephone call w/ Sher re: status of distributions |
|---|---|---|---|---|---|---|---|---|
| 3177666 | 904 | Cordo | 01/13/14 | B | B150 | 0.10 | 50.00 | Call with claimant re: question about stock |
| | | | | | Total Task: B150 | 0.20 | 115.00 | |

Fee Applications (MNAT - Filing)

| 3176246 | 684 | Maddox | 01/10/14 | B | B160 | 0.50 | 125.00 | Review MNAT Dec pro forma |
|---|---|---|---|---|---|---|---|---|
| 3178059 | 684 | Maddox | 01/14/14 | B | B160 | 1.40 | 350.00 | Edit MNAT Dec pro forma |
| 3178087 | 684 | Maddox | 01/14/14 | B | B160 | 0.40 | 100.00 | Draft notice and COS re MNAT Dec fee app (.2); call and emails with A. Cordo re expenses (.1); draft MNAT fee app (.1) |
| 3178216 | 684 | Maddox | 01/14/14 | B | B160 | 0.10 | 25.00 | Meeting with A. Cordo re MNAT fees |
| 3179345 | 684 | Maddox | 01/15/14 | B | B160 | 0.30 | 75.00 | Call with A. Cordo and accounting re MNAT pro forma |
| 3180327 | 684 | Maddox | 01/16/14 | B | B160 | 0.40 | 100.00 | File and serve MNAT Dec fee app |
| 3180259 | 684 | Maddox | 01/16/14 | B | B160 | 0.10 | 25.00 | Revise MNAT pro forma |
| 3179805 | 684 | Maddox | 01/16/14 | B | B160 | 0.40 | 100.00 | Revise notice and cos re MNAT Dec fee app (.1); draft MNAT Dec fee app (.3) |
| 3177673 | 904 | Cordo | 01/13/14 | B | B160 | 0.80 | 400.00 | Review and revise pro forma for Dec |
| 3178699 | 904 | Cordo | 01/14/14 | B | B160 | 0.10 | 50.00 | Discuss MNAT fee app with D. Abbott |
| 3179673 | 904 | Cordo | 01/15/14 | B | B160 | 0.10 | 50.00 | Follow up call with M. Maddox re: MNAT proforma |
| 3179670 | 904 | Cordo | 01/15/14 | B | B160 | 0.30 | 150.00 | Discussion with accounting re: pro forma |
| 3180471 | 904 | Cordo | 01/16/14 | B | B160 | 0.10 | 50.00 | Review e-mail from M. Maddox re: MNAT fee app |
| 3180467 | 904 | Cordo | 01/16/14 | B | B160 | 0.30 | 150.00 | Review and revise 60th fee app |
| 3180396 | 971 | Minott | 01/16/14 | B | B160 | 0.10 | 38.00 | Email from M. Maddox re MNAT December fee application |
| | | | | | Total Task: B160 | 5.40 | 1,788.00 | |

Fee Applications (Others - Filing)

| 3176413 | 322 | Abbott | 01/10/14 | B | B165 | 0.10 | 65.00 | Review Cleary 59th fee app |
|---|---|---|---|---|---|---|---|---|

| 3177378 | 322 | Abbott | 01/13/14 | B | B165 | 0.10 | 65.00 | Review Mergis monthly staffing report |
| 3178403 | 322 | Abbott | 01/14/14 | B | B165 | 0.10 | 65.00 | Mtg w/ Cordo re: escrow investment guidelines; fee hearing |
| 3182909 | 322 | Abbott | 01/22/14 | B | B165 | 0.10 | 65.00 | Review Torys November fee app |
| 3185283 | 322 | Abbott | 01/23/14 | B | B165 | 0.10 | 65.00 | Review Ray 16th fee app |
| 3192614 | 322 | Abbott | 01/28/14 | B | B165 | 0.10 | 65.00 | Review A&M final fee app |
| 3193179 | 322 | Abbott | 01/29/14 | B | B165 | 0.10 | 65.00 | Review Huron 59th app |
| 3193210 | 322 | Abbott | 01/29/14 | B | B165 | 0.10 | 65.00 | Review McCarter 9th qtrly fee app |
| 3193260 | 322 | Abbott | 01/29/14 | B | B165 | 0.10 | 65.00 | Review Torys 33rd fee app |
| 3193566 | 322 | Abbott | 01/29/14 | B | B165 | 0.10 | 65.00 | Review 58th Akin fee app |
| 3194061 | 322 | Abbott | 01/30/14 | B | B165 | 0.10 | 65.00 | Review RLF 59th fee app |
| 3194987 | 322 | Abbott | 01/31/14 | B | B165 | 0.10 | 65.00 | Review Cleary 60th fee app |
| 3173343 | 605 | Naimoli | 01/08/14 | B | B165 | 0.60 | 87.00 | Review email from A. Cordo (.1); Prepare & efile Fifty-Ninth Interim Application of Cleary Gottlieb Steen & Hamilton LLP, as Attorneys for Debtors and Debtors-in-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual And Necessary Expenses Incurred for the Period November 1, 2013 through November 30, 2013 (.5) |
| 3182585 | 605 | Naimoli | 01/21/14 | B | B165 | 0.40 | 58.00 | Review email from A. Cordo (.1); Prepare, efile & serve Thirty-Second Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-In-Possession for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period November 1, 2013 Through November 30, 2013 (.3) |
| 3195189 | 605 | Naimoli | 01/31/14 | B | B165 | 0.40 | 58.00 | Review email from A. Cordo (.1); Prepare & efile Sixtieth Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period December 1, 2013 through December 31, 2013 (.3) |
| 3167877 | 684 | Maddox | 01/02/14 | B | B165 | 0.10 | 25.00 | E-mails with J. Oysten and A. Cordo re Linklaters fees |
| 3171923 | 684 | Maddox | 01/07/14 | B | B165 | 0.20 | 50.00 | Draft notice of John Ray fee app (.1); draft COS re same (.1) |
| 3171966 | 684 | Maddox | 01/07/14 | B | B165 | 0.40 | 100.00 | File and serve John Ray fee app |
| 3173068 | 684 | Maddox | 01/08/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re Mergis Nov app |
| 3173100 | 684 | Maddox | 01/08/14 | B | B165 | 0.40 | 100.00 | File and serve Mergis Nov app |
| 3174606 | 684 | Maddox | 01/09/14 | B | B165 | 0.40 | 100.00 | E-mails with A. Cordo and professionals re fee reports (.2); revise fee report chart (.2) |
| 3177345 | 684 | Maddox | 01/13/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re Mergis Dec report |
| 3177363 | 684 | Maddox | 01/13/14 | B | B165 | 0.50 | 125.00 | E-mails with A. Cordo re Mergis fee app (.1); file same (.2); serve same (.2) |
| 3178480 | 684 | Maddox | 01/14/14 | B | B165 | 0.30 | 75.00 | Revise fee exhibit |
| 3179015 | 684 | Maddox | 01/15/14 | B | B165 | 0.20 | 50.00 | Revise fee exhibit A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3179390 | 684 | Maddox | 01/15/14 | B | B165 | 0.40 | 100.00 | Further revise fee exhibit A |
| 3181171 | 684 | Maddox | 01/17/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re Huron Dec fee app |
| 3181195 | 684 | Maddox | 01/17/14 | B | B165 | 0.40 | 100.00 | File and serve Huron Dec fee app |
| 3182797 | 684 | Maddox | 01/22/14 | B | B165 | 0.30 | 75.00 | Emails with A. Cordo re: service of Torys fee app (.1); serve Torys Nov fee app (.2) |
| 3185036 | 684 | Maddox | 01/23/14 | B | B165 | 0.40 | 100.00 | Draft 19th omnibus fee order (.3); emails with B. Witters and S. Roberts re same (.1) |
| 3185000 | 684 | Maddox | 01/23/14 | B | B165 | 0.20 | 50.00 | Revise fee Exhibit A for fee binders |
| 3185970 | 684 | Maddox | 01/24/14 | B | B165 | 0.30 | 75.00 | Revise omnibus fee order |
| 3185838 | 684 | Maddox | 01/24/14 | B | B165 | 0.70 | 175.00 | Emails and call with A. Cordo re EG numbers on fee order (.1); e-mails with S. Roberts re same (.1); revise fee order (.5) |
| 3187187 | 684 | Maddox | 01/27/14 | B | B165 | 0.90 | 225.00 | Further revise 19th omnibus fee order |
| 3186862 | 684 | Maddox | 01/27/14 | B | B165 | 0.50 | 125.00 | Revise fee hearing binders |
| 3187180 | 684 | Maddox | 01/27/14 | B | B165 | 0.70 | 175.00 | Further revise fee exhibit A |
| 3192540 | 684 | Maddox | 01/28/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re Torys Dec fee app |
| 3192404 | 684 | Maddox | 01/28/14 | B | B165 | 0.80 | 200.00 | Revise omnibus fee order |
| 3192490 | 684 | Maddox | 01/28/14 | B | B165 | 0.60 | 150.00 | Further revise fee order |
| 3193030 | 684 | Maddox | 01/29/14 | B | B165 | 0.20 | 50.00 | Emails with T. Minott re Torys fee app (.1); revise notice and COS re same (.1) |
| 3193035 | 684 | Maddox | 01/29/14 | B | B165 | 0.40 | 100.00 | File and serve Torys Dec fee app |
| 3193999 | 684 | Maddox | 01/30/14 | B | B165 | 0.10 | 25.00 | Revise fee exhibit A |
| 3194769 | 684 | Maddox | 01/31/14 | B | B165 | 0.10 | 25.00 | Emails with L. Edinger re: UCC fee order ex B |
| 3194587 | 684 | Maddox | 01/31/14 | B | B165 | 0.20 | 50.00 | Emails with A. Cordo re revision to fee order (.1); revise fee order (.1) |
| 3168714 | 904 | Cordo | 01/02/14 | B | B165 | 0.20 | 100.00 | Emails with J. Oyston re: question about billing (.1); e-mail Nortel re: same (.1) |
| 3168719 | 904 | Cordo | 01/02/14 | B | B165 | 0.20 | 100.00 | Emails with K. Ponder and J. Oyston re: linklaters fees |
| 3169744 | 904 | Cordo | 01/03/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Oysten re: fees |
| 3171329 | 904 | Cordo | 01/06/14 | B | B165 | 0.20 | 100.00 | Review e-mail from D. Pearon re: invoice; e-mail K. Ponder re: same (.1); review response re: same and e-mail D. Person re: same (.1) |
| 3171358 | 904 | Cordo | 01/06/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Oyston re: Fees (.1); respond re: same (.1) |
| 3171308 | 904 | Cordo | 01/06/14 | B | B165 | 0.10 | 50.00 | Call with R. Coleman re: fee apps |
| 3171333 | 904 | Cordo | 01/06/14 | B | B165 | 0.20 | 100.00 | Review e-mail from A. Bauer re: fee app questions (.1); respond re: same (.1) |
| 3172370 | 904 | Cordo | 01/06/14 | B | B165 | 0.30 | 150.00 | Review e-mail from R. Smith re: fee app (.1); review fee app (.1); emails with J. Ray re: same (.1) |
| 3172401 | 904 | Cordo | 01/07/14 | B | B165 | 0.20 | 100.00 | Emails with J. Ray and T. Minott re: fee app |

| 3172404 | 904 | Cordo | 01/07/14 | B | B165 | 0.20 | 100.00 | Call with J. Sherrett re: fee app (.1); emails with T. Minott re: same (.1) |
| 3172405 | 904 | Cordo | 01/07/14 | B | B165 | 0.10 | 50.00 | E-mail A. Bauer re: fee app |
| 3173950 | 904 | Cordo | 01/08/14 | B | B165 | 0.50 | 250.00 | Review COS and Notice for Cleary fee app (.1); emails with T. Naimoli re: same (.1); e-mail J. Sherrett filed version (.1); review Notice and sign same for declaration (.1); review filed version and send to R. Coleman; emails re: same (.1) |
| 3173206 | 904 | Cordo | 01/08/14 | B | B165 | 0.20 | 100.00 | Review declaration (.1); emails with T. Naimolil re: same (.1) |
| 3173207 | 904 | Cordo | 01/08/14 | B | B165 | 0.20 | 100.00 | Review Cleary fee app (.2); emails with J. Sherrett re: same (.1) |
| 3173218 | 904 | Cordo | 01/08/14 | B | B165 | 0.10 | 50.00 | Review weekly fee e-mail from T. Minott |
| 3173224 | 904 | Cordo | 01/08/14 | B | B165 | 0.50 | 250.00 | Review Mergis report (.2); emails with M. Maddox (.1); sign NOA and COS (.1); emails with T. Ross (.1) |
| 3173225 | 904 | Cordo | 01/08/14 | B | B165 | 0.20 | 100.00 | Review e-mail from A. Bauer re: meals, respond re: same (.1); follow up emails re; same (.1) |
| 3173226 | 904 | Cordo | 01/08/14 | B | B165 | 0.10 | 50.00 | Call with J. Sherrett re: fee app question |
| 3173227 | 904 | Cordo | 01/08/14 | B | B165 | 0.10 | 50.00 | Review message from J. Lee re: next quarter; respond re: same |
| 3173228 | 904 | Cordo | 01/08/14 | B | B165 | 0.10 | 50.00 | E-mail T. Ross re: filed staffing report |
| 3173229 | 904 | Cordo | 01/08/14 | B | B165 | 0.10 | 50.00 | Further emails with J. Lee re: fee app due dates |
| 3173230 | 904 | Cordo | 01/08/14 | B | B165 | 0.10 | 50.00 | Call with R. Coleman re: fee apps |
| 3173233 | 904 | Cordo | 01/08/14 | B | B165 | 0.10 | 50.00 | EMails with J. Oysten re: fee examiner |
| 3176080 | 904 | Cordo | 01/09/14 | B | B165 | 0.40 | 200.00 | Review fee app chart (.1); e-mail professional with missing responses (.2); e-mail J. Scarboroguh re: hearing (.1) |
| 3176131 | 904 | Cordo | 01/09/14 | B | B165 | 0.10 | 50.00 | Emails with K. Shultea re: fee apps |
| 3176061 | 904 | Cordo | 01/09/14 | B | B165 | 0.10 | 50.00 | Emails with K. Shultea re: fees |
| 3176062 | 904 | Cordo | 01/09/14 | B | B165 | 0.10 | 50.00 | Call with R. Coleman and M. Kahn re: fee question |
| 3176129 | 904 | Cordo | 01/09/14 | B | B165 | 0.30 | 150.00 | Review retained professional invoices (.2); email M. Kahn re: same (.1) |
| 3176072 | 904 | Cordo | 01/09/14 | B | B165 | 0.10 | 50.00 | Call with J. Opoloskey re: E&Y |
| 3176075 | 904 | Cordo | 01/09/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Ross re: fee app |
| 3176629 | 904 | Cordo | 01/10/14 | B | B165 | 0.10 | 50.00 | Call with R. Coleman and M. Kahn re: fees |
| 3176637 | 904 | Cordo | 01/10/14 | B | B165 | 0.20 | 100.00 | Review Rossi Motion and e-mail Cleary re: same |
| 3177668 | 904 | Cordo | 01/13/14 | B | B165 | 0.20 | 100.00 | Review e-mail from T. Ross re: Mergis fee app; respond re: Same (.1); e-mail M. Maddox re: same (.1) |
| 3177669 | 904 | Cordo | 01/13/14 | B | B165 | 0.20 | 100.00 | Further emails with T. Ross re: fee app |
| 3177670 | 904 | Cordo | 01/13/14 | B | B165 | 0.10 | 50.00 | Review and sign NOA and COS for Mergis |
| 3177653 | 904 | Cordo | 01/13/14 | B | B165 | 0.10 | 50.00 | E-mail T. Ross re: as filed report |

| 3177662 | 904 | Cordo | 01/13/14 | B | B165 | 0.40 | 200.00 | Review e-mail from M. Kahn re: invoices (.1); respond re: same (.1); call with M. Kahn and R. Coleman re: same (.2) |
| 3177663 | 904 | Cordo | 01/13/14 | B | B165 | 0.30 | 150.00 | Review e-mail from A. Bauer re: fee apps (.1);call with J. Sherrett re: same (.1); e-mail A. Bauer re: same (.1) |
| 3178693 | 904 | Cordo | 01/14/14 | B | B165 | 0.20 | 100.00 | Call with J. Sherrett re: fee app (.1); e-mail A. Bauer re: same (.1) |
| 3178695 | 904 | Cordo | 01/14/14 | B | B165 | 0.10 | 50.00 | Review e-mail from A. Bauer re: estimates; respond re: same |
| 3178696 | 904 | Cordo | 01/14/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Kahn re: fee app; respond re: same |
| 3178697 | 904 | Cordo | 01/14/14 | B | B165 | 0.20 | 100.00 | E-mail all professionals re: fee hearing |
| 3178702 | 904 | Cordo | 01/14/14 | B | B165 | 0.10 | 50.00 | Further emails with A. Bauer re: fees |
| 3178704 | 904 | Cordo | 01/14/14 | B | B165 | 0.30 | 150.00 | Further emails with K. Ponder re: fees |
| 3178705 | 904 | Cordo | 01/14/14 | B | B165 | 0.20 | 100.00 | Emails with K. Ponder re: fee estimates (.1); e-mail Torys re: same (.1) |
| 3178707 | 904 | Cordo | 01/14/14 | B | B165 | 0.20 | 100.00 | Emails with J. Scarborough and M. Maddox re: fee hearing |
| 3178708 | 904 | Cordo | 01/14/14 | B | B165 | 0.10 | 50.00 | Further discussion with M. Maddox re: fee apps |
| 3178710 | 904 | Cordo | 01/14/14 | B | B165 | 0.10 | 50.00 | Further emails with M. Maddox regarding fee app |
| 3178715 | 904 | Cordo | 01/14/14 | B | B165 | 0.20 | 100.00 | Two conversations with m. Maddox re: fee app |
| 3178719 | 904 | Cordo | 01/14/14 | B | B165 | 0.10 | 50.00 | Review emails from T. Minott and R. Coleman re: Fees |
| 3178720 | 904 | Cordo | 01/14/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Kahn re: fee app |
| 3179716 | 904 | Cordo | 01/15/14 | B | B165 | 0.40 | 200.00 | Review expert invoice and E-mail M. Kahn re: same |
| 3179666 | 904 | Cordo | 01/15/14 | B | B165 | 0.10 | 50.00 | Multiple emails with A. Bauer re: fee app questions |
| 3179668 | 904 | Cordo | 01/15/14 | B | B165 | 0.10 | 50.00 | Further emails with A. Bauer re: fee apps |
| 3180466 | 904 | Cordo | 01/16/14 | B | B165 | 0.20 | 100.00 | Review retained professional detail (.1); e-mail M. Kahn re: same (.1) |
| 3181240 | 904 | Cordo | 01/17/14 | B | B165 | 0.20 | 100.00 | Review e-mail from K. Wagner re: KCC invoice; Review invoice (.1); e-mail K. Ponder re: same (.1) |
| 3181242 | 904 | Cordo | 01/17/14 | B | B165 | 0.30 | 150.00 | Review e-mail from C. Brown re: fee app; review app (.1); emails with M. Maddox re: same (.1); Review and sign NOA and COS (.1) |
| 3182336 | 904 | Cordo | 01/21/14 | B | B165 | 0.50 | 250.00 | Review Torys fee app |
| 3182334 | 904 | Cordo | 01/21/14 | B | B165 | 0.30 | 150.00 | Review KCC bill; review order (.1); discuss same with D. Abbott (.1); e-mail K. Ponder (.1) |
| 3182411 | 904 | Cordo | 01/21/14 | B | B165 | 0.30 | 150.00 | Emails with A. Bauer re: fee app (.1); review revised app (.1); review and sign NOA and COS (.1) |
| 3182412 | 904 | Cordo | 01/21/14 | B | B165 | 0.10 | 50.00 | Further emails re: Torys fee app |
| 3182758 | 904 | Cordo | 01/21/14 | B | B165 | 0.10 | 50.00 | Further emails with T. Naimoli re: Fee app |
| 3182811 | 904 | Cordo | 01/22/14 | B | B165 | 0.10 | 50.00 | Further emails with M. Maddox re: service of fee app |
| 3182812 | 904 | Cordo | 01/22/14 | B | B165 | 0.30 | 150.00 | Review expert invoice (.2); emails with M. Kahn re: Same (.1) |

