**<u>Group Exhibit B</u>**

**Nortel Networks, Inc.**
**Foreign Jurisdiction Tax Assistance**

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 International Consulting (16688031) | San Pedro,Miguel Carlos (US0132320195) | Staff | 7/25/2013 | Review Uruguay resolution provided by Allen Stout to determine proper accounting treatment. | $185.00 | 1.3 | $241 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813390) | Executive Director | 7/30/2013 | Review facts of Uruguay branch's distribution of the intercompany account receivable | $640.00 | 0.3 | $192 |
| 2013 International Consulting (16688031) | Davidson,Garrett M. (US0129668979) | Senior | 7/30/2013 | Consideration of potential Uruguayan withholding tax on distribution of AR to CALA. | $315.00 | 1.8 | $567 |
| 2013 International Consulting (16688031) | San Pedro,Miguel Carlos (US0132320195) | Staff | 7/30/2013 | Review Uruguay intercompany balances resolution and prior email between Ostary and Nortel discussing the dividend resolution | $185.00 | 0.8 | $148 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813390) | Executive Director | 7/31/2013 | Review correspondence and call to Allen Stout on Uruguay advice provided by PWC. | $640.00 | 0.1 | $64 |
| 2013 International Consulting (16688031) | Davidson,Garrett M. (US0129668979) | Senior | 8/1/2013 | Research regarding additional tax filings related to Guatemala distribution to US and Canada | $315.00 | 2.5 | $788 |
| 2013 International Consulting (16688031) | Davidson,Garrett M. (US0129668979) | Senior | 8/2/2013 | Research on the distribution from Guatemala to Canada and email the research summary to team | $315.00 | 2.0 | $630 |
| 2013 International Consulting (16688031) | Davidson,Garrett M. (US0129668979) | Senior | 8/2/2013 | Call with Steve Jackson to discuss distribution from Guatemala to Canada and potential US issues. | $315.00 | 0.3 | $95 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813390) | Executive Director | 8/8/2013 | Compile tax and fee order tracking schedule and Doc. # 4639 amending first day Foreign Vendor Claim orders.  Review for implications associated with Egypt payment demand. | $640.00 | 0.8 | $512 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813390) | Executive Director | 8/8/2013 | Conference call with Allen Stout and Cleary on tax and fee orders and implications related to payments of tax penalties to Egypt. | $640.00 | 0.5 | $320 |
| 2013 International Consulting (16688031) | Poormon,Melissa (US0151102225) | Senior | 8/8/2013 | Pulled TB's for 2004-2006 for Guatemala and sent to Garrett Davidson and Rachel Werner. | $315.00 | 0.5 | $158 |
| 2013 International Consulting (16688031) | Tufino,Salvatore J. (US0123100534) | Executive Director | 8/13/2013 | Discussion with Jeff Wood and Garrett Davidson regarding intercompanys loans in Uruguay. | $640.00 | 0.5 | $320 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813390) | Executive Director | 8/13/2013 | Review correspondence on Uruguay in preparation for conference call. | $640.00 | 0.7 | $448 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813390) | Executive Director | 8/13/2013 | Conference call with Garrett Davidson and Sal Tufino to discuss Uruguay deliverables and timeline. | $640.00 | 0.3 | $192 |
| 2013 International Consulting (16688031) | Davidson,Garrett M. (US0129668979) | Senior | 8/13/2013 | Uruguay distribution local country advice | $315.00 | 1.0 | $315 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813390) | Executive Director | 8/17/2013 | Correspondence and phone conversation with Allen Stout on Egypt tax payment. | $640.00 | 0.5 | $320 |
| Intl Compl TY 2012 (16608251) | Puett,Stephen W (US0117065572) | Partner | 8/19/2013 | Guatemala PTS Reporting Calls with Garrett Davidson and Sarah Jacks | $640.00 | 0.5 | $320 |
| 2013 International Consulting (16688031) | San Pedro,Miguel Carlos (US0132320195) | Staff | 8/19/2013 | Prepare outline for Uruguay call with LABC | $185.00 | 1 | $185 |
| 2013 International Consulting (16688031) | Davidson,Garrett M. (US0129668979) | Senior | 8/20/2013 | Prepare for call with LABC to discuss Uruguay distribution question | $315.00 | 1.5 | $473 |
| 2013 International Consulting (16688031) | Wejman,Pablo (US0117232331) | Executive Director | 8/21/2013 | Review of info sent by Miguel San Pedro on Uruguay and follow up discussion with Alejandra Sanchez | $640.00 | 0.5 | $320 |
| 2013 International Consulting (16688031) | Wejman,Pablo (US0117232331) | Executive Director | 8/21/2013 | Conference call with Miguel San Pedro and Alejandra Sanchez to discuss Uruguay | $640.00 | 0.5 | $320 |
| 2013 International Consulting (16688031) | Sanchez de la Garza,Laura Alejandra (US0129511182) | Manager | 8/21/2013 | Uruguay - Participation on internal call with Miguel San Pedro and Pablo Wejman to discuss background of project. Initial analysis of information provided. Information request. | $450.00 | 0.5 | $225 |
| 2013 International Consulting (16688031) | San Pedro,Miguel Carlos (US0132320195) | Staff | 8/21/2013 | Call with Pablo Wejman and Alejandra Sanchez to discuss Uruguay | $185.00 | 0.4 | $74 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813390) | Executive Director | 8/23/2013 | Research source of intercompany balances for Uruguay in response to queries from ITS group. | $640.00 | 0.8 | $512 |
| | | | | **Total** | | **19.6** | **$7,737** |

Nortel Networks, Inc.
IRS Ruling Request

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/20/2013 | Working on drafting the supplemental opinion to incorporate Glenn Carrington's comments. | $640.00 | 2.2 | $1,408.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/23/2013 | Conference call with Glenn Carrington to discuss additional comments to Nortel Supplemental memo | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/23/2013 | Incorporate additional comments to draft of memo | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/24/2013 | Conference call to discuss draft Supplemental memo with Glenn Carrington, Jim Scott, Jeff Wood, Andy Beakey | $640.00 | 1.2 | $768.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/24/2013 | Revise draft to incorporate comments | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/24/2013 | Follow-up meeting with Glenn Carrington to discuss comments on revised supplemental memo | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/24/2013 | Revise supplemental memo to incorporate most recent comments from Glenn Carrington | $640.00 | 0.6 | $384.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/30/2013 | Review Cleary markups to supplemental submission document. Notate required changes. | $640.00 | 0.9 | $576.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/30/2013 | Discussions with Glenn Carrington re: supplemental submission, including comments and revisions on current draft | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/30/2013 | Revising current draft of supplemental submission to reflect Glenn Carrington's most recent comments | $640.00 | 1.4 | $896.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 10/1/2013 | Discussions with Glenn Carrington regarding comments on most recent draft of supplemental memo, including additional comments and edits | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16688021) | Abbott,Douglas J. (US012013835) | Partner | 10/1/2013 | Review Cleary red lined comments on ruling submission | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/1/2013 | IRS ruling research | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 10/2/2013 | Correspondence with Richard Lydecker on status of IRS supplemental submission document | $640.00 | 0.1 | $64.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 10/2/2013 | Conference call with Cleary, Glenn Carrington and Amy Sargent to discuss changes to IRS presubmission supplement. | $640.00 | 0.5 | $320.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 10/2/2013 | Review Glenn Carrington mark-up to Cleary turn. Provide comments to Amy Sargent. | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 10/2/2013 | Follow-up discussions with Glenn Carrington on additional comments and revisions to the supplemental memo for the IRS | $640.00 | 0.6 | $384.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 10/2/2013 | Incorporating Glenn Carrington's most recent comments and revisions into the supplemental memo | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 10/2/2013 | Conference call with CHSH and EY team (Glenn Carrington, Jeff Wood) to discuss comments on supplemental submission. | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/2/2013 | IRS ruling research review | $640.00 | 6.0 | $3,840.00 |
| 2013 Federal Consulting (16688021) | Abbott,Douglas J. (US012013835) | Partner | 10/4/2013 | Update call with Richard Lydecker. Discussed Cleary/EY ruling submission differences. | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/4/2013 | review of changes to supplemental submission | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/4/2013 | Review of comments on supplemental submission documents | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 10/7/2013 | Correspondence with Amy Sargent on supplemental disclosure document | $640.00 | 0.1 | $64.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 10/7/2013 | Correspondence and phone call with EY National office on redraft of submission document | $640.00 | 0.1 | $64.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 10/7/2013 | Discussions with Glenn Carrington re supplemental submission; review supplemental submission per Glenn's comments. | $640.00 | 1.2 | $768.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/7/2013 | Review of supplemental submission | $640.00 | 2.8 | $1,792.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/7/2013 | Call with Jeff Wood, Amy Sargent, Doug Abbott, Richard Lydecker, William McRae. | $640.00 | 1.2 | $768.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 10/8/2013 | Review supplemental IRS submission and provide markups to EY National team | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 10/17/2013 | Review and revise supplemental memo | $640.00 | 1.2 | $768.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 10/17/2013 | Review Cleary mark-up to supplemental submission document. Correspondence to Richard Lydecker and others regarding same. | $640.00 | 0.4 | $256.00 |
| 2013 Federal Consulting (16688021) | Abbott,Douglas J. (US012013835) | Partner | 10/17/2013 | Review Cleary submission agreement | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/17/2013 | Review of supplemental submission - Reviewing comments from Cleary | $640.00 | 1.5 | $960.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 10/18/2013 | Discussions with Glenn Carrington; incorporate comments into supplemental submission. | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/18/2013 | Review of supplemental submission - Researching issues raised by Cleary | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/21/2013 | Edits to Supplemental submission | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 10/22/2013 | Review final draft of IRS ruling submission. | $640.00 | 0.4 | $256.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (16688021) | Abbott,Douglas J. (US012013835) | Partner | 10/23/2013 | Review final submission with Cleary changes to PLR submission | $640.00 | 3.0 | $1,920.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/23/2013 | Review of changes to Supplemental submission | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T. (US013081390) | Executive Director | 10/24/2013 | Review revised supplemental submission document.  Correspondence on same. | $640.00 | 0.2 | $128.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/25/2013 | Review of final edits to IRS submission doc. | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 10/28/2013 | Attention to initial draft of ruling request, specifically draft of facts; discussions with Andreas Apostolides re same. | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 10/31/2013 | Call with Doug Abbott, Jeff Wood, Amy Sargent, Andy Beakey to discuss supplemental submission revisions. | $640.00 | 1.5 | $960.00 |
| 2013 Federal Consulting (16688021) | Carrington,Glenn (US012244587) | Partner | 11/4/2013 | call with IRS and review of supplemental submission | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Carrington,Glenn (US012244587) | Partner | 11/5/2013 | Follow-up calls with IRS National on technical issues raised | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Carrington,Glenn (US012244587) | Partner | 11/8/2013 | call with IRS to resolve open issues | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T. (US013081390) | Executive Director | 11/13/2013 | Conference call with Glenn Carrington and Doug Abbott on status of ruling request | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16688021) | Abbott,Douglas J. (US012013835) | Partner | 11/13/2013 | Prep and call with Jeff Wood to discuss ruling process | $640.00 | 1.0 | $640.00 |
| **Total** | | | | | | 56.1 | $35,904.00 |

**Nortel Networks, Inc.**
**NC Ruling Request**

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees-surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 SALT Consulting (16688041) | Scott,James E (US011119307) | Partner | 10/4/2013 | Review of NC NEL memo. | $640.00 | 1.2 | $768.00 |
| 2013 SALT Consulting (16688041) | Scott,James E (US011119307) | Partner | 10/12/2013 | NC renewal follow-up w/DOR. | $640.00 | 0.4 | $256.00 |
| NC Ruling Request (17718541) | Gentile,Matthew Donald (US012548056) | Senior Manager | 10/30/2013 | Review state response and send comments to Keith Gargus and Jim Scott | $550.00 | 0.9 | $495.00 |
| 2013 SALT Consulting (16688041) | Scott,James E (US011119307) | Partner | 10/31/2013 | Request for receipt revision and follow-up request related to NC renewal. | $640.00 | 2.2 | $1,408.00 |
| NC Ruling Request (17718541) | Beakey III,Andrew M (US011131290) | Partner | 10/31/2013 | Review NC response and compare to previous ruling | $640.00 | 1.2 | $768.00 |
| NC Ruling Request (17718541) | Beakey III,Andrew M (US011131290) | Partner | 10/31/2013 | Discuss ruling extension with Richard Lydecker | $640.00 | 0.9 | $576.00 |
| NC Ruling Request (17718541) | Gentile,Matthew Donald (US012548056) | Senior Manager | 11/5/2013 | Review revised North Carolina alternative apportionment renewal request | $550.00 | 0.5 | $275.00 |
| 2013 SALT Consulting (16688041) | Wood,Jeffrey T (US013081390) | Executive Director | 11/8/2013 | Correspondence with Cleary on NC variance per instructions from Richard Lydecker | $640.00 | 0.1 | $64.00 |

