# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY
### DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 0.60 | $660.00 |
| Akin Gump Fee Applications/Monthly Billing Reports | 31.00 | $13,248.00 |
| Analysis of Other Professionals' Fee Applications/Reports | 1.30 | $915.00 |
| Retention of Professionals | 21.10 | $6,095.00 |
| Creditors' Committee Meetings | 28.90 | $20,182.00 |
| Court Hearings | 2.00 | $1,345.00 |
| Financial Reports and Analysis | 17.50 | $15,003.00 |
| General Claims Analysis/Claims Objections | 2.40 | $1,275.00 |
| Canadian Proceedings/Matters | 0.30 | $320.00 |
| Tax Issues | 1.10 | $906.00 |
| Labor Issues/Employee Benefits | 0.40 | $348.00 |
| Plan, Disclosure Statement and Related Plan Documentation | 9.10 | $3,958.50 |
| Travel (billed at 50% of actual time) | 60.70 | $46,602.00 |
| Intercompany Analysis | 2,082.60 | $1,239,708.00 |
| **TOTAL** | **2,259.00** | **$1,350,565.50** |



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1524369 |
| Invoice Date | 02/18/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/13 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 0.60 | $660.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 31.00 | $13,248.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.30 | $915.00 |
| 0006 | Retention of Professionals | 21.10 | $6,095.00 |
| 0007 | Creditors Committee Meetings | 28.90 | $20,182.00 |
| 0008 | Court Hearings | 2.00 | $1,345.00 |
| 0009 | Financial Reports and Analysis | 17.50 | $15,003.00 |
| 0012 | General Claims Analysis/Claims Objections | 2.40 | $1,275.00 |
| 0014 | Canadian Proceedings/Matters | 0.30 | $320.00 |
| 0018 | Tax Issues | 1.10 | $906.00 |
| 0019 | Labor Issues/Employee Benefits | 0.40 | $348.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 9.10 | $3,958.50 |
| 0025 | Travel | 60.70 | $46,602.00 |
| 0029 | Intercompany Analysis | 2082.60 | $1,239,708.00 |
| | TOTAL | 2259.00 | $1,350,565.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 12/18/13 | FSH | 0002 | Review bylaw question (.2) and address same (.1). | 0.30 |
| 12/19/13 | FSH | 0002 | Respond to call of creditor. | 0.30 |
| 12/02/13 | FSH | 0003 | Emails w/ RAJ and B. Kahn re November fee application (.1). Examine draft order (.1). | 0.20 |
| 12/02/13 | MCF | 0003 | Email to akin team re time entry deadline (.2); emails with R. Johnson, F. Hodara and B. Kahn re same (.2). | 0.40 |
| 12/03/13 | FSH | 0003 | Analyze expense information. | 0.20 |
| 12/03/13 | MCF | 0003 | Review excel spreadsheets for delivery to fee examiner. | 0.20 |
| 12/10/13 | MCF | 0003 | Review November prebill (.2) and emails with B. Kahn (.1) and F. Hodara (.2) re same; email to timekeepers re same (.2). | 0.70 |
| 12/11/13 | RAW | 0003 | Communications re pre bill review with Matt Fagen (0.4); Reviewed prebill for confidentiality and privilege (1.1). | 1.50 |
| 12/12/13 | RAW | 0003 | Reviewed November attorney time. | 2.90 |
| 12/13/13 | RAW | 0003 | Communicate re: prebills with M. Fagen (0.5); reviewed attorney time for confidentiality and privilege (3.6). | 4.10 |
| 12/16/13 | FSH | 0003 | Review fee issues (.3) and e-mail communications w/M. Fagen re same (.1). | 0.40 |
| 12/16/13 | RAW | 0003 | Reviewed November prebill for confidentiality and privilege. | 3.40 |
| 12/17/13 | RAW | 0003 | Review November prebill for confidentiality and privilege. | 3.70 |
| 12/18/13 | FSH | 0003 | Work on fee application. | 0.50 |
| 12/18/13 | MCF | 0003 | Review prebill for confidentiality and privilege (.6); confer with R. Wirakesuma (.1). | 0.70 |
| 12/18/13 | RAW | 0003 | Reviewed attorney November time (1.8); discussed same with M. Fagen (0.1). | 1.90 |
| 12/19/13 | RAW | 0003 | Review November prebill for confidentiality and privilege. | 3.20 |
| 12/20/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 1.50 |
| 12/20/13 | RAW | 0003 | Reviewed November prebill re confidentiality and privilege (2.4); communicated with M. Fagen re: progress (0.1) | 2.50 |
| 12/23/13 | MCF | 0003 | Emails with F. Hodara re payment (.1); analyze prebill for confidentiality and privilege (.7). | 0.80 |
| 12/26/13 | RAW | 0003 | Communications with office staff re: prebill status. | 0.20 |
| 12/27/13 | RAW | 0003 | Communications with Akin support staff re: November prebill. | 0.20 |
| 12/29/13 | MCF | 0003 | Review and revise prebill for confidentiality and privilege. | 1.60 |
| 12/30/13 | RAW | 0003 | E-mails with M. Fagen re prebill. | 0.20 |
| 12/23/13 | FSH | 0004 | Review monthly fee applications. | 0.30 |
| 12/30/13 | BMK | 0004 | Review fee examiner reports | 0.60 |
| 12/30/13 | MCF | 0004 | Emails with B. Kahn re fee examiner's inquiry re Capstone (.2); emails with B. Kahn and Ashurst re fee examiner timing (.2). | 0.40 |
| 12/02/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.10 |
| 12/04/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.30 |
| 12/13/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.60 |
| 12/17/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.60 |
| 12/19/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.10 |
| 12/23/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.70 |
| 12/26/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and exhibits. | 3.60 |
| 12/27/13 | FSH | 0006 | Review fee report. | 0.10 |
| 12/04/13 | FSH | 0007 | Communicate w/ Committee member re upcoming meetings (.1). Comment on agenda (.1). | 0.20 |
| 12/04/13 | MCF | 0007 | Prepare agenda for Committee call (.3); emails with B. Kahn (.1), M. Wunder (.1) and F. Hodara (.1) re same; confer with R. Wirakesuma re Committee call prep (.2) and emails re same (.1); email Committee re same (.2). | 1.10 |
| 12/04/13 | RAW | 0007 | Prepared for committee call (0.7); conferred with M. Fagen re: same (0.2) | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 3
Invoice Number: 1524369                                                February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 12/05/13 | FSH | 0007 | Communications w/ Committee member re Committee matters (.4). Review materials for same (.2). Confer w/ Capstone re same (.2). Prepare for Committee call (.3). Participate in same (.8). Confer w/ J. Borow and C. Kearns re pending issues (.4). | 2.30 |
| 12/05/13 | RAJ | 0007 | Participate in committee call. | 0.80 |
| 12/05/13 | BMK | 0007 | Call with committee member re: case status. | 0.40 |
| 12/05/13 | MCF | 0007 | Prepare for (.4) and attend (.8) Committee call. Call with Committee member re Committee issues (.4) and emails re same (.2). | 1.80 |
| 12/05/13 | RAW | 0007 | Prepared for (.5) and attended weekly committee call (.8). | 1.30 |
| 12/11/13 | FSH | 0007 | Review agenda (.1) and communications w/ Akin and Capstone re same (.1). | 0.20 |
| 12/11/13 | DHB | 0007 | Office conference with M. Fagen re Committee call (.1); review agenda and emails re same (.1). | 0.20 |
| 12/11/13 | MCF | 0007 | Draft agenda for Committee call (.3) and emails with F. Hodara, D. Botter, R. Johnson and B. Kahn re same (.2); revise same (.1) and email Committee re same (.2); prepare for Committee call report on depositions (.4) and prepare materials for Committee call (.2); review Capstone presentation for Committee call (.2); office confreence with D. Botter re: same (.1); and emails with J. Hyland re same (.1). | 1.80 |
| 12/12/13 | FSH | 0007 | Committee conference call (partial). | 1.00 |
| 12/12/13 | RAJ | 0007 | Committee call re developments (1.1); debrief with other Committee professionals (.2); follow-up call with Committee member re discovery issues (.2). | 1.50 |
| 12/12/13 | AQ | 0007 | Particpate in Professionals' pre-call to Committee call with J. Yecies. | 0.50 |
| 12/12/13 | AQ | 0007 | Participate in Committee call. | 1.10 |
| 12/12/13 | DHB | 0007 | Prepare for Committee call (.7); attend same (1.1) and follow-up (.2). | 2.00 |
| 12/12/13 | BMK | 0007 | Participate in committee call | 1.10 |
| 12/12/13 | JYY | 0007 | Professionals' pre-call to Committee call. | 0.50 |
| 12/12/13 | JYY | 0007 | Participate in Committee call (partial). | 0.90 |
| 12/12/13 | KMR | 0007 | Attended creditors committee call (partial). | 1.00 |
| 12/12/13 | MCF | 0007 | Prepare for (.4) and participate in (1.1) Committee call. | 1.50 |
| 12/12/13 | RAW | 0007 | Attended Committee Call (1.1); review Capstone materials presented at same (0.1) | 1.20 |
| 12/18/13 | FSH | 0007 | Review draft agenda (.1). Communications w/ DB and MF re meeting (.2). | 0.30 |
| 12/18/13 | RAJ | 0007 | Review and comment on draft agenda for Committee meeting. | 0.20 |
| 12/18/13 | DHB | 0007 | Review agenda (.1) and extended email communications re same (.1). | 0.20 |
| 12/18/13 | MCF | 0007 | Prepare agenda for Committee call (.3); communications with F. Hodara re same (.1); emails with F. Hodara, R. Johnson, D. Botter and B. Kahn re same (.3) and revise same (.3) and email same to Committee (.2). Prepare summaries for use on Committee call (.4). Prepare materials for Committee call (.3). | 1.90 |
| 12/19/13 | FSH | 0007 | Confer w/ D. Botter re Committee call. | 0.10 |
| 12/19/13 | DHB | 0007 | Prepare for Committee call (.3); attend same (.6); confer with F. Hodara re: same (.1). | 1.00 |
| 12/19/13 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.6) | 0.80 |
| 12/19/13 | JYY | 0007 | Preparing for Committee Call (.4); participate in Committee Call (.6). | 1.00 |
| 12/31/13 | RAW | 0007 | Prepare documents for creditor committee call (0.1). | 0.10 |
| 12/02/13 | FSH | 0008 | Communications re December 3 hearing. | 0.30 |
| 12/02/13 | DHB | 0008 | Email communications re hearing status and review agenda letter re same. | 0.10 |
| 12/02/13 | MCF | 0008 | Emails (.2) and telephone call (.2) with local counsel re 12/3 hearing; emails with F. Hodara and D. Botter re same (.3) and call with A. Cordo re same (.1). | 0.80 |
| 12/13/13 | FSH | 0008 | Review hearing agenda and communicate w/ DB and MF re same (.2) Review revised agenda (.1). | 0.30 |
| 12/13/13 | MCF | 0008 | Emails re hearing agendas (.3); review same (.2). | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 4
Invoice Number: 1524369                                                February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/04/13 | FSH | 0009 | Confer w/ L. Schweitzer re cash escrow issues (.2). TC C. Kearns re same (.2). Follow-up communications re same (.3). | 0.70 |
| 12/05/13 | FSH | 0009 | TC S. Kuhn re escrow issues (.1). Analyze information re cash escrows (.3). Call w/ Cleary re cash escrows (.8). Call w/ C. Kearns and J. Borow re cash escrows (.3). E-mails w/ S. Kuhn re escrow agreement (.2). Review and edit email to Committee re cash (.4). | 2.10 |
| 12/05/13 | DHB | 0009 | Emails re cash issue (.2); conference call re same (.8) and follow-on emails (.2). | 1.20 |
| 12/05/13 | SBK | 0009 | E-mails with Hodara re issue with JPMC escrow investments and possible alternatives (.3); Review escrow agmts from sale transactions re same (1.2); phone call with F. Hodara re: same (.1); e-mails with Hodara and Capstone re same and possible alternatives (.4); Emails to/from Hodara re next steps (.2) | 2.20 |
| 12/05/13 | BMK | 0009 | Emails re: escrow cash | 0.30 |
| 12/05/13 | MCF | 0009 | Cash call with Debtors (.8); emails re same (.1). | 0.90 |
| 12/05/13 | RAW | 0009 | Attended call with Cleary re: escrow accounts. | 0.80 |
| 12/06/13 | FSH | 0009 | Communications w/ S. Kuhn, Capstone re cash escrow accounts. | 0.40 |
| 12/06/13 | DHB | 0009 | Emails re escrow. | 0.20 |
| 12/06/13 | SBK | 0009 | Emails to/from Capstone and Schweitzer re call on escrow issue (.4); Emails (.4) /call (.1) w/Rowe re same (.5); Review closing side letters re tax issues and escrow (.8); Attend call w/Capstone & Schweitzer re escrow issue and alternatives (.5) | 2.40 |
| 12/06/13 | KMR | 0009 | E-mails with S. Kuhn re: tax issues in modification of escrow arrangements (.2); call with S. Kuhn re: same (.1); follow up review of escrow agreements (.2). | 0.50 |
| 12/16/13 | FSH | 0009 | Communications w/ parties re cash escrow accounts. | 0.10 |
| 12/17/13 | FSH | 0009 | Call w/ all parties re cash escrows. | 0.50 |
| 12/17/13 | DHB | 0009 | Conference call re escrow issues. | 0.40 |
| 12/17/13 | BMK | 0009 | Participate in all-hands call re: escrows (partial) (0.3); review emails and spreadsheets re: same (0.4) | 0.70 |
| 12/19/13 | FSH | 0009 | Numerous communications w/ Capstone and D. Botter re cash (0.2) (0.3). | 0.50 |
| 12/19/13 | DHB | 0009 | Communications re escrow. | 0.10 |
| 12/20/13 | FSH | 0009 | Participate in call w/ all parties re escrow account. | 0.80 |
| 12/20/13 | DHB | 0009 | Conference call re escrow issues. | 0.80 |
| 12/20/13 | BMK | 0009 | Attend all-hands call re: sale proceeds escrow | 0.80 |
| 12/20/13 | MCF | 0009 | Prepare for (.3) and participate in call with estates re escrowed proceeds (.8). | 1.10 |
| 12/06/13 | FSH | 0012 | Examine claim information (.2) and confer w/ Capstone same (.1). | 0.30 |
| 12/12/13 | MCF | 0012 | Review and summarize claims issues (1.8) and confer (.1) and emails (.2) with J. Hyland re same. | 2.10 |
| 12/03/13 | FSH | 0014 | Review info re Canadian environmental appeal. | 0.20 |
| 12/19/13 | DHB | 0014 | Email communications re Canadian litigation issue. | 0.10 |
| 12/04/13 | FSH | 0018 | Review memo from K. Rowe re tax issues (.1) and analyze next steps (.1). | 0.20 |
| 12/04/13 | KMR | 0018 | Reviewed tax request (.3); discussion with McRae (.1) and drafted email re: same (.1). | 0.50 |
| 12/12/13 | KMR | 0018 | Discussion with McRae re: status of tax request. | 0.30 |
| 12/15/13 | FSH | 0018 | Examine state tax order. | 0.10 |
| 12/19/13 | RAJ | 0019 | Analyze pension claim calculation issues. | 0.40 |
| 12/05/13 | RAW | 0022 | Draft research memo for plan issue. | 1.10 |
| 12/06/13 | MCF | 0022 | Research and edit memo re plan issues (2.8) and confer with R. Wirakesuma re same (.2). | 3.00 |
| 12/06/13 | RAW | 0022 | Reviewed research memo for plan issue (.4); confer with Matt Fagen re: same (.2). | 0.60 |
| 12/16/13 | MCF | 0022 | Research re plan issues (2.0) and emails with B. Kahn re same (.2). | 2.20 |
| 12/17/13 | RAW | 0022 | Reviewed correspondence re: next steps on plan issue. | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 5
Invoice Number: 1524369                                                February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/19/13 | MCF | 0022 | Research re plan issues. | 0.80 |
| 12/23/13 | MCF | 0022 | Emails to F. Hodara and B. Kahn re case relevant to plan issues (.3); analyze same (.3) and email summary re same (.4). | 1.00 |
| 12/04/13 | AQ | 0025 | Travel NY to Toronto (actual time: 1.20). | 0.60 |
| 12/04/13 | DHB | 0025 | Non-working travel to London (actual travel time: 4.0). | 2.00 |
| 12/04/13 | JYY | 0025 | Travel to Toronto for deposition (actual time: 1.2). | 0.60 |
| 12/05/13 | RAJ | 0025 | Travel (non-productive portion only) to Toronto for deposition (actual time: 2.4). | 1.20 |
| 12/05/13 | JYY | 0025 | Return travel to New York from Toronto for deposition (actual time 2.1). | 1.05 |
| 12/06/13 | RAJ | 0025 | Travel (non-productive portion only) from deposition in Toronto (actual time: 2.2). | 1.10 |
| 12/06/13 | AQ | 0025 | Travel Toronto to NY (actual time: 2.3). | 1.15 |
| 12/06/13 | DHB | 0025 | Non-working travel from London (actual time: 8.5). | 4.25 |
| 12/07/13 | CDD | 0025 | Travel to depositions in Paris (actual time: 4.1). | 2.05 |
| 12/08/13 | FSH | 0025 | Non-productive time en route to Paris for and depositions (actual time: 5.5). | 2.75 |
| 12/08/13 | CDD | 0025 | Travel for depositions in Paris (actual time: 2.2). | 1.10 |
| 12/09/13 | RAJ | 0025 | Travel (other than productive working time) to DC for deposition (actual time: 1.8). | 0.90 |
| 12/09/13 | JYY | 0025 | Travel to Paris for deposition (actual time: 3.30). | 1.65 |
| 12/09/13 | NPS | 0025 | Non-working travel time from NY to London. | 3.10 |
| 12/10/13 | RAJ | 0025 | Travel (other than productive working time) from deposition in DC (actual time: 1.60). | 0.80 |
| 12/10/13 | AQ | 0025 | Travel NY to Paris (actual time: 5.80). | 2.90 |
| 12/10/13 | JYY | 0025 | Travel from New York to Paris for deposition (actual time: 3.30). | 1.65 |
| 12/13/13 | AQ | 0025 | Travel Paris to NY (actual time: 5.50). | 2.75 |
| 12/13/13 | NPS | 0025 | Non-working travel time from London to NY. | 3.25 |
| 12/14/13 | CDD | 0025 | Travel time for depositions in Paris (actual time: 13.2). | 6.60 |
| 12/14/13 | JYY | 0025 | Return travel from Paris to New York (actual time: 8.0). | 4.00 |
| 12/15/13 | FSH | 0025 | Non-productive travel time on return from depositions in Paris (actual time 5.6). | 2.80 |
| 12/15/13 | AQ | 0025 | Travel NY to London (actual time 5.2). | 2.60 |
| 12/17/13 | AQ | 0025 | Travel London to NY (actual time: 6.2). | 3.10 |
| 12/18/13 | JLS | 0025 | Travel to California for deposition (actual time: 6.5). | 3.25 |
| 12/20/13 | JLS | 0025 | Travel from deposition to New York (actual time: 7.0). | 3.50 |
| 11/22/13 | MMP | 0029 | Work on dossier re: allocation litigation (1.7); Continue work on Dossier re: allocation litigation (2.5). | 4.20 |