| 3182813 | 904 | Cordo | 01/22/14 | B | B165 | 0.10 | 50.00 | Review further emails from T. Minott and J. Opolesky re: E&Y |
| 3182816 | 904 | Cordo | 01/22/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott re: E&Y |
| 3182820 | 904 | Cordo | 01/22/14 | B | B165 | 0.10 | 50.00 | Review McCarter amended fee app |
| 3182822 | 904 | Cordo | 01/22/14 | B | B165 | 0.10 | 50.00 | Review email from R. Primus re: fee app; respond re: same |
| 3182823 | 904 | Cordo | 01/22/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Maddox re: fee app; respond re: same |
| 3182830 | 904 | Cordo | 01/22/14 | B | B165 | 0.10 | 50.00 | Review weekly fee e-mail from T. Minott |
| 3182831 | 904 | Cordo | 01/22/14 | B | B165 | 0.20 | 100.00 | Review e-mail from J. Opolesky re: E&Y (.1); further emails re: same (.1) |
| 3185443 | 904 | Cordo | 01/23/14 | B | B165 | 0.10 | 50.00 | Multiple emails with T. Minott and S. Roberts re: fee order |
| 3185454 | 904 | Cordo | 01/23/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Maddox re: draft fee order (.1); e-mail J. Schierbaum re: same (.1) |
| 3185455 | 904 | Cordo | 01/23/14 | B | B165 | 0.10 | 50.00 | Further emails with M. Maddox re: Fee apps |
| 3185456 | 904 | Cordo | 01/23/14 | B | B165 | 0.20 | 100.00 | Discussion with T. Minott re: E&Y coc (.1); review email re: same (.1) |
| 3185470 | 904 | Cordo | 01/23/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Maddox re: Final order |
| 3186086 | 904 | Cordo | 01/24/14 | B | B165 | 0.10 | 50.00 | Call with R. Coleman re: fee issue |
| 3186068 | 904 | Cordo | 01/24/14 | B | B165 | 0.40 | 200.00 | Multiple emails with T. Minott and M. Maddox re: fee app (.2); review E-mail from S. Roberts re: same (.1); further emails with T. Minott (.1) |
| 3186076 | 904 | Cordo | 01/24/14 | B | B165 | 0.10 | 50.00 | Review emails from M. Maddox and K. Shultea re: fee reports |
| 3186079 | 904 | Cordo | 01/24/14 | B | B165 | 0.10 | 50.00 | Call with M. Maddox re: fee order |
| 3186082 | 904 | Cordo | 01/24/14 | B | B165 | 0.10 | 50.00 | Review and sign NOS |
| 3186083 | 904 | Cordo | 01/24/14 | B | B165 | 0.10 | 50.00 | Further emails with M. Maddox re: fee order |
| 3187418 | 904 | Cordo | 01/27/14 | B | B165 | 0.40 | 200.00 | Review E-mail from R. Coleamn re: fee app questions (.1); review order (.1); E-mail D. Abbott (.1); call with R. Coleman (.1) |
| 3187423 | 904 | Cordo | 01/27/14 | B | B165 | 0.20 | 100.00 | Further discussion with M. Maddox re: fee app related issues |
| 3192832 | 904 | Cordo | 01/28/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Sherrett re: Fee app; respond re: same |
| 3192842 | 904 | Cordo | 01/28/14 | B | B165 | 0.20 | 100.00 | Review A&M final fee app |
| 3192855 | 904 | Cordo | 01/28/14 | B | B165 | 0.20 | 100.00 | Discussion with D. Abbott re: fee order (.1); emails with R. Coleman re: same (.1) |
| 3192858 | 904 | Cordo | 01/28/14 | B | B165 | 0.20 | 100.00 | Review fee order and e-mail T. Minott and M. Maddox re: same |
| 3192865 | 904 | Cordo | 01/28/14 | B | B165 | 0.20 | 100.00 | Discussion with T. Minott re: Torys fee app |
| 3193560 | 904 | Cordo | 01/28/14 | B | B165 | 0.10 | 50.00 | Emails with C. Samis re: under seal fee apps |
| 3193563 | 904 | Cordo | 01/28/14 | B | B165 | 0.10 | 50.00 | Review emails from T. Minott re: Tory's fee apps |
| 3193842 | 904 | Cordo | 01/29/14 | B | B165 | 0.20 | 100.00 | Review four emails re: fee apps |
| 3193843 | 904 | Cordo | 01/29/14 | B | B165 | 0.10 | 50.00 | Review fee app e-mail from T. Minott |

| 3193844 | 904 | Cordo | 01/29/14 | B | B165 | 0.20 | 100.00 | Review Togut final fee order (.1); e-mail M. Maddox re: same (.1) |
| 3193836 | 904 | Cordo | 01/29/14 | B | B165 | 0.30 | 150.00 | Dicussion with R. Coleman re: fee apps (.1); discus same with D. Abbott (.1); call with R. Coleman re; same (.1) |
| 3194172 | 904 | Cordo | 01/30/14 | B | B165 | 0.50 | 250.00 | Review and revise omnibus fee order (.3); e-mail all professionals re: order and hearing (.2) |
| 3194174 | 904 | Cordo | 01/30/14 | B | B165 | 0.40 | 200.00 | Emails with M. Maddox re: under seal fee filings (.1); call with M. Maddox re: same (.1); Review and sign enclosure letters (.1); review packages (.1) |
| 3194188 | 904 | Cordo | 01/30/14 | B | B165 | 0.10 | 50.00 | Emails with K. Ponder re: Fee apps |
| 3194949 | 904 | Cordo | 01/31/14 | B | B165 | 0.30 | 150.00 | Review Cleary fee app (.2); call with J. Sherrett re: same (.1) |
| 3194954 | 904 | Cordo | 01/31/14 | B | B165 | 0.10 | 50.00 | Review e-mail from D. Eggert re: fee app |
| 3194955 | 904 | Cordo | 01/31/14 | B | B165 | 0.20 | 100.00 | Emails with A. Bauer and R. Primus re: fee order (.1); e-mail M. Maddox re: same (.1) |
| 3194957 | 904 | Cordo | 01/31/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Schirbaum re: fee app |
| 3194986 | 904 | Cordo | 01/31/14 | B | B165 | 0.10 | 50.00 | E-mail J. Sherrett re: as filed fee app |
| 3168499 | 971 | Minott | 01/02/14 | B | B165 | 0.10 | 38.00 | Email from J. Oyston re invoice inquiry |
| 3168500 | 971 | Minott | 01/02/14 | B | B165 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re invoice inquiry |
| 3172374 | 971 | Minott | 01/07/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Torys fee application |
| 3172039 | 971 | Minott | 01/07/14 | B | B165 | 0.10 | 38.00 | Call with M. Maddox re John Ray fee application exhibits |
| 3172042 | 971 | Minott | 01/07/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re John Ray fee application; emails with M. Maddox re comment to same |
| 3172043 | 971 | Minott | 01/07/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re John Ray Nov.-Dec. fee application |
| 3172046 | 971 | Minott | 01/07/14 | B | B165 | 0.10 | 38.00 | Emails with R. Smith re John Ray monthly fee application |
| 3172052 | 971 | Minott | 01/07/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re John Ray Nov.-Dec. fee application |
| 3172054 | 971 | Minott | 01/07/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re comment re John Ray 41st Monthly fee application |
| 3172056 | 971 | Minott | 01/07/14 | B | B165 | 0.30 | 114.00 | Review John Ray 41st Monthly fee application |
| 3172283 | 971 | Minott | 01/07/14 | B | B165 | 0.10 | 38.00 | Email to J. Sherrett re fee application |
| 3173158 | 971 | Minott | 01/08/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3176761 | 971 | Minott | 01/10/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary November fee application |
| 3178601 | 971 | Minott | 01/14/14 | B | B165 | 0.10 | 38.00 | Email to Fee Examiner and U.S. Trustee re Cleary November fee application |
| 3178609 | 971 | Minott | 01/14/14 | B | B165 | 0.10 | 38.00 | Emails with R. Coleman re Cleary November fee application |
| 3179437 | 971 | Minott | 01/15/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3182346 | 971 | Minott | 01/21/14 | B | B165 | 0.10 | 38.00 | Email from A. Bauer re Torys November fee application |
| 3182301 | 971 | Minott | 01/21/14 | B | B165 | 0.10 | 38.00 | Email from R. Primus re Torys November fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

| 3182325 | 971 | Minott | 01/21/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Torys November fee application |
| 3182786 | 971 | Minott | 01/22/14 | B | B165 | 0.40 | 152.00 | Weekly fee application/CNO email to Nortel |
| 3185020 | 971 | Minott | 01/23/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re 19th omnibus fee order |
| 3185540 | 971 | Minott | 01/23/14 | B | B165 | 0.10 | 38.00 | Email from S. Roberts re 19th omnibus fee order |
| 3185033 | 971 | Minott | 01/23/14 | B | B165 | 0.10 | 38.00 | Email from T. Ross re Mergis November fee statement |
| 3185034 | 971 | Minott | 01/23/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Mergis Nov. fee statement |
| 3186203 | 971 | Minott | 01/24/14 | B | B165 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re 19th omnibus fee order |
| 3186205 | 971 | Minott | 01/24/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re 19th omnibus fee order |
| 3186206 | 971 | Minott | 01/24/14 | B | B165 | 0.10 | 38.00 | Email from S. Roberts re 19th omnibus fee order |
| 3186223 | 971 | Minott | 01/24/14 | B | B165 | 0.10 | 38.00 | Email from K. Shultea re RLKS final fee report |
| 3187282 | 971 | Minott | 01/27/14 | B | B165 | 0.10 | 38.00 | Email from S. Roberts re 19th omnibus fee order |
| 3187284 | 971 | Minott | 01/27/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re 19th omnibus fee order |
| 3192881 | 971 | Minott | 01/28/14 | B | B165 | 0.70 | 266.00 | Review Torys December fee application |
| 3192874 | 971 | Minott | 01/28/14 | B | B165 | 0.20 | 76.00 | Email from A. Cordo re Notice and COS re Torys December fee application (.1); review same (.1) |
| 3192875 | 971 | Minott | 01/28/14 | B | B165 | 0.10 | 38.00 | Email to R. Primus re comments re Torys December fee application |
| 3192730 | 971 | Minott | 01/28/14 | B | B165 | 0.10 | 38.00 | Email from R. Primus re Torys December fee application |
| 3193120 | 971 | Minott | 01/29/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Torys December fee application |
| 3193121 | 971 | Minott | 01/29/14 | B | B165 | 0.10 | 38.00 | Email to A. Bauer, W. Gray, R. Primus, A. Cordo and M. Maddox re Torys December fee application |
| 3193122 | 971 | Minott | 01/29/14 | B | B165 | 0.40 | 152.00 | Weekly fee application/CNO email to Nortel |
| 3193115 | 971 | Minott | 01/29/14 | B | B165 | 0.10 | 38.00 | Emails with M. Maddox re Torys revised December fee application |
| 3193116 | 971 | Minott | 01/29/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re Torys December fee application |
| 3193117 | 971 | Minott | 01/29/14 | B | B165 | 0.10 | 38.00 | Review revised Torys December fee application |
| 3193118 | 971 | Minott | 01/29/14 | B | B165 | 0.10 | 38.00 | Call with M. Maddox re Torys December fee application |
| 3194045 | 971 | Minott | 01/30/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Cleary November fee application |
| 3194046 | 971 | Minott | 01/30/14 | B | B165 | 0.10 | 38.00 | Email from J. Sherrett re Cleary November fee application |
| 3195131 | 971 | Minott | 01/31/14 | B | B165 | 0.10 | 38.00 | Emails with R. Primus re Torys November fee application |

Total Task:  B165       38.00       15,314.00

Fee Applications (MNAT - Objections)

| 3186833 | 322 | Abbott | 01/27/14 | B | B170 | 0.10 | 65.00 | Review fee examiner report re: 19th MNAT |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA  343124                           AS OF 01/31/14                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3176524 | 684 | Maddox | 01/10/14 | B | B170 | 0.10 | 25.00 | File CNO re MNAT Fee app |
| 3176204 | 684 | Maddox | 01/10/14 | B | B170 | 0.10 | 25.00 | Draft CNO re MNAT Nov fee app |
| 3187183 | 684 | Maddox | 01/27/14 | B | B170 | 0.10 | 25.00 | Call with A. Cordo re MNAT final fee report |
| 3187574 | 684 | Maddox | 01/28/14 | B | B170 | 0.20 | 50.00 | Review MNAT fee report |
| 3176762 | 971 | Minott | 01/10/14 | B | B170 | 0.10 | 38.00 | Email from M. Maddox re MNAT CNO |
| 3176755 | 971 | Minott | 01/10/14 | B | B170 | 0.10 | 38.00 | Email from M. Maddox re MNAT November CNO |
| 3176759 | 971 | Minott | 01/10/14 | B | B170 | 0.10 | 38.00 | Review CNO re MNAT November fee application; email to M. Maddox re comment re same |
| 3176760 | 971 | Minott | 01/10/14 | B | B170 | 0.10 | 38.00 | Email from A. Cordo re MNAT November fee application |

Total Task:  B170        1.00       342.00

Fee Applications (Other - Objections)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3185280 | 322 | Abbott | 01/23/14 | B | B175 | 0.10 | 65.00 | Review fee auditor report re: Eliot Greenleaf 9th quarterly |
| 3185281 | 322 | Abbott | 01/23/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: Chilmark 15th quarterly |
| 3185282 | 322 | Abbott | 01/23/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: Huron 19th quarterly |
| 3185251 | 322 | Abbott | 01/23/14 | B | B175 | 0.10 | 65.00 | Review fee auditor report re: Capstone fee app |
| 3185284 | 322 | Abbott | 01/23/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: E&Y 10th interim |
| 3185286 | 322 | Abbott | 01/23/14 | B | B175 | 0.10 | 65.00 | Review fee report re: Crowell and Mooring 17th fee app |
| 3185287 | 322 | Abbott | 01/23/14 | B | B175 | 0.10 | 65.00 | Review fee report re: Crowell and Mooring 19th app |
| 3186729 | 322 | Abbott | 01/27/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: Linklaters |
| 3186730 | 322 | Abbott | 01/27/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: E&Y 19th |
| 3186732 | 322 | Abbott | 01/27/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: Denton's 19th |
| 3186733 | 322 | Abbott | 01/27/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: 13th qtrly Benesch |
| 3186738 | 322 | Abbott | 01/27/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: 14th qtrly RLKS |
| 3186740 | 322 | Abbott | 01/27/14 | B | B175 | 0.10 | 65.00 | Review fee examiner report re: 19th Mercer |
| 3193503 | 322 | Abbott | 01/29/14 | B | B175 | 0.10 | 65.00 | Review fee exam report re: 9th McCarter English qtrly |
| 3193505 | 322 | Abbott | 01/29/14 | B | B175 | 0.10 | 65.00 | Review fee exam report re: 18th Punter Southall qtrly |
| 3193507 | 322 | Abbott | 01/29/14 | B | B175 | 0.10 | 65.00 | Review fee exam report re: 19th Ashurst qtrly |
| 3193508 | 322 | Abbott | 01/29/14 | B | B175 | 0.10 | 65.00 | Review fee exam report re: 19th MNAT qtrly |
| 3193512 | 322 | Abbott | 01/29/14 | B | B175 | 0.10 | 65.00 | Review fee exam report re: 19th Cleary qtrly |
| 3193515 | 322 | Abbott | 01/29/14 | B | B175 | 0.10 | 65.00 | Review fee exam report re: 8th Togut qtrly |
| 3193525 | 322 | Abbott | 01/29/14 | B | B175 | 0.10 | 65.00 | Review fee exam report re: 8th A&M qtrly |

PRO FORMA 345124                     AS OF 01/31/14                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3193526 | 322 | Abbott | 01/29/14 | B | B175 | 0.10 | 65.00 | Review fee exam report re: 12 Toery's qtrly |
| 3193527 | 322 | Abbott | 01/29/14 | B | B175 | 0.10 | 65.00 | Review fee exam report re: 19th Akin qtrly |
| 3179077 | 684 | Maddox | 01/15/14 | B | B175 | 0.20 | 50.00 | E-mails with C. Brown and T. Minott re CNO re Nov fee app (.1); draft CNO re Huron fee app (.1) |
| 3179393 | 684 | Maddox | 01/15/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Crowell Aug-Oct fee app |
| 3179409 | 684 | Maddox | 01/15/14 | B | B175 | 0.10 | 25.00 | File Crowell CNO re Aug-Oct fee app |
| 3179467 | 684 | Maddox | 01/15/14 | B | B175 | 0.10 | 25.00 | File CNO re Monthly Application for Compensation (Fifty-Eighth) of Huron Consulting Group for the period November 1, 203 to November 30, 2013 |
| 3184984 | 684 | Maddox | 01/23/14 | B | B175 | 0.70 | 175.00 | Emails with A. Cordo re fee reports (.1); emails with professionals re same (.4); retrieve same for fee binder (.2) |
| 3183221 | 684 | Maddox | 01/23/14 | B | B175 | 0.20 | 50.00 | Draft Mergis CNO re Nov statement (.1); emails with T. Ross re same (.1) |
| 3185270 | 684 | Maddox | 01/23/14 | B | B175 | 0.10 | 25.00 | File Certificate of No Objection Re: Report By The Mergis Group |
| 3185959 | 684 | Maddox | 01/24/14 | B | B175 | 0.40 | 100.00 | Revise fee exhibit A (.2); e-mails with various professionals re final fee reports (.2) |
| 3186711 | 684 | Maddox | 01/27/14 | B | B175 | 0.10 | 25.00 | Emails with A. Cordo re fee reports |
| 3186622 | 684 | Maddox | 01/27/14 | B | B175 | 0.20 | 50.00 | Draft Mergis Dec CNO (.1); e-mails with T. Ross and T. Minott re same (.1) |
| 3187014 | 684 | Maddox | 01/27/14 | B | B175 | 0.40 | 100.00 | Emails with professionals re final fee reports (.1); retrieve same from docket (.3) |
| 3187204 | 684 | Maddox | 01/27/14 | B | B175 | 0.10 | 25.00 | Call with McCarter re: final fee report |
| 3187239 | 684 | Maddox | 01/27/14 | B | B175 | 0.10 | 25.00 | File CNO re Mergis Dec. fee app |
| 3194125 | 684 | Maddox | 01/30/14 | B | B175 | 0.10 | 25.00 | Filke CNO re Cleary Nov fee app |
| 3193806 | 684 | Maddox | 01/30/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Cleary Nov fee app (.1); emails with J. Sherrett and T. Minott re same (.1) |
| 3168716 | 904 | Cordo | 01/02/14 | B | B175 | 0.10 | 50.00 | Further emails with J. Scarborough and R. McGlofhtin re: punter |
| 3168708 | 904 | Cordo | 01/02/14 | B | B175 | 0.10 | 50.00 | Review further emails from R. McGlothian and J. Scarborough re: Fees |
| 3168709 | 904 | Cordo | 01/02/14 | B | B175 | 0.30 | 150.00 | Call with R. Coleman re: fee app response |
| 3168710 | 904 | Cordo | 01/02/14 | B | B175 | 0.10 | 50.00 | Review e-mail from R. Coleman re: fee app; respond re; same |
| 3168699 | 904 | Cordo | 01/02/14 | B | B175 | 0.10 | 50.00 | Review email from A. Bauer re: report response; respond re: same |
| 3168705 | 904 | Cordo | 01/02/14 | B | B175 | 0.30 | 150.00 | Review e-mail from J. Scarborough re: punter report; respond re: same (.1); Emails with R. McGlothin re: same (.1); e-mail J. Scarborough re: same (.1) |
| 3168706 | 904 | Cordo | 01/02/14 | B | B175 | 0.10 | 50.00 | Review email from J. Oyston re: report deadline; respond re; same |
| 3172400 | 904 | Cordo | 01/07/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Oyston re: response to fee examiner (.1); respond re: same (.1) |
| 3173219 | 904 | Cordo | 01/08/14 | B | B175 | 0.10 | 50.00 | Review cleary response to fee examiner |
| 3176410 | 904 | Cordo | 01/09/14 | B | B175 | 0.20 | 100.00 | Two emails with K. Shultea re: fee auditor response |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA 343124                  AS OF 01/31/14                  INVOICE# ******

| 3176128 | 904 | Cordo | 01/09/14 | B | B175 | 0.30 | 150.00 | Assist RLKS with response to fee examiner |
|---|---|---|---|---|---|---|---|---|
| 3176076 | 904 | Cordo | 01/09/14 | B | B175 | 0.10 | 50.00 | Review email from M. Cheney re: fee examiner report; respond re: same |
| 3176078 | 904 | Cordo | 01/09/14 | B | B175 | 0.40 | 200.00 | Review sheet and information from R. McGlohitian (.3); e-mail R. re: same (.1) |
| 3176071 | 904 | Cordo | 01/09/14 | B | B175 | 0.10 | 50.00 | Review e-mail from A. Bauer re: Torys response to fee examiner |
| 3176130 | 904 | Cordo | 01/09/14 | B | B175 | 0.10 | 50.00 | Review e-mail from R. Coleman with update to comment |
| 3176063 | 904 | Cordo | 01/09/14 | B | B175 | 0.20 | 100.00 | Review emails from R. McGlothilin (.1) and J. Lee (.1) to fee examiner |
| 3176619 | 904 | Cordo | 01/10/14 | B | B175 | 0.20 | 100.00 | Review mercer response to fee report (.1); email M. Maddox re: same (.1) |
| 3176635 | 904 | Cordo | 01/10/14 | B | B175 | 0.10 | 50.00 | Review updated e-mail to J. Scarborogh from K. Shultea |
| 3177674 | 904 | Cordo | 01/13/14 | B | B175 | 0.10 | 50.00 | E-mail J. Scarboroguh re: fee apps |
| 3177676 | 904 | Cordo | 01/13/14 | B | B175 | 0.10 | 50.00 | Further emails with J. Scarborough re: fee hearing |
| 3179674 | 904 | Cordo | 01/15/14 | B | B175 | 0.10 | 50.00 | Review emails from D. Eggert and M. Maddox re: cno |
| 3179665 | 904 | Cordo | 01/15/14 | B | B175 | 0.10 | 50.00 | Review weekly fee app CNO E-mail from T. Minott |
| 3181241 | 904 | Cordo | 01/17/14 | B | B175 | 0.10 | 50.00 | Call with J. Opolsky re; CNO; e-mail T. Minott re: same |
| 3185451 | 904 | Cordo | 01/23/14 | B | B175 | 0.40 | 200.00 | Review eight final fee reports |
| 3185452 | 904 | Cordo | 01/23/14 | B | B175 | 0.20 | 100.00 | Review six emails from M. Maddox to professionals re: final fee reports |
| 3185453 | 904 | Cordo | 01/23/14 | B | B175 | 0.10 | 50.00 | Review emails from M. Cheney and S. Shannon re: fee reports |
| 3186071 | 904 | Cordo | 01/24/14 | B | B175 | 0.20 | 100.00 | Review five fee examiner reports |
| 3187420 | 904 | Cordo | 01/27/14 | B | B175 | 0.40 | 200.00 | Review 8 final fee examiner reports |
| 3187421 | 904 | Cordo | 01/27/14 | B | B175 | 0.20 | 100.00 | Discussion with M. Maddox re: fee examiner reports |
| 3187422 | 904 | Cordo | 01/27/14 | B | B175 | 0.10 | 50.00 | E-mail R. Coleamn re: fee charges |
| 3187406 | 904 | Cordo | 01/27/14 | B | B175 | 0.10 | 50.00 | Review E-mail from J. Oyston re: fee report |
| 3187413 | 904 | Cordo | 01/27/14 | B | B175 | 0.20 | 100.00 | Emails (.1); and discussions (.1); with M. Maddox re: fee examiners report |
| 3192840 | 904 | Cordo | 01/28/14 | B | B175 | 0.10 | 50.00 | Review e-mail from M. Maddox re: fee examiner report |
| 3168493 | 971 | Minott | 01/02/14 | B | B175 | 0.20 | 76.00 | Emails from A. Cordo (.1) and A. Bauer (.1) re fee examiner response |
| 3168497 | 971 | Minott | 01/02/14 | B | B175 | 0.10 | 38.00 | Email from A. Bauer re Torys preliminary fee examiner report |
| 3171369 | 971 | Minott | 01/06/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re Torys fee examiner report |
| 3171267 | 971 | Minott | 01/06/14 | B | B175 | 0.10 | 38.00 | Email from A. Bauer re fee examiner report |
| 3179438 | 971 | Minott | 01/15/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Huron Nov. CNO |
| 3179439 | 971 | Minott | 01/15/14 | B | B175 | 0.10 | 38.00 | Email from C. Brown re Huron Nov. CNO |
| 3179440 | 971 | Minott | 01/15/14 | B | B175 | 0.10 | 38.00 | Review Huron Nov. CNO; emails with M. Maddox re same |