**Total**      7.4      $4,610.00

Nortel Networks, Inc.
Litigation Discovery

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees-Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2012 Transfer Pricing (16688016) | Ackerman,Robert (US0116629027) | Partner | 9/14/2013 | Call with Jeff Wood | $640.00 | 0.3 | $192.00 |
| 2012 Transfer Pricing (16688016) | Ackerman,Robert (US0116629027) | Partner | 9/16/2013 | Call - Purvez Captain - discussion at request of EY General Counsel | $640.00 | 0.7 | $448.00 |
| Litigation/Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | Executive Director | 10/30/2013 | Deposition prep meetings with Cleary. | $640.00 | 11.0 | $7,040.00 |
| Litigation/Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | Executive Director | 10/31/2013 | Document review and deposition preparation | $640.00 | 6.0 | $3,840.00 |
| Litigation/Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | Executive Director | 11/1/2013 | Deposition by EMEA, CN, US and creditor groups | $640.00 | 12.0 | $7,680.00 |
| | | | | **Total** | | **30.0** | **$19,200.00** |

Nortel Networks, Inc.
Secretary of State Applications

| Engagement | Employee | Transaction Date | Rank | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| Employment Tax Account Closure (17264066) | Tripp,Chandra (US0113200930) | 9/24/2013 | Staff | Documented and compiled state forms of account closures for electronic storage purposes. | $185.00 | 0.7 | $129.50 |
| Employment Tax Account Closure (17264066) | Tripp,Chandra (US0113200930) | 9/25/2013 | Staff | Simplified and compiled account closure tracking matrix for client update. | $185.00 | 0.3 | $55.50 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 9/30/2013 | Staff | Review email from Kim Ponder re: correspondence received from the states, closures confirmations | $185.00 | 0.2 | $37.00 |
| Employment Tax Account Closure (17264066) | Heroy,Jessica R (US0126525524) | 9/30/2013 | Manager | Closure follow up review and written confirmation guide. | $450.00 | 2.0 | $900.00 |
| 2013 SALT Consulting (16688041) | Jurcic,Kata (US0126823348) | 10/1/2013 | Manager | Internal call to discuss employment tax status | $450.00 | 0.3 | $135.00 |
| Employment Tax Account Closure (17264066) | Heroy,Jessica R (US0126525524) | 10/1/2013 | Manager | Research Matrix - discussion and planning with Michael Orton (timing, objectives, etc) | $450.00 | 1.5 | $675.00 |
| Employment Tax Account Closure (17264066) | Wood,Jeffrey T (US0113081380) | 10/1/2013 | Executive Director | Update call on withdrawal status with Matt Gentile and Jessica Heroy | $640.00 | 0.3 | $192.00 |
| Employment Tax Account Closure (17264066) | Tripp,Chandra (US0113200930) | 10/2/2013 | Staff | Called over 25 state jurisdictions (both SIT & SUIT) regarding employment accounts that were not confirmed as closed | $185.00 | 6.0 | $1,110.00 |
| Employment Tax Account Closure (17264066) | Chandrapaul,Ashti (US0113264790) | 10/2/2013 | Staff | Research the various closures (i/o Jessica Heroy): Arizona, Colorado, Connecticut, District of Columbia, Georgia, Illinois, Iowa, Kansas, Kentucky, Maryland, Massachusetts, Michigan, New Jersey, New York, Ohio, Oklahoma, and South Carolina | $185.00 | 5.0 | $925.00 |
| Employment Tax Account Closure (17264066) | Chandrapaul,Ashti (US0113264790) | 10/2/2013 | Staff | Answer questions from Chandra Tripp regarding closure follow up | $185.00 | 0.2 | $37.00 |
| Employment Tax Account Closure (17264066) | Chandrapaul,Ashti (US0113264790) | 10/3/2013 | Staff | Made follow up calls to the following states regarding withholding accounts closure (Jessica Heroy): Arkansas, California, Mississippi, Missouri, Nebraska, New Jersey, Pennsylvania, Utah, and Wisconsin. | $185.00 | 3.0 | $555.00 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/3/2013 | Staff | Discussion with Jessica Heroy regarding employment account closure follow up proposal | $185.00 | 0.3 | $55.50 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/3/2013 | Staff | Direction to Ashti Chandrapaul and Chandra Tripp to complete follow up calls with states | $185.00 | 0.6 | $111.00 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/3/2013 | Staff | Review of additional forms required by state to complete closures | $185.00 | 0.6 | $111.00 |
| Employment Tax Account Closure (17264066) | Tripp,Chandra (US0113200930) | 10/3/2013 | Staff | Finished the second round of follow-up calls for SUI account closures | $185.00 | 2.4 | $444.00 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US0116686190) | 10/4/2013 | Partner | Update on status of account closures. | $640.00 | 1.5 | $960.00 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/7/2013 | Staff | Draft email for Jessica Heroy for update for Kim Ponder, send internal update for Matt Gentile | $185.00 | 0.5 | $92.50 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/7/2013 | Staff | Review email from Kim Ponder regarding GA closure and update matrix | $185.00 | 0.2 | $37.00 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US0116686190) | 10/7/2013 | Partner | Closures update and summary | $640.00 | 1.3 | $832.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US0113081380) | 10/8/2013 | Executive Director | Schedule amendments and related correspondence with Jessica Heroy on payroll deliverables. | $640.00 | 0.7 | $448.00 |
| Employment Tax Account Closure (17264066) | Carver,Gregory (US0113004441) | 10/8/2013 | Partner | Update with Jessica Heroy and Kristie Lowery to prep for status call | $640.00 | 1.0 | $640.00 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/11/2013 | Staff | Update account closure matrix with confirmed closures and provide Kim Ponder with status | $185.00 | 0.4 | $74.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US0134432886) | 10/14/2013 | Staff | Research the resident and nonresident withholding requirements for the following states: AL, AK, AZ, AR, CA, CO, CT, DE. | $185.00 | 8.5 | $1,572.50 |
| Employment Tax Account Closure (17264066) | Brandiz,Fred C (US0113380170) | 10/14/2013 | Staff | Project planning and communication with team re employment tax consequences of client's bankruptcy | $185.00 | 0.2 | $37.00 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US0116686190) | 10/14/2013 | Partner | Bankruptcy matrix review and discussion w Jessica Heroy | $640.00 | 2.0 | $1,280.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US0134432886) | 10/15/2013 | Staff | Research the resident and nonresident withholding requirements for the following states: FL, GA, HI, ID, IL, IN, IA, KS. | $185.00 | 8.0 | $1,480.00 |
| Employment Tax Account Closure (17264066) | Brandiz,Fred C (US0113380170) | 10/15/2013 | Staff | Researching employment tax consequences of client's bankruptcy - specifically employer/bankruptcy trust's duty to file Forms W-2 or Forms 1099 | $185.00 | 4.2 | $777.00 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/16/2013 | Staff | Prepare email for Kim Ponder about NY request and credit | $185.00 | 0.8 | $148.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US0134432886) | 10/16/2013 | Staff | Research the resident and nonresident withholding requirements for the following states: KY, LA, ME, MD, MA, MI, MN, MS, MO, MT. | $185.00 | 9.0 | $1,665.00 |
| Employment Tax Account Closure (17264066) | Carver,Gregory (US0113004441) | 10/16/2013 | Partner | Update call and status review with Jessica Heroy and team | $640.00 | 1.0 | $640.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US0134432886) | 10/17/2013 | Staff | Research the resident and nonresident withholding requirements for the following states: NE, NJ. | $185.00 | 1.5 | $277.50 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US0134432886) | 10/18/2013 | Staff | Research the resident and nonresident withholding requirements for the following states: NM, NY. | $185.00 | 3.0 | $555.00 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/21/2013 | Staff | Follow up on communication from GA requesting additional information, e-mail to Kim Ponder | $185.00 | 0.3 | $55.50 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/22/2013 | Staff | Follow up with NY state regarding additional documents required for closure of account | $185.00 | 0.3 | $55.50 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/23/2013 | Staff | Draft NY form and send to Kim Ponder | $185.00 | 0.5 | $92.50 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US0133003310) | 10/24/2013 | Staff | Request certified and submit NY form to state for processing and closure of account | $185.00 | 0.3 | $55.50 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US0116686190) | 10/24/2013 | Partner | Matrix review of research and format w Schultea | $640.00 | 1.5 | $960.00 |

| Matter | Name | Title | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US013300310) | Staff | 10/28/2013 | Review emails from Kim and update matrix with additional closure confirmations (MD, MO) | $185.00 | 1.0 | $185.00 |
| Employment Tax Account Closure (17264066) | Henry,Jessica R (US012635524) | Manager | 10/28/2013 | Status update call with Jim Scott, Jeff Wood | $450.00 | 0.5 | $225.00 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US013300310) | Staff | 10/29/2013 | Review email from Kim Ponder re additional closures, save to files (GA, WI, OH) | $185.00 | 0.5 | $92.50 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US013300310) | Staff | 10/29/2013 | Review emails from Kim Ponder re additional state closures (GA, WI, AZ, OH), update matrix and save to files | $185.00 | 0.7 | $129.50 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/30/2013 | Nortel- Comprehensive Research Review | $185.00 | 1.0 | $185.00 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US013300310) | Staff | 1/14/2013 | Provide Matt Gentile with internal update on status of account closures | $185.00 | 0.6 | $111.00 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US013300310) | Staff | 1/15/2013 | Guidance to Kaitlin Doyle re: state follow up calls to confirm closures and matrix updates | $185.00 | 0.4 | $74.00 |
| Employment Tax Account Closure (17264066) | Doyle,Kaitlin Frances (US013466308) | Staff | 1/15/2013 | Called CA, IL, IA, MI to confirm Unemployment Account Closings. | $185.00 | 1.0 | $185.00 |
| Employment Tax Account Closure (17264066) | Hinson,Rebecca (US013300310) | Staff | 1/16/2013 | Review state follow up notes and confirmations of closures for state tax accounts. | $185.00 | 0.8 | $148.00 |
| Employment Tax Account Closure (17264066) | Doyle,Kaitlin Frances (US013466308) | Staff | 1/16/2013 | Called MN, NC, NY, VA to confirm Unemployment Account Closings. | $185.00 | 1.5 | $277.50 |
| Employment Tax Account Closure (17264066) | Doyle,Kaitlin Frances (US013466308) | Staff | 1/16/2013 | Called MS, NY, NC, PA, RI, and VA to confirm Withholding Account Closings. | $185.00 | 1.5 | $277.50 |
| Employment Tax Account Closure (17264066) | Doyle,Kaitlin Frances (US013466308) | Staff | 1/17/2013 | Resubmitted RI, NC, and VA account closings, per state they did not receive initial forms. | $185.00 | 0.8 | $148.00 |
| Employment Tax Account Closure (17264066) | Tripp,Chandra (US013200930) | Staff | 11/12/2013 | Called various states to verify the requirements to open SIT and SUI accounts | $185.00 | 1.0 | $185.00 |
| Employment Tax Account Closure (17264066) | Meyeter,Thomas H (US011036165) | Executive Director | 11/13/2013 | Stryker/DEN/research and review of draft statement | $640.00 | 1.7 | $1,088.00 |