| 11/25/13 | MMP | 0029 | Communicate with Abid Qureshi re: allocation litigation (.2). Continue work on dossier re: allocation litigation (1.0). Work on dossier re: allocation litigation (2.2). | 3.40 |
| 11/26/13 | MMP | 0029 | Correspond with Sol Kim about status of dossier re allocation litigation (.2). Summarize exhibits re: allocation litigation (2.8). | 3.00 |
| 11/27/13 | MMP | 0029 | Continue summarizing documents for dossier re: allocation litigation. | 1.10 |
| 12/01/13 | FSH | 0029 | Analyze upcoming schedule for allocation litigation and communicate w/ AQ re same (.1). Review D. Botter memo and related communications re issues under analysis (.5). Review deposition summaries (2.0). Review aspects of allocation document (.5) and communicate w/ K. Rowe and A. Krotman re same (.2). Communicate w/ AQ and DB re trial prep (.2). Examine documents for deposition re: allocation litigation (.2). Analysis of licensing issue (.3). | 4.00 |
| 12/01/13 | RAJ | 0029 | Analyze allocation issues and arguments (1.2); emails re allocation (.3). | 1.50 |
| 12/01/13 | AQ | 0029 | Review and analyze documents from deposition for possible exhibits. | 4.80 |
| 12/01/13 | AQ | 0029 | Confer with J. Yecies re deposition (.5); call with J. Yecies re: same (.4). | 0.90 |
| 12/01/13 | AQ | 0029 | Confer with Cleary re depositions. | 0.20 |
| 12/01/13 | AQ | 0029 | Review and analyze deposition transcripts. | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/01/13 | DHB | 0029 | Consider allocation positions (.7) and review of documents re same (2.8); extensive emails with F. Hodara and team re same and further analysis (.7). | 4.20 |
| 12/01/13 | CDD | 0029 | Manage and coordinate deposition preparation. | 2.20 |
| 12/01/13 | JYY | 0029 | Reviewed outline for deposition re: allocation litigation (2.5); confer with A. Qureshi regarding documents for deposition (.5); call with A. Qureshi regarding deposition (.4); email communications with team regarding depositions (.8); communications with dossier team regarding dossier re: allocation litigation (.2); and emails with R. Orcel and S. Kim regarding transcripts and documents for deposition (.5); organizing flagged documents for deposition (1.5). | 6.40 |
| 12/01/13 | KMR | 0029 | Work on deposition re: allocation litigation (2.2); reviewed and responded to emails re: allocation (1.0). | 3.20 |
| 12/02/13 | JLS | 0029 | Review and respond to corresp re: allocation (.7); Review draft expert analyses (4.6) and prepare for meeting with expert advisors (.8); confer with R. Johnson and A. Qureshi re: depositions (.6); Review and analyze allocation documents (1.6). | 8.30 |
| 12/02/13 | FSH | 0029 | Confer w/ AQ re depositions, next steps (.3). Confer w/ D. Botter re document analysis (.3). Confer w/ C. Kearns re same (.2). Analyze pending issues (.5). Communicate w/ DB and AQ re upcoming meetings (.2). Same w/ C. Kearns (.2). Work on time-line and related research (.9). Confer w/ K. Rowe re same (.2). Confer w/ R. Wirakesuma re deposition (.1). Examine info from C. Doniak re EMEA and France claims (.3). Meet w/ C. Doniak re French depositions (.3). | 3.50 |
| 12/02/13 | RAJ | 0029 | Analyze allocation document (1.4); review documents for allocation litigation (.3); confer with A. Qureshi re depositions (.6); develop plans for upcoming depositions (.1); emails re deposition preparations (.3). | 2.70 |
| 12/02/13 | CLM | 0029 | Research (8.3), review and preparation of materials for witness dossiers re: allocation litigation (1.2). | 9.50 |
| 12/02/13 | AQ | 0029 | Call with Cleary regarding prep for deposition re: allocation litigation. | 0.60 |
| 12/02/13 | AQ | 0029 | Review and analyze documents for depositions (2.5); and confer with J. Yecies regarding same (1.0); met with J.Yecies and C. Doniak re: deposition prep (1.0); meet with D. Botter re: same (.2). | 4.70 |
| 12/02/13 | AQ | 0029 | Review and analyze documents for deposition (.7); confer with R. Johnson and J. Sorkin re: depositions (.6); confer with F. Hodara re: same (.3). | 1.60 |
| 12/02/13 | DHB | 0029 | Work on summary re: allocation litigation and finalize same (1.5); office conference with F. Hodara re status and arguments (.3); continue analysis of same and Capstone work product (2.7); office conferences with C. Doniak (.2) and A. Qureshi (.2) re deposition issues; office conference with K. Rowe re allocation questions (.3); begin deposition preparation (.3) (.2); review summary re: deposition re: allocation litigation (.4). | 6.10 |
| 12/02/13 | CDD | 0029 | Deposition preparation (.8); manage and coordinate (3.2); revise deposition schedules and calendars (2.4); confer with F. Hodara re: depositions (.3); meet with J. Yecies and A. Qureshi re: deposition preparation and scheduling (1.0); communicate with team re: third party productions (.5); confer with D. Botter re: deposition issues (.2). | 8.40 |
| 12/02/13 | RO | 0029 | Prepare and organize various deposition outlines and supporting documents as per C. Doniak (2.3); organize and maintain documents re allocation litigation (5.7). | 8.00 |
| 12/02/13 | CRE | 0029 | Retrieve and compile supplemental documents for dossier re: allocation litigation. | 1.00 |
| 12/02/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (4.5); prepare witnesses "dossiers" for upcoming depositions (4.2); call with D. Windscheffel, A. Casillas, J. Decker, K. Southard re: deposition prep (.5). | 9.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/02/13 | EMS | 0029 | Research and draft a supplement for the witness dossier for allocation litigation (7.1); communications with B. Danford, D. Windscheffel, S. Lowe, B. Meier, M. Whitman, C. Edmonds, G. Brunner, A. Evans, L. Lanphear, N. Taylor, and C. Martinez re dossier assignments (.5). | 7.60 |
| 12/02/13 | JLD | 0029 | Document review for allocation litigation (2.7); call with B. Danford, D. Windscheffel, A. Casillas, K. Southard, J. Decker re: same (.5). | 3.20 |
| 12/02/13 | DJW | 0029 | Research for witness dossiers re: allocation litigation (6.3); call with A. Casillas, K. Southard, J. Decker, B. Danford re: same (.5). | 6.80 |
| 12/02/13 | LC | 0029 | Prepare and produce documents. | 2.30 |
| 12/02/13 | LWL | 0029 | Research background of various witnesses for C. Doniak. | 0.50 |
| 12/02/13 | JYY | 0029 | Reviewed materials and drafted outline for deposition re: allocation litigation(5.5); call with M. Decker and K. Dandalet of Cleary regarding deposition (1.2); reviewed materials from Cleary (2.5); reviewed materials for deposition (1.5); call with H. Zelbo, L. Schweitzer, (Cleary) M. Decker, K. Dandalet, and A. Qureshi regarding deposition prep (.6); meeting with A. Qureshi and C. Doniak regarding deposition preparation (1); continued meeting with A. Qureshi regarding prep (1). | 13.30 |
| 12/02/13 | KMR | 0029 | Began work on memo re: allocation litigation (1.0); continued work on deposition summary (0.5); discussions with J. Hyland and others re: projections based on relief from royalty theory; reviewed model (1.5); work on seperate deposition summary (3.2); discussion with D. Botter re: allocation (0.3); discuss research re: allocation litigation with F. Hodara (.2). | 6.50 |
| 12/02/13 | ARC | 0029 | Review relevant documents (4.6) and prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (1.9); call with D. Windscheffel, B. Danford, K. Southard, J. Decker, A. Casillas re: same (.5). | 7.00 |
| 12/02/13 | JLD | 0029 | Compile documents for dossier re: allocation litigation (.7) (3.0). | 3.70 |
| 12/02/13 | DSW | 0029 | Review relevant documents (1.3); prepare witnesses "dossiers" for upcoming depositions (.7). | 2.00 |
| 12/02/13 | SAL | 0029 | Review (3.2) and draft summaries of documents for witness dossier for allocation litigation (1.4). | 4.60 |
| 12/02/13 | MCF | 0029 | Emails with J. Yecies re allocation issue (.2); review materials re same (.2); email with K. Rowe, J. Hyland and Dentons team re documents pertaining to allocation litigation (.3); review materials re same (.3); emails with D. Vondle re allocation positions (.2). | 1.20 |
| 12/02/13 | BHM | 0029 | Draft dossier re: allocation litigation (1.0); correspondence with team regarding dossier scheduling and content (.3). | 1.30 |
| 12/02/13 | MEW | 0029 | Witness dossier shell preparation for allocation litigation. | 1.50 |
| 12/02/13 | AME | 0029 | Review EMEA claims (.9); extensive e-mails with team re: third party witness dossiers for allocation litigation (3.1); update third party production and deposition chart (.9); Draft summary of issues in past deposition transcript in preparation for upcoming deposition (1.1). | 6.00 |
| 12/02/13 | RAW | 0029 | Wrote summary for deposition re: allocation litigation (3.6); confer with F. Hodara re: same (.1). | 3.70 |
| 12/02/13 | SK | 0029 | Creating dossiers and collecting exhibits for upcoming deposition re: allocation litigation (6.8). Assembling documents from the system for attorneys in preparation for upcoming deposition (2.2). | 9.00 |
| 12/02/13 | OH | 0029 | Draft memorandum re: allocation litigation (6.5); communicate with Akin attorneys re doc review re allocation litigation (.2). | 6.70 |
| 12/02/13 | KES | 0029 | Prepare witness dossier for allocation litigation (5.4); Call with B. Danford, D. Windscheffel, A. Casillas, and J. Decker regarding relevance of deposition documents for inclusion in witness binder (.5); Review documents for inclusion in witness dossier (1.9). | 7.80 |
| 12/02/13 | NPS | 0029 | Review transcript for deposition prep (1.5); Communications with C. Doniak re: scheduling (0.1). | 1.60 |
| 12/03/13 | JLS | 0029 | Prepare for (2.6) and meet with (2.4) F. Hodara, R. Johnson, A. Qureshi, | 7.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 8
February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | D. Botter, B. Kahn and expert advisors; meet with F. Hodara, M. Fagen, D. Botter, R. Johnson, A. Qureshi, B. Kahn, K. Rowe and Capstone re: case strategy (1.5); Review and respond to corresp re: allocation litigation (.4); Prepare for depositions (.8). | |
| 12/03/13 | FSH | 0029 | Examine corr. from EMEA estate (.1). TC Dentons re pending issues (.1). Communications w/ D. Botter, B. Kahn, A. Qureshi re pending issues (.2). Review materials for meeting w/ expert (.4). Attend same (2.4). Meet w/ Capstone re trial issues (1.5). Review claw-back document and communications re same (.4). Examine clawback (.1). Examine Canadian order (.1). Communications re meet and confer w/ AQ (.1). Review documents and outlines for upcoming depositions (.4). | 5.80 |
| 12/03/13 | RAJ | 0029 | Review summaries of depositions (.8); meet with expert re allocation litigation issues (2.4); meet with Capstone re trial issues (1.5); analyze allocation document (1.6); prepare for depositions (2.7); analyze clawback issues (.4); review Capstone documents re trial issues (.8). | 10.20 |
| 12/03/13 | CLM | 0029 | Research, review and preparation of materials for witness dossiers re: allocation litigation. | 4.20 |
| 12/03/13 | AQ | 0029 | Meet with expert re expert report (partial) (2.2); office conference with D. Botter re: deposition (.1). | 2.30 |
| 12/03/13 | AQ | 0029 | Meet with Capstone re allocation issues. | 1.50 |
| 12/03/13 | AQ | 0029 | Review and analyze potential exhibits for deposition re: allocation litigation. | 6.00 |
| 12/03/13 | AQ | 0029 | Review and edit deposition outline (1.6); office conference with D. Botter re: deposition issues (.1). | 1.70 |
| 12/03/13 | AQ | 0029 | Confer with J. Yecies re exhibits and outline for deposition. | 1.30 |
| 12/03/13 | DHB | 0029 | Analyze issues re: allocation litigation (.7); telephone calls with creditors re status of allocation litigation (.8); continue examination of discovery documents (1.2); expert meeting (2.4); meeting with Capstone (1.5); email communications re allocation issues (.4); office conferences with A. Qureshi re deposition issues (.1); office conference with K. Rowe re deposition summary (.4); begin preparation for deposition (.5); review of Canadian order (.2); email communications re Committee document production (.1); email communications with A. Qureshi re deposition preparation (.1). | 8.40 |
| 12/03/13 | CDD | 0029 | Deposition preparation for allocation dispute (4.5); manage and coordinate deposition preparation (3.7); revise deposition schedules (.9) and calendars (.7); research re privilege issue (.3) and confer with E. Scott, A. Evans, N. Stabile, B. Danford, S. Lowe and J. Yecies re same (.4). | 10.50 |
| 12/03/13 | RO | 0029 | Assist in preparation of various deposition documents as per C. Doniak (2.2); organize and maintain allocation documents as per C. Doniak (6.7). | 8.90 |
| 12/03/13 | CRE | 0029 | Retrieve and compile documents for dossier re: allocation litigation. | 3.00 |
| 12/03/13 | BBD | 0029 | Review relevant documents (7.9); and prepare witnesses "dossiers" for upcoming depositions (.6); confer with J. Yecies, N. Stabile, E. Scott, S. Lowe, B. Danford, C. Doniak, A. Evans re: dossiers (.4); call with O. Halabi re: same (.4). | 9.30 |
| 12/03/13 | EMS | 0029 | Correspond with S. Lowe, M. Whitman, and B. Meier concerning the dossiers for allocation litigation (.2); confer with C. Doniak, A. Evans, N. Stabile, J. Yecies, S. Lowe, and B. Danford concerning the dossiers for allocation litigation (.4); confer with S. Lowe concerning the dossier (.2). | 0.80 |
| 12/03/13 | BMK | 0029 | Attend meeting with Retained Professional and Akin team (partial) (0.9); Attend meeting on allocation issues with Capstone (1.5); review and analyze allocation issues (0.7). | 3.10 |
| 12/03/13 | JLD | 0029 | Document review for allocation litigation. | 8.70 |
| 12/03/13 | DJW | 0029 | Research for witness dossiers re: allocation litigation. | 7.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/03/13 | LC | 0029 | Prepare and produce documents for depositions re: allocation litigation. | 2.50 |
| 12/03/13 | LWL | 0029 | Research background of various expert witnesses for C. Doniak. | 1.30 |
| 12/03/13 | DCV | 0029 | Analyze materials for allocation litigation. | 3.60 |
| 12/03/13 | JYY | 0029 | Calls with A. Qureshi regarding deposition allocation litigation (1.3); confer with Dentons regarding exhibits (.9); confer with J. Hyland regarding preparation (.5); confer with Cleary regarding deposition prep (.5); reviewing documents for deposition (4.8); drafting deposition outline (3.9); confer with N. Stabile, E. Scott, C. Doniak, A. Evans, S. Lowe re: dossiers (.4). | 12.30 |
| 12/03/13 | KMR | 0029 | Meeting with Akin litigation team and Capstone re: litigation strategy (1.5); work on deposition summary re: allocation litigation (2.3); work on deposition preparation (2.5); work on memo on allocation (1.1); office conference with D. Botter re: deposition (.4). | 7.80 |
| 12/03/13 | LBH | 0029 | Review and analyze documents in preparation for witness dossier re: allocation litigation (0.70) (2.90). | 3.60 |
| 12/03/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (5.1); and prepare witnesses "dossiers" for upcoming depositions (.7). | 5.80 |
| 12/03/13 | JLD | 0029 | Compile documents for supplemental dossier re: allocation litigation (.4). Compile documents for dossier re: allocation litigation (1.6). Review and revise calendar updates for dossier assignments (.5). | 2.50 |
| 12/03/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (3.0); prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (.7). | 3.70 |
| 12/03/13 | SAL | 0029 | Review and draft summaries of documents for witness dossier (12.1); confer with E. Scott re: same (.2). Meet with C. Doniak, B. Danford, D. Windscheffel, E. Scott, and A. Evans regarding the procedure for drafting third-party witnesses dossiers (.4); follow-up e-mails re: same (.8); confer with B. Meier re: same (.3). Correspond with various individuals regarding the witness dossier deposition re: allocation litigation (1.4). | 15.20 |
| 12/03/13 | MCF | 0029 | Prepare for (.3) and participate in portion of meeting with expert (.4); prepare for (.2) and participate in allocation litigation meeting with F. Hodara, D. Botter, R. Johnson, A. Qureshi, J. Sorkin, B. Kahn and Capstone team (1.5); emails with R. Johnson (.2) and J. Hyland (.2) re same; review order amending litigation schedule (.2); email to Committee re same (.2); email to D. Botter re deposition summary (.1). | 3.30 |
| 12/03/13 | BHM | 0029 | Correspondence with team regarding dossiers for depositions re: allocation litigation (.6); review of documents for same (.9); conference with S. Lowe regarding dossier preparation (.3); correspondence with team regarding deposition exhibits (.2); draft exhibit summaries re: same (.9). | 2.90 |
| 12/03/13 | NGT | 0029 | Identify (1.1) and review (.7) additional of deposition exhibits for use at the deposition. Review and preparation of deposition exhibits and related dossier narratives for use at the deposition (3.1) (1.6). | 6.50 |
| 12/03/13 | MEW | 0029 | Witness dossier preparation for deposition re: allocation litigation. | 0.10 |
| 12/03/13 | AME | 0029 | Draft summary of issues in deposition transcript in preparation for coming deposition (6.1); Communicate with C. Doniak re: deposition (.2); confer with J. Yecies, N. Stabile, C. Doniak, E. Scott, S. Lowe, B. Danford re: third party deposition dossiers (.4). | 6.70 |