| 3179433 | 971 | Minott | 01/15/14 | B | B175 | 0.10 | 38.00 | Email from D. Eggert re Mercer Aug.-Oct. CNO |
| 3179434 | 971 | Minott | 01/15/14 | B | B175 | 0.10 | 38.00 | Review Crowell & Moring Aug.-Oct. CNO; emails with M. Maddox re same |
| 3179444 | 971 | Minott | 01/15/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Mercer Aug-Oct CNO |
| 3179445 | 971 | Minott | 01/15/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Crowell & Moring Aug.-Oct CNO |
| 3179446 | 971 | Minott | 01/15/14 | B | B175 | 0.10 | 38.00 | Email from M. Cheney re Crowell & Moring Aug.-Oct. CNO |
| 3185021 | 971 | Minott | 01/23/14 | B | B175 | 0.10 | 38.00 | Email from M. Cheney re Crowell & Moring final fee report |
| 3185032 | 971 | Minott | 01/23/14 | B | B175 | 0.10 | 38.00 | Review CNO re Mergis Nov. fee report; emails with M. Maddox re same |
| 3185024 | 971 | Minott | 01/23/14 | B | B175 | 0.10 | 38.00 | Email from S. Shannon re Chilmark final fee report |
| 3185025 | 971 | Minott | 01/23/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Crowell & Moring final fee report |
| 3185026 | 971 | Minott | 01/23/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re John Ray final fee report |
| 3185027 | 971 | Minott | 01/23/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Huron Consulting final fee report |
| 3185028 | 971 | Minott | 01/23/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Chilmark final fee report |
| 3185029 | 971 | Minott | 01/23/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re final fee reports |
| 3186217 | 971 | Minott | 01/24/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Linklaters final fee report |
| 3186218 | 971 | Minott | 01/24/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re E&Y final fee report |
| 3186219 | 971 | Minott | 01/24/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re RLKS final fee report |
| 3187296 | 971 | Minott | 01/27/14 | B | B175 | 0.10 | 38.00 | Review Mergis Group CNO; emails with M. Maddox re same |
| 3187299 | 971 | Minott | 01/27/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Mergis December CNO |
| 3187301 | 971 | Minott | 01/27/14 | B | B175 | 0.10 | 38.00 | Email from J. Oyston re Linklaters final fee report |
| 3187304 | 971 | Minott | 01/27/14 | B | B175 | 0.10 | 38.00 | Email from T. Ross re Mergis Group December fee report |
| 3187305 | 971 | Minott | 01/27/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Mergis Group December fee report |
| 3187285 | 971 | Minott | 01/27/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Cleary Gottlieb final fee report |
| 3187286 | 971 | Minott | 01/27/14 | B | B175 | 0.20 | 76.00 | Review MNAT Aug.-Oct. final fee report |
| 3187287 | 971 | Minott | 01/27/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re MNAT final fee report |
| 3194124 | 971 | Minott | 01/30/14 | B | B175 | 0.10 | 38.00 | Email from J. Sherrett re Cleary November CNO |
| 3194117 | 971 | Minott | 01/30/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Cleary Nov. CNO |
| 3194118 | 971 | Minott | 01/30/14 | B | B175 | 0.10 | 38.00 | Review Cleary November CNO; emails with M. Maddox re same |
| | | | Total Task: | | B175 | 14.50 | 6,373.00 | |

Other Contested Matters

| 3185199 | 221 | Schwartz | 01/22/14 | B | B190 | 0.10 | 63.50 | Review Declaration Filed by Ernest Demel |

| 3176422 | 322 | Abbott | 01/10/14 | B | B190 | 0.10 | 65.00 | Review Demel motion to withdraw attorney |
|---|---|---|---|---|---|---|---|---|
| 3194226 | 322 | Abbott | 01/30/14 | B | B190 | 0.10 | 65.00 | Review Demel motion to approve withdraw of counsel |
| 3168703 | 904 | Cordo | 01/02/14 | B | B190 | 0.20 | 100.00 | E-mail D. Herrington re: SNMP |
| 3168694 | 904 | Cordo | 01/02/14 | B | B190 | 0.20 | 100.00 | Further Emails re: SNMP |
| 3168813 | 904 | Cordo | 01/02/14 | B | B190 | 0.50 | 250.00 | Review e-mail from E. Kosmowksi re: amended complaint (.1); e-mail Cleary (.1); review amended complaint (.3) |
| 3168721 | 904 | Cordo | 01/02/14 | B | B190 | 0.20 | 100.00 | Review SNMP motion to seal (.1) and e-mail Cleary re: same (.1) |
| 3172399 | 904 | Cordo | 01/07/14 | B | B190 | 0.10 | 50.00 | Review e-mail from E. Kosmoski re: SNMP; e-mail D. Herrington re: same |
| 3173220 | 904 | Cordo | 01/08/14 | B | B190 | 0.20 | 100.00 | Review e-mail from D. Herrington re: status of complaint (.1); e-mail E. Kosmowksi re: same (.1) |
| 3182953 | 904 | Cordo | 01/22/14 | B | B190 | 0.20 | 100.00 | Review SNMP summons and COS (.1); e-mail Cleary team re: same (.1) |
| 3185441 | 904 | Cordo | 01/23/14 | B | B190 | 0.30 | 150.00 | Call with J. Kim re: SNMP (.2); emails re: Same (.1) |
| 3185469 | 904 | Cordo | 01/23/14 | B | B190 | 0.10 | 50.00 | Follow up call with J. Kim re: SNMP |
| 3186057 | 904 | Cordo | 01/23/14 | B | B190 | 0.10 | 50.00 | Emails with D. Herrington, E. Kosmowksi and J. Kim re: notice |
| 3186072 | 904 | Cordo | 01/24/14 | B | B190 | 0.10 | 50.00 | Review E-mail from J. Kim re: SNMP |
| 3187414 | 904 | Cordo | 01/27/14 | B | B190 | 0.10 | 50.00 | Review E-mail from J. Kim re: SNMP and objection; respond re: Same |
| 3192845 | 904 | Cordo | 01/28/14 | B | B190 | 0.20 | 100.00 | Call with J. Kim re: SNMP and Rossi Objection |
| 3194189 | 904 | Cordo | 01/30/14 | B | B190 | 0.20 | 100.00 | Review Demel CNO and discuss same with T. Minott (.1); review revised agenda (.1) |
|  |  |  | Total Task: | B190 | | 3.00 | 1,543.50 | |

Employee Matters

| 3177675 | 904 | Cordo | 01/13/14 | B | B220 | 0.20 | 100.00 | Call with R. Ryan re: LTD issues |
|---|---|---|---|---|---|---|---|---|
| 3177654 | 904 | Cordo | 01/13/14 | B | B220 | 1.00 | 500.00 | Research re: LTD issues |
| 3177621 | 971 | Minott | 01/13/14 | B | B220 | 0.10 | 38.00 | Email to A. Cordo re research re LTD and Retiree settlements |
| 3177622 | 971 | Minott | 01/13/14 | B | B220 | 1.20 | 456.00 | Research re LTD and Retiree settlements |
|  |  |  | Total Task: | B220 | | 2.50 | 1,094.00 | |

Court Hearings

| 3171868 | 221 | Schwartz | 01/06/14 | B | B300 | 0.10 | 63.50 | Review agenda for 1/7 hearing |
|---|---|---|---|---|---|---|---|---|
| 3171874 | 221 | Schwartz | 01/06/14 | B | B300 | 0.10 | 63.50 | Review amended agenda re: 1/7 hearing |
| 3171876 | 221 | Schwartz | 01/07/14 | B | B300 | 0.10 | 63.50 | Review second amended agenda re: 1/7 hearing |
| 3194687 | 221 | Schwartz | 01/28/14 | B | B300 | 0.10 | 63.50 | Review 1/29 agenda letter |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3169284 | 322 | Abbott | 01/03/14 | B | B300 | 0.10 | 65.00 | Telephone call w/Cordo re: agenda filing |
| 3170907 | 322 | Abbott | 01/06/14 | B | B300 | 0.20 | 130.00 | Mtg w/ Cordo re: hearing prep (.1); revised agendas (.1) |
| 3172187 | 322 | Abbott | 01/07/14 | B | B300 | 8.20 | 5,330.00 | Prep and attend hearing re: rep witnesses; EMEA settlement |
| 3174536 | 322 | Abbott | 01/09/14 | B | B300 | 0.10 | 65.00 | Mtg w/ Cordo re: transcript issues |
| 3192206 | 322 | Abbott | 01/28/14 | B | B300 | 0.10 | 65.00 | Review corresp re: omni hearing dates |
| 3171496 | 605 | Naimoli | 01/06/14 | B | B300 | 0.20 | 29.00 | Review email from T. Minott (.1); Prepare & efile Notice Of Second Amended Agenda Of Matters Scheduled For Hearing On January 7, 2014 At 10:00 A.M. (Eastern Time) (.1) |
| 3192821 | 605 | Naimoli | 01/28/14 | B | B300 | 0.20 | 29.00 | Review email from T. Minott (.1); Prepare & efile Amended Agenda of Matters Scheduled for Hearing on January 29, 2014 at 9:30 A.M. (ET) (.1) |
| 3168348 | 684 | Maddox | 01/02/14 | B | B300 | 0.20 | 50.00 | Emails with T. Minott and A. Cordo re agenda (.1); revise agenda (.1) |
| 3168584 | 684 | Maddox | 01/02/14 | B | B300 | 0.10 | 25.00 | Further revise agenda |
| 3169292 | 684 | Maddox | 01/03/14 | B | B300 | 0.30 | 75.00 | File agenda (.2); emails with Epiq re service of same (.1) |
| 3169248 | 684 | Maddox | 01/03/14 | B | B300 | 1.10 | 275.00 | Additional emails with A. Cordo and T. Minott re agenda comments and edits (.2); revise agenda (.4); revise hearing binders (.5) |
| 3170879 | 684 | Maddox | 01/06/14 | B | B300 | 0.50 | 125.00 | Further revise amended agenda and hearing binders (.4); e-mails with A. Cordo and T. Minott re same (.1) |
| 3170711 | 684 | Maddox | 01/06/14 | B | B300 | 1.60 | 400.00 | Revise amended agenda (.3); revise hearing binders (1.3) |
| 3170658 | 684 | Maddox | 01/06/14 | B | B300 | 0.20 | 50.00 | Multiple emails with A. Cordo and Cleary team re: hearing |
| 3171059 | 684 | Maddox | 01/06/14 | B | B300 | 0.80 | 200.00 | Emails with Epiq re service of amended agenda (.1); file amended agenda (.1); emails with T. Minott re same (.1); coordinate hearing binders to chambers (.1); further revise hearing binders (.4) |
| 3173002 | 684 | Maddox | 01/08/14 | B | B300 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on January 7, 2014 at 10:00 a.m. |
| 3173006 | 684 | Maddox | 01/08/14 | B | B300 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on January 7, 2014 at 10:00 a.m. |
| 3172768 | 684 | Maddox | 01/08/14 | B | B300 | 0.10 | 25.00 | Emails with A. Cordo and T. Minott re 1/21 hearing |
| 3176199 | 684 | Maddox | 01/10/14 | B | B300 | 0.20 | 50.00 | Draft 1.21 agenda (.1); emails with A. Cordo and T. Minott re same (.1) |
| 3180003 | 684 | Maddox | 01/16/14 | B | B300 | 0.20 | 50.00 | Revise agenda (.1); emails with T. Minott and A. Cordo re same (.1) |
| 3180054 | 684 | Maddox | 01/16/14 | B | B300 | 0.20 | 50.00 | File 1/21 agenda (.1); coordinate copy to chambers (.1) |
| 3180055 | 684 | Maddox | 01/16/14 | B | B300 | 0.30 | 75.00 | Serve agenda (.1); draft NOS re same (.2) |
| 3180120 | 684 | Maddox | 01/16/14 | B | B300 | 0.10 | 25.00 | File NOS re agenda |
| 3182769 | 684 | Maddox | 01/22/14 | B | B300 | 0.30 | 75.00 | Draft 2/4 agenda |
| 3182688 | 684 | Maddox | 01/22/14 | B | B300 | 0.30 | 75.00 | Convo with A. Cordo re 1.29 agenda (.1); draft same (.2) |
| 3185902 | 684 | Maddox | 01/24/14 | B | B300 | 0.10 | 25.00 | E-mails with A. Cordo and T. Minott re 2/4 hearing |

| 3185988 | 684 | Maddox | 01/24/14 | B | B300 | 0.10 | 25.00 | Additional emails with A. Cordo and T. Minott re 1/29 agenda |
| 3185931 | 684 | Maddox | 01/24/14 | B | B300 | 0.20 | 50.00 | Revise 2/4 agenda (.1); emails with T. Minott re same (.1) |
| 3187230 | 684 | Maddox | 01/27/14 | B | B300 | 0.20 | 50.00 | File Certification of Counsel Regarding Omnibus Hearing Dates (.1); coordinate copy to chambers (.1) |
| 3186958 | 684 | Maddox | 01/27/14 | B | B300 | 0.30 | 75.00 | Draft COC re omnibus hearing dates (.2); emails with A. Cordo re same (.1) |
| 3186701 | 684 | Maddox | 01/27/14 | B | B300 | 0.20 | 50.00 | Emails with Epiq re service of agenda (.1); emails with L. Marino re agenda (.1) |
| 3186550 | 684 | Maddox | 01/27/14 | B | B300 | 0.60 | 150.00 | Prepare 1/29 hearing binders |
| 3192227 | 684 | Maddox | 01/28/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Omnibus Hearing Order |
| 3187644 | 684 | Maddox | 01/28/14 | B | B300 | 0.10 | 25.00 | Coordinate fee hearing binders to chambers |
| 3192220 | 684 | Maddox | 01/28/14 | B | B300 | 0.20 | 50.00 | Serve omnibus hearing order (.1); draft NOS re same (.1) |
| 3192422 | 684 | Maddox | 01/28/14 | B | B300 | 0.20 | 50.00 | Draft amended agenda (.1); emails with A. Cordo re same (.1) |
| 3192532 | 684 | Maddox | 01/28/14 | B | B300 | 0.10 | 25.00 | Revise 2/4 agenda |
| 3193362 | 684 | Maddox | 01/29/14 | B | B300 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on January 29, 2014 at 9:30 a.m. |
| 3193372 | 684 | Maddox | 01/29/14 | B | B300 | 0.30 | 75.00 | Emails with T. Minott and Epiq re: service and AOS re 1.20 agenda (.2); meeting with T. Minott re same (.1) |
| 3193398 | 684 | Maddox | 01/29/14 | B | B300 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on January 29, 2014 at 9:30 a.m. |
| 3194116 | 684 | Maddox | 01/30/14 | B | B300 | 0.20 | 50.00 | Revise 2/4 agenda (.1); emails with T. Minott re same (.1) |
| 3194661 | 684 | Maddox | 01/31/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on February 4, 2014 at 10:00 a.m. |
| 3194380 | 684 | Maddox | 01/31/14 | B | B300 | 0.30 | 75.00 | Prepare hearing binders |
| 3194452 | 684 | Maddox | 01/31/14 | B | B300 | 0.20 | 50.00 | File 2/4 agenda (.1); coordinate binders to chambers (.1) |
| 3194460 | 684 | Maddox | 01/31/14 | B | B300 | 0.40 | 100.00 | Serve agenda (.2); draft NOS re same (.2) |
| 3168698 | 904 | Cordo | 01/02/14 | B | B300 | 0.10 | 50.00 | Emails with J. Gross re: agenda |
| 3168704 | 904 | Cordo | 01/02/14 | B | B300 | 0.10 | 50.00 | Emails with T. Minott re: draft agenda |
| 3168707 | 904 | Cordo | 01/02/14 | B | B300 | 0.20 | 100.00 | Emails with M. Maddox re: agenda (.1); call with S. Scaruzzi re: same (.1) |
| 3168720 | 904 | Cordo | 01/02/14 | B | B300 | 0.20 | 100.00 | Review e-mail from D. Queen re: court call; respond re: same (.1); further emails re: same (.1) |
| 3169749 | 904 | Cordo | 01/02/14 | B | B300 | 0.20 | 100.00 | Further emails with T. Minott and Cleary re: filing and agenda |
| 3169726 | 904 | Cordo | 01/03/14 | B | B300 | 0.20 | 100.00 | Emails with C. Armstrong re: telus request (.1); e-mail US Bankr Court re: same (.1) |
| 3170690 | 904 | Cordo | 01/03/14 | B | B300 | 0.20 | 100.00 | Emails with Epiq re: service of agenda |
| 3170692 | 904 | Cordo | 01/03/14 | B | B300 | 0.10 | 50.00 | Emails re: amended agenda |

PRO FORMA  293124              AS OF 01/31/14              INVOICE# ******

| 3169730 | 904 | Cordo | 01/03/14 | B | B300 | 0.10 | 50.00 | Review as filed agenda and e-mail chambers re: same |
| 3169731 | 904 | Cordo | 01/03/14 | B | B300 | 0.20 | 100.00 | Further emails with T. Minott and J. Uziel re: status of agenda |
| 3169732 | 904 | Cordo | 01/03/14 | B | B300 | 0.20 | 100.00 | Emails with T. Minott and M. Hall re: hearing and security |
| 3169733 | 904 | Cordo | 01/03/14 | B | B300 | 0.10 | 50.00 | Emails with K. Murphy re: agenda |
| 3169734 | 904 | Cordo | 01/03/14 | B | B300 | 0.60 | 300.00 | Multiple emails with M Maddox and T. Minott re: filing of agenda (.3); discussions with both re: same (.3) |
| 3169735 | 904 | Cordo | 01/03/14 | B | B300 | 0.10 | 50.00 | Emails with T. Minott an J. Uziel re: agenda |
| 3171295 | 904 | Cordo | 01/03/14 | B | B300 | 0.40 | 200.00 | Emails with t. Minott and J. Uziel re: agenda timing (.2); emails with epiq re: same (.2) |
| 3169743 | 904 | Cordo | 01/03/14 | B | B300 | 0.10 | 50.00 | Review e-mail from T. Minott re: amended agenda |
| 3171321 | 904 | Cordo | 01/06/14 | B | B300 | 0.10 | 50.00 | Emails with A. Slavens re: court call re: reservations |
| 3171325 | 904 | Cordo | 01/06/14 | B | B300 | 0.10 | 50.00 | Emails with M. Maddox re: hearing documents; emails with T. Minott re: orders |
| 3172375 | 904 | Cordo | 01/06/14 | B | B300 | 0.20 | 100.00 | Multiple emails re: amended agenda |
| 3171331 | 904 | Cordo | 01/06/14 | B | B300 | 0.10 | 50.00 | Emails and discussion with T. Minott re: agenda |
| 3171302 | 904 | Cordo | 01/06/14 | B | B300 | 0.10 | 50.00 | Review emails re: service of amended agenda |
| 3171303 | 904 | Cordo | 01/06/14 | B | B300 | 0.30 | 150.00 | Review mail from T. Minott re: hearing prep; respond re: same (.1); review response re: same (.1); further emails with T. Minott nd D. Queen re: same (.1) |
| 3171310 | 904 | Cordo | 01/06/14 | B | B300 | 0.10 | 50.00 | Review e-mail from court re: status of court call |
| 3171313 | 904 | Cordo | 01/06/14 | B | B300 | 0.30 | 150.00 | Emails with Cleary re: hearing (.1); emails with D. Abbott re: same (.1); e-mail core parties re: same (.1) |
| 3171314 | 904 | Cordo | 01/06/14 | B | B300 | 0.30 | 150.00 | Call with R. Rebeck re: video (.1); emails with C. Armstrong re: same (.1); e-mail R. Rebeck re: same (.1) |
| 3171315 | 904 | Cordo | 01/06/14 | B | B300 | 0.20 | 100.00 | Review email from L. Marino re: hearing; respond re: same (.1); emails with M. Maddox and C. Hare re: same (.1) |
| 3171357 | 904 | Cordo | 01/06/14 | B | B300 | 0.10 | 50.00 | Emails with K. Murphy re: agenda |
| 3171391 | 904 | Cordo | 01/06/14 | B | B300 | 0.30 | 150.00 | Multiple emails with Cleary team re: amended agenda |
| 3172368 | 904 | Cordo | 01/06/14 | B | B300 | 0.20 | 100.00 | Emails with T. Naimoli and M. Maddox re: agenda |
| 3172397 | 904 | Cordo | 01/07/14 | B | B300 | 0.40 | 200.00 | Multiple emails re: hearing status |
| 3172398 | 904 | Cordo | 01/07/14 | B | B300 | 0.20 | 100.00 | Emails with T. Naimoli re: court call reservations |
| 3172393 | 904 | Cordo | 01/07/14 | B | B300 | 7.80 | 3,900.00 | Prep for and attend Nortel hearing |
| 3173221 | 904 | Cordo | 01/08/14 | B | B300 | 0.10 | 50.00 | Call with YCST re: court call for hearing |
| 3173222 | 904 | Cordo | 01/08/14 | B | B300 | 0.60 | 300.00 | Attendance on call with Court |
| 3173223 | 904 | Cordo | 01/08/14 | B | B300 | 0.20 | 100.00 | Emails with G. Sarbaugh re: transcript |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA 349124                    AS OF 01/31/14                    INVOICE# ******