| | | | | **Total** | | 83.1 | $21,518.00 |

**Nortel Networks, Inc.**
**Payroll Tax Services**

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US011686190) | Partner | 10/3/2013 | Meeting with Jessica Heroy and Michael Orton to review the research for how bankruptcy claims that are paid out are taxed for state employment tax purposes. | $640.00 | 1.5 | $960.00 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US011686190) | Partner | 10/3/2013 | Review of California code sections to determine proper employment tax treatment of bankruptcy claims paid out that are considered wages. | $640.00 | 0.5 | $320.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/9/2013 | General research surrounding the constitutionally mandated nexus requirements. Modified that tracking matrix/client deliverable to include all required information. | $185.00 | 4.3 | $795.50 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US011686190) | Partner | 10/9/2013 | Review of three scenarios for state tax treatment of claims being paid. | $640.00 | 0.8 | $512.00 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US011686190) | Partner | 10/9/2013 | Discussions with Michael Orton and Jessica Heroy on appropriate code sections to review for each of the aforementioned scenarios for each of the 50 states.  3 scenarios for each state with Nexus impact. | $640.00 | 0.7 | $448.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/10/2013 | Researched the resident and nonresident withholding requirements for the following states: NC, ND, OH, OK, OR, WV, WI, WY, PA. | $185.00 | 7.5 | $1,387.50 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/11/2013 | Researched the resident and nonresident withholding requirements for the following states: RI, SC, SD, TN, TX, UT, VT, VA, WA. | $185.00 | 8.0 | $1,480.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/16/2013 | Call with Michael Orton to discuss Nortel's issue which we should research and his description of some brief background research he had done using TaxLink. | $185.00 | 0.5 | $92.50 |
| Employment Tax Account Closure (17264066) | Branditz,Fred C (US013380170) | Staff | 10/17/2013 | Detailed research into the client's payroll filing requirements. | $185.00 | 1.9 | $351.50 |
| Employment Tax Account Closure (17264066) | Berard,Peter (US011809247) | Senior Manager | 10/17/2013 | Discuss claim research with Jessica Heroy. | $550.00 | 0.5 | $275.00 |
| Employment Tax Account Closure (17264066) | Branditz,Fred C (US013380170) | Staff | 10/21/2013 | Additional research into client's obligation to file Forms W-2, Forms 1099, or both for employee claims for wages. | $185.00 | 0.5 | $92.50 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/21/2013 | Researched the taxability of Severance Claims under FUTA Tax. | $185.00 | 0.5 | $92.50 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/22/2013 | Researched the taxability of Severance Claims under FICA & Federal Withholding Tax. | $185.00 | 3.5 | $647.50 |
| Employment Tax Account Closure (17264066) | Branditz,Fred C (US013380170) | Staff | 10/23/2013 | Sheparizing cases supporting conclusions to make sure they were still good law and to determine if any court had since expanded any decision on which we were relying. | $185.00 | 0.5 | $92.50 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/23/2013 | Disability, Life Insurance, & Severance Benefits Research | $185.00 | 5.8 | $1,073.00 |
| Employment Tax Account Closure (17264066) | Branditz,Fred C (US013380170) | Staff | 10/24/2013 | Researching client's W-4 reporting requirements in bankruptcy and finalizing W-2 vs 1099 filing for sold wage claims research | $185.00 | 2.4 | $444.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/24/2013 | Researched Federal Reporting Requirements for Trustees in Bankruptcy. | $185.00 | 4.8 | $888.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/25/2013 | Researched whether the trustee must obtain a new W-4 for wage claim recipients. | $185.00 | 1.0 | $185.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/28/2013 | Researched what information must be included on a new W-4. | $185.00 | 1.5 | $277.50 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 10/29/2013 | Researched Qualified Fund Reporting Requirements. | $185.00 | 1.0 | $185.00 |
| Employment Tax Account Closure (17264066) | Heroy,Jessica R (US012652524) | Manager | 10/30/2013 | Review and discussion of employment tax state by state treatment matrix, call with Michael Orton, Karen Cunningham Per Jessica Heroy.  Conference call with Jessica and Michael Orton regarding the project scope and Michael's research re: state withholding tax for 3 different scenarios.  Initial review of Michael's research. | $450.00 | 2.0 | $900.00 |
| Employment Tax Account Closure (17264066) | Cunningham,Karen (US011753357) | Manager | 11/4/2013 | Review of state claims processing matrix with Kristie Lowery | $450.00 | 2.0 | $900.00 |
| Employment Tax Account Closure (17264066) | Heroy,Jessica R (US012652524) | Manager | 11/11/2013 | Review of state claims processing matrix with Kristie Lowery | $450.00 | 3.0 | $1,350.00 |
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 11/12/2013 | Drafted client memo for recording requirements | $185.00 | 1.0 | $185.00 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US011686190) | Partner | 11/12/2013 | Bankruptcy claims matrix review and summary of state reporting requirements. | $640.00 | 2.5 | $1,600.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employment Tax Account Closure (17264066) | Orton,Michael A. (US013432886) | Staff | 11/13/2013 | Drafted client memo for recording requirements and researched DC withholding requirements | $185.00 | 2.0 | $370.00 |
| Employment Tax Account Closure (17264066) | Hercy,Jessica R (US012652524) | Manager | 11/13/2013 | Review of Federal pre-processing memo with Debbie Spyker and Kristie Lowery | $450.00 | 3.8 | $1,710.00 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US011686190) | Partner | 11/13/2013 | Bankruptcy claims payout memo discussion with Deborah Spyker and review of Federal issues | $640.00 | 3.0 | $1,920.00 |
| **Total** | | | | | | 67.0 | $19,534.50 |

Nortel Networks, Inc.
Payroll - Other

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (16088021) | Bierma,Christa Haas (US0127103050) | Senior Manager | 9/24/2013 | Advise re tax implications of contribution of VEBA assets to charity | $550.00 | 2.0 | $1,100.00 |
| Employment Tax Account Closure (17264066) | Wood,Jeffrey T (US0130813090) | Executive Director | 10/7/2013 | Review and comment on report format for payroll research deliverable | $640.00 | 0.4 | $256.00 |
| 2013 Federal Consulting (16088021) | Wood,Jeffrey T (US0130813090) | Executive Director | 11/5/2013 | Conference call with various parties including Deborah Spyker and Catherine Creech on VEBA wind-down strategies. | $640.00 | 0.5 | $320.00 |
| Employment Tax Account Closure (17264066) | Creech,Catherine Lynn (US0127253588) | Partner | 11/5/2013 | Conference call with Jeff Wood and Deborah Spyker re VEBA | $640.00 | 1.0 | $640.00 |
| Employment Tax Account Closure (17264066) | Spyker,Deborah J (US0111134503) | Executive Director | 11/6/2013 | Call with client representatives including Jeff Wood and Catherine Creech to determine proper wage reporting and withholding for distributions from VEBA trust. | $640.00 | 1.0 | $640.00 |
| **Total** | | | | | | 4.9 | $2,956.00 |

Nortel Networks, Inc.
Expenses

| Engagement | Employee | Transaction Date | Description | Expense (Invoice) |
|---|---|---|---|---|
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/30/2013 | Taxi: Nortel Deposition\\Client to hotel | $40.00 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/30/2013 | Air: Nortel Deposition\\LXQDRY | $483.26 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/30/2013 | Misc: Nortel Deposition | $10.00 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/30/2013 | Mileage: Nortel Deposition\\Home to airport | $7.35 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/30/2013 | Lodge Day 1: Nortel Deposition\\LXQDRY | $393.23 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/30/2013 | Taxi: Nortel Deposition\\Airport to client location | $50.00 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/30/2013 | Bkft: Nortel Deposition | $2.42 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/31/2013 | Bkft: Nortel Deposition | $16.38 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/31/2013 | Lodge Day 2: Nortel Deposition\\LXQDRY | $320.07 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/31/2013 | Lunch: Nortel Deposition | $8.16 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 10/31/2013 | Dinner: Nortel Deposition | $20.73 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 11/1/2013 | Parking: Nortel Deposition | $36.00 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 11/1/2013 | Bkft: Nortel Deposition | $9.87 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 11/1/2013 | Dinner: Nortel Deposition | $15.29 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 11/1/2013 | Taxi: Nortel Deposition\\hotel to client | $25.00 |
| Litigation\Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 11/1/2013 | Mileage: Nortel Deposition\\Airport to home | $7.35 |

**Total** $1,445.11

Nortel Networks, Inc.
Modeling

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/7/2013 | Conference call with Sarah Jacks and Becky McCully on basis studies and I/C unwind overlay to ELA analysis | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/7/2013 | Review bankruptcy plan for guidance on I/C and entity winddown objectives and review Sec. 337 implications of outbound liquidations in preparation for call with TAS. | $640.00 | 2.3 | $1,472.00 |
| 2013 Federal Consulting (16688021) | Sloop,Erin Pamela (US013145968) | Senior | 10/9/2013 | Meeting with Becky McCully, Jeff Wood and Sarah Jacks- Basis Study Analysis | $315.00 | 1.4 | $441.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/9/2013 | Meeting with Jane Davison on claims by Debtor entity. Review materials provided in preparation for meeting with Erin S. on basis study. | $640.00 | 0.9 | $576.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/9/2013 | Meeting with Sarah Jacks, Becky McCully & Erin Sloop on NNI and NNC subsidiary basis analysis. | $640.00 | 0.8 | $512.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/9/2013 | Preparation for basis meeting | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/14/2013 | Build out model for basis template including U.S. GAAP PBT elements | $640.00 | 3.0 | $1,920.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/14/2013 | I/C account unwind and summarize claims payments. | $640.00 | 1.6 | $1,024.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/14/2013 | Breakdown of claims payments by entity. Discuss entity claims detail with Jane Davison. | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/17/2013 | Review 2005-2009 interest schedules for select NNC owned entities. | $640.00 | 0.7 | $448.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/17/2013 | Review I/C debt history schedules for XROS, Coretek and Altsystems prepared by Deb V. Follow up meetings with Deb V. and Melissa P. | $640.00 | 0.9 | $576.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/21/2013 | Deveope outline and data point requirements for modeling meeting with Chilmark/RLKS. | $640.00 | 1.6 | $1,024.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/23/2013 | Review historic files for correspondence on NNC subsidiary restructure analysis. | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 10/23/2013 | Research sec. 269 and 351 related to basis matter. | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Jacks,Sarah Butler (US011990278) | Senior Manager | 10/24/2013 | Follow up on outstanding I/Bs questions on Dubai and process booking to Andrew Rowland | $550.00 | 0.2 | $110.00 |
| 2013 Federal Consulting (16688021) | Jacks,Sarah Butler (US011990278) | Senior Manager | 10/25/2013 | Follow up with Becky McCully on IRS adjustments | $550.00 | 0.1 | $55.00 |
| 2013 Federal Consulting (16688021) | Jacks,Sarah Butler (US011990278) | Senior Manager | 10/28/2013 | Tax basis balance sheet - pull APA nol schedules and closing documents and send to becky | $550.00 | 0.3 | $165.00 |
| 2013 Federal Consulting (16688021) | Sloop,Erin Pamela (US013145968) | Senior | 11/4/2013 | Stock Basis Analysis - meeting with Deborah | $315.00 | 3.0 | $945.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 11/4/2013 | Stock Basis Analysis - meeting with Deborah Sloop, basis study. Review of response to Becky McCully | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16688021) | Sloop,Erin Pamela (US013145968) | Senior | 11/5/2013 | Intercompany AR/AP Analysis based on Affiliated Debt at 12/31/12 | $315.00 | 3.9 | $1,228.50 |
| 2013 Federal Consulting (16688021) | Jacks,Sarah Butler (US011990278) | Senior Manager | 11/5/2013 | Intercompany analysis for stock basis calcs respond to Deborah Vaughn/Erin Sloop question | $550.00 | 0.1 | $55.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 11/5/2013 | Complete detailed workplan and timelines for bankruptcy plan modeling. | $640.00 | 2.5 | $1,600.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 11/5/2013 | Prep for meetings with claims team members. | $640.00 | 0.7 | $448.00 |
| 2013 Federal Consulting (16688021) | Sloop,Erin Pamela (US013145968) | Senior | 11/6/2013 | Stock Basis Analysis - review affiliated debt report; create matrix | $315.00 | 4.1 | $1,291.50 |
| 2013 Federal Consulting (16688021) | Sloop,Erin Pamela (US013145968) | Senior | 11/7/2013 | Stock Basis Analysis - create matrix | $315.00 | 4.4 | $1,386.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 11/7/2013 | NNI group inside basis compilation at December 31, 2012. Set-up NNC entities for basis calculations. | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 11/7/2013 | Sonoma inside basis calculations at Dec. 31, 2012. | $640.00 | 2.2 | $1,408.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 11/7/2013 | Interentity advances and notes schedule discussions with Erin S. | $640.00 | 0.1 | $64.00 |
| 2013 Federal Consulting (16688021) | Sloop,Erin Pamela (US013145968) | Senior | 11/8/2013 | Continue Intercompany AR/AP Analysis based on Affiliated Debt at 12/31/12 | $315.00 | 4.3 | $1,354.50 |
| 2013 Federal Consulting (16688021) | Corwin,Forest (US013197127) | Staff | 11/11/2013 | Searched database for documents that contained information about details involving mergers that Nortel did with their NNC entities | $185.00 | 8.0 | $1,480.00 |

| Matter | Timekeeper | Title | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (16688021) | Sloop, Erin Pamela (US013145968) | Senior | 1/11/2013 | Discussion with Deborah V. regarding Intercompany and Affiliated debt schedule changes | $315.00 | 1.6 | $504.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/11/2013 | NNC inside basis study - compile data for analysis | $640.00 | 0.6 | $384.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/11/2013 | Meetings with Erin Sloop, Forest Corwin and Melissa Poorman on project overview and location of data sources. | $640.00 | 0.9 | $576.00 |
| 2013 Federal Consulting (16688021) | Corwin, Forest (US013197127) | Staff | 1/11/2013 | Created schedule to calculate the tax basis for Nortel's NNC entities for the years 2000 to 2012 | $185.00 | 8.0 | $1,480.00 |
| 2013 Federal Consulting (16688021) | Sloop, Erin Pamela (US013145968) | Senior | 1/12/2013 | Stock Basis Calculation - update worksheet for net equity position and purchase price | $315.00 | 1.5 | $472.50 |
| 2013 Federal Consulting (16688021) | Sloop, Erin Pamela (US013145968) | Senior | 1/12/2013 | Stock Basis Calculation discussion with Forest Corwin - discuss taxable income adjustments | $315.00 | 0.6 | $189.00 |
| 2013 Federal Consulting (16688021) | Sloop, Erin Pamela (US013145968) | Senior | 1/12/2013 | Review prior year acquisition documents and tax returns for NNC group to calculate beginning stock basis | $315.00 | 5.6 | $1,764.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/12/2013 | Tie out NIC positions for NNI and unconsolidated entities to Dec 2012 balance sheets. | $640.00 | 1.8 | $1,152.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/12/2013 | Confirm counter party schedules prepared by Erin Sloop. | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/12/2013 | Provide comments on draft schedules and communicate to staff. | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/12/2013 | Review workpaper support to tax-free transactions, set up basis calculator schedules for staff and meet with Erin Sloop and Forest Corwin on project mechanics. | $640.00 | 1.8 | $1,152.00 |
| 2013 Federal Consulting (16688021) | Corwin, Forest (US013197127) | Staff | 1/13/2013 | Compiled Federal tax returns for Nortel's NNC entities for the years 2000 to 2012 | $185.00 | 1.0 | $185.00 |
| 2013 Federal Consulting (16688021) | Corwin, Forest (US013197127) | Staff | 1/13/2013 | Edited and completed schedule to calculate the tax basis for every Nortel NNC entity for the years 2000 to 2012 | $185.00 | 7.0 | $1,295.00 |
| 2013 Federal Consulting (16688021) | Sloop, Erin Pamela (US013145968) | Senior | 1/13/2013 | Continue Stock Basis Calculation for NNC Group - Review NNC PY returns & Acquisition Documents | $315.00 | 7.2 | $2,268.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/13/2013 | Complete inside tax basis calculations for NNAMS | $640.00 | 0.6 | $384.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/13/2013 | Update tax basis templates and meet with EY team to review. | $640.00 | 0.4 | $256.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/13/2013 | Inside tax basis calculations at Dec. 2012 for Architel | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16688021) | Sloop, Erin Pamela (US013145968) | Senior | 1/13/2013 | Complete inside tax basis calculations for XROS at December 31 2012. | $315.00 | 0.6 | $189.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/13/2013 | Complete inside tax basis calculations for Sonoma at 12/31/12. | $640.00 | 0.6 | $384.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/13/2013 | Complete inside tax basis calculations for Cortek at Dec. 2012 | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/13/2013 | Complete inside tax basis calculations for Altsystems and Altsystems Intl inc at December 31, 2012. | $640.00 | 1.5 | $960.00 |
| 2013 Federal Consulting (16688021) | Wood, Jeffrey T (US013081390) | Executive Director | 1/13/2013 | Complete anlysis of variance from ledgers to intercompany account detail schedules at Dec. 2012. Meet with Erin Sloop on same. | $640.00 | 1.8 | $1,152.00 |
| 2013 Federal Consulting (16688021) | Corwin, Forest (US013197127) | Staff | 1/14/2013 | Worked on affiliated debt report internal control analysis workpaper for 2012 | $185.00 | 1.0 | $185.00 |
| 2013 Federal Consulting (16688021) | Sloop, Erin Pamela (US013145968) | Senior | 1/14/2013 | NNC and NNI Intercompany Analysis review - update for Jeff's comments | $315.00 | 4.6 | $1,449.00 |