| 12/03/13 | RAW | 0029 | Prepare for deposition re: allocation litigation (5.1), email to J. Yecies (.1); worked on summary of deposition re: allocation litigation (2.1). | 7.30 |
| 12/03/13 | SK | 0029 | Coordinated with outside counsel to help prepare exhibits for upcoming deposition (2.5). Pulling documents from database for attorney review for use in deposition (5.8). Creating binders for attorney review for upcoming deposition (3.2). | 11.50 |
| 12/03/13 | OH | 0029 | Review documents for deposition (7.9), participate in a call with B. Danford re allocation issues in preparation for doc review (.4). | 8.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 10
Invoice Number: 1524369                                                                February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/03/13 | KES | 0029 | Analyze (1.4) and summarize (.8) key documents for witness dossier re: allocation litigation; Prepare witness dossier (1.3); Review documents for inclusion in witness dossier (3.3). | 6.80 |
| 12/03/13 | NPS | 0029 | Communications w/ team re: deposition prep (1.3); confer with J. Yecies, C. Doniak, S. Lowe, E. Danford, A. Evans, E. Scott re: same (.4); prepare for depositions (1.3); review prior transcripts for deposition prep (2.1). | 5.10 |
| 12/04/13 | JLS | 0029 | Review and respond to corresp re: allocation litigation (.6); Work on issues re: expert analyses (2.1); Emails re: case status and tasks (.4); Review and analyze documents re allocation (.9); Prepare for depositions (2.0); Work on deposition summaries (1.0). | 7.00 |
| 12/04/13 | FSH | 0029 | Communications re scheduling issues (.1). e-mails w/ R. Wirakesuma re same (.1). Confer w/ N. Stabile re deposition items (.1). Review outline documents (.3) and corr.(.1) re certain depositions. Attention to allocation documents (.2). Prepare summary for Committee of recent deposition activity (.8). Review summary re: allocation litigation (.3). | 2.10 |
| 12/04/13 | RAJ | 0029 | Review documents in preparation for deposition re: allocation litigation (2.8, 2.3); meeting with K. Rowe re same (.6); multiple emails re clawback issues (.7); analyze privilege issues related to clawback (.5); emails re deposition scheduling issues (.3); review supplemental production of documents for deposition (.7); prepare comparative analysis of allocation document (1.3); confer with C. Doniak and UK counsel re: clawback issue (.5). | 9.70 |
| 12/04/13 | CLM | 0029 | Research (2.1), review (.7) and preparation of materials (1.4) for witness dossiers for deposition re allocation litigation. | 4.20 |
| 12/04/13 | AQ | 0029 | Review and analyze documents for deposition allocation litigation (3.2); call with J. Yecies and N. Oxford re: deposition prep (.5). | 3.70 |
| 12/04/13 | AQ | 0029 | Meet with J. Yecies to prepare for deposition re: allocation litigation. | 7.20 |
| 12/04/13 | AQ | 0029 | Final revisions to deposition outline. | 1.80 |
| 12/04/13 | DHB | 0029 | Prepare for deposition re: allocation litigation (7.5); begin review of transcript of another deposition (1.5). | 9.00 |
| 12/04/13 | CDD | 0029 | Draft and send email re clawback (.7); confer with R. Johnson and UK counsel re: same (.5); deposition preparation (2.9); manage and coordinate depositions (4.1); revise deposition schedules (1.2) and calendars (.7). | 10.10 |
| 12/04/13 | RO | 0029 | Prepare supporting documents for deposition as per J. Yecies (3.4); assist in preparation of various deposition outlines and supporting documents as per C. Doniak (2.1); organize and maintain allocation litigation document as per C. Doniak (6.7). | 12.20 |
| 12/04/13 | CRE | 0029 | Retrieve and compile documents for dossier re: allocation litigation (3.1) (.5). | 3.60 |
| 12/04/13 | BBD | 0029 | Review relevant allocation documents (7.1); prepare witnesses "dossiers" for upcoming depositions (1.4). | 8.50 |
| 12/04/13 | EMS | 0029 | Confer with S. Lowe concerning issues with respect to depositions (.2); review and analyze correspondence from C. Doniak concerning a separate document production and potential questions list in support of dossier for deposition (.2); communiate with C. Doniak, A. Evans, and S. Lowe concerning dossier for deposition re: allocation litigation (.3). | 0.70 |
| 12/04/13 | JLD | 0029 | Document review for allocation litigation. | 5.80 |
| 12/04/13 | DJW | 0029 | Work on Dossiers (3.1); research for dossier for deposition re: allocation litigation (2.0). | 5.10 |
| 12/04/13 | LC | 0029 | Prepare and produce documents for allocation litigation. | 2.80 |
| 12/04/13 | LWL | 0029 | Research background of various witnesses for C. Doniak. | 1.40 |
| 12/04/13 | DCV | 0029 | Analyze allocation document and related materials (2.1); prepare email regarding same (.2); research regarding allocation (2.1). | 4.40 |
| 12/04/13 | JYY | 0029 | Confer with Dentons regarding exhibits for depo preparation (.9); call with Neil Oxford and A. Qureshi regarding same (.5); call with J. | 14.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 11
February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Hyland regarding same (.4); reviewing documents for exhibits for deposition (3.5); drafting deposition outline (1.4); prep meeting with A. Qureshi for deposition (7.2); communicate with team regarding upcoming deposition (.6). | |
| 12/04/13 | KMR | 0029 | Work on memo re: allocation issue (1.5); reviewed materials for depositions (2.0); meeting with R. Johnson re: same (.6); email exchanges re: same (.4). | 4.50 |
| 12/04/13 | LBH | 0029 | Review and analyze documents in preparation of deposition re allocation litigation. | 2.90 |
| 12/04/13 | ARC | 0029 | Review relevant allocation documents (2.5); prepare witnesses "dossiers" for upcoming depositions (2.4). | 4.90 |
| 12/04/13 | JLD | 0029 | Compile supplemental documents for dossier for allocation litigation (.7). Compile documents for dossier for allocation litigation (2.5). | 3.20 |
| 12/04/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (.9); prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (.4). | 1.30 |
| 12/04/13 | SAL | 0029 | Correspond with R. Johnson and C. Edmonds regarding finalizing the witness dossier for allocation litigation (.3); confer with E. Scott re: deposition issues (.2). Review (7.6 and draft summaries (5.2) of documents for witness dossier for deposton re: allocation litigation. | 13.30 |
| 12/04/13 | BHM | 0029 | Prepare dossier shell for deposition re: allocation litigation (.3); work on dossier (.7); correspondence with team regarding dossier preparation (.3); draft separate dossier from supplied documents (1.8); correspondence with team regarding same (.1). | 3.20 |
| 12/04/13 | NGT | 0029 | Additional review and preparation of deposition exhibits (.6) and related dossier narratives (.3) for use at the deposition. Review database and other case materials to locate additional deposition exhibits (.2) and prepare memorandum regarding same (.4). Identify (.4) and review (.5) additional exhibits for use at the deposition. | 2.40 |
| 12/04/13 | MEW | 0029 | Witness dossier shell preparation for depositions re: allocation litigation. | 1.50 |
| 12/04/13 | AME | 0029 | Communicate with team re: third party productions and depositions. | 1.00 |
| 12/04/13 | SK | 0029 | Deposition preparation for allocation litigation. | 9.00 |
| 12/04/13 | OH | 0029 | Doc review for depo re allocation litigation (6.8); emails with Akin group re same (.3). | 7.10 |
| 12/04/13 | NPS | 0029 | Communications w/ team re: document organization (1.5); Review prior transcripts for deposition prep (1.5); e-mails w/ internal Akin Gump members re: document review (0.7); Review and revise weekly client update (0.7); confer with F. Hodara re depositions (.1). | 4.50 |
| 12/05/13 | JLS | 0029 | Review analysis prepared by advisors (1.3); Review and respond to corresp re: allocation litigation (.9); Work on issues re: expert analyses (2.8); Review and analyze documents (2.0); Prepare for (.3) and participate in (.4) PC w/ expert advisors; Work on deposition summaries (1.7). | 9.40 |
| 12/05/13 | FSH | 0029 | Communications w/ R. Wirakesuma re deposition presentation for Committee (.2). Finalize same (1.1). Confer w/ D. Botter re deposition re: allocation litigation (.1). Analyze representative witness issue (.1). Review allocation analysis (.1) and communications re same (.1). Confer w/ R. Wirakesuma re pending discovery issues (.2). Review materials for NNSA depositions (.6). Comunciate w/ Committee member re allocation issue (.1) and review memo re same (.1). | 2.70 |
| 12/05/13 | RAJ | 0029 | Multiple emails re late production of documents from deposition re: allocation litigation (1.2); analyze documents for deposition (2.5, 3.2); analyze issues re representative witness deposition provisions in Litigation Timetable and Discovery Plan (.4); analyze allocation issues (.3); emails re same (.1). | 7.70 |
| 12/05/13 | CLM | 0029 | Research (1.6), review (.3) and prepration (.6) of materials for witness dossiers. | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 12
Invoice Number: 1524369                                          February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/05/13 | AQ | 0029 | Prepare for (.3) and take deposition re: allocation litigation (8.6). | 8.90 |
| 12/05/13 | AQ | 0029 | Review and analyze witness dossier and potential exhibits in preparation for deposition. | 3.80 |
| 12/05/13 | DHB | 0029 | Continue preparation for deposition re: allocation litigation (1.4); attend same (9.2) and follow-up (.3); confer with F. Hodara re: deposition (.1). | 11.00 |
| 12/05/13 | CDD | 0029 | Deposition preparation re: allocation litigation (1.1); manage and coordinate deposition preparation, scheduling and logistics (4.6); revise deposition schedules and calendars (1.3); team meeting with N. Stabile, A. Evans, R. Orcel and R. Wirakesuma re: case management and strategy (.6); confer with A. Evans re: third party productions (.6). | 8.20 |
| 12/05/13 | RO | 0029 | Prepare various deposition outlines and supporting documents for allocation litigation as per C. Doniak (3.8); organize and maintain allocation documents as per C. Doniak (6.6); meet with C. Doniak, A. Evans, A. Wirakesuma, N. Stabile re Nortel caseroom (.6). | 11.00 |
| 12/05/13 | CRE | 0029 | Assemble documents for dossier re: allocation litigation. | 3.50 |
| 12/05/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (3.6) and prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (5.1). | 8.70 |
| 12/05/13 | EMS | 0029 | Begin researching and drafting dossier for deposition re: allocation litigation (4.5); correspondence regarding same (.4). | 4.90 |
| 12/05/13 | DJW | 0029 | Work on Dossiers (.5); research for Dossier for allocation litigation (2.9). | 3.40 |
| 12/05/13 | LC | 0029 | Prepare (2.0) and produce (2.7) documents for allocation litigation. | 4.70 |
| 12/05/13 | LWL | 0029 | Research background of various witnesses for allocation litigation. | 0.90 |
| 12/05/13 | DCV | 0029 | Research regarding allocation issue (.8); analyze related materials re: allocation litigation (.6). | 1.40 |
| 12/05/13 | JYY | 0029 | Attending deposition re: allocation litigation (8.6); follow-up items regarding exhibits and materials from deposition (.9); drafting deposition summary (1.8); communicate with C. Doniak, N. Stabile, A. Evans, R. Wirakesuma and R. Orcel regarding documents (.4) and prep for deposition (.4); confer with D. Queen of Cleary regarding same (.4); reviewing deposition summaries (.9); reviewing team correspondence regarding document productions (.6). | 14.00 |
| 12/05/13 | KMR | 0029 | Participated in deposition (partial) (7.5); work on depositions preparation re: allocation litigation (1.5). | 9.00 |
| 12/05/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (4.9) and prepare witnesses "dossiers" for upcoming depositions (1.1). | 6.00 |
| 12/05/13 | JLD | 0029 | Compile documents for dossier re: allocation litigation. | 1.90 |
| 12/05/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (.4); prepare witnesses "dossiers" for upcoming depositions (.4). | 0.80 |
| 12/05/13 | SAL | 0029 | Review and draft summaries of documents for witness dossier re: allocation litigation (5.5). Review documents and exhibits for potential inclusion in witness dossier re: allocation litigation (4.3). | 9.80 |
| 12/05/13 | BHM | 0029 | Correspondence with team regarding document review for deposition re: allocation litigation (.1). Correspondence with E. Scott regarding deposition dossiers (.1); correspondence with team regarding same (.2); drafting dossiers for deposition re: allocation litigation (1.8). | 2.20 |
| 12/05/13 | NGT | 0029 | Review and preparation of deposition exhibits (.9) and related dossier narratives (.5) for use at deposition re: allocation litigation. Additional review of case materials to identify deposition exhibits for use at deposition re: allocation litigation (1.6). Review and preparation of deposition exhibits for allocation litigation (2.2). | 5.20 |
| 12/05/13 | MEW | 0029 | Witness dossier shell preparation for deposition re: allocation litigation. | 0.20 |
| 12/05/13 | AME | 0029 | Team meeting with N.Stabile, R. Wirakesuma, C. Doniak re: case room organization (.6); draft chart of third party productions and depositions (2.0); update discovery chart to reflect most recent status of productions (1.5); communicate with team re: third party productions and | 6.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 13
Invoice Number: 1524369                                                           February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | depositions (2.0); confer with C. Doniak: discovery chart and third party productions (.6) | |
| 12/05/13 | RAW | 0029 | Met with C. Doniak, R. Orcel, N. Stabile, A. Evans re: organizing caseroom and eroom (0.6). Discussed pending discovery issues with F. Hodara (.2). | 0.80 |
| 12/05/13 | KES | 0029 | Analyze and summarize Expert Valuation Report for inclusion in witness dossier for deposition re: allocation litigation. | 1.80 |
| 12/05/13 | NPS | 0029 | Communications w/ team re: document organization (1.0); Meet with R. Wirakesuma, C. Doniak, A. Evans and R. Orcel re: same (.6); Communications w/ team re: deposition dossiers (0.2); Communications w/ team re: discovery case room (0.2). | 2.00 |
| 12/05/13 | JRW | 0029 | Extract segments from deposition transcripts re: allocation litigation. | 4.20 |
| 12/06/13 | JLS | 0029 | PC w/ expert advisors (.5); Work on issues re: expert analyses (3.4); Review and respond to corresp re: case (.8); Communications w/ Akin Gump attorneys re: case status and tasks (.6); Prepare for depositions (1.6); Review and analyze allocation documents (.8). | 7.70 |
| 12/06/13 | FSH | 0029 | Communications w/ P. Millet, M. Fagen re 3d Circuit opinion (.2). Review updated information re depositions, produced documents (.3). Review materials for NNSA depositions (.8). Call w/ Cleary re escrow (.6). Examine revised schedule (.1). | 2.00 |
| 12/06/13 | FSH | 0029 | Review Ashurts summary re claims in EMEA jurisdictions for allocation litigation (.2). | 0.20 |
| 12/06/13 | RAJ | 0029 | Further review documents for deposition re: allocation litigation (1.4); emails re Canadian debtors' clawback (.2); emails re third-party document productions (.2); appear at deposition (including meetings with counsel) (2.1); draft analysis of deposition and related issues (.8); prepare for upcoming deposition (2.2); analyze Third Circuit decision denying EMEA cross-motion to compel arbitration (.4); review documents for deposition re: allocation litigation (2.3). | 9.60 |
| 12/06/13 | AQ | 0029 | Attend and take deposition re: allocation litigation (7.2) and prepare for same (.2); confer with J. Yecies re: seperate deposition (.4). | 7.80 |
| 12/06/13 | AQ | 0029 | Emails with Akin team regarding France depositions. | 0.20 |
| 12/06/13 | DHB | 0029 | Continue review of testimony re: allocation litigation (1.4); begin review of allocation memorada (1.3); email communications re status of depositions (.4); review notes for deposition summary (.6); email communications re 3rd Circuit decision (.1); email communications re allocation issues (.4). | 4.20 |
| 12/06/13 | CDD | 0029 | Deposition preparation for allocation litigation (1.3); manage and coordinate deposition preparation, scheduling and logistics (2.7); revise deposition schedules and calendars (3.4); communications with team re third party productions and depositions (.4); confer with A. Evans re: discovery chart and third party productions (.3). | 8.10 |
| 12/06/13 | RO | 0029 | Assist in preparation of various deposition outlines and supporting documents for allocation litigation as per C. Doniak (4.6); organize and maintain allocation litigation documents as per C. Doniak (7.2). | 11.80 |
| 12/06/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (6.1) and prepare witnesses "dossiers" for upcoming depositions (2.0). | 8.10 |