| 3173215 | 904 | Cordo | 01/08/14 | B | B300 | 0.30 | 150.00 | Emails with A. Slavens re: court call (.2); further emails with A. Slavens and C. Hare re: same (.1) |
| 3173216 | 904 | Cordo | 01/08/14 | B | B300 | 0.30 | 150.00 | Emails with T. Minott and M. Maddox re: agenda and hearing (.2); emails with J. Uziel re: same (.1) |
| 3173217 | 904 | Cordo | 01/08/14 | B | B300 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: court call; respond re: same |
| 3176085 | 904 | Cordo | 01/09/14 | B | B300 | 0.10 | 50.00 | Multiple emails with G. Sarbaugh re: hearing transcripts |
| 3176069 | 904 | Cordo | 01/09/14 | B | B300 | 0.50 | 250.00 | Review e-mail from G. Sargaugh re: transcript; emails with C. Hare: same (.1); review transcript (.1); review e-mail from J. Serfass re: transcript; e-mail C. Hare re: same (.1); e-mail D. Stein transcripts (.1); e-mail K. Fergason re: transcripts (.1) |
| 3176070 | 904 | Cordo | 01/09/14 | B | B300 | 0.10 | 50.00 | Emails with Wilcox re: nortel transcripts |
| 3176073 | 904 | Cordo | 01/09/14 | B | B300 | 0.10 | 50.00 | Emails with K. Murphy re: transcripts |
| 3176079 | 904 | Cordo | 01/09/14 | B | B300 | 0.10 | 50.00 | Review court transcript designation |
| 3176630 | 904 | Cordo | 01/10/14 | B | B300 | 0.10 | 50.00 | Review 1/21 agenda |
| 3178701 | 904 | Cordo | 01/14/14 | B | B300 | 0.10 | 50.00 | Call with S. Scaruzzi re: Fee hearing |
| 3179672 | 904 | Cordo | 01/15/14 | B | B300 | 0.10 | 50.00 | Call with D. Abbott re: hearing |
| 3179684 | 904 | Cordo | 01/15/14 | B | B300 | 0.30 | 150.00 | Emails with T. Minott re: agenda |
| 3179676 | 904 | Cordo | 01/15/14 | B | B300 | 0.20 | 100.00 | Leave message for S. Scaruzzi re: hearing time (.1); E-mail J. Stam re: same (.1) |
| 3179677 | 904 | Cordo | 01/15/14 | B | B300 | 0.30 | 150.00 | Follow up call with S. Scaruzzi (.1); discuss same with D. Abbott (.2) |
| 3179667 | 904 | Cordo | 01/15/14 | B | B300 | 0.10 | 50.00 | Emails with T. Minott re: agenda |
| 3180470 | 904 | Cordo | 01/16/14 | B | B300 | 0.30 | 150.00 | Call with E. Kosmoski (.1); emails with M. Maddox and T. Minott re: same (.2) |
| 3180454 | 904 | Cordo | 01/16/14 | B | B300 | 0.10 | 50.00 | E-mail S. Block re: hearing for PTC |
| 3180462 | 904 | Cordo | 01/16/14 | B | B300 | 0.40 | 200.00 | Call with S. Scaruzzi re: court hearing (.1); emails with T. Minott and M. Maddox re: same (.1); review agenda (.1); further emails re: same (.1) |
| 3181362 | 904 | Cordo | 01/17/14 | B | B300 | 0.10 | 50.00 | Review e-mail from S. Melnick re: hearings |
| 3181239 | 904 | Cordo | 01/17/14 | B | B300 | 0.20 | 100.00 | Review e-mail from S. Melnick re: hearing dates; Emails with M. Maddox re: same (.1); e-mail S. Melnick re: same (.1) |
| 3182335 | 904 | Cordo | 01/21/14 | B | B300 | 0.20 | 100.00 | Review e-mail from J. Uziel re: agenda (.1); research and respond re: same (.1) |
| 3182827 | 904 | Cordo | 01/22/14 | B | B300 | 0.10 | 50.00 | Further emails with T. Minott re: agenda |
| 3182828 | 904 | Cordo | 01/22/14 | B | B300 | 0.40 | 200.00 | Discussion with M. Maddox re: agenda (.2); review and revise agenda (.1); emails re: same (.1) |
| 3182817 | 904 | Cordo | 01/22/14 | B | B300 | 0.10 | 50.00 | Review e-mail from T. Minott re: agenda |
| 3182971 | 904 | Cordo | 01/22/14 | B | B300 | 0.20 | 100.00 | Review e-mail from J. Stam re: hearing time; respond re: same (.1); e-mail M. Maddox and T. Minott re: same (.1) |

| 3185450 | 904 | Cordo | 01/23/14 | B | B300 | 0.20 | 100.00 | Attn: to hearing prep |
|---|---|---|---|---|---|---|---|---|
| 3185473 | 904 | Cordo | 01/23/14 | B | B300 | 0.10 | 50.00 | E-mail J. Stam re: court call |
| 3185442 | 904 | Cordo | 01/23/14 | B | B300 | 0.10 | 50.00 | Emails with B. Springart re: court reporter |
| 3185448 | 904 | Cordo | 01/23/14 | B | B300 | 0.20 | 100.00 | Call with S. Scaruzzi re: hearing |
| 3185499 | 904 | Cordo | 01/23/14 | B | B300 | 0.20 | 100.00 | Review e-mail from E. Kosmoskwi re: agenda; e-mail M. Maddox re: same (.1); e-mail J. Kim re: same (.1) |
| 3185500 | 904 | Cordo | 01/23/14 | B | B300 | 0.10 | 50.00 | Review e-mail from J. Stam re; hearing; respond re; same; e-mail B. Springart rE: same |
| 3186271 | 904 | Cordo | 01/24/14 | B | B300 | 0.30 | 150.00 | Further emails with J. Uziel re: agenda (.1); review revised agenda (.1); further emails re; same (.1) |
| 3187268 | 904 | Cordo | 01/24/14 | B | B300 | 0.30 | 150.00 | Multiple emails with T. Minott and J. Uziel re: agenda (.2); review revised language and e-mail T. Minott re: same (.1) |
| 3186073 | 904 | Cordo | 01/24/14 | B | B300 | 0.10 | 50.00 | Review Feb agenda and E-mail T. Minott re: same |
| 3186074 | 904 | Cordo | 01/24/14 | B | B300 | 0.20 | 100.00 | Discuss agenda with T. Minott (.1); review E-mail re: same (.1) |
| 3186077 | 904 | Cordo | 01/24/14 | B | B300 | 0.30 | 150.00 | Further emails with M. Maddox, T. Aganga and T. Minott re: agenda |
| 3187409 | 904 | Cordo | 01/27/14 | B | B300 | 0.10 | 50.00 | Review emails from J. Uziel and T. Minott re: agenda |
| 3187410 | 904 | Cordo | 01/27/14 | B | B300 | 0.10 | 50.00 | Discussions and emails with M. Maddox re: service of agenda |
| 3187411 | 904 | Cordo | 01/27/14 | B | B300 | 0.10 | 50.00 | Emails and discussions with Court reporter and M. Maddox re: agenda for hearing |
| 3187407 | 904 | Cordo | 01/27/14 | B | B300 | 0.10 | 50.00 | Discuss hearing dates with M. Maddox; E-mail J. Uziel re: same |
| 3187416 | 904 | Cordo | 01/27/14 | B | B300 | 0.20 | 100.00 | Review e-mail from J. Uziel re: hearing dates; respond re: same (.1); leave message for S. Scaruzzi re: same (.1) |
| 3187419 | 904 | Cordo | 01/27/14 | B | B300 | 0.20 | 100.00 | Emails with M. Maddox re: dates (.1); review and sign coc (.1) |
| 3192846 | 904 | Cordo | 01/28/14 | B | B300 | 0.10 | 50.00 | Emails with T. Minott and M. Maddox re: amended agenda |
| 3192847 | 904 | Cordo | 01/28/14 | B | B300 | 0.10 | 50.00 | EMails with T. Minott re: hearing prep |
| 3192848 | 904 | Cordo | 01/28/14 | B | B300 | 0.10 | 50.00 | Emails with T. Minott re: amended agenda |
| 3192849 | 904 | Cordo | 01/28/14 | B | B300 | 0.10 | 50.00 | Emails with K. Dandelet and T. Agenda re: agenda |
| 3192851 | 904 | Cordo | 01/28/14 | B | B300 | 0.40 | 200.00 | Emails with M. maddox re: omnibus hearing date order |
| 3192852 | 904 | Cordo | 01/28/14 | B | B300 | 0.10 | 50.00 | Emails with C. Hare re: court reporter |
| 3192859 | 904 | Cordo | 01/28/14 | B | B300 | 0.40 | 200.00 | Call with T. Minott and K. Dandelet re: agenda (.2); further emails re; same (.2) |
| 3192856 | 904 | Cordo | 01/28/14 | B | B300 | 0.20 | 100.00 | Further emails with K. Dandelet and T. Minott re: agenda |
| 3192857 | 904 | Cordo | 01/28/14 | B | B300 | 0.20 | 100.00 | Prepare order for hearing |
| 3192837 | 904 | Cordo | 01/28/14 | B | B300 | 0.10 | 50.00 | Discussion with D. Abbott re: hearing status |

PRO FORMA  345124                    AS OF 01/31/14                    INVOICE#  ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3192838 | 904 | Cordo | 01/28/14 | B | B300 | 0.10 | 50.00 | Review email from A. Slavnes re: court call; review additional emails re: same |
| 3192834 | 904 | Cordo | 01/28/14 | B | B300 | 0.20 | 100.00 | Review e-mail from E. Kosmoski re: 3/4 hearing; respond re: same (.1); e-mail J. Kim re: same (.1) |
| 3192828 | 904 | Cordo | 01/28/14 | B | B300 | 0.30 | 150.00 | Emails with K. Dandelet re: hearing |
| 3192829 | 904 | Cordo | 01/28/14 | B | B300 | 0.30 | 150.00 | Hearing prep |
| 3193847 | 904 | Cordo | 01/29/14 | B | B300 | 0.10 | 50.00 | Review e-mail from T. Minott re: agenda |
| 3193845 | 904 | Cordo | 01/29/14 | B | B300 | 0.10 | 50.00 | Emails with J. Stam and D. Abbott re: court call |
| 3193841 | 904 | Cordo | 01/29/14 | B | B300 | 0.20 | 100.00 | Emails with Cleary team re: hearing |
| 3193834 | 904 | Cordo | 01/29/14 | B | B300 | 4.40 | 2,200.00 | Prep for and attend hearing; post hearing meetings |
| 3193837 | 904 | Cordo | 01/29/14 | B | B300 | 0.30 | 150.00 | Multiple emails re: nortel agenda and logistics |
| 3194173 | 904 | Cordo | 01/30/14 | B | B300 | 0.30 | 150.00 | Review e-mail from D. Stein re: transcript (.1); emails with C. Hare re: same (.1); e-mail D. Stein re: same (.1) |
| 3194177 | 904 | Cordo | 01/30/14 | B | B300 | 0.30 | 150.00 | Update hearing dates  based on omnis order |
| 3194185 | 904 | Cordo | 01/30/14 | B | B300 | 0.20 | 100.00 | Review email from G. Sarbaugh re: nortel transcript (.1); e-mail cleary team re: same (.1) |
| 3194910 | 904 | Cordo | 01/30/14 | B | B300 | 0.10 | 50.00 | Review emails from T. Minott and J. Uziel re: agenda |
| 3194956 | 904 | Cordo | 01/31/14 | B | B300 | 0.10 | 50.00 | Emails with T. Minott re: service question re agenda |
| 3194961 | 904 | Cordo | 01/31/14 | B | B300 | 0.10 | 50.00 | Review e-mail from B. Springart re: transcript; respond re: same |
| 3194967 | 904 | Cordo | 01/31/14 | B | B300 | 0.10 | 50.00 | Review e-mail from C. Samis re: hearing; respond re: same |
| 3194975 | 904 | Cordo | 01/31/14 | B | B300 | 0.30 | 150.00 | Discuss agenda with T. Minott (.1); discus same with M. Maddox (.1); review same (.1) |
| 3168914 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel and A. Cordo re revised 1/8 agenda |
| 3168915 | 971 | Minott | 01/02/14 | B | B300 | 0.30 | 114.00 | Further revise 1/8 draft agenda |
| 3168916 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 1/7 agenda |
| 3169026 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comment on 1/7 agenda |
| 3168484 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re draft 1/8 agenda |
| 3168487 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 1/7 agenda |
| 3168488 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo and M. Maddox re 1/7 agenda |
| 3168489 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 1/7 draft agenda |
| 3168640 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 1/7 agenda |
| 3168641 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re draft Notice of Filing |
| 3168642 | 971 | Minott | 01/02/14 | B | B300 | 0.80 | 304.00 | Draft Notice of Filing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3168650 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/8 agenda |
| 3168661 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo and D. Queen re CourtCall reservations for 1/7 hearing |
| 3168679 | 971 | Minott | 01/02/14 | B | B300 | 0.10 | 38.00 | Review revised draft 1/7 agenda |
| 3169374 | 971 | Minott | 01/03/14 | B | B300 | 0.50 | 190.00 | Revise draft 1/7 agenda per A. Cordo comments (.3); email to A. Cordo and J. Uziel re same (.1) |
| 3169375 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Reply and 1/7 agenda |
| 3169404 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 agenda and Notice of Filing |
| 3169406 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Email from L. Schweitzer re 1/7 agenda and Notice of Filing |
| 3169407 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re service of 1/7 agenda |
| 3169408 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/7 hearing |
| 3169411 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Email to M. Hall re 1/7 hearing |
| 3169412 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo and M. Maddox re 1/7 agenda |
| 3169413 | 971 | Minott | 01/03/14 | B | B300 | 0.30 | 114.00 | Mulitple emails with A. Cordo, M. Maddox and J. Uziel re 1/7 agenda |
| 3169377 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 agenda |
| 3169378 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Revise 1/7 agenda per L. Schweitzer comments |
| 3169379 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re comments to 1/7 agenda |
| 3169380 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re revised 1/7 agenda |
| 3169382 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Email from L. Schweitzer re Replies and 1/7 agenda |
| 3169359 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/7 agenda |
| 3169360 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Review revised 1/7 draft agenda |
| 3169361 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re revised 1/7 agenda |
| 3169362 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re revised 1/7 agenda |
| 3170372 | 971 | Minott | 01/03/14 | B | B300 | 0.20 | 76.00 | Email to A. Cordo re draft 1/7 amended agenda |
| 3170373 | 971 | Minott | 01/03/14 | B | B300 | 0.30 | 114.00 | Draft 1/7 amended agenda |
| 3170383 | 971 | Minott | 01/03/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re draft amended agenda |
| 3170540 | 971 | Minott | 01/05/14 | B | B300 | 0.20 | 76.00 | Emails with D. Queen and D. Stein re 1/7 hearing |
| 3170747 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Gray re 1/7 hearing |
| 3170748 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 amended agenda |
| 3170750 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from L. Schweitzer re 1/7 hearing |
| 3170751 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 telephonic hearing |
| 3170753 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re amended agenda |

PRO FORMA 345124          AS OF 01/31/14                    INVOICE# ******

| 3171268 | 971 | Minott | 01/06/14 | B | B300 | 0.20 | 76.00 | Draft second amended 1/7 agenda |
|---------|-----|--------|----------|---|------|------|-------|--------------------------------|
| 3171184 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from D. Queen re proposed order and 1/7 hearing |
| 3171185 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with D. Stein re CourtCall reservations and 1/7 hearing |
| 3171186 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to D. Queen re 1/7 hearing and proposed order |
| 3171367 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from K. Murphy re 1/7 second amended agenda |
| 3171368 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 second amended agenda |
| 3171077 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 1/7 amended agenda |
| 3171003 | 971 | Minott | 01/06/14 | B | B300 | 0.20 | 76.00 | Email to J. Uziel re proposed orders and 1/7 hearing prep |
| 3171004 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re draft 1/7 amended agenda |
| 3171005 | 971 | Minott | 01/06/14 | B | B300 | 0.20 | 76.00 | Review and revise draft 1/7 amended agenda |
| 3171006 | 971 | Minott | 01/06/14 | B | B300 | 0.20 | 76.00 | Email to J. Uziel re draft 1/7 agenda |
| 3171007 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re hearing prep |
| 3171072 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/7 amended agenda |
| 3171074 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 1/7 amended agenda |
| 3170722 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to A. Ciabattoni re 1/7 hearing |
| 3170723 | 971 | Minott | 01/06/14 | B | B300 | 0.20 | 76.00 | Further revise draft 1/8 agenda |
| 3170724 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 hearing |
| 3170725 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from J. Rosenthal re 1/7 hearing |
| 3170726 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 hearing |
| 3170727 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re comment to 1/8 agenda |
| 3171270 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with T. Conklin re service of amended agenda |
| 3171271 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 1/7 second amended agenda |
| 3170737 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re reply re representative depositions and 1/7 amended agenda |
| 3170738 | 971 | Minott | 01/06/14 | B | B300 | 0.20 | 76.00 | Office conference with A. Cordo re reply re representative depositions and 1/7 amended agenda |
| 3170739 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails from J. Rosenthal and A. Cordo re 1/8 hearing |
| 3170741 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/7 hearing |
| 3170743 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from D. Abbott re 1/7 hearing |
| 3170745 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re 1/7 amended agenda |
| 3171370 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re draft second amended agenda |
| 3171371 | 971 | Minott | 01/06/14 | B | B300 | 0.20 | 76.00 | 1/7 Hearing prep |

| 3171372 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/7 second amended agenda |
|---|---|---|---|---|---|---|---|---|
| 3171383 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 second amended agenda |
| 3171384 | 971 | Minott | 01/06/14 | B | B300 | 0.20 | 76.00 | Further revise 1/7 second amended agenda |
| 3171385 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 1/7 second amended agenda |
| 3170984 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re further revised 1/7 amended agenda |
| 3170985 | 971 | Minott | 01/06/14 | B | B300 | 0.30 | 114.00 | 1/7 Hearing prep |
| 3170988 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from D. Queen re 1/7 hearing prep |
| 3170989 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re comment to 1/7 amended agenda |
| 3170990 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re comments to 1/7 amended agenda |
| 3170996 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/7 hearing prep |
| 3171392 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/7 second amended agenda |
| 3171393 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to T. Naimoli re second amended agenda |
| 3171425 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Email to Epiq re 1/7 second amended agenda |
| 3171427 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with T. Naimoli and J. Uziel re 1/7 second amended agenda |
| 3171539 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Multiple emails from A. Cordo, M. Maddox and T. Naimoli re 1/7 hearing prep |
| 3171540 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re hearing prep |
| 3171276 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Revise draft second amended 1/7 agenda |
| 3171278 | 971 | Minott | 01/06/14 | B | B300 | 0.10 | 38.00 | Emails with D. Stein re 1/7 hearing |
| 3172312 | 971 | Minott | 01/07/14 | B | B300 | 0.10 | 38.00 | Email from A. Conway re service of amended 1/8 agenda |
| 3172061 | 971 | Minott | 01/07/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/7 hearing |
| 3172065 | 971 | Minott | 01/07/14 | B | B300 | 1.30 | 494.00 | Hearing prep (1.0); multiple emails with M. Decker and D. Queen re same (.3) |
| 3172067 | 971 | Minott | 01/07/14 | B | B300 | 0.10 | 38.00 | Email from D. Abbott re 1/7 hearing |
| 3172068 | 971 | Minott | 01/07/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo and J. Uziel re 1/7 hearing |
| 3172069 | 971 | Minott | 01/07/14 | B | B300 | 0.10 | 38.00 | Email from C. Armstrong re 1/7 Joint hearing |
| 3172070 | 971 | Minott | 01/07/14 | B | B300 | 0.10 | 38.00 | Further email from D. Abbott re 1/7 hearing |
| 3173154 | 971 | Minott | 01/08/14 | B | B300 | 0.10 | 38.00 | Review AOS re 1/7 amended agendas; emails with M. Maddox re same |
| 3173155 | 971 | Minott | 01/08/14 | B | B300 | 0.10 | 38.00 | Review AOS re 1/7 agenda; emails with M. Maddox re same |
| 3173156 | 971 | Minott | 01/08/14 | B | B300 | 0.60 | 228.00 | Attend 1/8 telephonic hearing |
| 3173157 | 971 | Minott | 01/08/14 | B | B300 | 0.10 | 38.00 | Email from C. Armstrong re 1/8 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA 345124                          AS OF 01/31/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3173159 | 971 | Minott | 01/08/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 1/21 hearing; email to M. Maddox and A. Cordo re same |
| 3173160 | 971 | Minott | 01/08/14 | B | B300 | 0.10 | 38.00 | Emails with A. Ciabattoni re 1/8 hearing |
| 3173161 | 971 | Minott | 01/08/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 1/21 hearing |
| 3173162 | 971 | Minott | 01/08/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/21 hearing |
| 3173163 | 971 | Minott | 01/08/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox and A. Cordo re 1/21 hearing |
| 3173164 | 971 | Minott | 01/08/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 1/21 hearing |
| 3175374 | 971 | Minott | 01/09/14 | B | B300 | 0.10 | 38.00 | Email from C. Armstrong re 1/8 hearing |
| 3175376 | 971 | Minott | 01/09/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/7 transcript |
| 3175377 | 971 | Minott | 01/09/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/8 transcript |
| 3175378 | 971 | Minott | 01/09/14 | B | B300 | 0.10 | 38.00 | Email from D. Stein re 1/7 and 1/8 transcripts |
| 3176763 | 971 | Minott | 01/10/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re draft 1/21 agenda |
| 3176764 | 971 | Minott | 01/10/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 1/21 agenda |
| 3178602 | 971 | Minott | 01/14/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 2/4 fee hearing |
| 3179693 | 971 | Minott | 01/15/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 hearing |
| 3179441 | 971 | Minott | 01/15/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel and E. Karlik re 2/4 fee hearing |
| 3179442 | 971 | Minott | 01/15/14 | B | B300 | 0.10 | 38.00 | Email from E. Karlik re 2/4 hearing |
| 3179443 | 971 | Minott | 01/15/14 | B | B300 | 0.20 | 76.00 | Email to J. Uziel re 1/21 hearing (.1); office conference with M. Maddox re same (.1) |
| 3179638 | 971 | Minott | 01/15/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 pretrial conference |
| 3179639 | 971 | Minott | 01/15/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/21 hearing |
| 3179650 | 971 | Minott | 01/15/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/21 and 1/29 agendas |
| 3180397 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Review draft 1/21 agenda |
| 3180398 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re comment to 1/21 agenda |
| 3180399 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/21 agenda |
| 3180400 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo and M. Maddox re 1/21 agenda |
| 3180401 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Review revised 1/21 draft agenda |
| 3180402 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re draft 1/21 agenda |
| 3180403 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 1/21 agenda |
| 3180404 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re revised 1/21 agenda |
| 3180405 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re service of 1/21 agenda |
| 3180406 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Review NOS re 1/21 agenda; emails with M. Maddox re same |