**Total** | | | | | | 105.3 | $42,239.00

Nortel Networks, Inc.
IRS Ruling Request

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 8/8/2013 | Conference call with Ford Williams, James Scott, Jeff Wood and Glenn Carrington to discuss presubmission memo to be submitted to the IRS | $640.00 | 0.5 | $320.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 8/8/2013 | Review presubmission memo | $640.00 | 0.6 | $384.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 8/8/2013 | Discussions with Glenn Carrington on presubmission memo | $640.00 | 0.5 | $320.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 8/26/2013 | Review of Presubmission document and calls with IRS to schedule conference | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 8/27/2013 | Discussions with Glenn Carrington regarding talking points for IRS meeting | $640.00 | 0.6 | $384.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 8/27/2013 | Begin drafting talking points for IRS meeting | $640.00 | 0.6 | $384.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 8/27/2013 | Review of document mark-ups | $640.00 | 3.0 | $1,920.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 8/28/2013 | Discussion and conference call with Jim Scott and Mark Meisler to discuss communication protocol with IRS counsel in respect of pending ruling. | $640.00 | 0.3 | $191.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081380) | Executive Director | 8/28/2013 | Isolate and transfer several ruling files to edocs | $640.00 | 0.4 | $256.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 8/28/2013 | Review of research related to pre-submission document | $640.00 | 4.0 | $2,560.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 8/28/2013 | Discussions with Glenn Carrington regarding revisions for talking points for meeting with IRS | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 8/29/2013 | Revise talking points based on discussions with Glenn Carrington | $640.00 | 1.6 | $1,024.00 |
| IRS Ruling Request (17178601) | Vaughan,Leila (US13191345) | Manager | 8/29/2013 | Create organizational chart for submission with presubmission memorandum. | $450.00 | 0.8 | $360.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 8/31/2013 | Conference call with Glenn Carrington on facts related to IRS ruling request. | $640.00 | 0.5 | $320.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 8/31/2013 | Initial drafting of supplemental submission document. | $640.00 | 4.0 | $2,560.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/1/2013 | Drafting of IRS submission document with Amy Sargent | $640.00 | 4.0 | $2,560.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/2/2013 | Working on outline for IRS meeting on 9/4/13 with Amy Sargent | $640.00 | 4.0 | $2,560.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/3/2013 | Travel to DC for presubmission ruling conference with IRS (billed at 50%) | $640.00 | 3.0 | $960.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/3/2013 | Review technical materials supporting pre-submission ruling request. | $640.00 | 3.4 | $2,176.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/3/2013 | Outline key pre-submission ruling request issues to discuss in preparation meeting with Cleary and Aiken. | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/3/2013 | Draft outline for presubmission conference with IRS. Submit same to Glenn Carrington and Amy Sargent. | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/3/2013 | Prepare talking points for presubmission conference for Glenn Carrington | $640.00 | 1.4 | $896.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/3/2013 | Discussions with Glenn Carrington regarding presubmission talking points | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/3/2013 | Final redraft of IRS submission document working with Amy Sargent | $640.00 | 6.0 | $3,840.00 |
| IRS Ruling Request (17178601) | Buchender Elizabeth N (US011058292) | Executive Director | 9/3/2013 | Questions re authority for pension contribution deductible when made (Glenn Carrington) | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/4/2013 | Prep with Jeff woods, Amy Sargent, William I. Mcrae, James Bromley and Kevin Rowe for the IRS conference meeting. | $640.00 | 3.0 | $1,920.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/4/2013 | Meetings with Glenn Carrington, Amy Sargeant, Cleary, Aiken and the IRS in relation to IRS ruling request. | $640.00 | 8.0 | $5,120.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/4/2013 | IRS conference with Martin Scully, Steve Gee (IRS), Amy Sargent, William McRae, J. Bromley, Kevin Rowe | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/4/2013 | Internal meeting with Glenn Carrington before presubmission conference | $640.00 | 3.4 | $2,176.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/4/2013 | Debrief after IRS conference with Amy Sargent, William McRae, J Bromley, Kevin Rowe | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/4/2013 | Attend IRS presubmission conference | $640.00 | 2.4 | $1,536.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/4/2013 | Discussions about conference with Glenn Carrington, Bill Wood and other Nortel team members | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/4/2013 | Prep with Jeff woods, Amy Sargent, William I. Mcrae, James Bromley and Kevin Rowe for the IRS conference meeting. | $640.00 | 3.0 | $1,920.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/4/2013 | Meetings with Glenn Carrington, Amy Sargeant, Cleary, Aiken and the IRS in relation to IRS ruling request. | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/5/2013 | Summarize IRS ruling meeting notes and outline pending action items. | $640.00 | 1.2 | $768.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/5/2013 | Call with Doug Abbott to debrief on IRS pre-submission meeting. | $640.00 | 0.3 | $192.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/5/2013 | Research on IRS Sec. 404 issue. | $640.00 | 1.0 | $640.00 |

| Matter | Name | Title | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US012013835) | Partner | 9/5/2013 | Post call research on distinctions between DOF and QSF limitations given IRS return as annual QSF status | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/6/2013 | Discussions with Bill McRae and Mark Messier on contacts with IRS counsel. Research on revised contact information for Matthew Epps. | $640.00 | 0.6 | $384.00 |
| 2013 Federal Consulting (16668021) | Wood,Jeffrey T (US013081390) | Executive Director | 9/9/2013 | Correspondence with Bill McRae on IRS meeting arrangements. | $640.00 | 0.2 | $128.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/10/2013 | Research materials related to Treas. Reg. Sec. 1.468B-9(b)(iv) in preparation for conference call on bankruptcy estate issue. | $640.00 | 1.5 | $960.00 |
| 2013 Federal Consulting (16668021) | Wood,Jeffrey T (US013081390) | Executive Director | 9/11/2013 | Review of rulings and case law involving IRC Sec. 468B-9. | $640.00 | 2.5 | $1,600.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Director | 9/11/2013 | Conference call with Glenn Carrington about discussion with IRS; draft e-mail re same. | $640.00 | 0.8 | $512.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/11/2013 | Calls with IRS on Pre Submission document contents and timeline | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16668021) | Wood,Jeffrey T (US013081390) | Executive Director | 9/12/2013 | Conference call with Richard Lydecker on ruling process developments. | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16668021) | Wood,Jeffrey T (US013081390) | Executive Director | 9/12/2013 | Analysis of potential settlement scenarios in relation to multi-year closing agreement | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/12/2013 | Call with Bill McRae on ruling developments and to debrief on call with IRS counsel | $640.00 | 0.4 | $256.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/12/2013 | Review QM ruling submission, PLR 201230020 and Sec. 468B-9 | $640.00 | 2.2 | $1,408.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/12/2013 | Committee reports in relation to various matters incumbent in ruling. | $640.00 | 0.3 | $192.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/12/2013 | Call with Doug Abbott to update on ruling developments. | $640.00 | 0.5 | $320.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/12/2013 | Conference call with Glenn Carrington related to discussions with the IRS on ruling process. | $640.00 | 0.5 | $320.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/12/2013 | Conference call with Glenn Carrington, Doug Abbott, Jim Scott, Jeff Wood to discuss Glenn's discussion with the IRS; follow-up discussions with Glenn. | $640.00 | 1.2 | $768.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US012013835) | Partner | 9/12/2013 | Discuss strategy for friday am strategy call on IRS ruling process including optionally to include local iss in closing agreement pursuit | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US012013835) | Partner | 9/12/2013 | Discussions with Jeff Wood on feedback from Glenn Carrington call with IRS on QSF/DOF | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US012013835) | Partner | 9/12/2013 | Discussions with Jeff Wood on feedback from Glenn Carrington call with IRS on QSF/DOF allow table | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US012013835) | Partner | 9/12/2013 | Call with Richard Lydecker to discuss IRS call and course of action | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/12/2013 | Calls with IRS to discuss various technical points on pending submission | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/12/2013 | Calls with Jeff Woods, Amy Sargent, Andy Beakey, Doug Abbott on issues raised by IRS | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/13/2013 | Preparation for conference call with Glenn Carrington, EY team and Richard Lydecker on PLR case developments. | $640.00 | 0.9 | $576.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | Executive Director | 9/13/2013 | Conference call with Richard Lydecker, Glenn Carrington, Cleary and EY team on developments related to PLR submission and IRS field involvement | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16668021) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/13/2013 | Conference call with Glenn Carrington, Doug Abbott, Jim Scott, Jeff Wood and Cleary team members to discuss IRS comments and next steps. | $640.00 | 1.2 | $768.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US012013835) | Partner | 9/13/2013 | Call with cleary, Richard Lydecker and E Y (Amy Sargent, Glenn Carrington, Jeff Wood) to debrief team on call, determine strategy to move forward with ruling request | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US012013835) | Partner | 9/13/2013 | Research on differentiating NOHd bankruptcy estate from desired DOF entity. | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16668021) | Scott,James E (US011119307) | Partner | 9/13/2013 | Conf. call EY team, Cleary and Richard Lydecker - re: IRS ruling. | $640.00 | 0.6 | $384.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/13/2013 | Follow-up calls with IRS on Pre Submission documents. | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/13/2013 | Calls with Jeff Woods, Amy Sargent, Andy Beakey, Doug Abbott to debrief on IRS discussions | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US012013835) | Partner | 9/16/2013 | Discussion with richard lydecker, and E Y team to debrief Friday AM call regarding the IRS discussion Glenn Carrington had with IRS and to define 'narrowing' of ruling request. | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/16/2013 | Review and discussion of changes to ruling request with J. Woods, A. Sargent | $640.00 | 2.0 | $1,280.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/17/2013 | Post redraft conference calls with A. Sargent and J. Wood | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16668021) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/18/2013 | Draft supplemental IRS memo to reflect narrower rulings requested and change in proposed transaction. | $640.00 | 2.6 | $1,664.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/19/2013 | Work on revising supplemental memo | $640.00 | 1.2 | $768.00 |
| IRS Ruling Request (17178601) | Sargent,Amy Johannah (US012292473) | Executive Director | 9/19/2013 | Discussions with Glenn on revisions for supplemental memo | $640.00 | 0.6 | $384.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/19/2013 | Review revised documents and follow-up conference call with team to discuss | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US012013835) | Partner | 9/23/2013 | Call with Richard Lydecker to discuss content changes to IRS presubmission document | $640.00 | 1.0 | $640.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/23/2013 | Working on Supplemental submission for the IRS - Discussions with Team on issues (A. Beakley, J. woods, A. sargent) | $640.00 | 4.0 | $2,560.00 |
| IRS Ruling Request (17178601) | Diiorio,John Emil (US012023672) | Manager | 9/24/2013 | Per Glenn Carrington's request, researched IRS policy and procedure around Counsel involvement with exam team in the context of a ruling request. | $450.00 | 3.4 | $1,530.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | ecutive Direc | 9/24/2013 | Conference call with Glenn Carrington, Doug Abbott, and Amy Sargeant, on supplemental filing to support DOF/166 ruling request | $640.00 | 1.0 | $640.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | ecutive Direc | 9/24/2013 | Redraft pre-submission document and send to ruling team for comment. | $640.00 | 0.9 | $576.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | ecutive Direc | 9/24/2013 | Review of 2009 IRS audit files to determine list of attendees in closing conference for purposes of drafting the IRS ruling. | $640.00 | 0.5 | $320.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | ecutive Direc | 9/24/2013 | Review EY draft memorandum regarding proposed rulings under 468B and 166-9 | $640.00 | 1.5 | $960.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/24/2013 | Conference call on status of submission - Discussions with Team on various related issues (A. Beakley, J. woods, A. sargent) | $640.00 | 3.0 | $1,920.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | ecutive Direc | 9/25/2013 | Review second turn of ruling submission document, incorporate changes and forward to Richard Lydecker for review and comment | $640.00 | 1.2 | $768.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | ecutive Direc | 9/25/2013 | Correspondence and discussions with Glenn Carrington on ruling document | $640.00 | 0.6 | $384.00 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | Partner | 9/25/2013 | Call with Doug Abbott, Jeff Wood, Amy Sargent, Richard Lydecker and William McRae to discuss timeline of submission and review of open items | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16688021) | Abbott,Douglas J. (US012013835) | Partner | 9/26/2013 | Discussions with Glenn Carrington and communications with Richard Lydecker regarding Richard's suggested expansion of DOF liabilities to include accounts payable and other liabilities | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16688021) | Abbott,Douglas J. (US012013835) | Partner | 9/27/2013 | Richard Lydecker call to provide update on presubmission doc provided to Cleary without changes suggested by Richard Lydecker. | $640.00 | 1.0 | $640.00 |
| **Total** | | | | | | **138.5** | **$86,881.00** |