| 12/06/13 | EMS | 0029 | Finish researching and drafting dossier re: allocation litigation (3.1); correspondence regarding same (.4). | 3.50 |
| 12/06/13 | DJW | 0029 | Work on Dossiers re: allocation litigation (1.7); research for supplemental deposition Dossiers (1.5). | 3.20 |
| 12/06/13 | LC | 0029 | Prepare and produce documents for depositions re: allocation litigation. | 3.20 |
| 12/06/13 | LWL | 0029 | Research background of various witnesses for allocation litigation for C. Doniak. | 0.50 |
| 12/06/13 | JYY | 0029 | Reviewing documents and preparing for deposition re: allocation litigation (3.9); confer with A. Qureshi regarding same (.4); confer with Cleary regarding same (.4); finalizing deposition summary (.3); | 5.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | reviewing deposition summaries (.8). | |
| 12/06/13 | KMR | 0029 | Continued review for deposition re: allocation litigation (0.8); participated in deposition (1.3); continued work on memo on allocation litigation issues (2.0). | 4.10 |
| 12/06/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (2.3); prepare witnesses "dossiers" for upcoming depositions (.6). | 2.90 |
| 12/06/13 | JLD | 0029 | Compile documents for dossier re: allocation litigation (.9) (.4). Compile documents for dossier re: allocation litigation (0.8). | 2.10 |
| 12/06/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (.9); prepare witnesses "dossiers" for upcoming depositions (.5); correspond with Nortel team to discuss dossier schedule (.2). | 1.60 |
| 12/06/13 | SAL | 0029 | Draft summaries of key documents and exhibits for inclusion in witness dossier re: allocation litigation (3.5); review and finalize witness dossier (2.0); correspond with various individuals, including E. Scott and J. Delgado, regarding finalizing witness dossier (1.3). | 6.80 |
| 12/06/13 | MCF | 0029 | Review Third Circuit decision denying EMEA's cross-motion to compel arbitration (.5) and email Committee re same (.3). | 0.80 |
| 12/06/13 | NGT | 0029 | Complete review and preparation of deposition exhibits and related dossier narratives for use at the deposition (1.5) (4.3). | 5.80 |
| 12/06/13 | AME | 0029 | Update discovery chart to reflect most recent status of productions (3.0); confer with C. Doniak re: discovery chart and third party productions (.3) | 3.30 |
| 12/06/13 | KES | 0029 | Prepare witness dossier for allocation litigation (4.6) correspond with B. Danford, D. Windscheffel, A. Casillas and D. Walker re upcoming witness dossier tasks to be done (.3). | 4.90 |
| 12/06/13 | NPS | 0029 | Organize discovery case room for allocation litigation (3.7); Communications w/ team re: discovery issues and case room (0.6); Communications w/ team re: deposition prep (0.6). | 4.90 |
| 12/06/13 | JRW | 0029 | Extract deposition transcript segments pertaining to allocation litigation. | 1.00 |
| 12/07/13 | RAJ | 0029 | Edit and finalize deposition summary re: allocation litigation (.5); emails re depositions (.3). | 0.80 |
| 12/07/13 | DHB | 0029 | Review 3rd Circuit decision (.5); review calendar and emails re same (.1); review consent order (.1); continue review of tax documentation for allocation litigation (.5). | 1.20 |
| 12/07/13 | CDD | 0029 | Deposition preparation for allocation litigation (1.3); manage and coordinate deposition preparation, scheduling and logistics (1.3); attend to allocation case management (.6). | 3.20 |
| 12/07/13 | RO | 0029 | Organize and maintain allocation litigation documents as per C. Doniak. | 5.00 |
| 12/07/13 | JYY | 0029 | Confer with Ashurst regarding depositions (.1); reviewing deposition summaries (.5); reviewing summary for deposition re: allocation litigation from Cleary (.4). | 1.00 |
| 12/08/13 | AQ | 0029 | Emails regarding deposition preparation and review related documents (.3); confer with J. Yecies re: deposition materials (.8). | 1.10 |
| 12/08/13 | CDD | 0029 | Manage and coordinate deposition preparation, scheduling and logistics (2.2); attend to case management (2.3). | 4.50 |
| 12/08/13 | LC | 0029 | Prepare and produce documents for attorneys for allocation litigation. | 2.50 |
| 12/08/13 | JYY | 0029 | Reviewing materials for deposition re: allocation litigation (3.8); preparing materials for A. Qureshi re same (.9); confer with A. Qureshi regarding deposition materials (.8); communicate with R. Orcel regarding same (.3); confer with J. Hyland regarding call for deposition prep (.1). | 5.90 |
| 12/08/13 | KMR | 0029 | Review deposition re: allocation litigation (0.8); work on memo on allocation issue (1.0). | 1.80 |
| 12/09/13 | JLS | 0029 | Work on expert analyses for allocation litigation (3.5); Review and respond to corresp re: same (.8); E-mail communications re: allocation (1.3); Prepare for depositions (2.2); Review and analyze allocation documents (.4). | 8.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 15
February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/09/13 | FSH | 0029 | Communications re appellate ruling (.2).  Communications w/ parties re deposition re: allocation litigation (.2). | 0.40 |
| 12/09/13 | RAJ | 0029 | Analyze deposition documents (3.6); analyze allocation arguments and issues (2.4); review allocation document (.5); prepare for deposition re: allocation litigation (1.9); emails with Canadian counsel and Akin team re Third Circuit decision (.3). | 8.70 |
| 12/09/13 | AQ | 0029 | Meet with J. Yecies regarding preparation for deposition. | 1.20 |
| 12/09/13 | AQ | 0029 | Call with Capstone re deposition. | 0.40 |
| 12/09/13 | AQ | 0029 | Review and analyze documents for deposition re: allocation litigation (3.5); confer with J. Yecies re: same (.8). | 4.30 |
| 12/09/13 | AQ | 0029 | Review and analyze Cleary materials re deposition (.9); confer with D. Botter re: depositions (.3); call with J. Yecies and J. Hyland re: deposition (.6). | 1.80 |
| 12/09/13 | DHB | 0029 | Office conferences with A. Qureshi re depositions (.1) (.2); review emails re deposition summary (.5); emails re 3rd Circuit appeal (.2) and review correspondence re same (.1); review notes (.2) and revise summary of deposition re: allocation litigation (1.8); finalize same (.2); review deposition summaries (.4); consider allocation issues (.5); begin review of deposition documents (2.0); begin review of deposition summary (.4). | 6.60 |
| 12/09/13 | CDD | 0029 | Manage and coordinate deposition preparation, scheduling and logistics for allocation litigation (3.5); deposition preparation (3.9); attend to case management (3.1). | 10.50 |
| 12/09/13 | RO | 0029 | Organize and maintain allocation litigation documents as per C. Doniak (2.7); confer with S. Kim and J. Yecies re: deposition exhibits (1.5). | 4.20 |
| 12/09/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (5.1) and prepare witnesses "dossiers" for upcoming depositions (3.3). | 8.40 |
| 12/09/13 | JLD | 0029 | Document review for allocation litigation. | 1.80 |
| 12/09/13 | DJW | 0029 | Research for witness dossiers for allocation litigation. | 5.40 |
| 12/09/13 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 2.80 |
| 12/09/13 | LWL | 0029 | Research background of various witnesses for allocation litigation for C. Doniak. | 1.00 |
| 12/09/13 | JYY | 0029 | Meeting with A. Qureshi regarding deposition preparation re: allocation litigation (1.2); confer with A. Qureshi regarding prep for deposition and corresponding exhibits (.8); confer with R. Orcel and S. Kim regarding exhibits for deposition (1.5); call with D. Queen of Cleary regarding deposition (.6); call with A. Qureshi and J. Hyland regarding deposition (.6); reviewing documents for deposition (3.5); coordinate preparation of exhibits for deposition with C. Doniak and Ashurst (.9); confer with A. Evans regarding deposition summaries for deposition prep (.3); reviewing summaries from A. Evans for deposition prep (.8); reviewing deposition summaries (1.5). | 11.70 |
| 12/09/13 | KMR | 0029 | Preparation for deposition (1.2); work on memo re: allocation (2.7); discuss deposition (.1). | 4.00 |
| 12/09/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (3.9) and prepare witnesses "dossiers" for upcoming depositions (1.4). | 5.30 |
| 12/09/13 | JLD | 0029 | Compile documents for dossier re: allocation litigation. | 0.50 |
| 12/09/13 | MCF | 0029 | Emails re third circuit decision re cross motion to compel arbitration (.2); review allocation litigation deposition summaries (.5). | 0.70 |
| 12/09/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at the deposition re: allocation litigation. | 2.20 |
| 12/09/13 | NGT | 0029 | Review of allocation documents (2.3). Review and respond to correspondence from R. Orcel regarding deposition exhibits (.1). Additional review of deposition exhibits for use at deposition re: allocation litigation (1.2). | 3.60 |
| 12/09/13 | MEW | 0029 | Draft witness dossier shell for deposition re: allocation litigation. | 0.90 |
| 12/09/13 | AME | 0029 | Confer with J. Yecies re: summaries of prior depositions in preparation | 6.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for deposition (.3); Draft summaries of testimony on particular issues from prior depositions re: allocation litigation (4.6); communicate with team re: updating e-room and discovery chart (.3); update discovery chart (1.2) | |
| 12/09/13 | RAW | 0029 | Planned eRoom organization for allocation litigation. | 0.30 |
| 12/09/13 | SK | 0029 | Prepare documents for upcoming deposition abroad (6.0). Preparing for deposition abroad (5.4). Create dossiers for witnesses in upcoming depositions (.6). Confer with J. Yecies and R. Orcel re: deposition exhibits (1.5). | 13.50 |
| 12/09/13 | OH | 0029 | Review memo re allocation litigation issues (.6). Review dossier for the deposition (2.4); e-mails with K. Rowe re same (.1). | 3.10 |
| 12/09/13 | NPS | 0029 | Review materials for deposition re: allocation dispute. | 2.20 |
| 12/10/13 | JLS | 0029 | Review documents in preparation for depositions (5.7); Work on issues re: expert analyses (2.2); emails re depositions (.2). | 8.10 |
| 12/10/13 | FSH | 0029 | Final preparation for deposition re: allocation litigation (1.3). Attend same (8.0). Follow up from deposition, documents, testimony (.3). Analyze discovery issues (.2). | 9.80 |
| 12/10/13 | RAJ | 0029 | Final preparations for deposition re: allocation litigation (.5); appear at same (9.1); analyze issues re representative party depositions (.7); confer with Debtors' counsel re representative depositions (.2); review Deposition Protocol and scheduling orders re same (.5); draft email to Akin team re Representative Party deposition issues (.8). | 11.80 |
| 12/10/13 | AQ | 0029 | Review and analyze deposition transcripts re: allocation litigation. | 3.40 |
| 12/10/13 | AQ | 0029 | Review and analyze potential deposition exhibits (3.2); confer with J. Yecies re: same (.6). | 3.80 |
| 12/10/13 | DHB | 0029 | Continue review of allocation documents (1.2); email communications with R. Johnson and K. Rowe re same (.4); attend portions of deposition re: allocation litigation (6.0); extensive email communications re same with R. Johnson and K. Rowe (.5); consider representative party witness issues (.4); email communications re allocation issues (.2). | 8.70 |
| 12/10/13 | CDD | 0029 | Attend deposition re:allocation litigation (9.8); manage and coordinate third party productions (.7); deposition preparation (1.8). | 12.30 |
| 12/10/13 | RO | 0029 | Assist in preparation of various deposition outlines and supporting documents as per C. Doniak for allocation trial (3.3); organize and maintain allocation litigation documents as per C. Doniak (5.2). | 8.50 |
| 12/10/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (7.1); and prepare witnesses "dossiers" for upcoming depositions (2.1). | 9.20 |
| 12/10/13 | AK | 0029 | Receipt of emails and printing documents related to deposition re: allocation litigation (.4); collation of documents to be printed for the deposition re: allocation litigation (1.7). | 2.10 |
| 12/10/13 | LC | 0029 | Prepare and produce docuemnts re: allocation dispute for attorneys. | 2.30 |
| 12/10/13 | JYY | 0029 | Confer with C. Doniak regarding deposition prep meeting materials for allocation litigation (.5); confer with Ashurst regarding deposition exhibits (.8); reviewing deposition exhibits for deposition (3.5); reviewing materials regarding deposition (1.2); confer with A. Qureshi regarding deposition (.6); confer with Cleary regarding same (.5); reviewing deposition summaries (.8); reviewing team correspondence regarding representative party depositions (.7); confer with S. Kim regarding additional deposition exhibits and documents (.6). | 9.20 |
| 12/10/13 | KMR | 0029 | Viewed deposition re: allocation litigation (7.0); related emails (.3); continued work on memo on allocation (.9). | 8.20 |
| 12/10/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (1.9); prepare witnesses "dossiers" for upcoming depositions (.4). | 2.30 |
| 12/10/13 | MCF | 0029 | Emails with J. Hyland re allocation litigation documents (.2); emails with S. Kim and R. Orcel re same (.2). | 0.40 |
| 12/10/13 | AME | 0029 | Draft summaries of questioning about allocation issues depositions (4.0); communicate with C. Doniak and team re: productions re: allocation | 4.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | litigation (.8). | |
| 12/10/13 | SK | 0029 | Pulling and sending documents for attorney review in deposition (3.4). Coordinating with outside counsel abroad to begin printing exhibits for upcoming deposition (3.0). Confer with J. Yecies re: deposition exhibits (.6). | 7.00 |
| 12/10/13 | OH | 0029 | Attended deposition re allocation litigation. | 6.70 |
| 12/10/13 | NPS | 0029 | Attend deposition re: allocation litigation (6.2) and draft summary (1.9); Review materials for upcoming deposition (1.7). | 9.80 |
| 12/11/13 | JLS | 0029 | Review and respond to corresp re: allocation litigation (1.2); Review and analyze allocation documents (2.3); Review draft expert analyses (2.6); Work on deposition summaries (1.9); Prepare for depositions (.8). | 8.80 |
| 12/11/13 | FSH | 0029 | Review communications from parties re Representative Party Witnesses and analyze issues re same (.5). Communications w/ A. Qureshi, D. Botter, R. Johnson re same (.3). Communicate w/ A. Qureshi re allocation issues (.2). Review Goodmans communication re meet and confer (.1) and communications w/ Cleary and Akin re: same (.2). Communications from other parties re: same (.2). Confer w/ AQ and J. Yecies re depositions and other pending discovery issues (.8). Final prep for deposition (.8). | 3.10 |
| 12/11/13 | RAJ | 0029 | Analyze representative witness deposition issues (1.2); emails with Akin team re representative witness depositions (.2, .2); draft summary of deposition re: allocation litigation (1.7); analyze deposition testimony (1.2); review deposition testimony (.6). | 5.10 |
| 12/11/13 | AQ | 0029 | Meet with J. Yecies and C. Doniak to prepare for deposition re: allocation litigation (2.5); meet with J. Yecies and F. Hodara re: depositions (.8); call with J. Yecies re: same (.5); prepare for same (5.4). | 9.20 |
| 12/11/13 | AQ | 0029 | Final review and edit of outline and documents for deposition. | 2.70 |
| 12/11/13 | AQ | 0029 | Telephone conferences (.3) and emails (.2) with Cleary regarding proposed EMEA claims settlement. | 0.50 |
| 12/11/13 | AQ | 0029 | Emails with team and Capstone regarding proposed EMEA settlement (.5); confer with B. Kahn regarding same (.3). | 0.80 |
| 12/11/13 | DHB | 0029 | Emails re deposition issues (.2); continue communications with team re representative witness issues (.3) and consider same (.3); further emails re same (.2); review Canadian draft allocation litigation procedures (.4); begin preparation for deposition (1.5); email communications with A. Qureshi re deposition issues (.2); consider potential settlement issues (.6) and extensive email communications with team re same (.9); continue focus on allocation-related issues (.3). | 4.90 |
| 12/11/13 | CDD | 0029 | Preparation for deposition re: allocation litigation (5.2); manage and coordinate deposition preparation, scheduling and logistics (4.8); manage review of third party productions (1.5). | 11.50 |
| 12/11/13 | RO | 0029 | Prepare and organize various deposition outlines, dossiers and supporting documents as per C. Doniak (3.3); organize and maintain allocation litigation documents as per C. Doniak (6.7). | 10.00 |
| 12/11/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (5.3) and prepare witnesses "dossiers" for upcoming depositions (.9). | 6.20 |
| 12/11/13 | BMK | 0029 | Analysis of issues re: EMEA claims resolution (2.3); numerous emails with Qureshi, Botter, Hodara, Kearns re: same (0.8); tc with Qureshi re: same (0.3) | 3.40 |
| 12/11/13 | DJW | 0029 | Research for witness dossiers for allocation litigation. | 3.90 |
| 12/11/13 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 5.30 |