PRO FORMA 345124          AS OF 01/31/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3180407 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/21 hearing |
| 3180586 | 971 | Minott | 01/16/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 1/21 hearing |
| 3182159 | 971 | Minott | 01/21/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 1/29 agenda |
| 3182161 | 971 | Minott | 01/21/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 agenda |
| 3182969 | 971 | Minott | 01/22/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 pretrial conference |
| 3182778 | 971 | Minott | 01/22/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re draft 1/29 agenda |
| 3182779 | 971 | Minott | 01/22/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 agenda |
| 3182782 | 971 | Minott | 01/22/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 1/29 agenda; emails with M. Maddox and A. Cordo re same |
| 3182783 | 971 | Minott | 01/22/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comment to 1/29 agenda |
| 3182784 | 971 | Minott | 01/22/14 | B | B300 | 0.10 | 38.00 | Review draft 1/29 agenda |
| 3182785 | 971 | Minott | 01/22/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 1/29 agenda |
| 3185541 | 971 | Minott | 01/23/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 3/18 hearing and SNMP pretrial conference |
| 3186421 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from E. Kosmowski re 2/4 agenda and SNMP adversary proceeding |
| 3186422 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 2/4 agenda and SNMP adversary proceeding |
| 3186423 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re 1/29 draft agenda |
| 3186424 | 971 | Minott | 01/24/14 | B | B300 | 0.30 | 114.00 | Revise 1/29 draft agenda |
| 3186435 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comment to 1/29 agenda |
| 3186436 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re comment to 1/29 agenda |
| 3186445 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re revised 1/29 agenda |
| 3186446 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re 1/29 agenda |
| 3186447 | 971 | Minott | 01/24/14 | B | B300 | 0.50 | 190.00 | Revise 1/29 draft agenda per J. Uziel and A. Cordo comments |
| 3186224 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comments to 1/29 draft agenda |
| 3186207 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 2/4 agenda |
| 3186208 | 971 | Minott | 01/24/14 | B | B300 | 0.20 | 76.00 | Review draft 2/4 agenda |
| 3186209 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re comments to 2/4 agenda |
| 3186210 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Review revised 2/4 agenda |
| 3186211 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox and A. Cordo re 1/29 and 2/4 agendas |
| 3186212 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 agenda |
| 3186213 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 1/29 agenda |
| 3186214 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Review revised 1/29 draft agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3186215 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 1/29 agenda |
| 3186216 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re revised 1/29 agenda |
| 3186220 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re draft 1/29 agenda |
| 3186221 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 1/29 agenda |
| 3186222 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 agenda |
| 3186227 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Emails from T. Aganga-Williams and A. Cordo re comments to 1/29 draft agenda |
| 3186228 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo and M. Maddox re 2/4 agenda |
| 3186229 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Emails from J. Uziel and A. Cordo re draft 1/29 agenda |
| 3186230 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 agenda and UKP filing |
| 3186231 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re comments to 1/29 agenda |
| 3186232 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Review revised 1/29 agenda |
| 3186233 | 971 | Minott | 01/24/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel, K. Dandelet, T. Aganga-Williams, A. Cordo and M. Maddox re 1/29 agenda |
| 3187290 | 971 | Minott | 01/27/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re service of 1/29 agenda |
| 3187291 | 971 | Minott | 01/27/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 1/29 agenda |
| 3192727 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re 1/29 amended agenda |
| 3192728 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re draft 1/29 amended agenda |
| 3192729 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo and M. Maddox re draft 1/29 agenda |
| 3192731 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Review draft 1/29 amended agenda |
| 3192732 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox and A. Cordo re draft 1/29 amended agenda |
| 3192733 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 1/29 amended agenda |
| 3192735 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email from K. Dandelet re 1/29 hearing |
| 3192736 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email to A. Ciabattoni re 1/29 hearing |
| 3192737 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re omnibus hearing dates Order |
| 3192738 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Review NOS re Omnibus Hearing Date Order; emails with M. Maddox re same |
| 3192879 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email to L. Marino re 1/29 amended agenda |
| 3192880 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email to Epiq re service of 1/29 amended agenda |
| 3192882 | 971 | Minott | 01/28/14 | B | B300 | 0.20 | 76.00 | Revise 1/29 amended agenda (.1); email to T. Naimoli re same (.1) |
| 3192883 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 1/29 amended agenda |
| 3192884 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email to K. Dandelet re 1/29 amended agenda |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3192885 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Emails with K. Dandelet re comment to 1/29 amended agenda |
| 3192886 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Call with K. Dandelet and A. Cordo re 1/29 amended agenda |
| 3192887 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Emails from K. Dandelet and A. Cordo re 1/29 amended agenda |
| 3192742 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 hearing |
| 3192743 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 hearing |
| 3192750 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Further email from K. Dandelet re 1/29 amended agenda |
| 3192752 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Further email from A. Cordo re 1/29 amended agenda |
| 3192753 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Emails with K. Dandelet re 1/29 amended agenda |
| 3192754 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 1/29 amended agenda |
| 3192755 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email to K. Dandelet and T. Aganga-Williams re 1/29 amended agenda |
| 3192756 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email from T. Aganga-Williams re comment to 1/29 amended agenda |
| 3192757 | 971 | Minott | 01/28/14 | B | B300 | 0.10 | 38.00 | Email from K. Dandelet re comment to 1/29 amended agenda |
| 3193391 | 971 | Minott | 01/29/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re AOS re 12/29 agenda |
| 3193395 | 971 | Minott | 01/29/14 | B | B300 | 0.10 | 38.00 | Review AOS re 1/29 agenda; office conference with M. Maddox re same |
| 3193396 | 971 | Minott | 01/29/14 | B | B300 | 0.10 | 38.00 | Review AOS re 12/29 amended agenda; emails with M. Maddox re same |
| 3193536 | 971 | Minott | 01/29/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re draft 2/4 agenda |
| 3193537 | 971 | Minott | 01/29/14 | B | B300 | 0.20 | 76.00 | Further revise draft 2/4 agenda per A. Cordo comments |
| 3193538 | 971 | Minott | 01/29/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 2/4 agenda |
| 3193539 | 971 | Minott | 01/29/14 | B | B300 | 0.30 | 114.00 | Review and revise 2/4 draft agenda |
| 3194207 | 971 | Minott | 01/30/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 2/4 agenda |
| 3194119 | 971 | Minott | 01/30/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 2/4 agenda |
| 3194120 | 971 | Minott | 01/30/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re 2/4 agenda |
| 3194121 | 971 | Minott | 01/30/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re revised 2/4 agenda |
| 3194122 | 971 | Minott | 01/30/14 | B | B300 | 0.10 | 38.00 | Review revised 2/4 agenda |
| 3194123 | 971 | Minott | 01/30/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re revised 2/4 agenda |
| 3194047 | 971 | Minott | 01/30/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 2/4 fee hearing |
| 3194048 | 971 | Minott | 01/30/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 2/4 hearing |
| 3194049 | 971 | Minott | 01/30/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re Fee Ex. A to 2/4 agenda |
| 3194056 | 971 | Minott | 01/30/14 | B | B300 | 0.70 | 266.00 | Review and revise Fee Exhibit A to 2/4 agenda |
| 3194057 | 971 | Minott | 01/30/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re comments to Fee Ex. A to 2/4 agenda |
| 3195127 | 971 | Minott | 01/31/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 2/4 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA 345124                    AS OF 01/31/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3195128 | 971 | Minott | 01/31/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re 2/4 agenda |
| 3195129 | 971 | Minott | 01/31/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re service of 2/4 agenda |
| 3195130 | 971 | Minott | 01/31/14 | B | B300 | 0.10 | 38.00 | Review NOS re 2/4 agenda; emails with M. Maddox re same |
| | | | Total Task: | | B300 | 80.90 | 35,523.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3201387 | 203 | Culver | 01/27/14 | B | B310 | 0.10 | 63.50 | Email from D. Besikof re McCann settlement agreement revision & review same |
| 3201388 | 203 | Culver | 01/28/14 | B | B310 | 0.20 | 127.00 | Email with Minott re McCann claims; email to D. Besikof |
| 3201389 | 203 | Culver | 01/28/14 | B | B310 | 0.10 | 63.50 | Email D. Carpo re HP claim |
| 3185205 | 221 | Schwartz | 01/22/14 | B | B310 | 0.20 | 127.00 | Review Motion of John J. Rossi for Allowance and Payment of Administrative Expense Claim |
| 3176494 | 322 | Abbott | 01/10/14 | B | B310 | 0.10 | 65.00 | Review Rossi motion for substantial contribution |
| 3187647 | 322 | Abbott | 01/28/14 | B | B310 | 0.20 | 130.00 | Review draft Rossi objection |
| 3192205 | 322 | Abbott | 01/28/14 | B | B310 | 0.20 | 130.00 | Mtg w/ Cordo re: Rossi objection, allocation trial logistics |
| 3169366 | 684 | Maddox | 01/03/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3174630 | 684 | Maddox | 01/09/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3176971 | 684 | Maddox | 01/13/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3179454 | 684 | Maddox | 01/15/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3182596 | 684 | Maddox | 01/22/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3192509 | 684 | Maddox | 01/28/14 | B | B310 | 0.10 | 25.00 | Draft COS re Objection to the Motion of John J. Rossi for Allowance and Payment of Administrative Expense Claims Pursuant to 11 U.S.C. § 503(b)(4) |
| 3192512 | 684 | Maddox | 01/28/14 | B | B310 | 0.10 | 25.00 | E-mails with A. Cordo re COS re Rossi obj |
| 3192514 | 684 | Maddox | 01/28/14 | B | B310 | 0.40 | 100.00 | File and serve obj. to the Motion of John J. Rossi for Allowance and Payment of Administrative Expense Claims Pursuant to 11 U.S.C. § 503(b)(4) |
| 3194764 | 684 | Maddox | 01/31/14 | B | B310 | 0.30 | 75.00 | File and serve 35th omnibus claims obj |
| 3194604 | 684 | Maddox | 01/31/14 | B | B310 | 0.40 | 100.00 | File and serve 34th omnibus claims obj (.3); emails with A. Cordo re same (.1) |
| 3172394 | 904 | Cordo | 01/07/14 | B | B310 | 0.40 | 200.00 | Review Demel Motion to withdraw (.2); e-mail cleary re: same (.1); review emails from R. Ryan re: same (.1) |
| 3177561 | 904 | Cordo | 01/10/14 | B | B310 | 0.10 | 50.00 | Further emails with R. Ryan re: motion for sub contribution |
| 3176639 | 904 | Cordo | 01/10/14 | B | B310 | 0.10 | 50.00 | Review Rossi Motion |
| 3177672 | 904 | Cordo | 01/13/14 | B | B310 | 0.20 | 100.00 | Discuss motion with D. Abbott |
| 3178698 | 904 | Cordo | 01/14/14 | B | B310 | 0.20 | 100.00 | Call with R. Ryan re: claim issue |

| 3180469 | 904 | Cordo | 01/16/14 | B | B310 | 0.30 | 150.00 | Call with m. Cheney re: claims question (.1); call with L. Lipner re: same (.1); leave message for M. Cheney re: same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3187431 | 904 | Cordo | 01/27/14 | B | B310 | 0.30 | 150.00 | Further emails and research re: objection |
| 3192660 | 904 | Cordo | 01/27/14 | B | B310 | 0.50 | 250.00 | Multiple emails with R. Ryan and J. Kim re: objection (.2); review and revise language (.1); review opinion (.1); further emails (.1) |
| 3187394 | 904 | Cordo | 01/27/14 | B | B310 | 0.50 | 250.00 | Review and revise objection (.4); E-mail D. Abbott re: same (.1) |
| 3192830 | 904 | Cordo | 01/28/14 | B | B310 | 0.30 | 150.00 | Call with D. Abbott re: comments (.1); review e-mail and comments re: same (.1);' emails with J. Kim re: same (.1) |
| 3192831 | 904 | Cordo | 01/28/14 | B | B310 | 0.40 | 200.00 | Review e-mail from R. Ryan re: final version for filing; emails with R. Ryan re: service (.1); emails with M. Maddox re: filing and COS (.1); review and sign same (.1); finalize doc for filing (.1) |
| 3192866 | 904 | Cordo | 01/28/14 | B | B310 | 0.10 | 50.00 | Review e-mail from B. Beller re: claims objections; respond re: same |
| 3192844 | 904 | Cordo | 01/28/14 | B | B310 | 0.10 | 50.00 | Review as filed objection and send to R. Ryan |
| 3193846 | 904 | Cordo | 01/29/14 | B | B310 | 0.80 | 400.00 | Review two omnibus claims objections |
| 3194183 | 904 | Cordo | 01/30/14 | B | B310 | 0.90 | 450.00 | Review four objection exhibits |
| 3194909 | 904 | Cordo | 01/30/14 | B | B310 | 0.10 | 50.00 | Review two emails re: omnibus claims objections |
| 3194187 | 904 | Cordo | 01/30/14 | B | B310 | 0.10 | 50.00 | Review claims objection redlines |
| 3194953 | 904 | Cordo | 01/31/14 | B | B310 | 0.20 | 100.00 | Review as filed notices; sign letter (.1); e-mail serve same (.1) |
| 3194968 | 904 | Cordo | 01/31/14 | B | B310 | 0.10 | 50.00 | Emails with M. Maddox and T. Conklin re: service of omni objections |
| 3194969 | 904 | Cordo | 01/31/14 | B | B310 | 0.30 | 150.00 | Finalize 35th omni for filing |
| 3194971 | 904 | Cordo | 01/31/14 | B | B310 | 1.00 | 500.00 | Emails and calls with M. Parthum and J. VanLare re: service and notices (.3); review notices and letters (.7) |
| 3194973 | 904 | Cordo | 01/31/14 | B | B310 | 0.50 | 250.00 | Finalize 34th omni for filing |
| 3194962 | 904 | Cordo | 01/31/14 | B | B310 | 0.10 | 50.00 | Emails with J. Kim and D. Abbott re: nortel Rossi hearing |
| 3194963 | 904 | Cordo | 01/31/14 | B | B310 | 0.70 | 350.00 | Finalize and sign 14 notices of deposition for filing |
| 3194964 | 904 | Cordo | 01/31/14 | B | B310 | 0.30 | 150.00 | Emails and calls with J. VanLare and M. Parthum re: service |
| 3194965 | 904 | Cordo | 01/31/14 | B | B310 | 0.10 | 50.00 | Further emails with M. Parthum re: letter |
| 3194966 | 904 | Cordo | 01/31/14 | B | B310 | 0.10 | 50.00 | E-mail M. Parthum re: revised letter |
| 3180575 | 968 | Houser | 01/16/14 | B | B310 | 0.10 | 40.00 | Emails w/A. Cordo re claims research. |

|  |  |  | Total Task: | B310 | 11.80 | 5,596.00 |

Plan and Disclosure Statement

| 3172923 | 322 | Abbott | 01/08/14 | B | B320 | 0.10 | 65.00 | Corresp w/ Wetzel re:  plan and disclosure statement inquiry |
|---|---|---|---|---|---|---|---|---|

|  |  |  | Total Task: | B320 | 0.10 | 65.00 |

Litigation/Adversary Proceedings

| 3179150 | 203 | Culver | 01/14/14 | B | B330 | 0.40 | 254.00 | Edit 9019 and settlement agreement (McCann) |
| 3179152 | 203 | Culver | 01/14/14 | B | B330 | 0.10 | 63.50 | Email to/from M. Cilia and J. Davison re McCann |
| 3179154 | 203 | Culver | 01/14/14 | B | B330 | 0.10 | 63.50 | Email to/from D. Besikof re McCann |
| 3198633 | 203 | Culver | 01/15/14 | B | B330 | 0.10 | 63.50 | Email with D. Besikof re McCann settlement |
| 3198662 | 203 | Culver | 01/22/14 | B | B330 | 0.10 | 63.50 | Email with Besikof re McCann settlement |
| 3198749 | 203 | Culver | 01/29/14 | B | B330 | 0.40 | 254.00 | Email with Minott re McCann settlement (0.1); f/u with J. Ray re same (0.3) |
| 3181079 | 221 | Schwartz | 01/17/14 | B | B330 | 0.20 | 127.00 | Review Reply Memorandum of Law in Further Support of Debtors' Motion Approving the US Claims Litigation Settlement Agreement |
| 3177457 | 322 | Abbott | 01/13/14 | B | B330 | 0.10 | 65.00 | Review status report re: adversaries |
| 3170606 | 684 | Maddox | 01/06/14 | B | B330 | 0.10 | 25.00 | Draft status report |
| 3177030 | 684 | Maddox | 01/13/14 | B | B330 | 0.10 | 25.00 | Draft COS re status report |
| 3177326 | 684 | Maddox | 01/13/14 | B | B330 | 0.20 | 50.00 | File Status Report on Avoidance Actions Assigned to the Honorable Kevin Gross  (.1); serve (.1) |
| 3170892 | 971 | Minott | 01/06/14 | B | B330 | 0.10 | 38.00 | Email from M. Maddox re consolidated preference status report shell |
| 3170893 | 971 | Minott | 01/06/14 | B | B330 | 0.10 | 38.00 | Email to N. Abularach and K. Sidhu re preference status report |
| 3170736 | 971 | Minott | 01/06/14 | B | B330 | 0.10 | 38.00 | Review consolidated preference status report |
| 3175368 | 971 | Minott | 01/09/14 | B | B330 | 0.20 | 76.00 | Revise draft preference status report per D. Culver comments |
| 3175369 | 971 | Minott | 01/09/14 | B | B330 | 0.10 | 38.00 | Office conference with D. Culver re preference status report |
| 3175372 | 971 | Minott | 01/09/14 | B | B330 | 0.10 | 38.00 | Email to K. Sidhu and N. Abularach re draft preference action status report |
| 3175373 | 971 | Minott | 01/09/14 | B | B330 | 0.10 | 38.00 | Email from K. Sidhu re draft preference action status report |
| 3177631 | 971 | Minott | 01/13/14 | B | B330 | 0.10 | 38.00 | Review COS re preference status report; emails with M. Maddox re same |
| 3177632 | 971 | Minott | 01/13/14 | B | B330 | 0.10 | 38.00 | Prep preference status report for filing |
| 3177633 | 971 | Minott | 01/13/14 | B | B330 | 0.10 | 38.00 | Email from M. Maddox re preference status report |
| 3182871 | 971 | Minott | 01/22/14 | B | B330 | 0.10 | 38.00 | Emails with M. Maddox re SNMP pretrial conference |
| 3182961 | 971 | Minott | 01/22/14 | B | B330 | 0.10 | 38.00 | Office conference with M. Maddox re SNMP pretrial conference |
| 3192748 | 971 | Minott | 01/28/14 | B | B330 | 0.10 | 38.00 | Emails from A. Cordo and E. Kosmowski re SNMP and 3/18 hearing |
| 3192749 | 971 | Minott | 01/28/14 | B | B330 | 0.10 | 38.00 | Emails from E. Kosmowksi and A. Cordo re 2/4 agenda and SNMP adversary proceeding |
| 3192734 | 971 | Minott | 01/28/14 | B | B330 | 0.20 | 76.00 | Emails with D. Culver re McCann Erickson claims |
| 3193113 | 971 | Minott | 01/29/14 | B | B330 | 0.10 | 38.00 | Emails with D. Culver re McCann scheduled claims |
| 3193114 | 971 | Minott | 01/29/14 | B | B330 | 0.40 | 152.00 | Research re McCann Erickson claims |
| 3193119 | 971 | Minott | 01/29/14 | B | B330 | 0.10 | 38.00 | Email to D. Culver re McCann Erickson claims |

|  |  |  |  | Total Task: | B330 |  | 4.20 | 1,928.00 |  |
|---|---|---|---|---|---|---|---|---|---|