Nortel Networks, Inc.
NC Ruling Request

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees-Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| NC Ruling Request (171785-41) | Gentile,Matthew Donald (US012548056) | Senior Manager | 8/26/2013 | Review North Carolina rel carryforward memo | $550.00 | 0.3 | $165.00 |
| NC Ruling Request (171785-41) | Gargus,Vernon Keith (US012006551) | Partner | 8/29/2013 | Contact Lennie Collins NC DOR to schedule variance conference | $640.00 | 0.5 | $320.00 |
| NC Ruling Request (171785-41) | Gentile,Matthew Donald (US012548056) | Senior Manager | 9/2/2013 | Update North Carolina NEL memo for Jim Scott changes | $550.00 | 0.7 | $385.00 |
| NC Ruling Request (171785-41) | Gentile,Matthew Donald (US012548056) | Senior Manager | 9/13/2013 | Prep discussion for Tuesday meeting with Jim Scott and Keith Gargus | $550.00 | 0.4 | $220.00 |
| NC Ruling Request (171785-41) | Gargus,Vernon Keith (US012006551) | Partner | 9/13/2013 | Preparation for meeting with NCDOR | $640.00 | 1.0 | $640.00 |
| NC Ruling Request (171785-41) | Gentile,Matthew Donald (US012548056) | Senior Manager | 9/17/2013 | Preparation for meeting with the North Carolina Department of Revenue | $550.00 | 1.9 | $1,045.00 |
| NC Ruling Request (171785-41) | Gentile,Matthew Donald (US012548056) | Senior Manager | 9/17/2013 | Meeting with North Carolina Department of Revenue (Tom Dixon, Jeff Epstein and Lennie Collins) to discuss alternative apportionment renewal request | $550.00 | 1.5 | $825.00 |
| NC Ruling Request (171785-41) | Gargus,Vernon Keith (US012006551) | Partner | 9/17/2013 | Preparation for meeting with NC DOR to discuss NC variance request | $640.00 | 3.0 | $1,920.00 |
| NC Ruling Request (171785-41) | Gargus,Vernon Keith (US012006551) | Partner | 9/17/2013 | Travel to Raleigh for meeting with NC DOR to discuss NC variance request | 640.0 | 1.5 | 960.0 |
| NC Ruling Request (171785-41) | Gargus,Vernon Keith (US012006551) | Partner | 9/17/2013 | Meeting with NC DOR regarding NC variance request | 640.0 | 1.0 | 640.0 |
| | | | | **Total** | | 18.9 | $11,664.00 |

Nortel Networks, Inc.
Litigation Discovery

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees-Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| Litigation/Discovery Assist (17/178631) | Wood,Jeffrey T (US013081390) | Executive Director | 8/26/2013 | Retained transaction file review for litigation discovery - Tax Counsel files | $640.00 | 3.5 | $2,240.00 |
| Litigation/Discovery Assist (17/178631) | Wood,Jeffrey T (US013081390) | Executive Director | 8/27/2013 | Complete review and retention of Nortel tax department files related to acquisitions, dispositions and other corporate initiatives from 2000 to 2011. | $640.00 | 6.1 | $3,904.00 |
| Litigation/Discovery Assist (17/178631) | Jacks,Sarah Butler (US011890278) | Senior Manager | 9/9/2013 | Research in eDocs APA documents, respond to Maria re: APA documents produced for subpoena, re: respond to Jim Scott request for Report 3.0 in APA files, review correspondence from M. Crane and M. Jacome on the same | $550.00 | 0.5 | $275.00 |
| Litigation/Discovery Assist (17/178631) | Wood,Jeffrey T (US013081390) | Executive Director | 9/12/2013 | Call and correspondence with Michael C. on deposition representation | $640.00 | 0.4 | $256.00 |
| Litigation/Discovery Assist (17/178631) | Wood,Jeffrey T (US013081390) | Executive Director | 9/13/2013 | Correspondence and logistics related to deposition | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16686021) | Wood,Jeffrey T (US013081390) | Executive Director | 9/16/2013 | Review, execute and transfer engagement letter from Cleary required for deposition representation. | $640.00 | 0.8 | $512.00 |
| | | | | **Total** | | 11.8 | **$7,507.00** |

Nortel Networks, Inc.
Withdrawals

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (16688021) | Tripp, Chandra (US013200930) | Staff | 9/5/2013 | Prepared account closure forms and letters required to report the SIT and SUI account closures to each state | $185.00 | 3.9 | $721.50 |
| 2013 Federal Consulting (16688021) | Tripp, Chandra (US013200930) | Staff | 9/6/2013 | Finalized the account closure forms and letters, and submitted these to the appropriate tax agencies | $185.00 | 2.7 | $499.50 |
| 2013 Federal Consulting (16688021) | Hinson, Rebecca (US013300310) | Staff | 9/5/2013 | Answer questions from Chandra Tripp regarding forms required to report closure | $185.00 | 0.5 | $92.50 |
| 2013 Federal Consulting (16688021) | Hinson, Rebecca (US013300310) | Staff | 9/6/2013 | Prepare required forms and letters for state tax agencies to report account closure | $185.00 | 1.4 | $259.00 |
| Employment Tax Account Closure (17264066) | Tripp, Chandra (US013200930) | Staff | 9/12/2013 | Called several State DORs and unemployment agencies to verify account closures, and faxed additional information to them when requested. | $185.00 | 2.5 | $462.50 |
| Employment Tax Account Closure (17264066) | Hinson, Rebecca (US013300310) | Staff | 9/12/2013 | Draft form requested by GA to confirm officer signing for closure | $185.00 | 0.6 | $111.00 |
| Employment Tax Account Closure (17264066) | Hinson, Rebecca (US013300310) | Staff | 9/13/2013 | Follow up discussion with Jessica Heroy and Chandra Tripp regarding status of state confirmations | $185.00 | 0.3 | $55.50 |
| Employment Tax Account Closure (17264066) | Tripp, Chandra (US013200930) | Staff | 9/16/2013 | Compiled supplemental mailing information for archiving | $185.00 | 0.8 | $148.00 |
| Employment Tax Account Closure (17264066) | Tripp, Chandra (US013200930) | Staff | 9/18/2013 | Continued the follow-up process by verifying the account closures with the local tax agencies | $185.00 | 0.8 | $148.00 |
| Employment Tax Account Closure (17264066) | Hinson, Rebecca (US013300310) | Staff | 9/26/2013 | Delegate matrix updates and review matrix of closures status | $185.00 | 0.5 | $92.50 |
| Employment Tax Account Closure (17264066) | Hinson, Rebecca (US013300310) | Staff | 9/26/2013 | Review incoming e-mails from Kim Ponder with confirmations of closures. Reply to email | $185.00 | 0.5 | $92.50 |
| Employment Tax Account Closure (17264066) | Hinson, Rebecca (US013300310) | Staff | 9/27/2013 | Prepare matrix of current closure status and summary update email for sending to Kim Ponder | $185.00 | 1.2 | $222.00 |
| Employment Tax Account Closure (17264066) | Heroy, Jessica R (US012652524) | Manager | 9/4/2013 | Review first set of SITW and SUI account closure packets to be mailed to state agencies, coordinate mailing process | $450.00 | 0.5 | $225.00 |
| Employment Tax Account Closure (17264066) | Heroy, Jessica R (US012652524) | Manager | 9/6/2013 | Review final set of SITW and SUI, plus local account closure packets to be mailed to state agencies, coordinate mailing/faxing | $450.00 | 0.5 | $225.00 |
| Employment Tax Account Closure (17264066) | Heroy, Jessica R (US012652524) | Manager | 9/17/2013 | Closure confirmation review (items sent by Kim Ponder), discussion with Chandra Tripp and Rebecca Hinson | $450.00 | 0.5 | $225.00 |
| Employment Tax Account Closure (17264066) | Heroy, Jessica R (US012652524) | Manager | 9/19/2013 | Review status tracking log updates and draft email update for Kim Ponder | $450.00 | 0.5 | $225.00 |
| Employment Tax Account Closure (17264066) | Heroy, Jessica R (US012652524) | Manager | 9/24/2013 | Confirmation tracking and update review | $450.00 | 0.3 | $135.00 |
| Employment Tax Account Closure (17264066) | Wood, Jeffrey T (US013081390) | Executive Director | 9/5/2013 | Revise outline provided by Kristie Lowery and discuss with Jim Scott | $640.00 | 0.4 | $256.00 |
| Employment Tax Account Closure (17264066) | Lowery, Kristie L (US011686190) | Partner | 9/3/2013 | Begin to review forms and issues for closures | $640.00 | 3.0 | $1,920.00 |
| Employment Tax Account Closure (17264066) | Lowery, Kristie L (US011686190) | Partner | 9/5/2013 | Finish review of forms and issues for closures | $640.00 | 2.0 | $1,280.00 |
| Employment Tax Account Closure (17264066) | Lowery, Kristie L (US011686190) | Partner | 9/10/2013 | Update on status for accounts | $640.00 | 1.0 | $640.00 |
| Employment Tax Account Closure (17264066) | Lowery, Kristie L (US011686190) | Partner | 9/16/2013 | Update of status of account closures review with Jessica Heroy and Rebecca Hinson | $640.00 | 1.0 | $640.00 |
| Employment Tax Account Closure (17264066) | Lowery, Kristie L (US011686190) | Partner Senior | 9/16/2013 | Discussion with Jim Scott on closures matrix with status for each employment tax jurisdiction and account with Jim Scott & Jeff Wood so that they could discuss in detail with Tim Ross at Nortel | $640.00 | 1.0 | $640.00 |
| 2013 SALT Consulting (16688041) | Gentile, Matthew Donald (US012548056) | Manager | 9/26/2013 | Review New York state notice power of attorney | $550.00 | 0.4 | $220.00 |
| **Total** | | | | | | 26.8 | $9,535.50 |

**Nortel Networks, Inc.**
**Payroll Tax Services**

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (16688021) | Carver,Gregory (US011300441) | Partner | 8/26/2013 | Update with Jim Scott and Kristie Lowery on claims payroll strategy and compliance options | $640.00 | 1.0 | $640.00 |
| 2013 SALT Consulting (16688041) | Lowery,Kristie L (US011686190) | Partner | 8/29/2013 | Review of Considerations for bankruptcy claims payout and discussions with Jessica Heroy and Jim Scott on how to proceed. | $640.00 | 2.5 | $1,600.00 |
| 2013 SALT Consulting (16688041) | Lowery,Kristie L (US011686190) | Partner | 8/29/2013 | Bankruptcy concerns issues review w Jessica Heroy for Tim Ross, David Cozart and Kim Ponder | $640.00 | 3.0 | $1,920.00 |
| Employment Tax Account Closure (17264066) | Carver,Gregory (US011300441) | Partner | 9/16/2013 | Conference call and development of work plan with David Cozart, Tim Ross, Kim Ponder, Kathy Schultea, Jessica Heroy, Kristie Lowery, Jim Scott, and Andy Beakey for account closure and claims payroll requirements | $640.00 | 3.0 | $1,920.00 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US011686190) | Partner | 9/23/2013 | Research and format of State payout matrix for taxation of claims considered wages when earned in one state by a resident of a different state | $640.00 | 1.2 | $768.00 |
| **Total** | | | | | | 10.7 | $6,848.00 |