| 12/11/13 | JYY | 0029 | Reviewing materials for deposition (1.6); drafting deposition outline (2.1); preparation meeting for deposition with A. Qureshi and C. Doniak (2.5); call with A. Qureshi regarding deposition (.5); call with Cleary regarding deposition (.5); follow-up items to calls to prep for deposition (.7); reviewing team correspondence regarding representative witness depositions (.6); reviewing summaries from A. Evans of relevant past | 11.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 18
February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | testimony for deposition (.7); reviewing exhibits from other deposition from C. Doniak (.9); team correspondence regarding production for deposition re: allocation litigation (.3); meet with A. Qureshi, F. Hodara re: deposition (.8). | |
| 12/11/13 | KMR | 0029 | Work on memo on allocation (1.8); reviewed and responded to emails deposition re: allocation litigation and other discovery issues (0.2); discussion with O. Halabi re: deposition (.3). | 2.30 |
| 12/11/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (5.6) and prepare witnesses "dossiers" for upcoming depositions (3.6). | 9.20 |
| 12/11/13 | JLD | 0029 | Compile documents for dossier re: allocation litigation (.4). Compile documents for dossier re: allocation litigation (2.2). | 2.60 |
| 12/11/13 | MCF | 0029 | Emails with FR team re representative witness depositions (.5); review deposition summaries re allocation litigation (.4); prepare materials for D. Botter re allocation litigation (1.2); review cross-border claims protocol re settlement with EMEA/UKP (.3) and emails with B. Kahn re same (.3); emails wtih FR team and Capstone re potential settlement (.4). | 3.10 |
| 12/11/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re: allocation litigation. | 1.80 |
| 12/11/13 | MEW | 0029 | Witness dossier shell preparation for allocation litigation. | 1.10 |
| 12/11/13 | AME | 0029 | Communicate with team re: documents for deposition re: allocation litigation (4.0); review documents in preparation for deposition (.5); review prior deposition transcripts in preparation for deposition (.3) | 4.80 |
| 12/11/13 | SK | 0029 | Preparing deposition documents together to be printed at external counsel for Akin attorney review abroad (4.7). Coordinating with attorneys to have binder made for attorney review (2.3). | 7.00 |
| 12/11/13 | OH | 0029 | Review deposition summary (.5); prepare for depo re allocation litigation (2.7). | 3.20 |
| 12/11/13 | NPS | 0029 | Draft deposition summary re: allocation litigation. | 3.80 |
| 12/12/13 | JLS | 0029 | Review draft expert analyses (4.5); Work on deposition summaries (2.3); Review and respond to corresp re: allocation litigation (.5); Review and analyze deposition documents (1.0). | 8.30 |
| 12/12/13 | FSH | 0029 | Review information and numerous communications w/ Akin, Capstone and Cleary re proposed claims settlement (2.0). Analyze issues and outline same re: allocation litigation (.7). Attend portion of deposition (7.5). Work on allocation document (.7), review research (.4) and further analysis of issues (.2); confer with A. Qureshi re: settlement (.3). | 11.80 |
| 12/12/13 | RAJ | 0029 | Emails re settlement negotiations (.3, .2, .4, .5, .3); review and comment on settlement drafts (.4, .5, .3); analyze cross-border protocol (.4, .2); call with L. Schweitzer re procedural issues (.6); analyze allocation issues (.8); analyze information on trading claims (.3, .2); emails re representative party witness depositions (.2); emails re allocation issues (.2); office conference with B. Kahn, D. Botter (.2). | 6.00 |
| 12/12/13 | AQ | 0029 | Prepare for (.1) and attend deposition re: allocation litigation (7.5). | 7.60 |
| 12/12/13 | AQ | 0029 | Confer with F. Hodara regarding settlement with EMEA. | 0.30 |
| 12/12/13 | AQ | 0029 | Confer with Cleary regarding EMEA settlement. | 0.30 |
| 12/12/13 | AQ | 0029 | Emails with Cleary regarding settlement (.3) and emails with team regarding same (.1). | 0.40 |
| 12/12/13 | DHB | 0029 | Extensive email communications re claims settlement scenarios (.7) and consider same (.5); review cross-border protocol re settlement issues (.4); office conference with B. Kahn and R. Johnson re same (.2); email to Debtors (.1); emails re same (.2); review draft settlement agreement (.8); emails re same (.3); office conferences with B. Kahn (.2) and M. Fagen (.4) re same and comments re same (.5); conference call with L. Schweitzer and B. Kahn re same (.5); review mark-up (.3) and emails re same (.2); continue preparation for deposition re: allocation litigation | 6.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.4). | |
| 12/12/13 | CDD | 0029 | Attend deposition re: allocation litigation (9.5); manage and coordinate deposition preparation, scheduling, and logistics (2.6). | 12.10 |
| 12/12/13 | RO | 0029 | Prepare and organize various deposition outlines and supporting documents as per C. Doniak (1.2); organize and maintain allocation litigaiton documents as per C. Doniak (5.8). | 7.00 |
| 12/12/13 | BMK | 0029 | Review and comment on draft EMEA settlement agreement (3.3); call with Akin team re: same (0.5); emails with Akin team re: same (0.5); conf with D. Botter and L. Schweitzer re: same (0.5); review response to comments re: same (0.4); office conference with D. Botter and R. Johnson re: settlement (.2); confer with D. Botter re: same (.2). | 5.60 |
| 12/12/13 | DJW | 0029 | Research for witness dossiers for allocation depositions. | 4.80 |
| 12/12/13 | JYY | 0029 | Confer with D. Queen regarding additional exhibits for deposition re: allocation litigation (.4); second-chairing deposition with A. Qureshi (7.5); follow-up with Cleary for deposition exhibits (.4); reviewing team correspondence regarding case developments (.4). | 8.70 |
| 12/12/13 | MAG | 0029 | Assist with creation of deposition dossiers for allocation litigation. | 3.00 |
| 12/12/13 | KMR | 0029 | Reviewed part of deposition re: allocation litigation (.3); discussion with O. Halabi re: same (0.5); work on memo on allocation (1.8); reviewed draft EMEA settlement agreement (.6); drafted email re: same (0.8). | 4.00 |
| 12/12/13 | JLD | 0029 | Compile documents for dossier re: allocation litigation. | 1.80 |
| 12/12/13 | DSW | 0029 | Review relevant documents, pleadings and discovery (.9) and prepare witnesses "dossiers" for upcoming depositions (.3). | 1.20 |
| 12/12/13 | MCF | 0029 | Emails with F. Hodara, D. Botter, R. Johnson, B. Kahn and Capstone re proposed settlement with EMEA and UKP (.4); docket research (.1) and email to F. Hodara re same (.1); Review proposed settlement agreement with EMEA and UKP (.7); review B. Kahn comments re same (.4); emails with D. Botter re same (.3) and consider issues (.4); office conference with D. Botter (.4), communicate with R. Johnson (.3) and edit settlement agreement (1.2); conference (.2) and emails (.2) with B. Kahn re same and edit same (.4); send comments to Cleary team (.2). | 5.70 |
| 12/12/13 | MEW | 0029 | Witness dossier shell preparation for allocation litigation. | 1.00 |
| 12/12/13 | AME | 0029 | Communicate with team re: dossier for deposition re: allocation litigation. | 1.00 |
| 12/12/13 | RAW | 0029 | Attended call re: settlement issue (0.5); communications with team re: same (0.6); review settlement draft (1.2) drafted summary re: same (1.3) | 3.60 |
| 12/12/13 | SK | 0029 | Coordinating to have correct documents printed for Akin attorney abroad (1.3). Sending correct documents to outside counsel abroad to have documents printed for attorney review (5.7). | 7.00 |
| 12/12/13 | OH | 0029 | Streaming to deposition re allocation litigation (4.0); review emails (.3) and documents (.6) re same; discuss deposition with K. Rowe (.5). | 5.40 |
| 12/12/13 | NPS | 0029 | Attend (5.2) and draft summary (2.6) for deposition re: allocation litigation. | 7.80 |
| 12/13/13 | JLS | 0029 | Review and respond to corresp re: allocation litigation (.7); Review draft settlement agreement (.4); emails re: same (.5); review and analyze documents re allocation litigation (1.5); prepare for deposition (1.2); work on issues re: expert analyses (1.0); work on deposition summaries (1.9). | 7.20 |
| 12/13/13 | FSH | 0029 | Review comments to settlement agreement from Ashurts and Dentons (.2). Analyze issues w/ proposal (.3). Review revised draft and comment thereon (1.3). Confer w/ AQ re same (.1). Numerous communications w/ DB, BK and MF re same (.6). Review motion and comment (.5). Analyze issues raised by parties (.4). Review numerous communications re designations (.3). Commence review of designations (.3). Review scheudling communications among parties (.2). Communications re meet and confer (.1). Review communications w/ Committee (.2). | 4.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/13/13 | RAJ | 0029 | Review comments to draft settlement agreement (.3); emails re representative witness depositions and meet-and-confer (.4, .5, .2); review and comment on draft letter identifying topics (.4); analyze appellate issues (.5); review revised drafts of settlement agreement (.4, .5); multiple emails re same (.7); review documents re possible privilege clawback issue (.6); multiple emails re same (.5, .2); review correspondence from EMEA debtors with representative witness topics (.1); multiple emails re Canadian representative witness topics (.2, .2, .4). | 6.10 |
| 12/13/13 | AQ | 0029 | Review and analyze documents for deposition re: allocation litigation (2.3); confer with F. Hodara re: settlement draft (.1). | 2.40 |
| 12/13/13 | AQ | 0029 | Review and analyze draft EMEA settlement agreement (.6) and 9019 motion (.5) and emails regarding same (.5). | 1.60 |
| 12/13/13 | AQ | 0029 | Review and analyze draft submission regarding rep witness depositions (.6) and emails re same (.2). | 0.80 |
| 12/13/13 | DHB | 0029 | Extensive email communications re settlement agreement issues (.6); review new draft of agreement and comment on same (.7); extensive communications re representative witness process (.4) (.2); continue preparation for deposition re: allocation litigation (.8); attend same (4.6) and follow-up with Cleary (.4); begin review of new drafts of motion and agreement (.5); begin review of all representative parties responses and demands (.7); emails re same (.2) (.1). | 9.20 |
| 12/13/13 | CDD | 0029 | Manage and coordinate deposition preparation, logistics and scheduling (2.6); confer with J. Yecies re: deposition materials (.2). | 2.80 |
| 12/13/13 | RO | 0029 | Assist in preparation of various deposition outlines, dossiers and supporting documents as per C. Doniak (2.2); organize and maintain allocation litigation documents as per C. Doniak (4.8). | 7.00 |
| 12/13/13 | BMK | 0029 | Review and comment on EMEA claims settlement agreement and motion (1.3); emails with Akin team re: same (0.4); tc with J. Uziel and M. Fagen re: same (0.2); email to UCC re: same (0.2); review representative witness examination correspondence (0.5); confer with M. Fagen re: settlement (.2). | 2.80 |
| 12/13/13 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 0.80 |
| 12/13/13 | JYY | 0029 | Reviewing deposition summaries re: allocation litigation (.5); confer with C. Doniak regarding materials for Ashurst (local counsel) (.2); communicate with team regarding UCC production (.6); reviewing correspondence from B. Kahn and M. Fagen regarding settlement (.4); reviewing team correspondence regarding deposition (.4); confer with Cleary regarding same (.2); reviewing team correspondence regarding representative party witness depositions (.4). | 2.70 |
| 12/13/13 | MAG | 0029 | Assist with creation of deposition dossiers re: allocation litigation. | 3.00 |
| 12/13/13 | KMR | 0029 | Continued review of tax aspects of potential EMEA claims settlement agreement (0.5); continued work on memo re: allocation issues (1.5). | 2.00 |
| 12/13/13 | MCF | 0029 | Review and revise proposed settlement with EMEA and UKP (2.9) and emails with D. Botter, F. Hodara and B. Kahn re same (.5); review draft settlement motion (.7) and edits to same (.4); review modified settlement agreement (.8); confer with B. Kahn re same (.2); emails with F. Hodara, D. Botter, A. Qureshi and B. Kahn re same (.4); confer with B. Kahn and J. Uziel (Cleary) re same (.2) and email to FR team re same (.2). | 6.30 |
| 12/13/13 | RAW | 0029 | Review correspondence (.3) and settlement drafts (0.6); review deposition summaries re: allocation litigation (0.4). | 1.30 |
| 12/13/13 | SK | 0029 | Pulling documents from database for attorney review (2.3). Creating dossier of witness in upcoming deposition for attorney review (1.7). | 4.00 |
| 12/13/13 | NPS | 0029 | Attend deposition re: allocation litigation (2.2); Draft deposition summaries (1.9). | 4.10 |
| 12/14/13 | JLS | 0029 | Review and respond to corresp re: allocation litigation (.4); Work on issues re: expert analyses (.4). | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/14/13 | FSH | 0029 | Review revised draft agreement (.4), analyze issues therein (.1) and communicate comments (.1). Emails w/ Akin attorneys re same (.3). Participate in conf. call w/ Cleary re same (.5). | 1.40 |
| 12/14/13 | RAJ | 0029 | Review and comment on draft settlement agreement (.5, .3); multiple emails re same (.2, .2); conference call with Cleary re settlement issues (.5); comments to deposition summary (.5); follow-up emails re same (.3); further review Canadian representative witness topic designations (.6). | 3.10 |
| 12/14/13 | AQ | 0029 | Review and analyze revised EMEA settlement agreement and 9019 motion (.5) and emails re same (.1). | 0.60 |
| 12/14/13 | AQ | 0029 | Review and analyze documents for deposition re: allocation litigation. | 2.40 |
| 12/14/13 | AQ | 0029 | Call with Cleary regarding revised claims settlement agreement. | 0.50 |
| 12/14/13 | DHB | 0029 | Email communications re representative party discovery (.2); review drafts of settlement motion (1.0) (.3); emails re same (.2); review drafts of proposed motion (.6) and changes thereto (.2); conference call with Cleary re same (.5). | 3.00 |
| 12/14/13 | CDD | 0029 | Manage and coordinate deposition preparation, scheduling and logistics (2.9); draft deposition summaries re: allocation litigation (1.5). | 4.40 |
| 12/14/13 | BMK | 0029 | Review updated draft of EMEA claims settlement agreement (0.5); emails with Akin team re: same (0.3); conference call with Cleary team re: same (0.5) | 1.30 |
| 12/14/13 | JYY | 0029 | Drafting deposition summary re: allocation litigation (1.2); reviewing deposition summaries (.6); team correspondence regarding deposition (.4); team correspondence regarding allocation litigation status (.3). | 2.50 |
| 12/14/13 | KMR | 0029 | Reviewed Canadian and EMEA requests for additional witnesses (.4); continued work on memo re: allocation litigation (2.0). | 2.40 |
| 12/14/13 | MCF | 0029 | Call with Cleary and F. Hodara, D. Botter, A. Qureshi, R. Johnson and B. Kahn re draft EMEA settlement agreement (.5); emails re same (.5); review draft (.9); emails with same and with Dentons team (.3). | 2.20 |
| 12/15/13 | JLS | 0029 | Review and analyze draft trial protocol (1.0); Review and respond to corresp re: allocation litigation (.7); Prepare for (.3) and participate in call re: draft trial protocol (.5); Work on issues re: expert analyses (.5). | 3.00 |
| 12/15/13 | FSH | 0029 | Review draft proposed trial procedures and comment thereon (.9). Examine Dentons note re draft (.1). Review revisions to draft protocol (.1). Analyze NNL topics list (.3) and communicate w/ Akin attorneys re same (.2). Examine M. Decker letter (.1). Review comments to proposed agreement (.3). Examine Capstone analysis (.1). Analyze allocation issue (.1). Analyze other trial issues (.5). Review summaries of depositions re: allocation litigation (1.0). Numerous communications w/ AQ, DB, RAJ re trial outline (.5). Review M. Fagen issues list (.1). Communications w/ Cleary (.2) and follow-up e-mails re foregoing (.1). | 4.60 |
| 12/15/13 | RAJ | 0029 | Review and comment on proposed trial protocol (.7); emails re same (.3, .4); conference call re proposed trial protocol (.5); review Canadian correspondence and revised set of representative witness topic designations (.5); emails re further discussions on EMEA settlement provisions (.3, .2); further emails re testimony from deposition re: allocation litigation (.4). | 3.30 |
| 12/15/13 | AQ | 0029 | Review and consider draft trial protocol. | 0.70 |
| 12/15/13 | AQ | 0029 | Call with J. Sorkin, D. Botter, B. Kahn and M. Fagen re draft trial protocol. | 0.50 |
| 12/15/13 | AQ | 0029 | Review and analyze revised settlement agreement (.5) and emails regarding same (.1). | 0.60 |
| 12/15/13 | AQ | 0029 | Calls (.2) and emails (.1) with Cleary re draft trial protocol. | 0.30 |
| 12/15/13 | AQ | 0029 | Review and analyze document production for deposition re: allocation litigation. | 2.90 |
| 12/15/13 | DHB | 0029 | Review draft of trial procedures (.7); draft email comments to team re same (.2); emails re same (.2); emails re Canadian trial issues (.1) (.1); | 3.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 22
Invoice Number: 1524369                                                   February 18, 2014