Professional Retention (Others - Filing)

| 3185201 | 221 | Schwartz | 01/22/14 | B | B360 | 0.10 | 63.50 | Review Declaration of Lisa M. Schweitzer |
| 3185207 | 221 | Schwartz | 01/22/14 | B | B360 | 0.10 | 63.50 | Review Supplemental Declaration (Fourth) of Jay I. Borow |
| 3193366 | 221 | Schwartz | 01/28/14 | B | B360 | 0.10 | 63.50 | Review Certification of Counsel Regarding [Proposed] Order Modifying the Engagement of Ernst & Young |
| 3176508 | 322 | Abbott | 01/10/14 | B | B360 | 0.10 | 65.00 | Review Borow dec re:  Capstone retention |
| 3182067 | 322 | Abbott | 01/21/14 | B | B360 | 0.10 | 65.00 | Mtg w/ Cordo re: KCC termination |
| 3194914 | 322 | Abbott | 01/31/14 | B | B360 | 0.10 | 65.00 | Review letter from Tabatabai re: supplemental E&Y production |
| 3172131 | 684 | Maddox | 01/07/14 | B | B360 | 0.40 | 100.00 | File Notice of the Ninth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.1); serve same (.1); draft NOS re same (.1); file NOS (.1) |
| 3185276 | 684 | Maddox | 01/23/14 | B | B360 | 0.30 | 75.00 | File Certification of Counsel Regarding [Proposed] Order Modifying the Engagement of Ernst & Young LLP Nunc Pro Tunc to December 30, 2013 (.1); coordinate copy to chambers (.1); emails with T. Minott re same (.1) |
| 3186866 | 684 | Maddox | 01/27/14 | B | B360 | 0.20 | 50.00 | Serve Order Modifying the Engagement of Ernst & Young LLP Nunc Pro Tunc to December 30, 2013  (.1); draft NOS re same (.1) |
| 3186910 | 684 | Maddox | 01/27/14 | B | B360 | 0.10 | 25.00 | File NOS re Order Modifying the Engagement of Ernst & Young LLP Nunc Pro Tunc to December 30, 2013 |
| 3172403 | 904 | Cordo | 01/07/14 | B | B360 | 0.10 | 50.00 | Emails with T. Minott re: E&Y Amendment |
| 3182337 | 904 | Cordo | 01/21/14 | B | B360 | 0.30 | 150.00 | Review e-mail from J. Opolesky re: E&Y (.1); discuss same with T. Minott (.1); further emails re: same (.1) |
| 3182819 | 904 | Cordo | 01/22/14 | B | B360 | 0.20 | 100.00 | Review E&Y COC (.1); e-mail T. Minott re: same (.1) |
| 3186088 | 904 | Cordo | 01/24/14 | B | B360 | 0.10 | 50.00 | Review E&Y order and E-mail T. Minott re: same |
| 3172058 | 971 | Minott | 01/07/14 | B | B360 | 0.10 | 38.00 | Email from J. Opolsky re 9th Amended E&Y Statement of Work |
| 3172177 | 971 | Minott | 01/07/14 | B | B360 | 0.10 | 38.00 | Review NOS re Notice of Ninth Amendment to EY Statement of Work; emails with M. Maddox re same |
| 3172178 | 971 | Minott | 01/07/14 | B | B360 | 0.20 | 76.00 | Emails with J. Opolsky re Notice of Ninth Amended E&Y Statement of Work |
| 3172179 | 971 | Minott | 01/07/14 | B | B360 | 0.10 | 38.00 | Email to M. Maddox re Notice of Ninth Amendment to E&Y Statement of Work |
| 3172180 | 971 | Minott | 01/07/14 | B | B360 | 0.20 | 76.00 | Review Notice of Ninth Amendment to E&Y Statement of Work |
| 3172181 | 971 | Minott | 01/07/14 | B | B360 | 0.10 | 38.00 | Emails with A. Cordo re 9th Amended E&Y Statement of Work |
| 3173150 | 971 | Minott | 01/08/14 | B | B360 | 0.10 | 38.00 | Email from R. Coleman re retention declaration |
| 3173194 | 971 | Minott | 01/08/14 | B | B360 | 0.10 | 38.00 | Emails with A. Cordo re service of Schweitzer Declaration |
| 3181375 | 971 | Minott | 01/17/14 | B | B360 | 0.10 | 38.00 | Emails with A. Cordo re E&Y Amendment to Statement of Work |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA 345124                    AS OF 01/31/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3182315 | 971 | Minott | 01/21/14 | B | B360 | 0.10 | 38.00 | Email to A. Cordo re draft COC re Notice of Ninth Amendment to E&Y Statement of Work |
| 3182316 | 971 | Minott | 01/21/14 | B | B360 | 0.10 | 38.00 | Further email from O. Opolsky re E&Y Ninth Amendment to Statement of Work |
| 3182317 | 971 | Minott | 01/21/14 | B | B360 | 0.10 | 38.00 | Email from A. Cordo re E&Y Ninth Amendment to Statement of Work |
| 3182318 | 971 | Minott | 01/21/14 | B | B360 | 0.30 | 114.00 | Draft Certification of Counsel re Ernst & Young Notice of Ninth Amendment to Statement of Work |
| 3182319 | 971 | Minott | 01/21/14 | B | B360 | 0.20 | 76.00 | Email from J. Opolsky re E&Y Notice of Amendment to SOW |
| 3182875 | 971 | Minott | 01/22/14 | B | B360 | 0.10 | 38.00 | Emails with J. Opolsky re COC re Notice of Ninth Amendment to E&Y Statement of Work |
| 3182776 | 971 | Minott | 01/22/14 | B | B360 | 0.10 | 38.00 | Email to J. Opolsky re draft COC re Notice of Ninth Amendment to E&Y Statement of Work |
| 3182777 | 971 | Minott | 01/22/14 | B | B360 | 0.10 | 38.00 | Email from A. Cordo re COC re Notice of Ninth Amendment to E&Y Statement of Work |
| 3185258 | 971 | Minott | 01/23/14 | B | B360 | 0.20 | 76.00 | Email to M. Maddox re Notice of Ninth Amendment to E&Y Statement of Work |
| 3185022 | 971 | Minott | 01/23/14 | B | B360 | 0.10 | 38.00 | Office conference with A. Cordo re proposed order re E&Y Ninth Amendment to Statement of Work |
| 3185023 | 971 | Minott | 01/23/14 | B | B360 | 0.20 | 76.00 | Revise COC re Notice of Ninth Amendment to E&Y Statement of Work |
| 3186225 | 971 | Minott | 01/24/14 | B | B360 | 0.10 | 38.00 | Email from A. Cordo re Order re Ninth Amendment to E&Y Statement of Work |
| 3186226 | 971 | Minott | 01/24/14 | B | B360 | 0.10 | 38.00 | Email to J. Opolsky re Order Modifying the Engagement of Ernst & Young LLP |
| 3187309 | 971 | Minott | 01/27/14 | B | B360 | 0.10 | 38.00 | Review NOS re Order Modifying E&Y Retention and emails with M. Maddox re same |
| | | | | Total Task: | B360 | 5.30 | 2,125.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3185197 | 221 | Schwartz | 01/22/14 | B | B420 | 0.10 | 63.50 | Review Operating Report for Filing Period August 2013 |
| 3171971 | 684 | Maddox | 01/07/14 | B | B420 | 0.20 | 50.00 | Draft COS re MOR (.1); e-mails with T. Minott re same (.1) |
| 3171979 | 684 | Maddox | 01/07/14 | B | B420 | 0.30 | 75.00 | File and serve Aug. MOR |
| 3172402 | 904 | Cordo | 01/07/14 | B | B420 | 0.10 | 50.00 | Review emails from T. Minott and L. Lipner re: MOR |
| 3172037 | 971 | Minott | 01/07/14 | B | B420 | 0.10 | 38.00 | Email to L. Lipner re August MOR |
| 3172038 | 971 | Minott | 01/07/14 | B | B420 | 0.10 | 38.00 | Review COS re August MOR; emails with M. Maddox re same |
| 3172040 | 971 | Minott | 01/07/14 | B | B420 | 0.10 | 38.00 | Email to M. Maddox re August MOR |
| 3172041 | 971 | Minott | 01/07/14 | B | B420 | 0.10 | 38.00 | Email from L. Lipner re Nortel August MOR |
| | | | | Total Task: | B420 | 1.10 | 390.50 | |

Allocation

| 3196706 | 203 | Culver | 01/13/14 | B | B500 | 0.50 | 317.50 | Email from Besikof re settlement agreement/9019 (0.1); edit same (0.3); email M. Cilia re same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3172629 | 221 | Schwartz | 01/07/14 | B | B500 | 0.30 | 190.50 | Review Letter to The Honorable Kevin Gross on behalf of the Ad Hoc Group of Bondholders Responding to Canadian Creditors' Committee letter to the Court dated December 22, 2013 (including exhibits) |
| 3172630 | 221 | Schwartz | 01/07/14 | B | B500 | 0.30 | 190.50 | Review Letter to the Honorable Judge Gross from Derek C. Abbott |
| 3172644 | 221 | Schwartz | 01/07/14 | B | B500 | 0.30 | 190.50 | Review Supplemental Response and Limited Objection of the Monitor and The Canadian Debtors to the US Debtors' Motion for Entry of an Order Approving the US Claims Litigation Settlement Agreement |
| 3173468 | 221 | Schwartz | 01/08/14 | B | B500 | 1.00 | 635.00 | Review Notice of Filing of Courtesy Copies of Motion Papers and Documents Filed in the Canadian Proceedings in Connection with the Joint Hearing Scheduled for January 7, 2014 |
| 3173474 | 221 | Schwartz | 01/08/14 | B | B500 | 0.20 | 127.00 | Review Notice of Filing of Courtesy Copy Document Filed in The Canadian Proceedings by The Nortel Networks UK Pension Trust Limited |
| 3174618 | 221 | Schwartz | 01/09/14 | B | B500 | 0.50 | 317.50 | Review Notice of Filing of Courtesy Copies Documents Filed in the Canadian Proceedings by the Joint Administrators |
| 3177291 | 221 | Schwartz | 01/09/14 | B | B500 | 0.30 | 190.50 | Review Notice of Filing Courtesy Copy of Factum of the Official Committee of Unsecured Creditors |
| 3177294 | 221 | Schwartz | 01/09/14 | B | B500 | 0.30 | 190.50 | Review Responding Motion Record of Nortel Directors and Officers Filed by ERNST & YOUNG. |
| 3177389 | 221 | Schwartz | 01/13/14 | B | B500 | 0.40 | 254.00 | Review Notice of Filing of the Responding Motion Record, Brief of Authorities and Factum (Representative Party Deposition Motion), including Monitor One-Hundred and first report |
| 3177390 | 221 | Schwartz | 01/13/14 | B | B500 | 1.50 | 952.50 | Review Notice Filing in the Canadian Proceedings of the Responding Motion Record, Brief of Authorities and Factum of the Canadian Creditors Committee |
| 3177393 | 221 | Schwartz | 01/13/14 | B | B500 | 0.30 | 190.50 | Review Motion for Leave to File a Reply Memorandum of Law in Further Support of Debtors' Motion for Entry of an Order Approving the US Claims Litigation Settlement Agreement |
| 3178233 | 221 | Schwartz | 01/13/14 | B | B500 | 0.10 | 63.50 | Review J. Erickson email re: depositions |
| 3180231 | 221 | Schwartz | 01/15/14 | B | B500 | 0.10 | 63.50 | Review A. Cordo email re: litigation research\issues |
| 3181093 | 221 | Schwartz | 01/17/14 | B | B500 | 1.00 | 635.00 | Review Courtesy Copy Documents Filed in the Canadian Proceedings in Connection with the Joint Hearing |
| 3181096 | 221 | Schwartz | 01/17/14 | B | B500 | 0.50 | 317.50 | Review Responding Motion Record of Nortel Directors and Officers |
| 3181097 | 221 | Schwartz | 01/17/14 | B | B500 | 0.10 | 63.50 | Review Order Approving the US Claims Litigation Settlement Agreement |
| 3185181 | 221 | Schwartz | 01/22/14 | B | B500 | 0.10 | 63.50 | Review J. Erickson email re: depositions |
| 3193367 | 221 | Schwartz | 01/28/14 | B | B500 | 0.40 | 254.00 | Review Notice of Filing of Proposed Joint Trial Protocol |
| 3193368 | 221 | Schwartz | 01/28/14 | B | B500 | 0.10 | 63.50 | Review Letter to The Honorable Kevin Gross from Derek Adler |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA 343114                                    AS OF 01/31/14                INVOICE# ******

| 3193369 | 221 | Schwartz | 01/28/14 | B | B500 | 0.20 | 127.00 | Review Notice of Filing of the Proposed Joint Trial Protocol of the Monitor and Canadian Debtors in the Canadian Proceedings |
| 3193370 | 221 | Schwartz | 01/28/14 | B | B500 | 0.20 | 127.00 | Review Letter to the Honorable Kevin Gross on behalf of the Canadian Creditors Committee Respecting the Proposed Trial Protocol |
| 3193371 | 221 | Schwartz | 01/28/14 | B | B500 | 0.40 | 254.00 | Review Notice of Filing of Courtesy Copy filed in the Canadian Proceedings by the Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund (144 pages) |
| 3168343 | 322 | Abbott | 01/02/14 | B | B500 | 0.10 | 65.00 | Correspondence re: reply timing |
| 3167668 | 322 | Abbott | 01/02/14 | B | B500 | 0.30 | 195.00 | Review correspondence re: rep witness depos |
| 3167699 | 322 | Abbott | 01/02/14 | B | B500 | 0.10 | 65.00 | Correspondence re: reply re: settlement and rep witness depos |
| 3169872 | 322 | Abbott | 01/03/14 | B | B500 | 0.20 | 130.00 | Review letter and corresp from Stein re: Grant Thornton production |
| 3169919 | 322 | Abbott | 01/03/14 | B | B500 | 0.10 | 65.00 | Review draft leave to file reply re: settlement |
| 3169991 | 322 | Abbott | 01/03/14 | B | B500 | 1.10 | 715.00 | Review materials filed in connection with matters to be heard on 1/7/14 |
| 3170412 | 322 | Abbott | 01/03/14 | B | B500 | 0.20 | 130.00 | Review CCC response to rep witness motion |
| 3170415 | 322 | Abbott | 01/03/14 | B | B500 | 0.20 | 130.00 | Review Canadian debtors and monitor response to rep witness motion |
| 3170431 | 322 | Abbott | 01/04/14 | B | B500 | 0.30 | 195.00 | Review draft reply re: settlement |
| 3170502 | 322 | Abbott | 01/05/14 | B | B500 | 0.10 | 65.00 | Review revised reply |
| 3170538 | 322 | Abbott | 01/06/14 | B | B500 | 0.20 | 130.00 | Review rep witness reply letter |
| 3170705 | 322 | Abbott | 01/06/14 | B | B500 | 0.10 | 65.00 | Correspondence w/ Cordo re: telephonic hearing option for settlement hearing |
| 3170709 | 322 | Abbott | 01/06/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: reply papers |
| 3170595 | 322 | Abbott | 01/06/14 | B | B500 | 0.20 | 130.00 | Coordinate filing and service of reply letter re: rep witnesses |
| 3170607 | 322 | Abbott | 01/06/14 | B | B500 | 0.30 | 195.00 | Review revised letter re: rep witnesses |
| 3170662 | 322 | Abbott | 01/06/14 | B | B500 | 0.10 | 65.00 | Review committee joinder, us debtor response re: emea settlement |
| 3170614 | 322 | Abbott | 01/06/14 | B | B500 | 0.10 | 65.00 | Corresp re: revised letter re: rep witnesses |
| 3170651 | 322 | Abbott | 01/06/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenthal re: reply letter re: rep witnesses |
| 3170933 | 322 | Abbott | 01/06/14 | B | B500 | 0.10 | 65.00 | Corresp re: filing of sworn version of Rosenthal aff. |
| 3170957 | 322 | Abbott | 01/06/14 | B | B500 | 0.30 | 195.00 | Review Noteholder factum re: rep witness issues |
| 3171048 | 322 | Abbott | 01/06/14 | B | B500 | 0.10 | 65.00 | Review Noteholder factum re: rep witness issues |
| 3171056 | 322 | Abbott | 01/06/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Minott re:  form of order for rep witness hearing |
| 3170906 | 322 | Abbott | 01/06/14 | B | B500 | 0.70 | 455.00 | Review changes to reply letter and coordinate filing |
| 3173016 | 322 | Abbott | 01/08/14 | B | B500 | 0.70 | 455.00 | Court call re: rep witness decision |
| 3176108 | 322 | Abbott | 01/09/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: allocation trial research |

| 3176386 | 322 | Abbott | 01/10/14 | B | B500 | 0.50 | 325.00 | Review corresp re: exert designations and trial protocol issues |
| 3176408 | 322 | Abbott | 01/10/14 | B | B500 | 0.10 | 65.00 | Review corresp re: supplemental Deloitte production |
| 3176419 | 322 | Abbott | 01/10/14 | B | B500 | 0.10 | 65.00 | Review BNY Mellon trial protocol comments |
| 3176497 | 322 | Abbott | 01/10/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: revised escrow arrangements |
| 3178413 | 322 | Abbott | 01/14/14 | B | B500 | 0.20 | 130.00 | Review CDMA order re: escrow provisions |
| 3178417 | 322 | Abbott | 01/14/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Lipner allocation issues |
| 3178978 | 322 | Abbott | 01/15/14 | B | B500 | 0.50 | 325.00 | Review revised trial protocol |
| 3178979 | 322 | Abbott | 01/15/14 | B | B500 | 0.10 | 65.00 | Call to Rosenthal re: revised trial protocol |
| 3178987 | 322 | Abbott | 01/15/14 | B | B500 | 0.10 | 65.00 | Review Houser memo re: amendment |
| 3179418 | 322 | Abbott | 01/15/14 | B | B500 | 0.40 | 260.00 | Telephone call w/ Rosenthal re: trial protocol(.2); telephone call w/ Cordo re: pre-trial timing(.1); call to Bird re: trial; logistics (.1) |
| 3179498 | 322 | Abbott | 01/15/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Bird re: trial logistics |
| 3179499 | 322 | Abbott | 01/15/14 | B | B500 | 0.10 | 65.00 | Corresp. w/ Cordo re: expert issues |
| 3180421 | 322 | Abbott | 01/16/14 | B | B500 | 0.10 | 65.00 | Further mtg w/ Cordo re: pre-trial |
| 3180423 | 322 | Abbott | 01/16/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenthal re: revised trial protocol |
| 3179978 | 322 | Abbott | 01/16/14 | B | B500 | 0.10 | 65.00 | Review CCC clawback notice re: 0018936 |
| 3180307 | 322 | Abbott | 01/16/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: pre-trial |
| 3182174 | 322 | Abbott | 01/21/14 | B | B500 | 0.30 | 195.00 | Telephone call w Schweitzer and Kenney re: allocation issues |
| 3181853 | 322 | Abbott | 01/21/14 | B | B500 | 0.10 | 65.00 | Review corresp re: trial protocol submission extension |
| 3181882 | 322 | Abbott | 01/21/14 | B | B500 | 0.30 | 195.00 | Review UKPC mark up of trial protocol |
| 3181973 | 322 | Abbott | 01/21/14 | B | B500 | 0.10 | 65.00 | Call to Lipner, Schweitzer re: escrow changes re: alloaction issues |
| 3181977 | 322 | Abbott | 01/21/14 | B | B500 | 0.10 | 65.00 | Correspondence w/ Bird re: trial |
| 3182004 | 322 | Abbott | 01/21/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Schweitzer re: allocation issues (.1); call to Kenney re: same (.1) |
| 3182044 | 322 | Abbott | 01/21/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: submission of trial protocol |
| 3182901 | 322 | Abbott | 01/22/14 | B | B500 | 0.10 | 65.00 | Corresp re: trial protocol |
| 3182904 | 322 | Abbott | 01/22/14 | B | B500 | 0.10 | 65.00 | Review corresp re: monitor supplemental production privilege production |
| 3182907 | 322 | Abbott | 01/22/14 | B | B500 | 0.10 | 65.00 | Corresp from Beller re: allocation issue |
| 3183081 | 322 | Abbott | 01/22/14 | B | B500 | 0.40 | 260.00 | Review corresp re: views onm trial protocol comments |
| 3185402 | 322 | Abbott | 01/23/14 | B | B500 | 0.20 | 130.00 | Review corresp between and among core parties re: revisions to trial protocol |
| 3185295 | 322 | Abbott | 01/23/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam re: Trial protocol |
| 3185311 | 322 | Abbott | 01/23/14 | B | B500 | 0.20 | 130.00 | Review draft cert re: allocation issue |

| 3185327 | 322 | Abbott | 01/23/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Beller re: allocation issue |
|---|---|---|---|---|---|---|---|---|
| 3186712 | 322 | Abbott | 01/27/14 | B | B500 | 0.20 | 130.00 | Review CCC letter to Gross |
| 3186728 | 322 | Abbott | 01/27/14 | B | B500 | 0.10 | 65.00 | Review correspondence re: trial protocol submissions |
| 3192665 | 322 | Abbott | 01/28/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Kenney re: allocation trial |
| 3192618 | 322 | Abbott | 01/28/14 | B | B500 | 0.10 | 65.00 | Review Avi Luft letter re: native apps for expert reports |
| 3192240 | 322 | Abbott | 01/28/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Rosenthal re: trial logistics/location |
| 3192508 | 322 | Abbott | 01/28/14 | B | B500 | 0.90 | 585.00 | Review DN response re: allocation/claim bifurcation |
| 3193174 | 322 | Abbott | 01/29/14 | B | B500 | 4.70 | 3,055.00 | Prep and attend pre-trial conf re: allocation |
| 3193355 | 322 | Abbott | 01/29/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: expert witness issues |
| 3193584 | 322 | Abbott | 01/29/14 | B | B500 | 0.10 | 65.00 | Review Slaens letter re: settlement recognition order |
| 3193530 | 322 | Abbott | 01/29/14 | B | B500 | 0.10 | 65.00 | Review corresp from Ruby re: native application of expert reports |
| 3193565 | 322 | Abbott | 01/29/14 | B | B500 | 0.10 | 65.00 | Review Tbatabai letter re: EY supplemental production |
| 3193921 | 322 | Abbott | 01/30/14 | B | B500 | 0.30 | 195.00 | Review corresp from Stam re: expert depositions |
| 3193991 | 322 | Abbott | 01/30/14 | B | B500 | 0.90 | 585.00 | Mtg w/ Bird re: courtroom setup for allocation trial |
| 3194014 | 322 | Abbott | 01/30/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: trial logistics, planning |
| 3193782 | 322 | Abbott | 01/30/14 | B | B500 | 0.10 | 65.00 | Review corresp from EMEA re: native app format for expert reports |
| 3194211 | 322 | Abbott | 01/30/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam re: pre-trial conf memo |
| 3194224 | 322 | Abbott | 01/30/14 | B | B500 | 0.10 | 65.00 | Review corresp from Finnegan re: meet and confer |
| 3194232 | 322 | Abbott | 01/30/14 | B | B500 | 0.10 | 65.00 | Review corresp from Slavens re: Morawetz endorsement of settlement order |
| 3194236 | 322 | Abbott | 01/30/14 | B | B500 | 0.10 | 65.00 | Review comments to pre-trial conf memo |
| 3194321 | 322 | Abbott | 01/31/14 | B | B500 | 0.10 | 65.00 | Review corresp re: meet and confer from Kimmel |
| 3194331 | 322 | Abbott | 01/31/14 | B | B500 | 0.10 | 65.00 | Review corresp from Wynn re: meet and confer |
| 3194913 | 322 | Abbott | 01/31/14 | B | B500 | 0.10 | 65.00 | Review Rosenthal comments to pre trial memo |
| 3194407 | 322 | Abbott | 01/31/14 | B | B500 | 0.10 | 65.00 | Review revised memo re: pretrial |
| 3194451 | 322 | Abbott | 01/31/14 | B | B500 | 0.10 | 65.00 | Review corresp re: confi materials |
| 3194919 | 322 | Abbott | 01/31/14 | B | B500 | 0.10 | 65.00 | Review corresp from Finnigan re: trial memo |
| 3194924 | 322 | Abbott | 01/31/14 | B | B500 | 0.10 | 65.00 | Review letter from Tabatabai re: expert disclosures |
| 3194939 | 322 | Abbott | 01/31/14 | B | B500 | 0.10 | 65.00 | Review Advani letter re: expert dep windows |
| 3179926 | 338 | Werkheiser | 01/15/14 | B | B500 | 0.30 | 183.00 | Research and respond to A Cordo inquiry re allocation question |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA   343124