**Nortel Networks, Inc.**
**Payroll - Other**

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (16688021) | Loi,Eric (US013219517) | Senior | 9/27/2013 | NTD - VEBA research for Cathy Creech - VEBA discussion prep with Cathy Creech, Jeff Wood, Kristie Lowery, Debbie Spyker | $315.00 | 2.0 | $630.00 |
| Employment Tax Account Closure (17264066) | Heroy,Jessica R (US012652524) | Manager | 9/24/2013 | VEBA discussion with broader team including Cathy Creech, Jeff Wood, Kristie Lowery, Debbie Spyker, plus Cleary team and Tim Ross from Nortel | $450.00 | 0.5 | $225.00 |
| Employment Tax Account Closure (17264066) | Heroy,Jessica R (US012652524) | Manager | 9/25/2013 | | $450.00 | 1.0 | $450.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 9/23/2013 | Review VEBA plan documents in preparation for pending client meeting. | $640.00 | 2.5 | $1,600.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 9/23/2013 | Secure and transfer VEBA plan documents to Catherine Creech | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 9/24/2013 | Conference call with Cathy Creech to prepare for client call on VEBA winddown. | $640.00 | 0.5 | $320.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 9/24/2013 | Review regulations under 501(C)(9) in preparation for VEBA discussions. | $640.00 | 0.8 | $512.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 9/26/2013 | Research VEBA trust accelerated wind-down options.  Review PLR 200107006 for discussions. | $640.00 | 1.8 | $1,152.00 |
| Employment Tax Account Closure (17264066) | Wood,Jeffrey T (US013081390) | Executive Director | 9/25/2013 | Conference call with Tim Ross, Elizabeth Smith, Cleary, Cathy Creech, and other EY team members on wind up of VEBA | $640.00 | 0.8 | $512.00 |
| Employment Tax Account Closure (17264066) | Wood,Jeffrey T (US013081390) | Executive Director | 9/25/2013 | Preparation for conference call on VEBA | $640.00 | 0.3 | $192.00 |
| Employment Tax Account Closure (17264066) | Spyker,Deborah J (US011134503) | Director | 9/18/2013 | Call with client to discuss VEBA unwind and employment reporting. | $640.00 | 1.0 | $640.00 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US011686190) | Partner | 9/24/2013 | VEBA reporting issues internal call with Catherine Creech, Jeff Wood, Deborah Spyker, and Jessica Heroy | $640.00 | 0.8 | $512.00 |
| Employment Tax Account Closure (17264066) | Lowery,Kristie L (US011686190) | Partner | 9/25/2013 | VEBA reporting issues external call with Catherine Creech, Cleary, Jeff Wood, Deborah Spyker, Jessica Heroy, Tim Ross from Nortel to discuss all options and issues associated with funds in the VEBA and possible options | $640.00 | 1.1 | $704.00 |
| Employment Tax Account Closure (17264066) | Creech,Catherine Lynn (US012735388) | Partner | 9/24/2013 | Review of VEBA trust and prepare for call with client on use of the trust. | $640.00 | 2.0 | $1,280.00 |
| Employment Tax Account Closure (17264066) | Creech,Catherine Lynn (US012735388) | Partner | 9/25/2013 | Review PLRs on VEBAs and 501(c)(9) rules | $640.00 | 0.5 | $320.00 |
| Employment Tax Account Closure (17264066) | Creech,Catherine Lynn (US012735388) | Partner | 9/25/2013 | Prepare for discussion with client on VEBA | $640.00 | 0.5 | $320.00 |
| Employment Tax Account Closure (17264066) | Creech,Catherine Lynn (US012735388) | Partner | 9/25/2013 | Conference call with Tim Ross, Elizabeth Smith, Jeff Wood, Jessica Heroy and Cleary on VEBA wind-up | $640.00 | 1.0 | $640.00 |

|  |  |  |  |  | **Total** | **17.6** | **$10,329.00** |

Nortel Networks, Inc.
Expenses

| Engagement | Employee | Transaction Date | Description | Expense (Analysis) |
|---|---|---|---|---|
| 2013 Federal Consulting (16688021) | Scott,James E (US011119307) | 8/7/2013 | Parking: RDU Parking | $24.00 |
| 2013 Federal Consulting (16688021) | Scott,James E (US011119307) | 8/7/2013 | Taxi: Carey Transportation -- CORE -- Federal tax return review with Richard Lydecker and EY team -- Abbott, Beakey, Wood, Jacks.\\Airport to Hotel | $114.01 |
| 2013 Federal Consulting (16688021) | Scott,James E (US011119307) | 8/8/2013 | Taxi: Carey Transportation -- CORE -- Federal tax return review with Richard Lydecker and EY team -- Abbott, Beakey, Wood, Jacks.\\Hotel to Airport | $102.01 |
| 2013 Federal Consulting (16688021) | Scott,James E (US011119307) | 8/8/2013 | Lodge: Lodging at Four Seasons while in TX for: CORE -- Federal tax return review with Richard Lydecker and EY team -- Abbott, Beakey, Wood, Jacks.\\MRYMXQ | $228.15 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | 9/3/2013 | Air: IRS Ruling Pre-submission Conference\\CAOYJP | $553.18 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | 9/3/2013 | Taxi: IRS Ruling Pre-submission Conference\\Airport / hotel | $18.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | 9/3/2013 | Dinner: IRS Ruling Pre-submission Conference | $3.13 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | 9/4/2013 | Lodge: IRS Ruling Pre-submission Conference\\CAOYJP | $270.61 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | 9/4/2013 | Air: IRS Ruling Pre-submission Conference\\CAOYJP - change flight fee | $75.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | 9/4/2013 | Parking: IRS Ruling Pre-submission Conference | $22.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | 9/4/2013 | Taxi: IRS Ruling Pre-submission Conference\\Client / Airport | $20.00 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | 9/4/2013 | Bkfst: IRS Ruling Pre-submission Conference | $14.89 |
| IRS Ruling Request (17178601) | Wood,Jeffrey T (US013081390) | 9/4/2013 | Mileage: IRS Ruling Pre-submission Conference\\Airport and back | $12.43 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | 9/4/2013 | Lunch: Lunch after IRS Conference with Nortel. . Attendees: Glenn Carrington, Jeff Woods, D. Abbot . W. McCrae,. a. sargent | $173.40 |
| IRS Ruling Request (17178601) | Carrington,Glenn (US012244587) | 9/6/2013 | Bkfst: Breakfast for the Client prep meeting for Nortel IRS meeting.. A. Sargent, J. Wood. W. McCrae, G. Carrington. D. Abbott | $105.40 |
| BusTaxCompl TY 2012 (16607166) | Wood,Jeffrey T (US013081390) | 9/9/2013 | Air: Executive overview and return execution meeting with John Ray.\\MUBOHX | $412.80 |
| BusTaxCompl TY 2012 (16607166) | Wood,Jeffrey T (US013081390) | 9/9/2013 | Mileage: Executive overview and return execution meeting with John Ray.\\Home to airport | $6.78 |
| BusTaxCompl TY 2012 (16607166) | Wood,Jeffrey T (US013081390) | 9/9/2013 | Bkfst: Executive overview and return execution meeting with John Ray. - Day 1 | $16.67 |
| BusTaxCompl TY 2012 (16607166) | Wood,Jeffrey T (US013081390) | 9/10/2013 | Mileage: Executive overview and return execution meeting with John Ray.\\Airport to client | $6.22 |
| BusTaxCompl TY 2012 (16607166) | Wood,Jeffrey T (US013081390) | 9/10/2013 | Parking: Executive overview and return execution meeting with John Ray. | $20.00 |
| BusTaxCompl TY 2012 (16607166) | Wood,Jeffrey T (US013081390) | 9/10/2013 | Lodge: Executive overview and return execution meeting with John Ray.\\MUBOHX | $514.13 |
| BusTaxCompl TY 2012 (16607166) | Wood,Jeffrey T (US013081390) | 9/10/2013 | Hotel meal: Executive overview and return execution meeting with John Ray.\\MUBOHX | $83.01 |
| BusTaxCompl TY 2012 (16607166) | Wood,Jeffrey T (US013081390) | 9/10/2013 | Bkfst: Executive overview and return execution meeting with John Ray. - Day 2 | $7.45 |
| Litigation/Discovery Assist (17178631) | Wood,Jeffrey T (US013081390) | 9/13/2013 | Air: NYC Deposition meetings\\LXQDRY | $394.96 |

**Total**  $3,198.23

Nortel Networks, Inc.
Foreign Jurisdiction Tax Assistance

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees-Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 International Consulting (166880031) | Davidson,Garrett M. (US0129669979) | Senior | 8/26/2013 | Detail review of intercompany agreement between Uruguay branch and Uruguay corp / CALA | $315.00 | 1.0 | $315.00 |
| 2013 International Consulting (166880031) | Davidson,Garrett M. (US0129669979) | Senior | 8/26/2013 | Email to the LABC clarifying facts with respect to remittance of intercompany note | $315.00 | 0.5 | $157.50 |
| 2013 International Consulting (166880031) | Wood,Jeffrey T (US0130613390) | ecutive Direc | 8/26/2013 | Correspondence, document review and discussions on Uruguay matters requested from Allen Stout | $640.00 | 0.8 | $512.00 |
| 2013 International Consulting (166880031) | San Pedro,Miguel Carlos (US0132301950) | Staff | 8/27/2013 | Respond to LABC request for information related to decrease in payable to CALA. Prepare updated facts and issue for their analysis. | $185.00 | 1.8 | $333.00 |
| 2013 International Consulting (166880031) | Sanchez de la Garza,Laura Alejandra (US0129511923) | Manager | 8/27/2013 | Uruguay - Review of financial statements and annual tax return of Uruguay Branch. | $450.00 | 2.0 | $900.00 |
| 2013 International Consulting (166880031) | Sanchez de la Garza,Laura Alejandra (US01 | Manager | 8/28/2013 | Uruguay - Drafting e-mail with preliminary tax analysis of Uruguay tax consequences of proposed distribution. | $450.00 | 1.0 | $450.00 |
| 2013 International Consulting (166880031) | Wejman,Pablo (US0117723231) | ecutive Direc | 8/29/2013 | Review of Uruguayan tax questions and meeting with Alejandra Sanchez | $640.00 | 1.0 | $640.00 |
| 2013 International Consulting (166880031) | Sanchez de la Garza,Laura Alejandra (US01 | Manager | 8/29/2013 | Uruguay - Confirmation of tax consequences in Uruguay. | $450.00 | 1.0 | $450.00 |
| 2013 International Consulting (166880031) | Wood,Jeffrey T (US0130613390) | ecutive Direc | 8/29/2013 | Conference call with Allen Stout on order caps. Complete review of orders prior to call to conclude on NNII Indian tax treatment. | $640.00 | 1.0 | $640.00 |
| Intl Compl TY 2012 (166082531) | Davidson,Garrett M. (US0129669979) | Senior | 9/3/2013 | Detail review of advice from Latin America tax group and Uruguay email to Jeff Wood and Allen Stout to confirm treatment of set offs | $315.00 | 1.5 | $472.50 |
| | | | | Total | | 11.6 | $4,870.00 |

Nortel Networks, Inc.
Modeling

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees-surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| Project Attr Reduction An - TT (17261181) | Jacks,Sarah Butler (US011990278) | Senior Manager | 9/23/2013 | Meeting with Andrew Williams to discuss TBBS progress and answer questions on approach and credit calos, request credit calo detail from Deborah | $550.00 | 1.0 | $550.00 |
| Project Attr Reduction An - TT (17261181) | Rao,Anthony D. (US010984121) | Executive Director | 9/5/2013 | Research basis and cap contributions | $640.00 | 0.7 | $448.00 |
| Project Attr Reduction An - TT (17261181) | Rao,Anthony D. (US010984121) | Executive Director | 9/12/2013 | Research impact of i&d credit carryback  and NOL cd claim to stock basis | $640.00 | 0.6 | $384.00 |
| | | | | **Total** | | **2.3** | **$1,382.00** |

Nortel Networks - November Invoice
IRS Ruling/OOS

| Engagement | Employee | Rank | Transaction Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| IRS Ruling Request | Carrington,Glenn (US01224587) | Partner | 11/13/2013 | Calls with R. Hirschorn, Steven Gee at IRS to discuss status of ruling request. | 640 | 0.5 | 320 |
| IRS Ruling Request | Carrington,Glenn (US01224587) | Partner | 11/15/2013 | Calls with R. Hirschorn, Steven Gee at IRS to discuss status of ruling request - Respond back to question from IRS. | 640 | 1.0 | 640 |
| IRS Ruling Request | Carrington,Glenn (US01224587) | Partner | 11/18/2013 | Review of Law and Analysis section of ruling and emails with Corey on Same | 640 | 1.0 | 640 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 11/19/2013 | Conference call with IRS, Glenn on DOF ruling request. | 640 | 0.6 | 384 |
| IRS Ruling Request | Wood,Jeffrey T (US013081390) | Executive Director | 11/19/2013 | Correspondence with Glenn C. on status of IRS ruling discussions. | 640 | 0.1 | 64 |
| IRS Ruling Request | Carrington,Glenn (US01224587) | Partner | 11/19/2013 | Review of Executive Summary of Ruling and emails with ( | 640 | 4.0 | 2,560 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 11/20/2013 | Meeting with Lindsay Lui and Andreas Apostolides to discuss drafting the ruling request submission. | 640 | 1.2 | 768 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 11/20/2013 | Meeting w/ Amy Sargent, Andreas Apostolides to discuss background, drafting ruling letter. | 450 | 1.0 | 450 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 11/20/2013 | Reviewed PLR sample, outline of issues, pre-submission memo, supplemental memo, draft PLR request. | 450 | 1.0 | 450 |
| IRS Ruling Request | Abbott,Douglas J. (US012013835) | Partner | 11/20/2013 | review irs response to ey request for ruling submission and research 166 guarantee issue | 640 | 2.0 | 1,280 |
| IRS Ruling Request | Apostolides,Andreas (US013283564) | Senior | 11/20/2013 | Nortel---Prepared for drafting of ruling request | 315 | 1.0 | 315 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 11/21/2013 | Discussions with Glenn Carrington regarding IRS ruling. | 640 | 0.5 | 320 |
| IRS Ruling Request | Wood,Jeffrey T (US013081390) | Executive Director | 11/21/2013 | Research Sec. 461 and Sec. 1.166-9 related to ruling request on payment treatment | 640 | 0.7 | 448 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 11/22/2013 | Attention to drafting ruling request, including drafting facts section. | 640 | 2.2 | 1,408 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 11/22/2013 | Started researching/writing section re: guarantor bad debt deduction under Treas, Reg. section 1.166-9. | 450 | 1.0 | 450 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 11/25/2013 | Discussion with Glenn Carrington re workplan for submitting ruling request; discuss time line with Andreas Apostolides and Lindsey Lui | 640 | 0.9 | 576 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 11/25/2013 | Drafted facts section on 1.166-9 bad debt for PLR request, per Amy Sargent. | 450 | 1.0 | 450 |
| IRS Ruling Request | Apostolides,Andreas (US013283564) | Senior | 11/25/2013 | Reviewed case materials (including draft of facts section for ruling request) in advance of planning meeting regarding the ruling request | 315 | 2.0 | 630 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 11/26/2013 | Discussions with Lindsey Lui and Andreas Apostolites re drafting ruling request and statement of facts; | 640 | 1.0 | 640 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 11/26/2013 | review and revise draft of Statement of Facts. | 640 | 2.2 | 1,408 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 11/26/2013 | Work on facts section and technical argument on 1.166-9 bad debt for PLR request, per Amy Sargent. | 450 | 5.5 | 2,475 |
| IRS Ruling Request | Apostolides,Andreas (US013283564) | Senior | 11/26/2013 | Met with Amy and Lindsay to discuss the components of the ruling request, apportion drafting and writing responsibilities, and plan the steps of writing the ruling requestt | 315 | 2.0 | 630 |
| IRS Ruling Request | Apostolides,Andreas (US013283564) | Senior | 11/26/2013 | Nortel—Prepared facts for Ruling Request | 315 | 5.0 | 1,575 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 11/27/2013 | Continued work on facts section and technical argument on 1.166-9 bad debt for PLR request, per Amy Sargent. | 450 | 5.0 | 2,250 |
| **Total** | | | | | | 42.4 | 21,131 |