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conference call with litigation team re trial procedures (.5); email communications re further settlement issues (.2) (.1) (.1); consider same (.3); further work re representative witness topics (.4); emails with A. Qureshi and F. Hodara re same (.2). | |
| 12/15/13 | CDD | 0029 | Manage and coordinate deposition preparation, logistics and scheduling (2.1); e-mails with team re third-party productions (.4). | 2.50 |
| 12/15/13 | BMK | 0029 | Review trial protocol draft (0.4); call with Botter, Qureshi, Johnson, Sorkin, Fagen re: same (0.5) | 0.90 |
| 12/15/13 | KMR | 0029 | Continued work on memo re: allocation litigation. | 1.20 |
| 12/15/13 | MCF | 0029 | Review draft trial protocol (.7); call with D. Botter, A. Qureshi, R. Johnson, J. Sorkin and B. Kahn re same (.5); draft issues list (.6) and email same to team (.1); emails re draft settlement agreement (.4) and motion (.4). | 2.70 |
| 12/16/13 | JLS | 0029 | Review and analyze allocation litigation documents (3.7); Review and respond to corresp re: allocation litigation (.9); Prepare for deposition (1.7); Review pleadings in preparation for deposition (1.0); Work on issues re: expert analyses (2.7). | 10.00 |
| 12/16/13 | FSH | 0029 | Confer w/ B. Kahn re EMEA settlement agreement (.2). Analyze issues in same (.3). Communications w/ AQ, DB, RAJ re same and re witnesses (.4). Review revised draft settlement and analyze issues (.4). Confer w/ D. Botter re foregoing matters (.3). Review note from B. Grossman re trial issue (.1). Review Capstone analysis (.3). Meet w/ D. Botter and C. Kearns re analysis (1.3). Call w/ L. Schweitzer re agreement (.3) and emails re same w/ L. Schweitzer and DB (.1). Examine EMEA communications re docs (.1). Confer w/ B. Kahn re memo to Committee re status (.1). Communications w/ D. Botter re allocation issue (.1). Review draft settlement docs (.2). Address meet and confer issue (.2). Finalization and execution of draft and review of further revisions (.3). Confer w/ B. Kahn re next steps (.2). | 4.90 |
| 12/16/13 | RAJ | 0029 | Review revised draft of EMEA settlement agreement (.6); emails re revised draft (.2, .3); emails re meeting with potential expert witness (.4, .3); further emails re post-trial use of proposed findings of fact and conclusions of law (.3); further analyze issues re proposed trial protocol (.5); emails re final execution version of settlement agreement (.3, .2, .3); review summaries of depositions (.6, .3); emails re meet-and-confer on discovery issues (.4); review draft motion to approve settlement agreement (.5, .2); emails re same (.3). | 5.70 |
| 12/16/13 | LW | 0029 | Work on Dossier re: allocation litigation (.6); collecting documents from Recommind and e-room re same (.5); reviewing allocation litigation dossier (.8); uploading documents to e-room witness binder (.2). | 2.10 |
| 12/16/13 | AQ | 0029 | Review and edit outline re: allocation litigation. | 1.50 |
| 12/16/13 | AQ | 0029 | Review and analyze deposition outline and exhibits. | 1.70 |
| 12/16/13 | AQ | 0029 | Draft and revise deposition outline. | 1.80 |
| 12/16/13 | AQ | 0029 | Review and analyze potential exhibits (2.6); confer with J. Yecies and A. Evans re: documents for deposition re: allocation litigation (.8). | 3.40 |
| 12/16/13 | AQ | 0029 | Review and analyze revised settlement agreement (.5) and emails regarding same (.1). | 0.60 |
| 12/16/13 | AQ | 0029 | Review and analyze revised trial procedure stipulation (.4) and emails re same (.1). | 0.50 |
| 12/16/13 | AQ | 0029 | Emails regarding draft expert report. | 0.20 |
| 12/16/13 | AQ | 0029 | Review and analyze supplemental document production for deposition re: allocation litigation (.7); emails with team regarding same (.2). | 0.90 |
| 12/16/13 | DHB | 0029 | Review latest EMEA settlement draft and comment thereon (.6); emails re same (.2); office conference with F. Hodara re same and other open issues (.3); telephone call with L. Schweitzer re settlement issues (.2); emails re same (.2) (.1); meet with F. Hodara and C. Kearns re case strategy (1.3); telephone call with K. Rowe re allocation issues (.4); | 7.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 23
February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | emails with team re status and Committee approval of settlement (.1); review new versions of agreement and motion and extensive emails re same (.3) (.1) (.1) (.1); review deposition testimony and exhibits (.7) and begin drafting summary (.6); begin preparation for deposition re: allocation litigation (1.3); emails re escrow issues (.1) and settlement (.2); trial protocol and schedule issues (.1); confer with F. Hodara re: allocation issue (.1); confer with M. Fagen re: settlement agreement (.2). | |
| 12/16/13 | CDD | 0029 | Manage and coordinate third party productions (3.3) and confer with Cleary re same (.5); deposition preparation (.6); manage and coordinate deposition preparation, scheduling and logistics (2.6); draft deposition summaries (3.0) and confer with Milbank re same (.2). | 10.20 |
| 12/16/13 | RO | 0029 | Organize allocation litigation documents as per C. Doniak. | 5.40 |
| 12/16/13 | BBD | 0029 | Review relevant documents, pleadings and discovery (3.9) and prepare witnesses "dossiers" (1.8) for upcoming depositions. | 5.70 |
| 12/16/13 | BMK | 0029 | Review updated drafts of EMEA claims settlement agreement and motion (2.0); emails with Akin team re: same (0.5); confer with F. Hodara re: settlement agreement (.2); confer with F. Hodara re: memo to committee (.1) and next steps (.2). | 3.00 |
| 12/16/13 | DJW | 0029 | Research for witness dossiers re: allocation litigation. | 0.20 |
| 12/16/13 | LC | 0029 | Prepare documents re: allocation litigation for attorneys review. | 2.20 |
| 12/16/13 | JYY | 0029 | Finalizing deposition summary re: allocation litigation (.7); confer with D. Queen (Cleary) regarding deposition (.4); reviewing deposition summaries (1.6); reviewing team correspondence regarding EMEA settlement negotiations and documentation (2.4); confer with A. Qureshi and A. Evans regarding documents for deposition re: allocation litigation (.8); confer with S. Kim regarding materials for deposition re: allocation litigation (.4). | 6.30 |
| 12/16/13 | KMR | 0029 | Reviewed drafts of EMEA settlement agreement (0.4); work on memo re: allocation (3.2); discussion with D Botter re: allocation (0.4). | 4.00 |
| 12/16/13 | ARC | 0029 | Review relevant documents, pleadings and discovery (.1) and prepare witnesses "dossiers" for upcoming depositions re: allocation litigation (.3). | 0.40 |
| 12/16/13 | JLD | 0029 | Compile additional documents for dossier re: allocation litigation. | 0.20 |
| 12/16/13 | MCF | 0029 | Final review of motion re EMEA settlement agreement (.8) and emails with Cleary and Akin teams re same (.3); email filed version to Committee (.3) and emails with D. Botter and B. Kahn (.3) and confer with D. Botter (.2) re same; review deposition summaries re allocation (.6). | 2.50 |
| 12/16/13 | NGT | 0029 | Review and respond to correspondence from R. Orcel regarding most recent deposition exhibit chart from Cleary. | 0.20 |
| 12/16/13 | AME | 0029 | Communicate with team re: additional documents for deposition re: allocation litigation (.8); update discovery chart to include all productions received (.2); review dossier re: allocation litigation in preparation for deposition (.5); confer with A. Qureshi and J. Yecies re: deposition documents (.8). | 2.30 |
| 12/16/13 | SK | 0029 | Coordinate to get documents printed for attorney review abroad (2.2). Create list of names of witnesses for case room organization (4.4); confer with J. Yecies re: getting deposition materials abroad (.4). | 7.00 |
| 12/16/13 | OH | 0029 | Review K. Rowe comments to memo re allocation litigation (3.6). | 3.60 |
| 12/16/13 | KES | 0029 | Review documents in additional production for relevance to deposition re: allocation litigation (2.4); Draft email to Annie Evans summarizing selected documents from production for allocation litigation (.4). | 2.80 |
| 12/17/13 | JLS | 0029 | Confer w/ debtors' counsel re: deposition: allocation litigation (.3); Review and respond to corresp re: same (.7); Prepare for deposition (2.4); Work on issues in connection with expert analyses (1.5); Review settlement pleading (.3); Review and analyze documents re: allocation litigation (3.0). | 8.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/17/13 | FSH | 0029 | Communications w/ Cleary, D. Botter re finalization of settlement papers (.2). Communications w/ Akin attorneys re same (.4) and re issues upon filing (.4). Communication w/ Milbank re same (.1). Review deposition summaries re: allocation litigation (.2) (.5). Communications w/ Committee members re EMEA settlement motion (.2). Respond to calls from creditors re motion (.5). Communications w/ Capstone re experts (.1). Examine comments to trial procedures (.1) and communications w/ parties re same (.1). Analyze issues raised by creditors (.3) and communicate w/ Committee advisors re same (.1). Confer w/ K. Rowe re pending allocation issues (.3). TC C. Kearns re same (.2). Communicate w/ DB, BK re same (.5). Review revised draft trial procedures (.4). | 4.60 |
| 12/17/13 | RAJ | 0029 | Emails with Committee member and counsel re proposed trial protocol (.3). Emails re final revisions to EMEA settlement agreement and motion to approve settlement (.5, .2); emails re strategic and logistic issues re motion to approve settlement (.4, .3); review deposition summaries re: allocation litigation (.8); analyze allocation issues and depositions (1.6); review and comment on revised draft of trial protocol (1.2); emails re representative witness deposition process dispute (1.0); confer with C. Doniak re: discovery (.4). | 6.70 |
| 12/17/13 | AQ | 0029 | Review and analyze supplemental allocation production. | 0.70 |
| 12/17/13 | AQ | 0029 | Review and analyze as-filed settlement agreement (.2) and emails re same (.1). | 0.30 |
| 12/17/13 | AQ | 0029 | Draft and revise deposition summary. | 1.10 |
| 12/17/13 | AQ | 0029 | Meet with Cleary to prepare for deposition. | 0.50 |
| 12/17/13 | AQ | 0029 | Prepare for (1.2) and take(3.2) deposition re: allocation litigation. | 4.40 |
| 12/17/13 | DHB | 0029 | Continue preparation for deposition re: allocation litigation (1.2); review of final EMEA settlement agreement changes and final motion (.8); emails re same (.2); attend deposition (3.4); telephone calls with creditors re EMEA settlement (.2) (.2); emails re same (.1); continue emails re issue arising from EMEA settlement (.2) (.3); telephone call with C. Kearns re same (.2); continue drafting deposition summary (.4) and review of documents re same (.1); emails with F. Hodara and K. Rowe re allocation issues (.2) and consider same (.3). | 7.80 |
| 12/17/13 | CDD | 0029 | Manage and coordinate third party productions (3.4); draft deposition summaries (2.1, 2.9) and coordinate with Milbank re same (.5); confer with R. Johnson re discovery (.4); attend to allocation case management (2.8). | 12.10 |
| 12/17/13 | RO | 0029 | Organize and maintain allocation litigation documents as per C. Doniak (3.4); organize various hard copies in caseroom (1.1). | 4.50 |
| 12/17/13 | CRE | 0029 | Retrieve and compile documents for revised dossier re: allocation litigation. | 1.50 |
| 12/17/13 | BMK | 0029 | Review final version of EMEA claims settlement agreement and motion (0.8); tc with holder re: same (0.2); emails re: consequences of same (0.3) | 1.30 |
| 12/17/13 | JYY | 0029 | Reviewing deposition summaries (1.2); reviewing settlement agreement regarding EMEA/UKP claims (1.3); reviewing team correspondence regarding settlement agreement regarding EMEA/UKP claims (.4). | 2.90 |
| 12/17/13 | KMR | 0029 | Work on memo re allocation (1.1); reviewed emails re: allocation issues (0.4); discussion with F. Hodara re allocation (0.3); discussion with J. Hyland re: allocation arguments (0.3); reviewed and responded to emails re: allocation (0.4). | 2.50 |
| 12/17/13 | AME | 0029 | Attend deposition re: allocation litigation (3.5); draft summary for same (5.0). | 8.50 |
| 12/17/13 | OH | 0029 | Draft memo re allocation litigation (.7); search for additional information and facts (2.4). | 3.10 |
| 12/17/13 | NPS | 0029 | Communications with team re: depositions and discovery for allocation | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | litigation. | |
| 12/18/13 | JLS | 0029 | Review and analyze documents in preparation for deposition (4.5); Review and respond to corresp re: case (.8); e-mails w/ team re: allocation strategy (.3); Review draft expert analysis (1.5); Review proposed trial schedule and deadlines (.3) and corresp re: same (.2). | 7.60 |
| 12/18/13 | FSH | 0029 | Communications w/ RAJ, DB, AQ re trial stip (.4). Examine NNL notice re rep party (.1). Confer w/ RAJ and AQ re rep witness issues (.2). Communications w/ parties, Dentons re meet and confer (.4). Examine scheduling info from J. Yecies (.1). Conference w/ D. Botter and K. Rowe re allocation trial issues (.4). Examine Cleary letter (.1). confer with A. Qureshi re: rep witness topics (.2). | 1.90 |
| 12/18/13 | RAJ | 0029 | Emails re issues in proposed trial protocol (.4); analyze issues re expert witnesses and trial protocol (.5); develop objections to proposed representative witness topics (.7); emails with US Debtors and bondholders re same (.4); review revised Endorsement re extension of pretrial schedule (.1); confer with A. Qureshi re objections to representative witness deposition process and overall strategy (.7); emails re meet-and-confer with all parties re discovery disputes (.4, .3); review Capstone analysis of allocation issues (.8); review objections filed by EMEA, CCC, Canadian debtors/Monitor re representative witness depositions (.6); emails re Committee witness and representative witness topic designations (.4); analyze EMEA comments to proposed trial procedures (.3); multiple emails from Monitor's counsel re proposed trial procedures (.4, .2); confer with F. Hodara and A. Qureshi re: rep witness issues (.2). Emails with Committee member re discovery issues (.2). | 6.60 |
| 12/18/13 | AQ | 0029 | Review and analyze Capstone revisions to expert report draft. | 1.90 |
| 12/18/13 | AQ | 0029 | Review and analyze representative witness topics served (1.8); correspondence regarding same (.1); confer with F. Hodara and R. Johnson re: same (.2); confer with R. Johnson re: same (.7). | 2.80 |
| 12/18/13 | AQ | 0029 | Draft (.1) and revise (.1) letter re rep witness topics. | 0.20 |
| 12/18/13 | AQ | 0029 | Review and analyze exchange of letters and (.4) correspondence re rep witness topics (.2). | 0.60 |
| 12/18/13 | AQ | 0029 | Review and analyze deposition summaries re: allocation litigation (.6); office conferences with D. Botter re: same (.3) (.2). | 1.10 |
| 12/18/13 | AQ | 0029 | Review and analyze proposed trial procedures (1.0) and emails re same (.3). | 1.30 |
| 12/18/13 | DHB | 0029 | Finalize summary of deposition re: allocation litigation (1.4); various office conferences with A. Qureshi re status of litigation issues (.3, .2); office conference with K. Rowe and F. Hodara re allocation issues (.4); consider same (.3) and further emails with team (.1); consider allocation issues (.5); further call re allocation issues with K. Rowe and F. Hodara (.5); work on expert issues (1.2); extended e-mails re representative depositions and objections (.5); review Canadian representative deposition topics and worldwide responses (2.2); extensive email communications re trial process (.4) (.1); confer with J. Yecies re: depositions (.1). | 8.20 |
| 12/18/13 | CDD | 0029 | Draft deposition summaries (2.8) and confer with Milbank re same (.4); review and revise letter to Core Parties re representative witness examinations (.7); serve same (.5); manage and coordinate third party productions (2.9); attend to allocation litigation management (4.2). | 11.50 |
| 12/18/13 | RO | 0029 | Organize and maintain allocation litigation documents as per C. Doniak. | 9.20 |
| 12/18/13 | BMK | 0029 | Review emails and drafts re: trial protocol (0.6); analysis of allocation issues and review of Capstone doc re: same (1.2); analysis of rep witness issues (0.5) | 2.30 |
| 12/18/13 | JYY | 0029 | Reviewing deposition summaries re: allocation litigation (1.2); confer with D. Botter regarding depositions (.1); reviewing correspondence | 3.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | regarding representative witness depositions (1.1); communications with team regarding scheduling of outstanding discovery items (.9); reviewing correspondence regarding depositions (.1). | |
| 12/18/13 | KMR | 0029 | Work on memo on allocation (1.5); confer with F. Hodara (.4) and D. Botter (.5) re allocation issues. | 2.40 |
| 12/18/13 | AME | 0029 | Communicate with team re: allocation case management. | 2.50 |
| 12/18/13 | RAW | 0029 | E-mails re allocation organization with N. Stabile. | 0.20 |
| 12/18/13 | OH | 0029 | Work on memo re issue for allocation litigation. | 3.50 |
| 12/18/13 | NPS | 0029 | E-mails with team re: depositions (.7); review docs re same (.8); e-mails with R. Wirakesuma re allocation eRoom (.2). | 1.70 |