AS OF 01/31/14

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3170915 | 594 | Conway | 01/06/14 | B | B500 | 0.50 | 125.00 | Emails and calls w/A. Cordo and D. Abbott re filing and submittal of letter to chambers (.2); prep for efiling and efile w/the Court and submit to chambers (.3) |
| 3173344 | 605 | Naimoli | 01/08/14 | B | B500 | 0.20 | 29.00 | Review email from A. Cordo (.1); Prepare & efile Declaration of Lisa M. Schweitzer Pursuant to rule 2014-1(c) of the Local Rules for the United States Bankruptcy Court for the District of Delaware (.1) |
| 3173345 | 605 | Naimoli | 01/08/14 | B | B500 | 0.30 | 43.50 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Declaration of Lisa M. Schweitzer (.2) |
| 3186434 | 605 | Naimoli | 01/24/14 | B | B500 | 0.20 | 29.00 | Review email from M. Maddox (.1); Prepare & efile Notice of Service Re: Notice of Filing of Proposed Joint Trial Protocol (.1) |
| 3169758 | 684 | Maddox | 01/03/14 | B | B500 | 0.10 | 25.00 | File NOS re Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Documents Filed in the Canadian Proceedings in Connection with the Joint Hearing Scheduled for January 7, 2014 |
| 3169417 | 684 | Maddox | 01/03/14 | B | B500 | 0.20 | 50.00 | Emails and conf. with A. Cordo re service of notice of filing of canadian pleadings |
| 3169447 | 684 | Maddox | 01/03/14 | B | B500 | 0.70 | 175.00 | Multiple emails and conversations with A. Cordo re service of notice of filing (.4); prepare same for service to Core Parties (.2); serve same (.1) |
| 3169082 | 684 | Maddox | 01/03/14 | B | B500 | 0.50 | 125.00 | File Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Documents Filed in the Canadian Proceedings in Connection with the Joint Hearing Scheduled for January 7, 2014 (.4); emails with A. Cordo and T. Minott re same (.1) |
| 3170608 | 684 | Maddox | 01/06/14 | B | B500 | 0.50 | 125.00 | File Motion for Leave to File a Reply Memorandum of Law in Further Support of Debtors' Motion for Entry of an Order Approving the US Claims Litigation Settlement Agreement by and Among the Debtors, the Creditors' Committee, the Joint Administrators, the EMEA Debtors, Nortel Networks Optical Components Limited, Nortel Telecom France SA, the Liquidator, the French Liquidator, the UK Pension Parties and Certain Affiliates (.2); emails with A. Cordo re same (.1); coordinate copy to cahmbers (.1); draft NOS re same (.1) |
| 3171008 | 684 | Maddox | 01/06/14 | B | B500 | 0.10 | 25.00 | File Notice of Service Re: Notice of Filing of Courtesy Copy Pursuant to Section 12(d) of the Cross-Border Protocol of Document Filed in the Canadian Proceedings in Connection with the Joint Hearing Scheduled for January 7, 2014 |
| 3170936 | 684 | Maddox | 01/06/14 | B | B500 | 0.10 | 25.00 | File Notice of Filing of Courtesy Copy Pursuant to Section 12(d) of the Cross-Border Protocol of Document Filed IN the Canadian Proceedings in Connection with the Joint Hearing Scheduled for January 7, 2014 |
| 3170978 | 684 | Maddox | 01/06/14 | B | B500 | 0.10 | 25.00 | Draft NOS re Notice of Filing of Courtesy Copy Pursuant to Section 12(d) of the Cross-Border Protocol of Document Filed in the Canadian Proceedings in Connection with the Joint Hearing Scheduled for January 7, 2014 |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA 343124                        AS OF 01/31/14                        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3170924 | 684 | Maddox | 01/06/14 | B | B500 | 0.10 | 25.00 | File NOS re Motion for Leave to File a Reply Memorandum of Law in Further Support of Debtors' Motion for Entry of an Order Approving the US Claims Litigation Settlement Agreement by and Among the Debtors, the Creditors' Committee, the Joint Administrators, the EMEA Debtors, Nortel Networks Optical Components Limited, Nortel Telecom France SA, the Liquidator, the French Liquidator, the UK Pension Parties and Certain Affiliates |
| 3170846 | 684 | Maddox | 01/06/14 | B | B500 | 0.30 | 75.00 | File Memorandum of Law in Further Support of Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363, 503(b) and 507(a)(2) and Bankruptcy Rules 6004(h) and 9019 Approving the US Claims Litigation Settlement Agreement by and Among the Debtors, the Creditors' Committee, the Joint Administrators, the EMEA Debtors, Nortel Networks Optical Components Limited, Nortel Telecom France SA, the Liquidator, the French Liquidator, the UK Pension Parties and Certain Affiliates (.1); emails with A. Cordo re same (.1); emails with A. Cordo re letter to Judge Gross (.1) |
| 3173532 | 684 | Maddox | 01/09/14 | B | B500 | 0.10 | 25.00 | File AOS re Order Approving the US Claims Litigation Settlement Agreement by and Among the Debtors, the Creditors' Committee, the Joint Administrators, the EMEA Debtors, Nortel Networks Optical Components Limited, Nortel Telecom France SA, the Liquidator, the French Liquidator, the UK Pension Parties and Certain Affiliates |
| 3185932 | 684 | Maddox | 01/24/14 | B | B500 | 0.10 | 25.00 | Draft NOS re notice of filing of protocol |
| 3185924 | 684 | Maddox | 01/24/14 | B | B500 | 0.20 | 50.00 | File Notice of Filing of Proposed Joint Trial Protocol (.1); emails with A. Cordo re same (.1) |
| 3186839 | 684 | Maddox | 01/27/14 | B | B500 | 0.10 | 25.00 | File Affidavit of Service of Jacqueline M. Moessner |
| 3186707 | 684 | Maddox | 01/27/14 | B | B500 | 0.30 | 75.00 | Draft affidavit of J. Moessner re service of discovery (.2); emails with A. Cordo re same (.1) |
| 3192225 | 684 | Maddox | 01/28/14 | B | B500 | 0.10 | 25.00 | File AOS re Notice of Filing of Proposed Joint Trial Protocol |
| 3194742 | 684 | Maddox | 01/31/14 | B | B500 | 0.60 | 150.00 | Draft various COS' re: notices of deposition (.5); emails with A. Cordo re same (.1) |
| 3194846 | 684 | Maddox | 01/31/14 | B | B500 | 1.40 | 350.00 | File Notice of Deposition of Shirley Trowbridge (.1); file Notice of Deposition of Anthony Cinicolo (.1); file Notice of Deposition of Joseph Chris Buchanan (.1); file Notice of Deposition of Jane Longchamps (.1); file Notice of Deposition of Paula Klein (.1); file Notice of Deposition of Pierre Pierre Blais (.1); file Notice of Deposition of John Paul Ruprecht (.1); file Notice of Deposition of Paul Roddick (.1); file Notice of Deposition of Betsy Hung (.1); file Notice of Deposition of Daniel Leung (.1); file Notice of Deposition of Michael Campbell (.1); file Notice of Deposition of Anthony Law (.1); file Notice of Deposition of Ernie Briard (.1) |
| 3168692 | 904 | Cordo | 01/02/14 | B | B500 | 0.10 | 50.00 | Review UKP objections to topics |
| 3168693 | 904 | Cordo | 01/02/14 | B | B500 | 0.10 | 50.00 | Review two emails to the core parties list |
| 3168697 | 904 | Cordo | 01/02/14 | B | B500 | 0.10 | 50.00 | E-mail J. Chapman and C. Samis re: canadian pleadings |
| 3168700 | 904 | Cordo | 01/02/14 | B | B500 | 0.40 | 200.00 | Multiple emails with D. Abbott, L. Schweitzer, and I. Rosenberg re: replies and timing |

| 3168701 | 904 | Cordo | 01/02/14 | B | B500 | 0.40 | 200.00 | Review nd revise motion (.3); discuss same with T. Minott (.1) |
| 3168702 | 904 | Cordo | 01/02/14 | B | B500 | 0.10 | 50.00 | Emails with C. Samis re; Notice of filing |
| 3168711 | 904 | Cordo | 01/02/14 | B | B500 | 0.30 | 150.00 | Review supplemental canadian objection (.2); e-mail Cleary re: same (.1) |
| 3168712 | 904 | Cordo | 01/02/14 | B | B500 | 0.20 | 100.00 | EMails with T. Minott re: motion for leave |
| 3168713 | 904 | Cordo | 01/02/14 | B | B500 | 0.20 | 100.00 | Call with J. Uziel re: canadian pleadings (.1); discuss same with T. Minott (.1) |
| 3168717 | 904 | Cordo | 01/02/14 | B | B500 | 0.10 | 50.00 | Review US filing in Canada |
| 3168718 | 904 | Cordo | 01/02/14 | B | B500 | 0.10 | 50.00 | Further emails with D. Abbott and L. Schweitzer re: Canadian filing in the US |
| 3168715 | 904 | Cordo | 01/02/14 | B | B500 | 0.20 | 100.00 | Review notice of filing (.1); e-mail T. Minott re: same (.1) |
| 3168814 | 904 | Cordo | 01/02/14 | B | B500 | 0.10 | 50.00 | Review deposition summary from R. Punjas |
| 3168819 | 904 | Cordo | 01/02/14 | B | B500 | 0.10 | 50.00 | Emails and calls with C. Samis re: notice of filing |
| 3168810 | 904 | Cordo | 01/02/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Finnegan re: factum; e-mail J. Alberto re: same (.1); e-mail cleary re: same (.1) |
| 3168811 | 904 | Cordo | 01/02/14 | B | B500 | 0.10 | 50.00 | Emails with M. Decker re: letters |
| 3168812 | 904 | Cordo | 01/02/14 | B | B500 | 0.40 | 200.00 | Research re: letter response |
| 3169754 | 904 | Cordo | 01/02/14 | B | B500 | 0.20 | 100.00 | Review e-mail from UCC to core list re: filing (.1); emails with J. Alberto re: filing (.1) |
| 3170689 | 904 | Cordo | 01/03/14 | B | B500 | 0.20 | 100.00 | Review e-mail from Ds&Os (.1) and e-mail K. Murphy re: same (.1) |
| 3169727 | 904 | Cordo | 01/03/14 | B | B500 | 0.10 | 50.00 | Review and sign NOS for service |
| 3169728 | 904 | Cordo | 01/03/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Alberto attaching document |
| 3169729 | 904 | Cordo | 01/03/14 | B | B500 | 0.50 | 250.00 | Emails with L. Schweitzer service (.1); e-mail service (.1); emails with M. Maddox re: reserving those that got bounced (.2); further emails re: same (.1) |
| 3170691 | 904 | Cordo | 01/03/14 | B | B500 | 0.10 | 50.00 | Further emails with K. Murphy re: filings |
| 3171294 | 904 | Cordo | 01/03/14 | B | B500 | 0.40 | 200.00 | Review multiple emails from S. Melnick re: CCC pleadings (.2); emails with K. Murphy re: monitor pleadings (.2); |
| 3169736 | 904 | Cordo | 01/03/14 | B | B500 | 0.20 | 100.00 | Review as filed emea and ukp docs (.1) and e-mail M. Maddox and T. Minott re: same (.1) |
| 3169737 | 904 | Cordo | 01/03/14 | B | B500 | 0.20 | 100.00 | Multiple emails with J. Alberto re: filing in the US |
| 3169738 | 904 | Cordo | 01/03/14 | B | B500 | 0.10 | 50.00 | Review two emails from D. Stein re: filings |
| 3169739 | 904 | Cordo | 01/03/14 | B | B500 | 0.10 | 50.00 | Emails with T. Minott re: motion for leave |
| 3169740 | 904 | Cordo | 01/03/14 | B | B500 | 0.10 | 50.00 | E-mail L. Schweitzer re: filings; review response re: same |
| 3169741 | 904 | Cordo | 01/03/14 | B | B500 | 0.20 | 100.00 | Multiple emails with M. Maddox and T. Minott re: notice of filing |
| 3169742 | 904 | Cordo | 01/03/14 | B | B500 | 0.30 | 150.00 | Multiple emails with C. Samis re: notice filing and timing |
| 3171297 | 904 | Cordo | 01/03/14 | B | B500 | 0.20 | 100.00 | Review multiple emails from the CCC re: filings in canada |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA  345124                    AS OF 01/31/14                    INVOICE# ******

| 3171299 | 904 | Cordo | 01/03/14 | B | B500 | 0.20 | 100.00 | Review canada and Ds&Os filing |
| 3171287 | 904 | Cordo | 01/04/14 | B | B500 | 0.60 | 300.00 | Review draft of reply (.2); review multiple emails from cleary re: comments to same (.2); review updated draft (.2) |
| 3171288 | 904 | Cordo | 01/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Kimmel re; meet and confer |
| 3171279 | 904 | Cordo | 01/05/14 | B | B500 | 1.10 | 550.00 | Review e-mail from S. Kaufman re: reply draft; review draft (.2); review emails from D. Abbott and cleary re: same (.2); further emails with D. Abbott (.2); emails with S. Kaufman (.2); review comments from I. Rozenberg (.2); further emails re: same (.1) |
| 3171272 | 904 | Cordo | 01/05/14 | B | B500 | 0.30 | 150.00 | Review e-mail from D. Queen re: transcript request (.1); research re: same (.1); e-mail D. Queen re: same (.1) |
| 3171334 | 904 | Cordo | 01/06/14 | B | B500 | 0.10 | 50.00 | Review email from bonds re: notice of filing of factum |
| 3171301 | 904 | Cordo | 01/06/14 | B | B500 | 0.20 | 100.00 | Multiple Emails with D. Abbott and T. Minott re: notice |
| 3171307 | 904 | Cordo | 01/06/14 | B | B500 | 1.10 | 550.00 | Review e-mail from L. Schweitzer re: final version; review emails from S. Kaufman re: same (.1); review final version (.1); review emails from J. Rosenthal re: Final comments (.1); make comments and revise doc (.1); further emails with D. Abbott and cleary team (.2); finalize doc and exhibits for filing (.2); finalize motion (.1); emails with m. Maddox re: same (.1); serve via e-mail (.1) |
| 3171309 | 904 | Cordo | 01/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from S. Kaufman re: current draft of reply brief |
| 3171316 | 904 | Cordo | 01/06/14 | B | B500 | 0.60 | 300.00 | Multiple emails with cleary re: letter (.2); Emails and discussion with D. Abbott (.2); finalize letter (.2) |
| 3171317 | 904 | Cordo | 01/06/14 | B | B500 | 0.60 | 300.00 | Review letter and finalize for filing |
| 3171318 | 904 | Cordo | 01/06/14 | B | B500 | 0.20 | 100.00 | Emails with S. Bomhoff re: US materials (.1); further emails re: same (.1) |
| 3171311 | 904 | Cordo | 01/06/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Minott re: reply; respond re: same (.1); further emails re: same (.1) |
| 3171312 | 904 | Cordo | 01/06/14 | B | B500 | 0.40 | 200.00 | Review e-mail from chambers re: documents (.1); respond re: same (.1); send additional emails re: same (.1); Emails with cleary re: same (.1) |
| 3171320 | 904 | Cordo | 01/06/14 | B | B500 | 0.10 | 50.00 | Review committee joinder |
| 3171332 | 904 | Cordo | 01/06/14 | B | B500 | 0.20 | 100.00 | Review email from L. Schweitzer re: compendium; respond re: same (.1); emails with T. Minott re: same (.1) |
| 3171330 | 904 | Cordo | 01/06/14 | B | B500 | 0.20 | 100.00 | Emails and calls with J. Uziel re: Filing |
| 3171326 | 904 | Cordo | 01/06/14 | B | B500 | 0.10 | 50.00 | Review two emails re: meet and confer |
| 3171327 | 904 | Cordo | 01/06/14 | B | B500 | 0.10 | 50.00 | Emails with L. Schweitzer and torys re: Filing of reply |
| 3171328 | 904 | Cordo | 01/06/14 | B | B500 | 0.10 | 50.00 | Review further documents re: letters to court |
| 3171323 | 904 | Cordo | 01/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. McLachlan re: note holder factum |
| 3171324 | 904 | Cordo | 01/06/14 | B | B500 | 0.10 | 50.00 | Call with K. Murphy re: affidavit; e-mail Cleary re: same |
| 3172396 | 904 | Cordo | 01/07/14 | B | B500 | 0.20 | 100.00 | Emails with J. Uziel re: settlement order service (.1); emails with T. Minott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA 345124          AS OF 01/31/14          INVOICE# ******

| 3173231 | 904 | Cordo | 01/08/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Armstrong re: call with court |
| 3173205 | 904 | Cordo | 01/08/14 | B | B500 | 0.40 | 200.00 | Review three emails re: meet and confer to core parties list |
| 3173214 | 904 | Cordo | 01/08/14 | B | B500 | 0.10 | 50.00 | Emails with K. Murphy re: transcripts |
| 3176086 | 904 | Cordo | 01/09/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re: transcripts and allocation |
| 3176081 | 904 | Cordo | 01/09/14 | B | B500 | 0.20 | 100.00 | Review e-mail from M. Decker re: experts and review letter (.1); review e-mail from M. Stablile re: experts and review letter (.1) |
| 3176082 | 904 | Cordo | 01/09/14 | B | B500 | 0.20 | 100.00 | Review email from F. Tababati re: experts; review letter (.1); review email from A. Hanrahan re: experts; review letter (.1) |
| 3176083 | 904 | Cordo | 01/09/14 | B | B500 | 0.10 | 50.00 | Review emails from S. Vora, S. Melnick, and B. Putnamn re: experts |
| 3176084 | 904 | Cordo | 01/09/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Ruby re: expert |
| 3176074 | 904 | Cordo | 01/09/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Armstrong re: endorsement |
| 3176077 | 904 | Cordo | 01/09/14 | B | B500 | 0.10 | 50.00 | Review email from D. Lowenthal re: CCC |
| 3176064 | 904 | Cordo | 01/09/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re: research topics |
| 3176618 | 904 | Cordo | 01/10/14 | B | B500 | 0.70 | 350.00 | Research re; sales and order |
| 3176636 | 904 | Cordo | 01/10/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re: order issues |
| 3176631 | 904 | Cordo | 01/10/14 | B | B500 | 0.10 | 50.00 | Review message from L. Lipner re: motion and order |
| 3176632 | 904 | Cordo | 01/10/14 | B | B500 | 0.20 | 100.00 | Call with L. Lipner re: motion and order |
| 3176633 | 904 | Cordo | 01/10/14 | B | B500 | 0.10 | 50.00 | Review emails to core parties list |
| 3176634 | 904 | Cordo | 01/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail rom F. Tabatabi re: production |
| 3177664 | 904 | Cordo | 01/13/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: errata |
| 3177665 | 904 | Cordo | 01/13/14 | B | B500 | 0.20 | 100.00 | Review e-mail from L. Lipner attaching order; Review order (.1); emails L. Lipner re: same (.1) |
| 3177671 | 904 | Cordo | 01/13/14 | B | B500 | 0.10 | 50.00 | Further emails with L. Lipner re: order |
| 3178700 | 904 | Cordo | 01/14/14 | B | B500 | 0.30 | 150.00 | Review sale order (.2); discuss same with D. Abbott (.1) |
| 3179675 | 904 | Cordo | 01/15/14 | B | B500 | 0.10 | 50.00 | E-mail D. Abbott re: research topic |
| 3179678 | 904 | Cordo | 01/15/14 | B | B500 | 0.10 | 50.00 | Further emails re: PTC |
| 3179679 | 904 | Cordo | 01/15/14 | B | B500 | 0.20 | 100.00 | Further emails re: Nortel research topics |
| 3179680 | 904 | Cordo | 01/15/14 | B | B500 | 0.20 | 100.00 | Two emails with G. Werkheiser re: nortel research (.1); E-mail A. McGowen re: same (.1) |
| 3179669 | 904 | Cordo | 01/15/14 | B | B500 | 0.30 | 150.00 | Review trial protocol revised |
| 3179671 | 904 | Cordo | 01/15/14 | B | B500 | 0.20 | 100.00 | Emails with A. McCowen re: trial research |
| 3180468 | 904 | Cordo | 01/16/14 | B | B500 | 0.10 | 50.00 | Review e-mail to core parties list re: affidavit |
| 3180451 | 904 | Cordo | 01/16/14 | B | B500 | 0.40 | 200.00 | EMails with J. Houser re: memo (.1); review memo (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA 345124                    AS OF 01/31/14                    INVOICE# ******