Nortel Networks - November Invoice
State Withdrawals/OOS

| Engagement | Employee | Rank | Transaction Date | Description | Rate | Hours | Fees | Group By | Foley's Cmt |
|---|---|---|---|---|---|---|---|---|---|
| State Withdrawal | Jurcic,Kata (US0126923348) | Manager | 11/18/2013 | Review correspondence to get status update on all withdrawals and clearances. | 450 | 0.8 | 360 | State withdrawal | |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 11/21/2013 | Pulled together HI documents to process with tax clearance along with documenting in a memo to the file | 315 | 2.0 | 630 | State withdrawal | |
| State Withdrawal | Gentile,Matthew Donald (US0125488056) | Senior Manager | 11/21/2013 | review status of all clearances and withdrawals and create a tracker/next steps for each team member | 550 | 5.6 | 3,081 | State withdrawal | |
| State Withdrawal | Jurcic,Kata (US0126923348) | Manager | 11/22/2013 | working on tax clearance forms and pOA | 450 | 0.9 | 405 | State withdrawal | |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 11/22/2013 | Researching Delaware and Florida tax account history and clearance requirements | 315 | 1.0 | 315 | State withdrawal | |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 11/22/2013 | Meeting with Matt and Kata regarding withdrawals and clearances | 315 | 1.0 | 315 | State withdrawal | |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 11/22/2013 | Looked over spreadsheet Matt send on Tax Clearance & Withdrawals -next steps. | 315 | 0.8 | 252 | State withdrawal | |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 11/25/2013 | Talked through items assigned to her & I on tax clearance to do list | 315 | 1.0 | 315 | State withdrawal | |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 11/26/2013 | Searched NYS website for tax clearance application or process to obtain cert. of good standing. | 315 | 0.5 | 158 | State withdrawal | |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 11/27/2013 | Drafted cover letter and Tax clearance request for NNI_NYS and emailed Matt the packet for review. | 315 | 2.0 | 630 | State withdrawal | |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 11/27/2013 | Prepare required forms, documents and correspondence info for NNI_PA tax clearance. | 315 | 2.0 | 630 | State withdrawal | |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 11/27/2013 | Spoke with NYS representative regarding tax clearance application | 315 | 1.0 | 315 | State withdrawal | |
| | | | Total | | | 18.6 | 7,405 | | |

Nortel Networks - November Invoice
Employment Tax/OOS

| Engagement | Employee | Rank | Transaction Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Employment Tax | Jessica Heroy | Manager | 11/5/2013 | Review of adjusted state matrix layout (format and detail) with Michael Orton. | 450 | 2.5 | 1,125 |
| Employment Tax | Jessica Heroy | Manager | 11/5/2013 | discussion regarding Federal expectation with Deb Spyker/Kristie Lowery | 450 | 1.0 | 450 |
| Employment Tax | Wood,Jeffrey T (US013081390) | Executive D | 11/19/2013 | Correspondence and discussions with Jessica H. on conclusions related to CT retention issue. | 640 | 0.3 | 192 |
| Employment Tax | Tripp,Chandra (US013200930) | Staff | 11/22/2013 | Follow-up with states to check the status of closure | 185 | 0.7 | 129.5 |
| Employment Tax | Jessica Heroy | Manager | 11/25/2013 | Adjustment to state matrix after discussion with Kathy Schultea, Kristie Lowery and Jeff Wood | 450 | 4.2 | 1,890 |
| Employment Tax | Doyle,Kaitlin Frances (US013466508) | Staff | 11/26/2013 | Call states to confirm account closings, NC, VA, RI | 185 | 1.0 | 185 |
| Employment Tax | Jessica Heroy | Manager | 11/6/2014 | Review of back-up detail (for binder/support) for states A-H | 450 | 2.2 | 990 |
| Employment Tax | Jessica Heroy | Manager | 11/7/2014 | Review of back-up detail (for binder/support) for states I-M | 450 | 2.8 | 1,260 |
| Employment Tax | Jessica Heroy | Manager | 11/8/2014 | Review of back-up detail (for binder/support) for states N-W | 450 | 4.5 | 2,025 |
| | | | | | | 19.2 | 8,247 |

Nortel Networks - November Invoice
Modeling /Variable

| Engagement | Employee | Rank | Transaction Date | Description | Rate | Hours | Fees | Group By |
|---|---|---|---|---|---|---|---|---|
| Modeling | Sloop,Erin Pamela (US0131345968) | Senior | 11/18/2013 | OOS - Stock Basis Calculation for NNC | 315 | 3.1 | 977 | Modeling |
| Modeling | Corwin,Forest (US0131319127) | Staff | 11/18/2013 | Pulled federal tax returns from 2000 to 2012 for all NNC entities and used information to find the correct tax adjustments in order to create a schedule that shows that the correct tax basis for each entity | 185 | 8.0 | 1,480 | Modeling |
| Modeling | Wood,Jeffrey T (US0130813390) | Executive Director | 11/19/2013 | Conference call with Becky M. and Andrew to discuss factors required for NNC subsidiary basis calculations. Discussions related to spread of PY RAR adjustments amoung NNI group members. | 640 | 0.5 | 320 | Modeling |
| Modeling | Sloop,Erin Pamela (US0131345968) | Senior | 11/19/2013 | Stock Basis - Review PY acquisition documents for NNC subs to determine tax treatment | 315 | 2.9 | 914 | Modeling |
| Modeling | McCully,Becky M (US0124718361) | Senior Manager | 11/19/2013 | discussion and prep with A. Rao, E. Sloop and J. Wood on calcuating basis in NNC entities and how to determine initial basis. | 550 | 1.0 | 550 | Modeling |
| Modeling | Corwin,Forest (US0131319127) | Staff | 11/19/2013 | Looked through financial documents to find acquisition agreements for the NNC entities in order to determine if the acquisition was tax free. This was done in order to corectly determine the tax basis for each entity. | 185 | 4.0 | 740 | Modeling |
| Modeling | Wood,Jeffrey T (US0130813390) | Executive Director | 11/20/2013 | Review merger documents and associated tax return workpapers for tax free transactions involving NNAMS, Architel, Xros, Sonoma, Coretek and Altsytems. | 640 | 5.3 | 3,392 | Modeling |
| Modeling | Wood,Jeffrey T (US0130813390) | Executive Director | 11/21/2013 | Complete research on equity investment account treatment for Altsystems and subsidiary in response to Tim R. request. | 640 | 0.9 | 576 | Modeling |
| Modeling | Poorman,Melissa (US0131302225) | Senior | 11/21/2013 | Per request from Jeff Wood: researched Altsystems equity investment acct. 214000. | 315 | 1.2 | 378 | Modeling |
| Modeling | Poorman,Melissa (US0131302225) | Senior | 11/21/2013 | Discussed with Jane data request for account 214000 and reviewed and compared client data to federal workpapers. | 315 | 0.5 | 158 | Modeling |
| | | | | **Total** | | 27.4 | 9,484 | |

Nortel Networks - December Invoice
IRS Ruling Request - OOS

| Engagement | Employee | Rank | Transaction Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| IRS Ruling Request | Apostolides,Andreas (US013283564) | Senior | 12/1/2013 | Nortel—Researched prior authority on "DOF" and escrow treatment in bankruptcy, for inclusion in ruling request and outline of arguments | 315 | 7.0 | 2,205 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/2/2013 | Conference call with Lindsay Lui and Andreas Apstolides to discuss technical analysis for ruling request | 640 | 1.2 | 768 |
| IRS Ruling Request | Wood,Jeffrey T (US013081390) | Executive Director | 12/2/2013 | Research on Altsystems IRS recoveries and verification of change processed by IRS from 9100 ruling. | 640 | 0.8 | 512 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/2/2013 | Continued drafting technical argument re: 1.166-9. | 450 | 7.0 | 3,150 |
| IRS Ruling Request | Apostolides,Andreas (US013283564) | Senior | 12/2/2013 | Nortel—Selected specific authorities pertaining to "DOFs" in bankruptcy, and indicated/summarized for inclusion in the ruling request document | 315 | 4.0 | 1,260 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/3/2013 | Respond to question from Lindsay Lui on Reg. 1.166-9 analysis | 640 | 0.6 | 384 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/3/2013 | Calls/meetings w/ Amy Sargent, Andreas Apostolides re: 1.166-9 and DOF issues/questions. | 450 | 1.1 | 495 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/3/2013 | Worked technical argument re: 1.166-9. | 450 | 4.9 | 2,205 |
| IRS Ruling Request | Apostolides,Andreas (US013283564) | Senior | 12/3/2013 | Nortel—Wrote 468B-9 portion request ruling petition and made revisions to legal argument and facts section | 315 | 10.0 | 3,150 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/4/2013 | Continued working on technical argument re: 1.166-9. | 450 | 6.5 | 2,925 |
| IRS Ruling Request | Abbott,Douglas J. (US012013835) | Partner | 12/4/2013 | Research on ruling factual summary for Cleary | 640 | 1.0 | 640 |
| IRS Ruling Request | Apostolides,Andreas (US013283564) | Senior | 12/4/2013 | Nortel—Made additional revisions to Nortel ruling request, for both 468B-9 and facts and other technical portion re 1.166-9 | 315 | 7.0 | 2,205 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/5/2013 | Discussions with Glenn Carrington re draft statement of facts for ruling request; | 640 | 0.8 | 512 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/5/2013 | incorporate comments into draft statement of facts for ruling request; begin reviewing draft of discussion of technical issues for ruling request | 640 | 1.6 | 1,024 |
| IRS Ruling Request | Abbott,Douglas J. (US012013835) | Partner | 12/5/2013 | Review of ruling submission factual summary for Cleary comments | 640 | 2.0 | 1,280 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/6/2013 | Work on drafting technical arguments for rulings request and reviewing relevant authorities, focusing on 1.166-9 discussion; | 640 | 2.8 | 1,792 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/6/2013 | discussions with Andreas Apostolides and Lindsay Liu re 1.166-9 discussion | 640 | 0.4 | 256 |
| IRS Ruling Request | Wood,Jeffrey T (US013081390) | Executive Director | 12/6/2013 | Correspondence with Bill M. and Richard L. on timeline for ruling submission. | 640 | 0.1 | 64 |
| IRS Ruling Request | Wood,Jeffrey T (US013081390) | Executive Director | 12/6/2013 | Review factual section of Ruling request and provide edits to EY National. | 640 | 1.9 | 1,216 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/9/2013 | Drafting technical discussion for ruling request and reviewing relevant authorities for same | 640 | 2.2 | 1,408 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/9/2013 | discussions with Lindsay Lui and Andreas Apostolides re comments on draft of technical arguments. | 640 | 0.6 | 384 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/10/2013 | Review and provide comments on draft of technical arguments; | 640 | 3.0 | 1,920 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/10/2013 | review authorities relating to 1.166-9 and 461. | 640 | 1.2 | 768 |