| 12/19/13 | JLS | 0029 | Review draft expert report (1.0); Prepare for (.5) and participate in PC w/ expert advisors re: expert analysis (1.5); Prepare for (1.8) and attend deposition re allocation litigation (2.7); Review and respond to corresp re: allocation litigation (.5); Review NNL pleading re EMEA settlement (.4); Work on expert issues (.8); Work on deposition summary (.7). | 9.90 |
| 12/19/13 | FSH | 0029 | Analyze issues raised in each party's meet and confer emails (.3). Confer w/ J. Ray re next steps (.2). Communications w/ DB re allocation issues (.2). Review Goodmans rep party outline and analyze issues w/ same (.2) and reactions of other parties (.1). Analyze allocation issues, next steps (.4). Review EMEA, CCC, UCC, UKP and Monitor rep party letters (.4). Review report re settlement (.1). Communication w/ Dentons re court process (.1). Follow-up e-mails re meet and confer (.2). Meet w/ A. Qureshi re numerous pending trial and discovery issues (.4). Analyze same (.2). Examine Wilmington Trust letter re same (.1). Communications w/ D. Botter and R. Johnson re rep witness issues (2.). Review draft letter to J. Gross re rep witness issues (.3). Review revised NNL proposal (.2) and communicate w/ parties re same (.1). Communications re NNL pleading re settlement (.2). | 3.90 |
| 12/19/13 | RAJ | 0029 | Multiple emails re Canadian preliminary objections to NNI/EMEA settlement (.5); analyze allocation issues (.6); further analyze draft expert report (1.1); telephone conference with potential expert team (1.5); emails re pretrial issues (.3, .2); meet and confer with opposing counsel re trial procedures and discovery disputes (representative witness depositions) (1.8); prepare report on meet-and-confer and next steps (.4); review and comment on draft letter to Judge Gross re representative witness depositions (.3); follow-up emails re same (.2, .1); review status of third-party discovery (.4); confer with J. Yecies re: representative party witness letter (.3). | 7.70 |
| 12/19/13 | AQ | 0029 | Review and analyze draft submission to court regarding rep witness discovery (.1); conference with D. Botter re: same (.2). | 0.30 |
| 12/19/13 | AQ | 0029 | Review and analyze Canada limited objection to EMEA settlement (.3) and emails regarding same (.3). | 0.60 |
| 12/19/13 | AQ | 0029 | Confer with F. Hodara regarding trial issues. | 0.40 |
| 12/19/13 | AQ | 0029 | Review and analyze expert materials. | 1.50 |
| 12/19/13 | AQ | 0029 | Meet and confer call with all Core Parties re representative witnesses. | 1.80 |
| 12/19/13 | AQ | 0029 | Review and analyze proposals circulated by Core Parties in advance of meet and confer calls. | 1.10 |
| 12/19/13 | AQ | 0029 | Call with Cleary re meet and confer process. | 0.20 |
| 12/19/13 | AQ | 0029 | Call with expert re draft expert report. | 1.50 |
| 12/19/13 | AQ | 0029 | Review and analyze expert report schedules. | 0.90 |
| 12/19/13 | DHB | 0029 | Extensive emails re representative deposition and trial process issues (.3); begin review of expert work (.6); meet with experts (1.5); attend meet and confer (1.8); further emails re representative witnesses and meet and confer (.2); review proposed correspondence re representative witnesses (.4); office conference with A. Qureshi re same (.2); emails with US Debtors and Ad Hocs re same (.2); further correspondence re Canadian position on representative depositions (.1) (.2) (.2); review | 7.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Canadian response re EMEA settlement (.3) and emails re same (.2); further work on expert issues for allocation litigation (.6); email communications re allocation issues (.1) and review of documents re same (.1). | |
| 12/19/13 | CDD | 0029 | Telephonic meet and confer with core parties re trial process and representative witness examinations (1.8); attend to allocation litigation management (4.4); communicate with team re: case management and strategy (1.9); manage and coordinate third party productions (.7); meet with J.Yecies re: meet and confer (.4). | 9.20 |
| 12/19/13 | RO | 0029 | Organize and maintain allocation litigation documents as per C. Doniak. | 11.40 |
| 12/19/13 | BMK | 0029 | Review Canadian objection to EMEA Claims settlement (0.2); emails with Botter, Fagen re: same (0.2) | 0.40 |
| 12/19/13 | LC | 0029 | Prepare documents re: allocation litigation for attorneys review. | 0.70 |
| 12/19/13 | JYY | 0029 | Preparing for meet and confer call (.4); participating in part of meet and confer call with A. Qureshi, D. Botter, R. Johnson, and C. Doniak (1.2); follow-up meeting with C. Doniak (.4); drafting letter regarding representative party witness depositions (1.4); confer with R. Johnson regarding rep. witness letter (.3); reviewing correspondence from Cleary and Goodmans regarding representative witness depositions (1.3); confer with Cleary regarding outstanding third-party depositions (.4); communicate with team regarding trial preparation (.5). | 5.90 |
| 12/19/13 | KMR | 0029 | Continued review of Capstone allocation analysis (1.9) analysis and discussions with Hyland and Borow re same (.3). | 2.20 |
| 12/19/13 | MCF | 0029 | Review Monitor and Canadian Debtors' objection to EMEA claims settlement (.5) and request for joint hearing (.2) and email to professionals re same (.3). | 1.00 |
| 12/19/13 | AME | 0029 | Prepare materials for meet and confer conference call (1.2); Communicate with team re: organizing deposition exhibits, summaries, and transcripts (.8) | 2.00 |
| 12/19/13 | SK | 0029 | Coordinate re allocation exhibit sizes (1.2). Contacting Xact Copy Services re copies (.3). | 1.50 |
| 12/19/13 | OH | 0029 | Review issues for allocation litigation. | 1.60 |
| 12/20/13 | JLS | 0029 | Participate in conference w/ advisors re: expert analyses (2.5); Review and respond to corresp re: case (.6); Review and analyze expert analyses (2.3); Work on deposition summary (1.5); Review and analyze allocation documents (1.8). | 8.70 |
| 12/20/13 | FSH | 0029 | Communications w/ K. Rowe re allocation research (.1). Commence review of allocation memorandum (.5). Review and analyze draft expert report (.4). Review Capstone allocation analysis (.3). Participate in meeting re expert reports and other trial issues (2.5). Finalization of letter to J. Gross (.2). Communications w/ B. Kahn, Dentons, D. Botter re jurisdictional issue (.2). Examine EMEA letter to court (.1). Communications re joint hearing (.2). Examine emails re discovery matters (.1). Review and comment on UCC letter to court (.1). Review Cleary emails (.1). Review monitor's limited objection and analyze issues raised therein (.2). Further communications w/ Cleary re trial and related matters (.3). | 5.30 |
| 12/20/13 | RAJ | 0029 | Draft responsive points to NNL's objection to NNI-EMEA settlement (.4); emails re same (.2); review issues re same (.2); emails re additional production of additional witness statements (.2); review and comment on US Debtors' draft letter to Judge Gross re discovery dispute (.3); review discovery issues re Canadian debtors' request for representative witness deposition topics (.1, .2); meeting with Capstone and potential expert re valuation and allocation issues (2.5); edit letter to judge regarding representative witness deposition issues (.3); calls re same (.4); emails re third-party discovery (.2); emails re scheduling of hearing on representative witness depositions (.3, .1); review correspondence re | 6.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 28
Invoice Number: 1524369                                              February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | joint hearing (.2); draft and revise letter to Judge Gross re same (.3); confer with J. Yecies and A. Qureshi re: expert reports (.2). | |
| 12/20/13 | AQ | 0029 | Meeting with Capstone and expert re expert report. | 2.50 |
| 12/20/13 | AQ | 0029 | Review and analyze correspondence with court regarding representative witness depositions. | 0.60 |
| 12/20/13 | AQ | 0029 | Draft and revise letter to court (.2); confer with M. Fagen re: same (.1). | 0.30 |
| 12/20/13 | AQ | 0029 | Review and analyze expert report exhibits. | 1.00 |
| 12/20/13 | AQ | 0029 | Review and analyze revised expert report (1.0); confer with J. Yecies and R. Johnson re: expert reports (.2). | 1.20 |
| 12/20/13 | DHB | 0029 | Extensive email communications re potential response to Canada (.4); consider same (.2); continue review of expert work (.4); meet with expert and Capstone (2.5); review revised letter to Court (.4); emails re same (.2); email communications re hearing and issues related thereto (.4) and joint hearing responses (.2) (.1); correspondence re same (.1) and deposition re: allocation litigation (.1). | 5.00 |
| 12/20/13 | CDD | 0029 | Manage and coordinate third party document productions (2.1); attend to allocation case management (3.8). | 5.90 |
| 12/20/13 | RO | 0029 | Organize and maintain allocation litigation documents as per C. Doniak (6.7); prepare and revise listing of exhibits for printing (2.5). | 9.20 |
| 12/20/13 | BMK | 0029 | Prepare for meeting with Capstone and Retained Professional re: allocation issues (0.4); attend meeting re: same (2.5); draft reply to Canadian objection to EMEA claims settlement (1.7); review letters re: representative witnesses (0.8) | 5.40 |
| 12/20/13 | LC | 0029 | Prepare documents re: allocation litigation for attorneys review. | 0.70 |
| 12/20/13 | DCV | 0029 | Analyze materials relating to expert reports (1.0); attend telephone conference regarding same (2.5). | 3.50 |
| 12/20/13 | JYY | 0029 | Reviewing correspondence to Court regarding representative party witness depositions (1.2); communicate with team regarding same (.8); reviewing deposition summaries (.1); confer with Cleary regarding third-party depositions (.4); confer with A. Qureshi and R. Johnson regarding expert reports (.2). | 2.70 |
| 12/20/13 | KMR | 0029 | Work on memo re: allocation litigation (2.5); reviewed and responded to emails re same (0.3). | 2.80 |
| 12/20/13 | MCF | 0029 | Prepare for (.1) and participate in (2.5) meeting with F. Hodara, D. Botter, A. Qureshi, R. Johnson, D. Vondle, B. Kahn, J. Sorkin and R. Wirakesuma re retained professional and Capstone team re allocation litigation; review UCC letter re representative witnesses (.1), confer with A. Qureshi re same (.1) and emails with local counsel re filing (.2); review and circulate letters re representative witnesses (.2). | 3.20 |
| 12/20/13 | AME | 0029 | Update list of parties to litigation (1.2); Update discovery chart (.3); Communicate with team re: reviewing deposition transcripts for relevant testimony (.3); Review US interests' allocation position brief (.5) | 2.30 |
| 12/20/13 | RAW | 0029 | Attended conference call with Akin team and Capstone team re: experts | 2.50 |
| 12/20/13 | SK | 0029 | Communicate with team re: upcoming schedule for depositions re: allocation litigation (.8). Coordinating copying plan with attorneys (2.2). | 3.00 |
| 12/20/13 | OH | 0029 | Analyze allocation issues (1.8), review case law re same (.3). | 2.10 |
| 12/20/13 | NPS | 0029 | E-mail communications with team re: discovery (.6); review pleadings letters re same (.8). | 1.40 |
| 12/21/13 | RAJ | 0029 | Review Canadian debtors' further correspondence re representative witness topic designations for allocation litigation. | 0.20 |
| 12/21/13 | JYY | 0029 | Reviewing correspondence from Canadian Monitor and Debtors regarding representative witness party depositions re: allocation litigation. | 0.10 |
| 12/22/13 | JLS | 0029 | Review corresp (.4) and draft submission re: allocation litigation (.6); Confer w/ A. Qureshi re: expert report (.3). | 1.30 |
| 12/22/13 | FSH | 0029 | Numerous communications w/ Goodmans, Cleary, Dentons and Akin | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 29
February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | attorneys re upcoming Canadian conferences and upcoming US hearing (.7). Analyze issues re same (.2). Review and analyze Goodmans letter to court (.4). Examine CCC correspondence and pleading (.2). | |
| 12/22/13 | RAJ | 0029 | Review and comment on draft reply to Canadian objection to NNI-EMEA settlement (.5); emails re draft reply (.3); multiple emails re request for joint hearing (.5). | 1.30 |
| 12/22/13 | AQ | 0029 | Review and analyze draft objection to Canadian pleading re settlement and emails re same. | 0.30 |
| 12/22/13 | AQ | 0029 | Confer with J. Sorkin re expert report for allocation litigation. | 0.30 |
| 12/22/13 | AQ | 0029 | Review and analyze correspondence from Canada regarding representative witnesses. | 0.20 |
| 12/22/13 | AQ | 0029 | Review and analyze correspondence re Canada "limited objection" to US/EMEA settlement. | 0.30 |
| 12/22/13 | AQ | 0029 | Review and analyze Monitor's letter to Judge Gross. | 0.20 |
| 12/22/13 | DHB | 0029 | Extensive communications re joint hearing re: allocation litigation (.4) (.1). | 0.50 |
| 12/22/13 | BMK | 0029 | Draft/edit reply to Cdn EMEA claims objection (1.3); review emails re: request for joint hearing on same (0.5) | 1.80 |
| 12/22/13 | JYY | 0029 | Reviewing correspondence to Court from Canadian Monitor and Debtors regarding representative witness party depositions. | 0.70 |
| 12/22/13 | MCF | 0029 | Review CCC (.2) and Monitor and Canadian Debtors (.3) representative witness reply letters and emails to UCC professionals re same (.2). | 0.70 |
| 12/23/13 | JLS | 0029 | Review and respond to corresp (1.2); Work on issues re: expert analyses (2.8); Review and analyze allocation documents (1.4); Work on deposition summaries re: allocation litigation (1.9); Coordinate w/ Akin Gump attorney re: case status and tasks (.4). | 7.70 |
| 12/23/13 | FSH | 0029 | Completion of review of memo for allocation litigation (.7). Meet w/ K. Rowe and O. Halabi re same (.4). Review communications b/w parties re joint hearing and discovery (.4). Communications w/ M. Wunder re Canadian court conference (.2). Communications w/ AQ and DB re same (.2). Examine published report (.1). Work on Joint Reply (1.8) and communicate with Akin attorneys re same (.6). Analyze issue raised by Monitor (.2) and communicate w/ DB and BK re same (.1). Review summary of deposition re: allocation litigation (.1). Review case law (.1) and communicate w/ M. Fagen re same (.1). Review letters of NNI, CCC and Ad Hoc bond group (.2) and analyze issues in same (.1). Attend to scheduling issues (.2). | 5.50 |
| 12/23/13 | RAJ | 0029 | Review correspondence among Core Parties regarding Canadian objections to NNI-EMEA settlement (.4); review revised draft of joint trial procedures (.3); emails re Canadian court appearance and request for joint hearing (.5); review and provide further edits to draft reply to Canadian objection (.3, .2); multiple emails re additional comments to draft brief (.5); review Goodmans email re joint hearing and representative witness process (.1); confer with A. Qureshi re: representative witness briefing (.2). | 2.50 |
| 12/23/13 | AQ | 0029 | Review and analyze correspondence submitted to Judge Gross regarding representative witness depositions. | 0.30 |
| 12/23/13 | AQ | 0029 | Emails regarding status conference in Canada. | 0.20 |
| 12/23/13 | AQ | 0029 | Confer with R. Johnson regarding briefing in connection with representative witnesses. | 0.20 |
| 12/23/13 | AQ | 0029 | Review and edit revised reply to Canadian EMEA claims settlement objection. | 0.40 |
| 12/23/13 | AQ | 0029 | Emails with Cleary re representative party depositions. | 0.20 |
| 12/23/13 | DHB | 0029 | Extensive email correspondence re joint motion issues in allocation litigation (.2) (.4); e-mails re Canadian hearing and results thereof (.4); review initial draft response re Canadian limited objection (.3); emails re same (.3); detailed comments to next draft (.6); review extensive | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence between CCC and Bonds (.3) (.1) and U.S. Debtors (.2). | |
| 12/23/13 | CDD | 0029 | Manage and coordinate discovery projects (.3); attend to case management for allocation litigation (.2). | 0.50 |
| 12/23/13 | RO | 0029 | Review and edit all US and Global exhibits re: allocation litigation (8.9); prepare same for copying as per C. Doniak (1.6); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, deposition summaries, various productions, court filings as per C. Doniak (1.8). | 12.30 |
| 12/23/13 | BMK | 0029 | Draft/edit reply to Cdn EMEA claims objection (2.7); emails with Hodara, Botter, Qureshi, Johnson re: same (0.7); review letters re: rep witness issues (0.8) | 4.20 |
| 12/23/13 | DCV | 0029 | Analyze draft expert reports (1.7); research regarding same (2.1). | 3.80 |
| 12/23/13 | JYY | 0029 | Reviewing correspondence regarding representative witness party depositions re: allocation litigation (.9); communicate with team regarding briefing in relation to representative party witness depositions (.9). | 1.80 |
| 12/23/13 | KMR | 0029 | Work on memo re: allocation issues (1.1); meet with F. Hodara and O. Halabi re: same (.4). | 1.50 |