| 3180452 | 904 | Cordo | 01/16/14 | B | B500 | 0.10 | 50.00 | Further emails with J. Stam re: PTC |
| 3180453 | 904 | Cordo | 01/16/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: Trial Protocol |
| 3180463 | 904 | Cordo | 01/16/14 | B | B500 | 0.20 | 100.00 | Emails with S. Scaruzzi re: PTC |
| 3180464 | 904 | Cordo | 01/16/14 | B | B500 | 0.10 | 50.00 | Review e-mail from R. Smith re: experts |
| 3180465 | 904 | Cordo | 01/16/14 | B | B500 | 0.10 | 50.00 | Review clawback e-mail |
| 3181364 | 904 | Cordo | 01/17/14 | B | B500 | 0.10 | 50.00 | Review e-mail from R. Moessner re: doc production |
| 3181236 | 904 | Cordo | 01/17/14 | B | B500 | 0.50 | 250.00 | Research re: allocation topics |
| 3182146 | 904 | Cordo | 01/20/14 | B | B500 | 0.30 | 150.00 | Review 7 emails re: trial protocol |
| 3182332 | 904 | Cordo | 01/21/14 | B | B500 | 0.10 | 50.00 | Discussion with D. Abbott re: trial protocol |
| 3182808 | 904 | Cordo | 01/22/14 | B | B500 | 0.20 | 100.00 | Attendance on call re: allocation |
| 3182809 | 904 | Cordo | 01/22/14 | B | B500 | 0.20 | 100.00 | Additional emails re: allocation call |
| 3182810 | 904 | Cordo | 01/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: call |
| 3182821 | 904 | Cordo | 01/22/14 | B | B500 | 0.40 | 200.00 | Review revised trial protocol (.3); and emails related thereto(.1) |
| 3182814 | 904 | Cordo | 01/22/14 | B | B500 | 0.10 | 50.00 | Review CCC e-mail re: call |
| 3182815 | 904 | Cordo | 01/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: draft and call |
| 3182824 | 904 | Cordo | 01/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Jacobson re: production |
| 3182825 | 904 | Cordo | 01/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Kraft re: comments to trial protocol |
| 3185329 | 904 | Cordo | 01/22/14 | B | B500 | 0.20 | 100.00 | Further emails with T. Williams and D. Abbott re: notice |
| 3182972 | 904 | Cordo | 01/22/14 | B | B500 | 0.20 | 100.00 | Review e-mail from C. Armstrong re: updated service list (.1); e-mail M. Maddox re: same (.1) |
| 3182957 | 904 | Cordo | 01/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from UKP re: filing protocol |
| 3182949 | 904 | Cordo | 01/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: errata |
| 3182950 | 904 | Cordo | 01/22/14 | B | B500 | 0.60 | 300.00 | Research and draft notice of filing of trial protocol (.5); e-mail D. Abbott re: same (.1) |
| 3182951 | 904 | Cordo | 01/22/14 | B | B500 | 0.20 | 100.00 | Emails with with T. Agana and D. Abbott re: submission to court |
| 3182952 | 904 | Cordo | 01/22/14 | B | B500 | 0.50 | 250.00 | Research re: allocation issues |
| 3185449 | 904 | Cordo | 01/23/14 | B | B500 | 0.20 | 100.00 | Review multiple emails re: trial protocol |
| 3185476 | 904 | Cordo | 01/23/14 | B | B500 | 0.20 | 100.00 | Call with T. Aganda re: order (.1); e-mail D. Abbott re: same (.1) |
| 3185457 | 904 | Cordo | 01/23/14 | B | B500 | 0.30 | 150.00 | Review e-mail and revised trial protocol |
| 3185458 | 904 | Cordo | 01/23/14 | B | B500 | 1.40 | 700.00 | Attendance on call re: Trial protocol |
| 3185501 | 904 | Cordo | 01/23/14 | B | B500 | 0.20 | 100.00 | Review multiple emails re: trial protocol |
| 3185849 | 904 | Cordo | 01/23/14 | B | B500 | 0.30 | 150.00 | Call with A. Williams re: notice (.2); emails re: same (.1) |

| 3185899 | 904 | Cordo | 01/23/14 | B | B500 | 0.20 | 100.00 | Further multiple emails re: bondholder paragraph in notice |
| 3185900 | 904 | Cordo | 01/23/14 | B | B500 | 0.30 | 150.00 | Review e-mail from J. Rosenethal re: notice of filing (.1); review notice (.1); further emails re: same (.1) |
| 3186268 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Discussion with D. Abbott re: status of filings |
| 3186269 | 904 | Cordo | 01/24/14 | B | B500 | 0.20 | 100.00 | Review CCC letter |
| 3186270 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Call with K. Murphy re: filing in the US |
| 3186272 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Emails with J. Alberto re: filing |
| 3186273 | 904 | Cordo | 01/24/14 | B | B500 | 0.30 | 150.00 | Emails with J. Moessner and D. Stein re: expert reports |
| 3186274 | 904 | Cordo | 01/24/14 | B | B500 | 0.20 | 100.00 | Further emails regarding filings |
| 3186275 | 904 | Cordo | 01/24/14 | B | B500 | 0.20 | 100.00 | Review Canadian pre trial submission |
| 3186281 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | E-mail D. Abbott re: expert reports |
| 3187254 | 904 | Cordo | 01/24/14 | B | B500 | 0.30 | 150.00 | Review 28 emails from F. Tabatabi re: expert reports |
| 3187256 | 904 | Cordo | 01/24/14 | B | B500 | 0.20 | 100.00 | Review 8 emails from N. Chiuchiolo re: UKPC expert reports |
| 3187258 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Review email rom B. Share re: CCC Expert report |
| 3187260 | 904 | Cordo | 01/24/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Moessner re: US report (.1); review e-mail from A. Rahenva re: same (.1) |
| 3187261 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Review two emails from P. Ruby re: canadian expert reports and instructions re: same |
| 3187271 | 904 | Cordo | 01/24/14 | B | B500 | 0.20 | 100.00 | Review emails from UKP and CCC (.1) and Monitor (.1); attaching as filed copies |
| 3186087 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Review EMEA letter |
| 3186066 | 904 | Cordo | 01/24/14 | B | B500 | 0.20 | 100.00 | Review two emails from J. Finnegan re: revisions (.1); Review two emails from J. Rosenthal re: same (.1) |
| 3186067 | 904 | Cordo | 01/24/14 | B | B500 | 0.60 | 300.00 | Multiple emails with cleary and other parties re: trial protocol |
| 3186078 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Review E-mail from D. Adler re: revised paragraph |
| 3186080 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | EMails with A. Slavens re: as filed copy; Review E-mail to core party list |
| 3186081 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Review E-mail from A. Miller re: paragraph |
| 3186084 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Review revised notice language |
| 3186085 | 904 | Cordo | 01/24/14 | B | B500 | 0.50 | 250.00 | Finalize trial protocol for filing (.3); E-mail core parties list (.1); emails with Epiq (.1) |
| 3186075 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Review E-mail from R. Lewis re: UKP |
| 3186069 | 904 | Cordo | 01/24/14 | B | B500 | 0.10 | 50.00 | Review E-mail from A. Slavens and recognition motion |
| 3186070 | 904 | Cordo | 01/24/14 | B | B500 | 0.30 | 150.00 | Review UKP letter (.1); emails with M. Maddox re: same (.1); E-mail J. Alberto re: same (.1) |
| 3187395 | 904 | Cordo | 01/27/14 | B | B500 | 0.20 | 100.00 | Sort expert report |

| 3187396 | 904 | Cordo | 01/27/14 | B | B500 | 0.30 | 150.00 | Draft order approval trial protocol (.2); E-mail T. Agenda re: same (.1) |
| 3187405 | 904 | Cordo | 01/27/14 | B | B500 | 0.40 | 200.00 | Review E-mail from J. Moessner re: affidavit (.1) respond re: same (.1); emails with M. Maddox re: same (.1); review and revise same (.1) |
| 3187417 | 904 | Cordo | 01/27/14 | B | B500 | 0.10 | 50.00 | Review E-mail from N. Chiuchilo re: expert reports |
| 3187415 | 904 | Cordo | 01/27/14 | B | B500 | 0.20 | 100.00 | Review E-mail from J. Moessner re: affidavit; respond re; same (.1); E-mail M. Maddox re: Filing of same (.1) |
| 3193568 | 904 | Cordo | 01/28/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Stan re: allocation order |
| 3192835 | 904 | Cordo | 01/28/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam attaching order; e-mail J. Rosenthal re: same |
| 3192836 | 904 | Cordo | 01/28/14 | B | B500 | 0.30 | 150.00 | Emails and discussions with T. Minott and J. Erickson re: trial and hearing logistics |
| 3192833 | 904 | Cordo | 01/28/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Murphy re: filing; respond re: same; review response re: same |
| 3192839 | 904 | Cordo | 01/28/14 | B | B500 | 0.10 | 50.00 | Review letter from J. Moessner re: experts |
| 3192841 | 904 | Cordo | 01/28/14 | B | B500 | 0.10 | 50.00 | Review email from F. Tabatabi re: EY production |
| 3192843 | 904 | Cordo | 01/28/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re: trial logistics |
| 3192853 | 904 | Cordo | 01/28/14 | B | B500 | 0.10 | 50.00 | Review notice of filing; e-mail M. Maddox and T. Minott re: same |
| 3192854 | 904 | Cordo | 01/28/14 | B | B500 | 0.10 | 50.00 | Further emails with D. Kelly re: logistics |
| 3192850 | 904 | Cordo | 01/28/14 | B | B500 | 0.20 | 100.00 | Review Canada response to EMEA and UKP |
| 3193838 | 904 | Cordo | 01/29/14 | B | B500 | 0.20 | 100.00 | Emails with D. Kelly re; hearing logistics |
| 3193839 | 904 | Cordo | 01/29/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Ruby re: experts |
| 3193840 | 904 | Cordo | 01/29/14 | B | B500 | 0.10 | 50.00 | Emails with B. Springart and G. Sarbaugh re: transcript |
| 3193835 | 904 | Cordo | 01/29/14 | B | B500 | 0.40 | 200.00 | Call with J. Erickson re: trial logistics |
| 3194184 | 904 | Cordo | 01/30/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Aganga re: order (.1); call re: same (.1) |
| 3194175 | 904 | Cordo | 01/30/14 | B | B500 | 0.20 | 100.00 | Review emails from J. Stam, F. Tababi and P. Ruby to core parties list |
| 3194176 | 904 | Cordo | 01/30/14 | B | B500 | 0.10 | 50.00 | Review email from J. Moessner re: letter to core parties |
| 3194178 | 904 | Cordo | 01/30/14 | B | B500 | 0.10 | 50.00 | Emails with T. Minott and A. Ciabaotoni re: trial logistics |
| 3194179 | 904 | Cordo | 01/30/14 | B | B500 | 0.10 | 50.00 | E-mail from J. Moseener re: letters to core parties |
| 3194180 | 904 | Cordo | 01/30/14 | B | B500 | 0.20 | 100.00 | E-mail G. Murtaugh re: trial planning |
| 3194181 | 904 | Cordo | 01/30/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J . Stam re: pre trial memo; review e-mail from J. Rosenthal re: same (.1); review pre trial memo (.1) |
| 3194186 | 904 | Cordo | 01/30/14 | B | B500 | 0.20 | 100.00 | Review multiple emails to core parties list re: trial memo |
| 3194906 | 904 | Cordo | 01/30/14 | B | B500 | 0.10 | 50.00 | Review two emails to the core parties list |
| 3194947 | 904 | Cordo | 01/31/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Finnegan re: additional comments |

| 3194948 | 904 | Cordo | 01/31/14 | B | B500 | 0.10 | 50.00 | Review two emails re: depos |
| 3194950 | 904 | Cordo | 01/31/14 | B | B500 | 0.10 | 50.00 | Review e-mail to core parties list re: docs |
| 3194951 | 904 | Cordo | 01/31/14 | B | B500 | 0.10 | 50.00 | Review e-mail and revised order from TGF |
| 3194958 | 904 | Cordo | 01/31/14 | B | B500 | 0.10 | 50.00 | Review e-mail from V. Samir re: protective order |
| 3194960 | 904 | Cordo | 01/31/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Wynne re: meet and confer |
| 3196204 | 904 | Cordo | 01/31/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: language for memo order |
| 3196205 | 904 | Cordo | 01/31/14 | B | B500 | 0.20 | 100.00 | Review three emails and letters re: expert depo availability |
| 3196206 | 904 | Cordo | 01/31/14 | B | B500 | 0.10 | 50.00 | Review J. Moessner letter and e-mail re: experts |
| 3179485 | 961 | Remming | 01/15/14 | B | B500 | 0.30 | 142.50 | Research re allocation issue (.2); email to A. Cordo re same (.1) |
| 3168821 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo re draft letter re Canada allocation submissions |
| 3168822 | 971 | Minott | 01/02/14 | B | B500 | 0.30 | 114.00 | Draft letter re Canada allocation submissions |
| 3168917 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Emails with L. Schweitzer re Notice of Filing of allocation submissions |
| 3168498 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo re draft Motion for Leave to File a Reply |
| 3168496 | 971 | Minott | 01/02/14 | B | B500 | 1.00 | 380.00 | Draft Motion for Leave to File a Reply |
| 3168777 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email from M. Decker re allocation submissions |
| 3168780 | 971 | Minott | 01/02/14 | B | B500 | 0.50 | 190.00 | Research re Canada allocation submissions |
| 3168631 | 971 | Minott | 01/02/14 | B | B500 | 0.20 | 76.00 | Email from and office conference with A. Cordo re representative depositions submissions |
| 3168636 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Notice of Filing and Canadian submissions |
| 3168637 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email from J. Chapman re Canadian submissions |
| 3168638 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email from J. Uziel re Allocation Canadian pleadings |
| 3168639 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re allocation Canada pleadings |
| 3168651 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Emails with M. Maddox re Notice of Filing |
| 3168652 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email to L. Schweitzer, I. Rozenberg, D. Abbott, J. Uziel and A. Cordo re draft Notice of Filing |
| 3168653 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email to J. Uziel re draft Notice of Filing |
| 3168656 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re revised Notice of Filing |
| 3168657 | 971 | Minott | 01/02/14 | B | B500 | 0.20 | 76.00 | Revise Notice of Filing |
| 3168658 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email to M. Maddox re allocation submissions |
| 3168644 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Emails with J. Uziel re allocation submissions |
| 3168645 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email to D. Abbott re draft Motion for Leave |
| 3168646 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re revised Motion for Leave to File a Reply |

| 3168647 | 971 | Minott | 01/02/14 | B | B500 | 0.50 | 190.00 | Revise draft Motion for Leave to File Reply |
| 3168648 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re comments to Motion for Leave |
| 3168649 | 971 | Minott | 01/02/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re Canadian submissions |
| 3169376 | 971 | Minott | 01/03/14 | B | B500 | 0.10 | 38.00 | Email to L. Schwietzer, I. Rozenberg, M. Decker, J. Uziel, D. Abbott and A. Cordo re Motion for Leave to File a Reply |
| 3169383 | 971 | Minott | 01/03/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re Motion for Leave to File a Reply |
| 3169414 | 971 | Minott | 01/03/14 | B | B500 | 0.10 | 38.00 | Emails from J. Uziel and A. Cordo re Reply in Support of EMEA Settlement Motion |
| 3169371 | 971 | Minott | 01/03/14 | B | B500 | 0.10 | 38.00 | Further emails with A. Cordo and M. Maddox re Notice of Filing of Allocation pleadings |
| 3169372 | 971 | Minott | 01/03/14 | B | B500 | 0.10 | 38.00 | Email to M. Maddox re Notice of Filing |
| 3169373 | 971 | Minott | 01/03/14 | B | B500 | 0.10 | 38.00 | Emails with M. Maddox and A. Cordo re Notice of Filing and 1/7 agenda |
| 3170172 | 971 | Minott | 01/03/14 | B | B500 | 0.10 | 38.00 | Email from D. Abbott re Motion for Leave to File a Reply re EMEA Settlement Motion |
| 3170542 | 971 | Minott | 01/05/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re comments to Motion for Leave to File a Reply |
| 3170757 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Emails from A. Cordo and M. Maddox re Reply in Support of Settlement Motion |
| 3170983 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Review NOS re Notice of Filing; emails with M. Maddox re same |
| 3170997 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email to M. Maddox re Notice of Filing |
| 3170998 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email to Cleary re draft Notice of Filing re Rosenthal Affidavit |
| 3170999 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Draft Notice of Filing re Rosenthal affidavit |
| 3171000 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Notice of Filing |
| 3171001 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re Notice of Filing |
| 3171002 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re J. Rosenthal affidavit re representative witness deposition Motion |
| 3170991 | 971 | Minott | 01/06/14 | B | B500 | 0.20 | 76.00 | Email to Core Parties re Notice of Filing of Courtesy Copy |
| 3170992 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Office conference with M. Maddox re Notice of Filing |
| 3170993 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email from D. Abbott re Notice of Filing |
| 3170995 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email from J. Rosenthal re Notice of Filing re Rosenthal Affidavit |
| 3170746 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re service of Motion for Leave to File a Reply |
| 3170882 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Review Letter re Representative Witness Depositions |
| 3170883 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Letter re Representative Witness Depositions |
| 3170728 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email to I. Rozenberg, L. Schweitzer, D. Abbott, M. Decker, J. Uziel, and A. Cordo re revised Motion for Leave |

PRO FORMA 345124                     AS OF 01/31/14                     INVOICE# ******

| 3170729 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re Motion for Leave to File a Reply |
| 3170730 | 971 | Minott | 01/06/14 | B | B500 | 0.60 | 228.00 | Revise draft Motion to Leave per I. Rozenberg comments |
| 3170731 | 971 | Minott | 01/06/14 | B | B500 | 0.20 | 76.00 | Review I. Rozenberg comments to Motion for Leave to File a Reply |
| 3170732 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email to I. Rozenberg, L. Schweitzer, D. Abbott, M. Decker, J. Uziel, and A. Cordo re Motion for Leave |
| 3171075 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Office conference with D. Abbott re proposed order re representative witness depositions |
| 3171076 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo re proposed order re representative witness depositions |
| 3171183 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo re proposed order re representative witness depositions |
| 3171269 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re proposed order re representative witness depositions |
| 3171277 | 971 | Minott | 01/06/14 | B | B500 | 0.10 | 38.00 | Call with K. Murphy re Notice of Filing |
| 3172050 | 971 | Minott | 01/07/14 | B | B500 | 0.10 | 38.00 | Email from K. Murphy re Notice of Filing |
| 3172063 | 971 | Minott | 01/07/14 | B | B500 | 0.10 | 38.00 | Email to D. Queen re proposed order re representative witness depositions |
| 3172333 | 971 | Minott | 01/07/14 | B | B500 | 0.10 | 38.00 | Email to Epiq re service of US Claims Litigation Settlement Order |
| 3172334 | 971 | Minott | 01/07/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re service of US Claims Litigation Settlement Order |
| 3172071 | 971 | Minott | 01/07/14 | B | B500 | 0.10 | 38.00 | Email from D. Queen re proposed order re representative party depositions |
| 3172176 | 971 | Minott | 01/07/14 | B | B500 | 0.10 | 38.00 | Email from M. Maddox re service of Order Approving US Claims Litigation Settlement Agreement Motion |
| 3175379 | 971 | Minott | 01/09/14 | B | B500 | 0.10 | 38.00 | Review AOS re US Claims Litigation Settlement Order; emails with M. Maddox re same |
| 3179644 | 971 | Minott | 01/15/14 | B | B500 | 0.30 | 114.00 | Research re expert admissibility |
| 3179645 | 971 | Minott | 01/15/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re expert research |
| 3182963 | 971 | Minott | 01/22/14 | B | B500 | 0.10 | 38.00 | Review Core Parties service list |
| 3182964 | 971 | Minott | 01/22/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Core Party list |
| 3185256 | 971 | Minott | 01/23/14 | B | B500 | 0.10 | 38.00 | Email from M. Maddox re Core Parties list |
| 3185030 | 971 | Minott | 01/23/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re core parties service list |
| 3185031 | 971 | Minott | 01/23/14 | B | B500 | 0.10 | 38.00 | Email from M. Maddox re core parties service list |
| 3192739 | 971 | Minott | 01/28/14 | B | B500 | 0.10 | 38.00 | Review AOS re Notice of Filing of Joint Trial Protocol and emails with M. Maddox re same |
| 3192740 | 971 | Minott | 01/28/14 | B | B500 | 0.10 | 38.00 | Email from J. Erickson re allocation trial |
| 3192741 | 971 | Minott | 01/28/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo re allocation trial |

Total Task:  B500        85.50        44,207.50

Nortel Networks, Inc.
63989-DIP
DATE: 02/10/14 16:48:16

PRO FORMA  442124                              AS OF 01/31/14

INVOICE#  ******

FEE SUBTOTAL                    257.00          118,050.00