| Matter | Name | Title | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/11/2013 | Review and revise technical discussion of 1.166-9 and DOF qualification; | 640 | 6.0 | 3,840 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/11/2013 | conference calls with Lindsay Lui and Andreas Apostolites re draft of technical discussion. | 640 | 1.2 | 768 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/11/2013 | Worked on DOF Technical Argument, per Amy's comments. | 450 | 4.5 | 2,025 |
| IRS Ruling Request | Abbott,Douglas J. (US012013835) | Partner | 12/11/2013 | status update on cleary comments and ruling document to be delivered in draft | 640 | 1.0 | 640 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/12/2013 | Review and revise comments on technical analysis focusing on 1.166-9 issues and bankruptcy estate analysis for DOF qualification; | 640 | 3.6 | 2,304 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/12/2013 | discussions with Lindsay Lui re 1.166-9 issues and bankruptcy estate analysis for DOF qualification | 640 | 0.8 | 512 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/12/2013 | Revised DOF Technical Argument, per Amy's comments. | 450 | 4.5 | 2,025 |
| IRS Ruling Request | Abbott,Douglas J. (US012013835) | Partner | 12/12/2013 | Review proposed changes related to Cleary comments. | 640 | 1.0 | 640 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/13/2013 | Review Cleary's comments on facts; | 640 | 0.5 | 320 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/13/2013 | discussions with Andreas Apostolides re incorporating Cleary's changes. | 640 | 1.0 | 640 |
| IRS Ruling Request | Apostolides,Andreas (US013283564) | Senior | 12/13/2013 | Nortel—Made changes to incorporate Cleary fact amendments to latest draft of RR | 315 | 2.0 | 630 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/16/2013 | Review and revise technical discussions for draft ruling request re 1.166-9, DOF; -2.2; discussions with Lindsay Liu re authorities. | 640 | 1.0 | 640 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/16/2013 | Met w/ Glenn Carrington re: 1.166-9 technical discussion; | 450 | 1.0 | 450 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/16/2013 | call w/ Amy Sargent re: 1.166-9 | 450 | 0.6 | 270 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/16/2013 | conducted further research on 1.166-9 | 450 | 4.4 | 1,980 |
| IRS Ruling Request | Carrington,Glenn (US012244587) | Partner | 12/16/2013 | Working on Executive Summary of ruling request. | 640 | 4.0 | 2,560 |
| IRS Ruling Request | Carrington,Glenn (US012244587) | Partner | 12/16/2013 | Calls with A. Sarget to discuss executive summary | 640 | 2.0 | 1,280 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/17/2013 | Draft technical disuccsion for ruling request for 1.166-9 ruling and DOF ruling. | 640 | 6.2 | 3,968 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/17/2013 | added to discussion that guarantor can only take bad debt deduction upon payment | 450 | 7.0 | 3,150 |
| IRS Ruling Request | Carrington,Glenn (US012244587) | Partner | 12/17/2013 | Review of changes made to the executive summary. | 640 | 3.1 | 1,984 |
| IRS Ruling Request | Carrington,Glenn (US012244587) | Partner | 12/17/2013 | Calls with A. Sargent to discuss changes of executive summary | 640 | 2.9 | 1,856 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/18/2013 | Discussions with Glenn Carrington and Lindsay Lui on technical discussion for ruling request. | 640 | 0.5 | 320 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/18/2013 | Review and revise technical discussion to incorporate comments. | 640 | 2.6 | 1,664 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/18/2013 | research and review legislative history of 1.166-9. | 450 | 4.5 | 2,025 |
| IRS Ruling Request | Carrington,Glenn (US012244587) | Partner | 12/18/2013 | Working on Law and Analysis of ruling request | 640 | 3.0 | 1,920 |
| IRS Ruling Request | Carrington,Glenn (US012244587) | Partner | 12/18/2013 | calls with A. Sargent to discuss changes and issues of law and analysis section of ruling request | 640 | 1.0 | 640 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/19/2013 | Discuss section 166-9 with Glenn Carrington and Lindsay Lui. | 640 | 1.2 | 768 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/19/2013 | Incorporate Glenn;'s comments into technical discussion of ruling request, | 640 | 2.5 | 1,600 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/19/2013 | review relevant authorities. | 640 | 1.1 | 704 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/19/2013 | Continued working on 1.166-9 technical discussion, built outsection on guarantor | 450 | 1.0 | 450 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/19/2013 | reviewed legislative history of 1.166-9 | 450 | 1.0 | 450 |
| IRS Ruling Request | Carrington,Glenn (US012244587) | Partner | 12/19/2013 | Review of changes made to the Law & Analysis section of document and calls with A. Sargent to discuss same | 640 | 2.0 | 1,280 |
| IRS Ruling Request | Carrington,Glenn (US012244587) | Partner | 12/19/2013 | Calls to discuss changes made to the Law & Analysis section of document and calls with A. Sargent | 640 | 1.0 | 640 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/20/2013 | Continued working on payment, economic outlay theme. | 450 | 4.0 | 1,800 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/23/2013 | Met w/ Glenn Carrington to discuss comments on latest draft of technical discussion, re-ordering arguments. | 450 | 1.0 | 450 |
| IRS Ruling Request | Sargent,Amy Johannah (US012292473) | Executive Director | 12/26/2013 | Review revised technical discussion drafted by Lindsay and inco | 640 | 2.2 | 1,408 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/26/2013 | Correspondence with Amy Sargent re: redraft of ruling request | 450 | 0.4 | 180 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/26/2013 | Re-draft of Ruling Request per discussion w/ Glenn. | 450 | 6.6 | 2,970 |
| IRS Ruling Request | Liu,Lindsay L (US012473419) | Manager | 12/27/2013 | Continued working on re-draft of Ruling Request per discussion w/ Glenn. | 450 | 2.0 | 900 |

**Total** 163.6    83,174.0

Nortel Networks Inc - December Invoice
Litigation Discovery/OOS

| Engagement | Employee | Rank | Transaction Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Litigation Discovery | Wood,Jeffrey T (US013081390) | Executive Director | 12/2/2013 | Review Deposition Errata Sheet and Acknowledgment. | 640 | 0.8 | 512 |
| Litigation Discovery | Wood,Jeffrey T (US013081390) | Executive Director | 12/3/2013 | Initiate review of Final deposition transcript. Review deposition transcript and complete Errata Sheet and acknowledgement. | 640 | 3.5 | 2,240 |
| Litigation Discovery | Wood,Jeffrey T (US013081390) | Executive Director | 12/4/2013 | Review revised Errata sheet provided by Cleary following review of deposition tapes against original Errata. Execute, notarize and remit to Cleary. | 640 | 0.6 | 384 |
| | | | | Total | | 4.9 | 3,136.0 |

Nortel Networks - December Invoice
State Withdrawals - OOS

| Engagement | Employee | Rank | Transaction Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| State Withdrawal | Poornon,Melissa (US013102225) | Senior | 12/2/2013 | Worked on preparing tax clearance for NYS - Altsystems. | 315 | 0.6 | 189 |
| State Withdrawal | Gentile,Matthew Donald (US012548056) | Senior Manager | 12/2/2013 | review additional withdrawal and clearance forms | 550 | 0.5 | 275 |
| State Withdrawal | Werner,Rachel (US013299927) | Staff | 12/2/2013 | Prepare CT SOS withdrawal application | 185 | 0.5 | 93 |
| State Withdrawal | Jurcic,Kata (US012692348) | Manager | 12/3/2013 | review of withdrawal forms | 450 | 0.3 | 135 |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 12/3/2013 | Obtaining MT documents and calling Dept of Rev | 315 | 0.5 | 158 |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 12/3/2013 | Researching MID Tax clearance process and emailing State desk | 315 | 0.5 | 158 |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 12/3/2013 | Call with Matt Gentile and Kata Juric regarding state withdrawals and clearance status | 315 | 0.7 | 221 |
| State Withdrawal | Gentile,Matthew Donald (US012548056) | Senior Manager | 12/3/2013 | update call with kata jurcic and katie factor on state withdrawals and clearances | 550 | 0.5 | 275 |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 12/4/2013 | Looked into Clearance process for Florida and Delaware | 315 | 0.5 | 158 |
| State Withdrawal | Poornon,Melissa (US013102225) | Senior | 12/4/2013 | Prepared various tax clearance forms and POA's sent from katie Factor for Tim Ross to sign. | 315 | 2.3 | 725 |
| State Withdrawal | Werner,Rachel (US013299927) | Staff | 12/5/2013 | Prepare NY Certificate of Surrender of Authority | 185 | 0.5 | 93 |
| State Withdrawal | Poornon,Melissa (US013102225) | Senior | 12/6/2013 | Prepared addtl tax clearance items and prepared for executing forms Discussed with Deborah CO . Documented findings and correspondence. | 315 | 2.7 | 851 |
| State Withdrawal | Jurcic,Kata (US012692348) | Manager | 12/10/2013 | update call with Matt and and Katie regarding status of clearances and withdrawals | 450 | 0.3 | 135 |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 12/10/2013 | Call with Matt Gentile and Kata Juric regarding status of withdrawals and clearances | 315 | 0.5 | 158 |
| State Withdrawal | Poornon,Melissa (US013102225) | Senior | 12/10/2013 | Prepared Tax Clearance forms, cover letter and POA for NYS - Altsystems. Emailed Matt questions in regard to this. | 315 | 1.5 | 473 |
| State Withdrawal | Poornon,Melissa (US013102225) | Senior | 12/10/2013 | Processed tax clearance CO NTII and HPOCS. Discussed tax clearance with Tim Ross for approval and signing. | 315 | 2.5 | 788 |
| State Withdrawal | Poornon,Melissa (US013102225) | Senior | 12/10/2013 | Made changes per Matt Gentile on NYS NNI Surrender Authority form, Altsystems Good Standing and POA. | 315 | 2.0 | 630 |

| | Name | Title | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| State Withdrawal | Gentile,Matthew Donald (US012548056) | Senior Manager | 12/10/2013 | call with kata juricic and katie factor to discuss updates on contacts with states for tax clearances and withdrawals | 550 | 0.5 | 275 |
| State Withdrawal | Wood,Jeffrey T (US013081390) | Executive Director | 12/11/2013 | Review and approve various state documents and related check requests | 640 | 0.5 | 320 |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 12/11/2013 | Prepared revised NYS POA form - Altsystems POA per Tim Ross request. | 315 | 0.2 | 63 |
| State Withdrawal | Gentile,Matthew Donald (US012548056) | Senior Manager | 12/11/2013 | review withdrawal process in hawaii | 550 | 0.2 | 110 |
| State Withdrawal | Gentile,Matthew Donald (US012548056) | Senior Manager | 12/12/2013 | review florida clearance and withdrawal process | 550 | 0.4 | 220 |
| State Withdrawal | Gentile,Matthew Donald (US012548056) | Senior Manager | 12/13/2013 | review colorado clearances received for nni | 550 | 0.3 | 165 |
| State Withdrawal | Gentile,Matthew Donald (US012548056) | Senior Manager | 12/13/2013 | review louisiana withdrawals | 550 | 0.2 | 110 |
| State Withdrawal | Harris,Erik S (US012288280) | Executive Director | 12/16/2013 | Florida tax clearance questions | 640 | 0.5 | 320 |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 12/17/2013 | Discussing MD items due with Rachel Werner | 315 | 0.5 | 158 |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 12/18/2013 | Email Melissa about Florida/ Delaware/ and PA | 315 | 0.5 | 158 |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 12/18/2013 | working with Rachel Werner on MD clearance request | 315 | 1.0 | 315 |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 12/18/2013 | Prepared IL-NNI tax clearance form. | 315 | 2.1 | 662 |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 12/18/2013 | Research and responded to Rachel's various tax clearance and with drawal questions. | 315 | 1.0 | 315 |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 12/18/2013 | Prepared RI-NTII Letter of Good Standing, Withdrawal Cert. and short year 2013 tax return. | 315 | 5.2 | 1,638 |
| State Withdrawal | Gentile,Matthew Donald (US012548056) | Senior Manager | 12/18/2013 | review rhode island clearance and withdrawal procedures | 550 | 0.3 | 165 |
| State Withdrawal | Werner,Rachel (US013299927) | Staff | 12/18/2013 | Prepare MD tax clearance package | 185 | 1.0 | 185 |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 12/19/2013 | Discussing Florida Withdrawal with Melissa Poormon and calling Florida SOS to get a few answers on the requirements | 315 | 1.0 | 315 |
| State Withdrawal | Factor,Katie (US013471951) | Senior | 12/19/2013 | Reviewing MD package/ signing and sending to Matt and Kata | 315 | 0.5 | 158 |
| State Withdrawal | Poormon,Melissa (US013102225) | Senior | 12/31/2013 | Processed MD-Alteon withdrawal | 315 | 0.5 | 158 |
| **Total** | | | | | | **33.3** | **11,317.0** |

Nortel Networks - December Invoice
Employment Tax - OOS

| Engagement | Employee | Rank | Transaction Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Empoyment Tax Account Closure | Lowery,Kristie L (US011686190) | Partner | 12/4/2013 | Discussion and review with Kathryn Schultea and Jessica Heroy on matrix and taxation of claims from a state tax perspective. | 640 | 1.5 | 960 |
| Empoyment Tax Account Closure | Scott,James E (US011119307) | Partner | 12/16/2013 | OOS ~ Assistance with 401(k) payout question Tim Ross. | 640 | 1.6 | 1,024 |
| Empoyment Tax Account Closure | Buchbinder,Elizabeth N (US011058292) | Partner | 12/16/2013 | 401[k] plan question re treatment of er loan/make-whole payment to plan that is never repaid (Jim Scott) | 640 | 0.5 | 320 |
| Empoyment Tax Account Closure | Hinson,Rebecca (US013300310) | Staff | 12/4/2013 | Documentation and quality measures for matrix and taxation of claims from a state tax perspective. | 185 | 1.0 | 185 |
| Empoyment Tax Account Closure | Hinson,Rebecca (US013300310) | Staff | 12/17/2013 | Emails from Kim Ponder, review attach documents (closure confirmations from states) | 185 | 0.3 | 56 |
| **Total** | | | | | | 4.9 | 2,544.5 |