| 12/23/13 | MCF | 0029 | Review US Debtors' reply to letters submitted by Monitor and Canadian Debtors and CCC (.2); emails to FR team re same (.2); emails re draft reply to Canadian objection to settlement (.3) and review same (.3); review Bondholder Group's reply letter (.2) and email to FR team re same (.1). | 1.30 |
| 12/23/13 | AME | 0029 | Communicate with team re: brief to dispense with representative witness depositions in allocation litigation (.5); review US Interests Allocation brief (.6); draft chart of relevant testimony from fact witness depositions (1.5) | 2.60 |
| 12/23/13 | SK | 0029 | Pulling exhibits (2.8), renaming exhibits (1.2), and cross-checking exhibits with database (1.6) in preparation to send to vendor for copying. Pulling documents off of allocation databse for attorney review (2.4). | 8.00 |
| 12/23/13 | OH | 0029 | Review documents for support (1.5) and preparation of a memo for F. Hodera on allocation issues (2.2). Discussions with F. Hodara and K. Rowe re same (.4). | 4.10 |
| 12/23/13 | NPS | 0029 | Communications with team re: representative party depositions. | 0.10 |
| 12/24/13 | JLS | 0029 | Review and respond to corresp re: allocation litigation. | 0.60 |
| 12/24/13 | FSH | 0029 | Examine NNL's proposed discovery to NNI (.1). Review revisions to draft pleading (.2). Review US letter to Canadian Court and other Canadian submissions (.2). Review summary of deposition re: allocation litigation (.3) and communicate w/N. Stabile re same (.4). Communicate w/ M. Fagen re settlement outline (.1). Analyze rep witness issue (.1) and communicate w/ AQ, BK and DB re same (.1). Review B. Grossman report (.2) and follow-up communications (.1). Review summary of depositions re: allocation litigation (.7). | 2.50 |
| 12/24/13 | RAJ | 0029 | Analyze representative witness deposition issues in allocation litigation (.8); emails re same (.3); team call with A. Qureshi, C. Doniak, J. Yecies, N. Stabile and A. Evans to coordinate reply briefing on representative witness depositions (.6); emails re further edits to reply brief to Canadian objection to US-EMEA settlement (.5). | 2.20 |
| 12/24/13 | AQ | 0029 | Confer with team re briefing on representative witness motion. | 0.60 |
| 12/24/13 | AQ | 0029 | Emails regarding representative witnesses. | 0.10 |
| 12/24/13 | DHB | 0029 | Further comments to responsive brief and emails re same (.5); email communications re settlement issues (.1); emails re representative witness issues (.2); extensive emails re scheduling conference and issues related thereto (.2). | 1.00 |
| 12/24/13 | CDD | 0029 | Prepare for (.2) and participate in team conference call re court filing (.6); review pleadings re same (1.1); attend to case management for allocation litigation (.9). | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/24/13 | RO | 0029 | Review and edit all US and Global exhibits in allocation litigation (5.2) and prepare same for copying as per C. Doniak (2.3); organize and maintain allocation litigation documents as per C. Doniak (1.0). | 8.50 |
| 12/24/13 | BMK | 0029 | Review and revise reply to Cdn objection to EMEA claims settlement (0.4); emails with Qureshi re: same (0.2); emails with Akin team re: rep witness issues (0.2) | 0.80 |
| 12/24/13 | JYY | 0029 | Call with A. Qureshi, R. Johnson, C. Doniak, N. Stabile, and A. Evans regarding representative witness depositions (.6); reviewing correspondence from Bondholders regarding representative witness depositions (.4); follow-up correspondence with team regarding same (.4). | 1.40 |
| 12/24/13 | KMR | 0029 | Work on memo re: allocation issues (2.9); discussions with O. Halabi re: same (.4). | 3.30 |
| 12/24/13 | MCF | 0029 | Emails with A. Evans and N. Stabile re allocation litigation motion (.2), search docket re same (.2). | 0.40 |
| 12/24/13 | AME | 0029 | Communicate with team re: pleading for representative witness depositions (1.5); conference call with team re:pleading for representative witness depositions (.6); confer with N. Stabile re: representative witness pleading (.4); draft outline of representative witness pleading (1.6). | 4.10 |
| 12/24/13 | OH | 0029 | Research re allocation issues (1.7); memo re same (.9); discussions with K. Rowe re: same (0.4). | 3.00 |
| 12/24/13 | NPS | 0029 | Communications with team re: representative party depositions (.3); confer with A. Evans re same (.4); team conference call re same (.6). | 1.30 |
| 12/25/13 | CDD | 0029 | Attend to case management for allocation litigation. | 3.10 |
| 12/26/13 | JLS | 0029 | Review and respond to corresp re: case (.3); Prepare for (.3) and participate in PC w/ expert advisors re: analyses (.5); Review and analyze allocation documents (.4). | 1.50 |
| 12/26/13 | FSH | 0029 | Examine email from J. Gross and communications re scheduling (.1). Review communications among parties re rep party discovery and communicate w/ Dentons re same (.1). Communicate w/ D. Botter re next steps and analyze same (.1). Attention to pleading (.1). | 0.40 |
| 12/26/13 | FSH | 0029 | Review revised allocation memo (2.1) and comment thereon (.4). | 2.50 |
| 12/26/13 | DHB | 0029 | Further emails re representative witness issues and joint hearing (.2) and emails with F. Hodara, A. Qureshi and Cleary team re EMEA/UKP (.2). | 0.40 |
| 12/26/13 | CDD | 0029 | Attend to case management re: allocation litigation (2.7); review pleadings for letter to court (.5). | 3.20 |
| 12/26/13 | JYY | 0029 | Reviewing correspondence regarding representative party witness briefing and deadlines (.6); communicate with team regarding same (.2). | 0.80 |
| 12/26/13 | AME | 0029 | Communicate with team re: representative witness briefing schedule logistics (1.0); confer with N. Stabile re: brief to dispose with representative witness depositions (.8); review correspondence and filings re: representative witness depositions (1.4); draft brief to dispose with representative witness depositions (1.9) | 5.10 |
| 12/26/13 | NPS | 0029 | Communications with team re: representative party depositions. | 1.20 |
| 12/27/13 | FSH | 0029 | Communications w/ Dentons, Cleary, AQ, DB re UCC pleading and motion schedule in Canada (.2). Analyze draft issues (.2) and communicate w/ AQ and BK re same (.1). | 0.50 |
| 12/27/13 | RAJ | 0029 | Review developments re meet and confer and discovery disputes (.5); emails re timing of submission of evidence and filing of facta regarding representative witness deposition dispute (.4). | 0.90 |
| 12/27/13 | AQ | 0029 | Emails regarding rep witness briefing for allocation litigation. | 0.20 |
| 12/27/13 | AQ | 0029 | Conference call with Dentons regarding rep witness factum. | 0.20 |
| 12/27/13 | JYY | 0029 | Reviewing team correspondence regarding representative witness party depositions re: allocation litigation. | 0.20 |
| 12/27/13 | AME | 0029 | Communicate with team re: draft of UCC Brief on Representative Party Depositions (.5); revisions to same (.7). | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/27/13 | NPS | 0029 | Communications with team re: representative party depositions re: allocation litigation (0.8); draft opposition papers to representative party depositions (2.3). | 3.10 |
| 12/28/13 | RAJ | 0029 | Multiple emails re representative witness deposition process re: allocation litigation and Canadian arguments re same. | 0.50 |
| 12/28/13 | AQ | 0029 | Emails regarding rep party discovery motion. | 0.20 |
| 12/28/13 | JYY | 0029 | Communicate with R. Johnson and N. Stabile regarding briefing in relation to representative witness party depositions. | 0.60 |
| 12/28/13 | AME | 0029 | Communicate with team re: draft of UCC Brief on Representative Party Depositions (.6); communicate with team re: representative party depositions briefing schedule/logistics (.5) | 1.10 |
| 12/28/13 | NPS | 0029 | Revise representative deposition opposition (3.1) and communications with team re: same (.8). | 3.90 |
| 12/29/13 | FSH | 0029 | Communications re submission in Canada (.2) and analyze documents re: allocation litigation (.2). | 0.40 |
| 12/29/13 | RAJ | 0029 | Emails with team re drafting of factum on representative witness depositions (.4); telephone call with A. Evans re same (.3); analyze issues re proposed representative witness deposition topics (.5); review and comment on draft factum (.5); emails re timing of agreed submission of evidence and of facta (.2). | 1.90 |
| 12/29/13 | DHB | 0029 | Email correspondence re meet and confer (.2); Canadian pleading (.1); representative witness (.1) (.1). | 0.50 |
| 12/29/13 | CDD | 0029 | Review and revise Court submission (1.3); confer with team (.3) and local counsel re same (.4); review pleadings and correspondence re same (.8). | 2.80 |
| 12/29/13 | JYY | 0029 | Reviewing draft briefing in relation to representative witness party depositions (.6); confer with team regarding comments to same (.3). | 0.90 |
| 12/29/13 | AME | 0029 | Communicate with team re: draft of UCC Brief on Representative Party Depositions (.7); revise same (1.3); confer with R. Johnson re: subjects for representative witness depositions (.3); e-mails with team re: representative party depositions briefing schedule/logistics (.3) | 2.60 |
| 12/29/13 | NPS | 0029 | Revise representative deposition opposition (4.4) and confer with team re: same (.3). | 4.70 |
| 12/30/13 | JLS | 0029 | Review corresp re: allocation litigation. | 0.30 |
| 12/30/13 | FSH | 0029 | Examine revisions from O. Halabi (.1). Communicate w/ O. Halabi and K Rowe re further research (.1). | 0.20 |
| 12/30/13 | FSH | 0029 | Review meet and confer communications (.2) and consider issues re January 10 meeting (.2). Review Bloom deposition summary (.5). Examine Third Circuit mandate (.1). Review draft motion to dispense and provide comments (1.0). | 2.00 |
| 12/30/13 | RAJ | 0029 | Review and comment on revised draft factum on representative witness depositions (.4, .3); emails re same (.3, .2, .4); review Debtors' motion record re representative witness depositions (.4). | 2.00 |
| 12/30/13 | AQ | 0029 | Review and edit pleading regarding rep witness depositions for allocation litigation. | 1.10 |
| 12/30/13 | AQ | 0029 | Emails with team regarding rep witness discovery. | 0.30 |
| 12/30/13 | AQ | 0029 | Review and analyze NNI as-filed motion regarding rep witness depositions. | 0.80 |
| 12/30/13 | DHB | 0029 | Review 3rd Circuit decision and mandate and email re same (.2); review draft affidavit re representative party witness (.7); email communications with A. Qureshi and F. Hodara re same (.3); review filed motion papers (.5) and further analysis of same (.4). | 2.10 |
| 12/30/13 | CDD | 0029 | Review submissions for court (.7) and confer with J. Yecies, N. Stabile re same (.4). | 1.10 |
| 12/30/13 | BMK | 0029 | Review NNI motion re: rep witnesses (0.3); emails with Hodara, Qureshi, Botter re: same (0.2); confer with M. Fagen re same (.1) | 0.60 |
| 12/30/13 | JYY | 0029 | Reviewing draft factum regarding representative witness party discovery | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 33
February 18, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.8); confer with C. Doniak, N. Stabile regarding same (.4). | |
| 12/30/13 | MCF | 0029 | Prepare chart re US Claims settlement (1.2); confer with B. Kahn re same (.1); confer with J. Uziel (Cleary) re same (.1) and emails with Ashurst team re same (.2); revise chart (.2). | 1.80 |
| 12/30/13 | AME | 0029 | Review draft of UCC Brief on Representative Party Depositions (.8); communicate with team re: draft of UCC Brief on Representative Party Depositions (3.0); proofread draft of UCC Brief on Representative Party Depositions (1.5); review US Debtors affidavit on representative party depositions (.4) | 5.70 |
| 12/30/13 | OH | 0029 | Memo drafting re allocation litigation issues for K. Rowe and F. Hodera. | 8.10 |
| 12/30/13 | NPS | 0029 | Revise representative deposition opposition (3.1) and confer with C. Doniak and J. Yecies re: same (.4). | 3.50 |
| 12/31/13 | JLS | 0029 | Review corresp re: allocation litigation (.3); Work on issues re: expert reports (.4). | 0.70 |
| 12/31/13 | FSH | 0029 | Review update report re settlement process (.2) and communicate w/ M. Fagen re same (.1). Review EMEA affidavit (.3). Review deposition summaries re: allocation litigation (1.0). | 1.60 |
| 12/31/13 | RAJ | 0029 | Emails re settlement approval process and progress (.6); emails re evidentiary submissions for motion re representative witness depositions (.3); review and comment on revised draft factum re same (.5). | 1.40 |
| 12/31/13 | AQ | 0029 | Review and analyze EMEA pleading re representative witnesses. | 0.30 |
| 12/31/13 | DHB | 0029 | Review settlement checklist (0.2) and emails re same (0.2); review EMEA Canadian pleading (.7). | 1.10 |
| 12/31/13 | JYY | 0029 | Reviewing draft factum regarding representative witness depositions (.6); reviewing comments from Dentons team (.2). | 0.80 |
| 12/31/13 | KMR | 0029 | Work on memo re: allocation litigation. | 2.00 |
| 12/31/13 | MCF | 0029 | Emails with F. Hodara and D. Botter (.2) and Ashurst team (.2) re claims settlement; review claims settlement (.2) and confer with J. Uziel (Cleary) (.1) re settlement and emails with J. Uziel re same (.1); review French court order (.2) and email to F. Hodara and D. Botter re same (.1). | 1.10 |
| 12/31/13 | AME | 0029 | Proofread draft of UCC Brief on Representative Party Depositions (1.2); communicate with team re: UCC Brief on Representative Party Depositions (.5) | 1.70 |
| 12/31/13 | NPS | 0029 | Revise representative deposition opposition for allocation litigation (2.7) and communications with team re: same (.2). | 2.90 |

Total Hours    2259.00

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 147.75 | at | $770.00 | = | $113,767.50 |
| F S HODARA | 112.05 | at | $1100.00 | = | $123,255.00 |
| R A JOHNSON | 138.90 | at | $870.00 | = | $120,843.00 |
| A QURESHI | 174.40 | at | $900.00 | = | $156,960.00 |
| D H BOTTER | 142.65 | at | $1000.00 | = | $142,650.00 |
| S B KUHN | 4.60 | at | $850.00 | = | $3,910.00 |
| D C VONDLE | 16.70 | at | $600.00 | = | $10,020.00 |
| K M ROWE | 84.00 | at | $720.00 | = | $60,480.00 |
| B B DANFORD | 73.30 | at | $600.00 | = | $43,980.00 |
| E M SCOTT | 17.50 | at | $560.00 | = | $9,800.00 |
| B M KAHN | 41.60 | at | $675.00 | = | $28,080.00 |
| D J WINDSCHEFFEL | 40.20 | at | $600.00 | = | $24,120.00 |
| M M PENA | 11.70 | at | $560.00 | = | $6,552.00 |
| J Y YECIES | 160.25 | at | $580.00 | = | $92,945.00 |
| L B HARMON | 6.50 | at | $475.00 | = | $3,087.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 34
Invoice Number: 1524369                                                              February 18, 2014

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A R CASILLAS | 43.80 | at | $435.00 | = | $19,053.00 |
| D S WALKER | 10.60 | at | $435.00 | = | $4,611.00 |
| S A LOWE | 49.70 | at | $435.00 | = | $21,619.50 |
| M C FAGEN | 65.20 | at | $450.00 | = | $29,340.00 |
| B H MEIER | 9.60 | at | $365.00 | = | $3,504.00 |
| M E WHITMAN | 6.30 | at | $365.00 | = | $2,299.50 |
| A M EVANS | 82.40 | at | $385.00 | = | $31,724.00 |
| R A WIRAKESUMA | 49.90 | at | $385.00 | = | $19,211.50 |
| O HALABI | 69.60 | at | $440.00 | = | $30,624.00 |
| K E SOUTHARD | 24.10 | at | $435.00 | = | $10,483.50 |
| N P STABILE | 77.15 | at | $485.00 | = | $37,417.75 |
| C D DONIAK | 183.45 | at | $565.00 | = | $103,649.25 |
| J L DECKER | 19.50 | at | $310.00 | = | $6,045.00 |
| P J SPROFERA | 21.00 | at | $285.00 | = | $5,985.00 |
| L CHAU | 32.80 | at | $245.00 | = | $8,036.00 |
| L WEHLEND | 2.10 | at | $210.00 | = | $441.00 |
| R ORCEL | 154.10 | at | $260.00 | = | $40,066.00 |
| C R EDMONDS | 12.60 | at | $220.00 | = | $2,772.00 |
| A KHELA | 2.10 | at | $320.00 | = | $672.00 |
| M A GYURE | 6.00 | at | $260.00 | = | $1,560.00 |
| J L DELGADO | 18.50 | at | $170.00 | = | $3,145.00 |
| N G TAYLOR | 27.70 | at | $170.00 | = | $4,709.00 |
| S KIM | 87.50 | at | $205.00 | = | $17,937.50 |
| J R WATTERS | 5.20 | at | $205.00 | = | $1,066.00 |
| C L MARTINEZ | 20.40 | at | $140.00 | = | $2,856.00 |
| L W LANPHEAR | 5.60 | at | $230.00 | = | $1,288.00 |

Current Fees                                                                          $1,350,565.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Westlaw | $50.78 |
| Courier Service/Messenger Service- Off Site | $951.46 |
| Duplication - Off Site | $912.28 |
| Duplication - In House | $1,484.30 |
| Meals - Business | $7,797.48 |
| Meals (100%) | $4,350.16 |
| Office Supplies - Printing | $86.46 |
| Research | $9.99 |
| Audio and Web Conference Services | $2,635.93 |
| Telephone - Cell/ Pagers | $16.13 |
| Deposition | $8,629.00 |
| Travel - Airfare | $98,672.61 |
| Travel - Auto Rental | $272.78 |
| Travel - Ground Transportation | $7,342.16 |
| Travel - Incidentals - Out-of-Town Travel | $1,074.43 |
| Travel - Lodging (Hotel, Apt, Other) | $44,887.48 |
| Travel - Parking | $45.34 |
| Travel - Telephone & Fax | $231.92 |
| Travel - Train Fare | $1,982.20 |

Current Expenses                                                                      $181,432.89

**Total Amount of This Invoice**                              **$1,531,998.39**