# EXHIBIT D

Akin Gump



# Akin Gump
### Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1524369 |
| Invoice Date | 02/18/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/13 : [1]

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 09/18/13 | Travel - Ground Transportation  New York Yellow Taxicab from meeting; New York Yellow Taxicab, New York, NY | $11.25 |
| 09/28/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $4.96 |
| 09/30/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $9.29 |
| 09/30/13 | Meals - Business  Worked lated regarding Nortel and Dinner at Cafe O 42; Oz Halabi; Cafe O 42, 130 W. 42nd St, New York, NY | $25.50 |
| 10/01/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.22 |

1 Akin Gump attorneys travel in economy class for flights of six or fewer hours.  However, on international flights exceeding six hours, Akin Gump attorneys, on both non-bankruptcy and bankruptcy matters, request reimbursement for a reasonable business class fare, when available, or a reasonable first class fare, if business class is not available.

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 2
February 18, 2014

| Date | Description | Amount |
|------|-------------|-------:|
| 10/07/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $1,107.00 |
| 10/08/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $816.00 |
| 10/08/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $211.00 |
| 10/08/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $394.50 |
| 10/08/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $618.00 |
| 10/08/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $265.50 |
| 10/08/13 | Meals - Business Worked late regarding Nortel and had Dinner at The Kati Roll Company; Oz Halabi; The Kati Roll Co, 49 W. 39th St. NY, NY | $20.00 |
| 10/09/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $222.00 |
| 10/10/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $361.00 |
| 10/10/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $285.00 |
| 10/11/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $304.00 |
| 10/11/13 | Deposition Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $86.00 |
| 10/11/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $3.65 |
| 10/11/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.60 |
| 10/11/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.68 |
| 10/14/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: | $1.11 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| | | |
|---|---|---:|
| | 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 10/15/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $229.00 |
| 10/15/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $1,086.00 |
| 10/15/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.14 |
| 10/16/13 | Travel - Ground Transportation  Taxi Cab from Toronto Airport to Downtown Hotel to Prep for Nortel Depositions; Aerocar Taxi | $65.39 |
| 10/16/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $435.00 |
| 10/17/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $942.00 |
| 10/17/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $1,042.00 |
| 10/17/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.85 |
| 10/18/13 | Deposition  Streaming Connection Fee for Deposition in Nortel Matter.; Ellen Grauer Court Reporting | $225.00 |
| 10/18/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $6.87 |
| 10/20/13 | Travel - Incidentals - Out-of-Town Travel Surcharge for withdrawing money while in Toronto for deposition.; DCBank (Toronto) | $1.88 |
| 10/21/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.62 |
| 10/22/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7312581644 DEPARTURE | $-10,487.60 |

| | | |
|---|---|---|
| | DATE: 10/23/2013 ROUTE: JFK LHR JFK | |
| 10/22/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.64 |
| 10/23/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.85 |
| 10/23/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $1.04 |
| 10/23/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $0.38 |
| 10/24/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Charges for Stay in Toronto for Nortel Depositions; (1 night) Hotel Stay for Nortel Depositions; Shangri-La Hotel | $558.86 |
| 10/24/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0595671366 DEPARTURE DATE: 10/24/2013 ROUTE: LHR/JFK | $45.00 |
| 10/24/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7314746750 DEPARTURE DATE: 10/24/2013 ROUTE: LHR/JFK (Business class; > six hours) | $7,717.80 |
| 10/24/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: HODARA FRED S TICKET #: 0595670248 DEPARTURE DATE: 10/24/2013 ROUTE: YTZ EWR | $37.00 |
| 10/24/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: HODARA FRED S TICKET #: 7314654885 DEPARTURE DATE: 10/24/2013 ROUTE: YTZ EWR Economy | $304.35 |
| 10/24/13 | Meals (100%)  10/18/13 M. Joseph Deposition prep (4 people) | $107.79 |

|          |                                                                                                                                                                                                                 |          |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800264; DATE: 10/24/2013 - Customer Number: F203380000                                                                                                              |          |
| 10/24/13 | Meals (100%) 10/21/13 M. Joseph Deposition prep meeting (3 people) VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800264; DATE: 10/24/2013 - Customer Number: F203380000                                            | $43.55   |
| 10/24/13 | Meals (100%) 10/24/13 M. Fagen Committee call (6 people) VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800264; DATE: 10/24/2013 - Customer Number: F203380000                                                       | $172.46  |
| 10/24/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034422471 DATE: 10/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736                                       | $1.44    |
| 10/24/13 | Meals - Business  Working lunch at Don Antonio regarding Nortel; Oz Halabi; Don Antonio, 309 W. 50th St. New York,NY                                                                                              | $25.00   |
| 10/25/13 | Meals - Business  In Room Breakfast During Hotel Stay for Nortel Deposition; A. Qureshi; Shangri-La Hotel                                                                                                         | $28.01   |
| 10/25/13 | Travel - Ground Transportation VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #:  DEPARTURE DATE: 10/25/2013 ROUTE: Carey International                        | $300.03  |
| 10/25/13 | Meals - Business  Meal During Travel to Toronto for Nortel Depositions; A. Qureshi; Nobel T3                                                                                                                      | $23.71   |
| 10/25/13 | Meals - Business  Working Dinner for A. Qureshi, J. Yecies and C. Doniak During Prep in Toronto for Nortel Depositions; A. Qureshi, J. Yecies, C. Doniak; Earls King Street                                       | $113.04  |
| 10/25/13 | Travel - Ground Transportation  Taxi Cab in connection with travel in Toronto for Nortel depositions; Limo and Taxi Services                                                                                      | $38.44   |
| 10/26/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0595754765 DEPARTURE DATE: 10/28/2013 ROUTE: JFK LHR JFK                         | $37.00   |
| 10/26/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013                                                                                                                             | $12,454.50 |

|  |  |  |
|---|---|---|
|  | PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7314655484 DEPARTURE DATE: 10/28/2013 ROUTE: JFK LHR JFK (Business class; > six hours) |  |
| 10/27/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7314654529 DEPARTURE DATE: 10/27/2013 ROUTE: JFK YYZ LGA | $-2,386.58 |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7314747325 DEPARTURE DATE: 10/29/2013 ROUTE: LGA/YYZ Economy | $310.83 |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: FAGEN MATTHEW CHARLES TICKET #: 0595795084 DEPARTURE DATE: 10/29/2013 ROUTE: LGA/YYZ | $45.00 |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: FAGEN MATTHEW CHARLES TICKET #: 7314747382 DEPARTURE DATE: 10/29/2013 ROUTE: LGA/YYZ Economy | $310.83 |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7312488402 DEPARTURE DATE: 10/30/2013 ROUTE: LGA/YYZ | $-1,586.31 |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: FAGEN MATTHEW CHARLES TICKET #: 7314747383 DEPARTURE DATE: 10/30/2013 ROUTE: YYZ/LGA Economy | $1,077.03 |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595800975 DEPARTURE DATE: 10/30/2013 ROUTE: LGA YYZ | $37.00 |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS | $310.83 |

| Date | Description | Amount |
|---|---|---|
| | PATRICK TICKET #: 7314655713 DEPARTURE DATE: 10/30/2013 ROUTE: LGA YYZ Economy | |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: WIRAKESUMA REBECCA ANN TICKET #: 0595775823 DEPARTURE DATE: 10/30/2013 ROUTE: LGA YYZ | $37.00 |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: WIRAKESUMA REBECCA ANN TICKET #: 7314655607 DEPARTURE DATE: 10/30/2013 ROUTE: LGA YYZ Economy | $849.40 |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7314655714 DEPARTURE DATE: 11/01/2013 ROUTE: YTZ EWR Economy | $655.18 |
| 10/28/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: WIRAKESUMA REBECCA ANN TICKET #: 7314655608 DEPARTURE DATE: 11/01/2013 ROUTE: YTZ EWR Economy | $507.85 |
| 10/29/13 | Travel - Ground Transportation  Taxi from the office back home after working late night; NYC Taxu 5H93 | $11.40 |
| 10/29/13 | Travel - Airfare  Airfare for Travel from NYC to Hong Kong for Nortel Depositions; Airfare from NY to Hong Kong Upper Class (> six hours; business class unavailable); Virgin Atlantic | $6,926.40 |
| 10/29/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 0595845979 DEPARTURE DATE: 11/11/2013 ROUTE: EWR YYZ EWR | $37.00 |
| 10/29/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 7314655981 DEPARTURE DATE: 11/11/2013 ROUTE: EWR YYZ EWR Economy | $200.00 |
| 10/29/13 | Meals (100%)  Dinner ordered to the office while working late night.; Nicholas Stabile; late night dinner; Iron Love Sushi | $31.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| | | |
|---|---|---|
| 10/30/13 | Travel - Ground Transportation  taxi from home to LGA for deposition in Toronto; NYC - Taxi | $39.30 |
| 10/30/13 | Meals - Business  Breakfast at airport during travel to Toronto for depositions; Nicholas Stabile; AA Admiral LGA 30017958 | $7.43 |
| 10/30/13 | Meals - Business  Working lunch in Toronto with Becky Wirakesuma while in town for deposition; Nicholas Stabile. Becky Wirakesuma; LA Prep | $44.10 |
| 10/30/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Stay in Toronto for Nortel Depositions; (1 night) Hotel Stay for A. Qureshi; Shangri-La Hotel | $531.46 |
| 10/30/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: EVANS ANNE M TICKET #: 0595887168 DEPARTURE DATE: 11/05/2013 ROUTE: LGA ORD LGA | $37.00 |
| 10/30/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: EVANS ANNE M TICKET #: 7314656245 DEPARTURE DATE: 11/05/2013 ROUTE: LGA ORD LGA Economy | $607.80 |
| 10/30/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0595864732 DEPARTURE DATE: 11/06/2013 ROUTE: LGA/ORD/LGA | $45.00 |
| 10/30/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7314747704 DEPARTURE DATE: 11/06/2013 ROUTE: LGA/ORD/LGA Economy | $607.80 |
| 10/30/13 | Travel - Ground Transportation  Taxi Cab from Airport in Toronto to Downtown in Connection with Nortel Depositions; Aaroport Limousine Service | $67.26 |
| 10/31/13 | Meals - Business  Dinner with Abid Qureshi and Becky Wirakesuma in Toronto while in town for deposition; Nicholas Stabile, Abid Qureshi, Beck Wirakesuma; Momofuko Toronto | $165.00 |
| 10/31/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Stay in Toronto for Nortel Depositions; (1 night) Hotel Stay for A. Qureshi; Shangri-La Hotel | $531.46 |
| 10/31/13 | Meals - Business  In Room Breakfast During Stay in Toronto for Nortel | $28.01 |

|            | Depositions; A. Qureshi; Shangri-La Hotel | |
|------------|------------------------------------------|---------|
| 10/31/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595932266 DEPARTURE DATE: 10/31/2013 ROUTE: YTZ EWR | $37.00 |
| 10/31/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595939797 DEPARTURE DATE: 10/31/2013 ROUTE: YTZ EWR | $37.00 |
| 10/31/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0595925258 DEPARTURE DATE: 11/01/2013 ROUTE: LHR EWR | $37.00 |
| 10/31/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0595939790 DEPARTURE DATE: 11/01/2013 ROUTE: LHR JFK | $37.00 |
| 10/31/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0595917897 DEPARTURE DATE: 11/01/2013 ROUTE: LGA ORD LGA | $37.00 |
| 10/31/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7316620152 DEPARTURE DATE: 11/01/2013 ROUTE: LGA ORD LGA Economy | $607.80 |
| 10/31/13 | Meals (100%)  10/28/13 M. Joseph Deposition prep conference (3 people) VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800265; DATE: 10/31/2013  - Customer Number: F203380000 | $43.55 |
| 10/31/13 | Meals (100%)  10/28/13 R. Wirakesuma VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800265; DATE: 10/31/2013 Allocation Litigaiton Meeting (8 people) - Customer Number: F203380000 | $320.00 |
| 10/31/13 | Meals (100%)  10/29/13 K. Herron VENDOR: RESTAURANT | $95.59 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

|  |  |  |
|---|---|---|
|  | ASSOCIATES; INVOICE#: 2033800265; DATE: 10/31/2013 Dossier prep meeting (4 people) - Customer Number: F203380000 |  |
| 10/31/13 | Meals (100%) 10/31/13 N. Kunen VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800265; DATE: 10/31/2013 Committee call (5 people) - Customer Number: F203380000 | $172.46 |
| 10/31/13 | Meals - Business  Working Dinner for A. Qureshi, N. Stabile and R. Wirakesuma during Nortel Deposition; A. Qureshi, N. Stabile, R. Wirakesuma; Lai Wah Heen | $165.00 |
| 11/01/13 | Travel - Ground Transportation  Taxi from JFK back home after deposition in Toronto; Imperial Taxi | $66.32 |
| 11/01/13 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in Toronto for deposition; (2 nights) hotel while in toronto for deposition; Shangri-La Hotel Toronto | $1,025.36 |
| 11/01/13 | Meals - Business  Meal charges for breakfast and dinner while in Toronto for deposition; Nicholas Stabile; Shangri-La Hotel Toronto | $110.00 |
| 11/01/13 | Meals - Business  In Room Breakfast During Hotel Stay for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $28.01 |
| 11/01/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595958277 DEPARTURE DATE: 11/01/2013 ROUTE: YYZ LGA | $37.00 |
| 11/01/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595958291 DEPARTURE DATE: 11/01/2013 ROUTE: YYZ JFK | $37.00 |
| 11/01/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7316620392 DEPARTURE DATE: 11/01/2013 ROUTE: YYZ JFK Economy | $360.90 |
| 11/01/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7316620384 DEPARTURE DATE: 11/01/2013 ROUTE: YYZ LGA Economy | $1,177.68 |
| 11/01/13 | Travel - Airfare  VENDOR: DINERS | $37.00 |

|          |                                                                                                                                                                                                                         |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: WIRAKESUMA REBECCA ANN TICKET #: 0595947942 DEPARTURE DATE: 11/01/2013 ROUTE: YTZ EWR                                                                     |          |
| 11/01/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: WIRAKESUMA REBECCA ANN TICKET #: 0595958288 DEPARTURE DATE: 11/01/2013 ROUTE: YYZ JFK                                    | $37.00   |
| 11/01/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: WIRAKESUMA REBECCA ANN TICKET #: 7316620389 DEPARTURE DATE: 11/01/2013 ROUTE: YYZ JFK Economy                            | $360.90  |
| 11/01/13 | Meals - Business  Meal During Travel to Toronto for Nortel Depositions; A. Qureshi; Nobel T3                                                                                                                             | $22.49   |
| 11/01/13 | Travel - Ground Transportation  Taxi Cab from Bay St. to Pearson Airport in Connection with Travel for Nortel Depositiions; Uber                                                                                         | $62.45   |
| 11/01/13 | Travel - Train Fare  Train  while in Paris re: deposition; Paris Cedex 1 FR                                                                                                                                              | $17.93   |
| 11/01/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee while in Paris re: deposition; Foreign transaction fee                                                                                                | $0.43    |
| 11/01/13 | Travel - Train Fare  Subway to/from deposition in NY - no receipt; NYC Subway                                                                                                                                            | $5.00    |
| 11/02/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0595995643 DEPARTURE DATE: 11/04/2013 ROUTE: LGA YYZ                                  | $37.00   |
| 11/02/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7316620648 DEPARTURE DATE: 11/04/2013 ROUTE: LGA YYZ Economy                         | $292.01  |
| 11/03/13 | Travel - Ground Transportation  Taxi from home to LGA for deposition in Toronto; El Sayed III                                                                                                                            | $77.98   |
| 11/04/13 | Travel - Ground Transportation  Taxi from Toronto airport to hotel while in town for deposition; Airflight Services                                                                                                      | $62.53   |
| 11/04/13 | Meals - Business  Lunch while in Toronto for deposition; Nicholas Stabile; LA Prep                                                                                                                                       | $17.44   |
| 11/04/13 | Travel - Airfare  Travel agent booking fee                                                                                                                                                                               | $37.00   |

|  |  |  |
|---|---|---|
|  | for flight to Toronto for deposition; Travel agent booking fee; Agent Fee 890059604872 |  |
| 11/04/13 | Travel - Ground Transportation  Taxi from home to LGA for deposition in Toronto; NYC - Taxi | $49.00 |
| 11/04/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $17.40 |
| 11/04/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Stay in Toronto for Nortel Depositions; (1 night) Hotel Stay for A. Qureshi; Shangri-La Hotel | $531.46 |
| 11/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7316620384 DEPARTURE DATE: 11/01/2013 ROUTE: YYZ LGA | $-1,177.68 |
| 11/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7316620308 DEPARTURE DATE: 11/01/2013 ROUTE: YTZ EWR | $-646.95 |
| 11/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0596053333 DEPARTURE DATE: 11/06/2013 ROUTE: ORD LGA | $37.00 |
| 11/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0596053334 DEPARTURE DATE: 11/06/2013 ROUTE: YTZ MDW | $37.00 |
| 11/04/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7316620942 DEPARTURE DATE: 11/06/2013 ROUTE: ORD LGA Economy | $303.90 |
| 11/04/13 | Meals - Business  Working Dinner During Nortel - Deposition in Toronto; A. Qureshi, N. Stabile; Hy's Steakhouse | $120.00 |
| 11/04/13 | Travel - Ground Transportation  Taxi Cab for travel in Toronto for Nortel Depositions; Airline Limousine | $67.34 |
| 11/04/13 | Meals - Business  Working Lunch During Deposition in Toronto for Nortel Case; A. Qureshi; Freshwest Grill | $11.85 |
| 11/05/13 | Travel - Ground Transportation  Taxi from hotel to deposition in Toronto; | $13.69 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

|  |  |  |
|---|---|---|
|  | Diamond Taxi Cab Dispatch |  |
| 11/05/13 | Travel - Ground Transportation  Taxi from ORD to hotel while in town for deposition; Chicago Taxi | $35.05 |
| 11/05/13 | Travel - Ground Transportation  Taxi to Toronto airport from deposition with other members of US group; City Centre Terminal | $10.31 |
| 11/05/13 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in Toronto for deposition; (1 night) Hotel accomodations in Toronto; The Ritz Carlton Toronto | $298.26 |
| 11/05/13 | Travel - Incidentals - Out-of-Town Travel Laundry while in Toronto for deposition; The Ritz Carlton Toronto | $19.37 |
| 11/05/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $14.40 |
| 11/05/13 | Meals - Business  In Room Breakfast During Hotel Stay in Toronto for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $28.01 |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: EVANS ANNE M TICKET #: 7314656245 DEPARTURE DATE: 11/05/2013 ROUTE: LGA ORD LGA | $-607.80 |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0596065917 DEPARTURE DATE: 11/05/2013 ROUTE: YTZ MDW | $37.00 |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7316621025 DEPARTURE DATE: 11/05/2013 ROUTE: YTZ MDW Economy | $1,294.63 |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7314747704 DEPARTURE DATE: 11/06/2013 ROUTE: LGA/ORD/LGA | $-607.80 |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0596070325 DEPARTURE DATE: 11/06/2013 ROUTE: LGA YYZ LGA | $37.00 |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13- | $676.73 |

|          |                                                                                                                                                                                                    |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7316621031 DEPARTURE DATE: 11/06/2013 ROUTE: LGA YYZ LGA Economy                                                             |          |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0596075457 DEPARTURE DATE: 11/10/2013 ROUTE: JFK LHR JFK          | $37.00   |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7316621074 DEPARTURE DATE: 11/10/2013 ROUTE: JFK LHR JFK Business Class (> six hours) | $8,298.40 |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7317126497 DEPARTURE DATE: 11/11/2013 ROUTE: LGA/YYZ Economy                | $249.01  |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0596073731 DEPARTURE DATE: 11/12/2013 ROUTE: YYZ/LGA                        | $45.00   |
| 11/05/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7317126498 DEPARTURE DATE: 11/12/2013 ROUTE: YYZ/LGA Economy                | $285.60  |
| 11/05/13 | Travel - Ground Transportation  Taxi Cab from Bay St. in Toronto to Pearson Airport for Travel re Nortel Depositions; Uber                                                                          | $62.42   |
| 11/05/13 | Travel - Train Fare  Subway fare to/from deposition 11/5-6/13; NYC subway                                                                                                                           | $7.50    |
| 11/05/13 | Meals - Business  Worked late and had Dinner at Cafe O 42 regarding Nortel; Oz Halabi; Cafe O 42, 130 W. 42nd St, New York, NY                                                                      | $30.03   |
| 11/06/13 | Meals - Business  Breakfast while out of town for deposition in Chicago; Nicholas Stabile; McDonald's                                                                                               | $5.86    |
| 11/06/13 | Travel - Ground Transportation  Taxi to ORD from deposition with other members of US group in Chicago; Uber Technologies                                                                            | $102.00  |
| 11/06/13 | Travel - Ground Transportation  Taxi                                                                                                                                                                | $49.00   |

|          |                                                                                                                                                                                      |           |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | from LGA airport back home from deposition in Chicago; Uber Technologies                                                                                                              |           |
| 11/06/13 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0596119992 DEPARTURE DATE: 11/06/2013 ROUTE: HTL BKNG | $5.00     |
| 11/06/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7316620942 DEPARTURE DATE: 11/06/2013 ROUTE: ORD LGA | $-303.90  |
| 11/06/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 0596142380 DEPARTURE DATE: 11/06/2013 ROUTE: ORD LGA | $37.00    |
| 11/06/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: STABILE NICHOLAS PATRICK TICKET #: 7316621435 DEPARTURE DATE: 11/06/2013 ROUTE: ORD LGA Economy | $303.90   |
| 11/06/13 | Meals (100%) Dinner ordered to the office while working late night.; Nicholas Stabile; late night dinner; Iron Love Sushi | $32.40    |
| 11/06/13 | Meals - Business  Dinner at hotel in Toronto during depositions.; Kevin Rowe; Shangri-La Hotel | $65.00    |
| 11/06/13 | Travel - Ground Transportation  Taxi from Toronto airport to hotel re depositions/prep.; CHMC Taxi Toronto | $85.63    |
| 11/06/13 | Travel - Telephone & Fax  Telephone charges during Toronto depositions 11/6-13/13.; AT&T telephone | $110.00   |
| 11/07/13 | Travel - Incidentals - Out-of-Town Travel  Laundry while in Chicago for deposition; The James Hotel Chicago | $32.00    |
| 11/07/13 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in Chicago for deposition;(1 night)  Hotel accomodations while in Chicago; The James Hotel Chicago | $303.81   |
| 11/07/13 | Meals - Business  Dinner with C. Doniak and Sophie Law, Antonia Croke and Annie Morrin of Ashursts While Preparing for Nortel Depositions; A. Qureshi, C. Doniak and Ashursts (5 people); Boundary and Albion | $300.00   |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 16
Invoice Number: 1524369                                                February 18, 2014

| | | |
|---|---|---|
| 11/07/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: HODARA FRED S TICKET #: 0596154494 DEPARTURE DATE: 11/11/2013 ROUTE: LGA YYZ | $37.00 |
| 11/07/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: HODARA FRED S TICKET #: 7316621548 DEPARTURE DATE: 11/11/2013 ROUTE: LGA YYZ Economy | $482.83 |
| 11/07/13 | Meals (100%)  11/6/13 N. Kunen VENDOR: RESTAURANT ASSOCIATES; Call re Wilmington Trust Objection (4 people) INVOICE#: 2033800266; DATE: 11/7/2013  - Customer Number: F203380000 | $58.47 |
| 11/07/13 | Meals - Business  Breakfast in Toronto during depositions.; Kevin Rowe; 126 Simcoe | $5.42 |
| 11/08/13 | Travel - Telephone & Fax  Internet on flight re: trip to London for deposition.; Cabin Connect | $40.23 |
| 11/08/13 | Travel - Ground Transportation  Taxi Cab from Hotel in London to Akin Office in Connection with travel for Nortel depositions; Uber | $16.11 |
| 11/08/13 | Travel - Ground Transportation  Taxi Cab from Akin Office in London to Hotel in connection with travel for Nortel depositions; Uber | $16.11 |
| 11/08/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Charges for Stay in London in connection with Nortel depositions; (1 night) Hotel Stay in London; Le Meridien Piccadilly | $515.41 |
| 11/08/13 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0596239278 DEPARTURE DATE: 11/08/2013 ROUTE: NY | $5.00 |
| 11/08/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0596208275 DEPARTURE DATE: 11/08/2013 ROUTE: YYZ LGA | $37.00 |
| 11/08/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7316621822 DEPARTURE DATE: 11/08/2013 ROUTE: YYZ LGA | $426.28 |

| Date | Description | Amount |
|---|---|---|
| | Economy | |
| 11/08/13 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 0596233386 DEPARTURE DATE: 11/13/2013 ROUTE: YYZ EWR | $37.00 |
| 11/08/13 | Travel - Airfare VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 7318694512 DEPARTURE DATE: 11/13/2013 ROUTE: YYZ EWR Economy | $335.20 |
| 11/08/13 | Meals - Business Breakfast in Toronto during depositions -- no receipt; Kevin Rowe; 126 Simcoe | $5.42 |
| 11/09/13 | Travel - Telephone & Fax Internet on flight re: trip to London for deposition.; Cabin Connect | $20.11 |
| 11/09/13 | Meals - Business Breakfast in Toronto during depositions -- no receipt; Kevin Rowe; 126 Simcoe | $5.42 |
| 11/09/13 | Travel - Lodging (Hotel, Apt, Other) Lodging expense for 11/6-9/13 re depositions/prep.; (3 nights) Hotel expense; Shangri-La Hotel | $1,607.44 |
| 11/09/13 | Meals - Business Dinner during deposition in Toronto.; Kevin Rowe; Taste of China | $30.25 |
| 11/10/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Stay in Toronto for Nortel Depositions; (1 night) Hotel Stay for A. Qureshi; Shangri-La Hotel | $531.46 |
| 11/10/13 | Meals - Business In Room Meal at Hotel During Stay for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $48.17 |
| 11/10/13 | Travel - Ground Transportation Taxi from Toronto Airport to Downtown Hotel for Stay in Connection with Nortel Depositions; Aaroport Limousine | $66.90 |
| 11/10/13 | Meals - Business Dinner in Toronto during depositions/prep.; Kevin Rowe; Fune Japanese | $46.30 |
| 11/11/13 | Travel - Ground Transportation Taxi from dinner with local counsel to hotel (London deposition).; London Taxi | $19.73 |
| 11/11/13 | Travel - Ground Transportation Taxi from deposition to dinner with local counsel.; Dial-a-Cab | $18.08 |
| 11/11/13 | Meals - Business Lunch while in London for a deposition.; Jackie Yecies; Pod Food Ltd. | $11.17 |
| 11/11/13 | Travel - Incidentals - Out-of-Town Travel Amex Foreign transaction fee for using card in London.; Foreign Transaction fee | $0.30 |
| 11/11/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Room Stay in Toronto for Nortel | $531.46 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 18
Invoice Number: 1524369                                                   February 18, 2014

| | | |
|---|---|---|
| | Depositions; (1 night) Hotel Stay for A. Qureshi; Shangri-La Hotel | |
| 11/11/13 | Meals - Business  In Room Meal at Hotel During Stay for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $60.00 |
| 11/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0596277063 DEPARTURE DATE: 11/11/2013 ROUTE: YYZ/LGA | $45.00 |
| 11/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 7317127700 DEPARTURE DATE: 11/11/2013 ROUTE: YYZ/LGA Economy | $276.60 |
| 11/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0596276170 DEPARTURE DATE: 11/12/2013 ROUTE: EWR YOW | $37.00 |
| 11/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7318694839 DEPARTURE DATE: 11/12/2013 ROUTE: EWR YOW Economy | $673.64 |
| 11/11/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7318694840 DEPARTURE DATE: 11/13/2013 ROUTE: YOW LGA Economy | $721.30 |
| 11/11/13 | Meals - Business  Dinner in Toronto during depositions.; Kevin Rowe; Nota Bene | $60.00 |
| 11/12/13 | Meals - Business  Lunch while in London for a deposition.; Jackie Yecies; Leon | $17.15 |
| 11/12/13 | Travel - Incidentals - Out-of-Town Travel  Amex Foreign transaction fee for using card in London.; Foreign Transaction fee | $0.37 |
| 11/12/13 | Travel - Lodging (Hotel, Apt, Other)  Hotel Room Stay in Toronto for Nortel Depositions; (1 night) Hotel Stay for A. Qureshi; Shangri-La Hotel | $531.46 |
| 11/12/13 | Travel - Incidentals - Out-of-Town Travel  Laundry and Valet Charges During Hotel Stay for Nortel Depositions; Shangri-La Hotel | $12.81 |
| 11/12/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: HODARA FRED S | $388.30 |

|          |                                                                                                                                                       |           |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | TICKET #: 7318695183 DEPARTURE DATE: 11/13/2013 ROUTE: YTZ EWR Economy                                                                                 |           |
| 11/12/13 | Travel - Ground Transportation  Taxi Cab to College St. for Dinner with Cleary during prep for Nortel depositions; Royal Taxi                          | $16.81    |
| 11/12/13 | Meals - Business  Cleary and Akin Dinner During Nortel Depositions; A. Qureshi, F. Hodara, K. Rowe from Cleary, H. Zelbo, B. McRae and M. Gurgel (6 people); Bestellen | $360.00   |
| 11/13/13 | Travel - Airfare  Flight to London for deposition (Upper Class; > six hours; business class unavailable); Flight to London for deposition; Virgin Atlantic | $9,479.80 |
| 11/13/13 | Travel - Airfare  Travel agent booking fee for flight to London for deposition; Travel agent booking fee; Agent Fee | $37.00    |
| 11/13/13 | Travel - Incidentals - Out-of-Town Travel  Laundry charges while out of town for deposition in London; The Savoy Fairmont President's Club | $150.84   |
| 11/13/13 | Travel - Lodging (Hotel, Apt, Other)  Hotel accomodations while in London for deposition; (2 nights) The Savoy Fairmont President's Club | $2,076.60 |
| 11/13/13 | Meals - Business  In-Room meals while in London for depositions; Nicholas Stabile; The Savoy Fairmont President's Club | $60.00    |
| 11/13/13 | Meals - Business  Dinner while in London for deposition.; Jackie Yecies; Pho | $38.29    |
| 11/13/13 | Meals - Business  Lunch while attending deposition in London.; Jackie Yecies; Spianata and Co. | $22.18    |
| 11/13/13 | Meals - Business  In Room Meal at Hotel During Stay for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $29.27    |
| 11/13/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0614499406 DEPARTURE DATE: 11/13/2013 ROUTE: YOW LGA | $37.00    |
| 11/13/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7318695234 DEPARTURE DATE: 11/13/2013 ROUTE: YOW LGA Economy | $191.00   |
| 11/13/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 0614528787 DEPARTURE | $11.00    |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 20
Invoice Number: 1524369                                                                February 18, 2014

|  |  |  |
|---|---|---|
| | DATE: 11/14/2013 ROUTE: NWK WAS NWK | |
| 11/13/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 7000000000 DEPARTURE DATE: 11/14/2013 ROUTE: NWK WAS NWK Business | $288.00 |
| 11/13/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7318695381 DEPARTURE DATE: 11/14/2013 ROUTE: LGA YUL Economy | $198.68 |
| 11/13/13 | Meals - Business  Meal During Travel to Toronto for Nortel Depositions for A. Qureshi and M. Gurge; A. Qureshi; Nobel T3 | $38.59 |
| 11/13/13 | Travel - Incidentals - Out-of-Town Travel Airport Processing Fee in Connection with Travel for Nortel Depositions; WestJet Calgary | $15.09 |
| 11/13/13 | Travel - Ground Transportation  Taxi Cab from Bay St. in Toronto to Pearson Airport for Travel re Nortel Depositions; Uber | $84.07 |
| 11/13/13 | Travel - Airfare  Airfare in connection with travel to Toronto for Nortel depositions; Airfare for A. Qureshi Economy; Delta Airlines | $341.85 |
| 11/13/13 | Meals (100%)  Dinner ordered in to office while working late night.; Nicholas Stabile; late night dinner; Iron Love Sushi | $30.50 |
| 11/13/13 | Travel - Ground Transportation  Taxi home from office after working late night.; NYC Taxi | $11.05 |
| 11/13/13 | Meals - Business  Breakfast in Toronto during depositions.; Kevin Rowe; Rabba | $7.05 |
| 11/13/13 | Travel - Airfare  Flight change fee re depositions in Toronto.; Flight change fee; Air Canada | $75.14 |
| 11/13/13 | Travel - Lodging (Hotel, Apt, Other) Lodging expense in Toronto 11/9-13/13 re depositions/prep.; (4 nights)  Hotel stay; Shangri-La Hotel | $1,680.36 |
| 11/13/13 | Travel - Ground Transportation  Taxi from Newark airport to home returning from Toronto depositions.; Newark Cab | $60.00 |
| 11/14/13 | Meals - Business  Dinner while in London for deposition.; Jackie Yecies; Super Tuscan | $59.45 |
| 11/14/13 | Meals - Business  Lunch while in London for deposition.; Jackie Yecies; Bar BBQ On Ice | $34.61 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| | | |
|---|---|---|
| 11/14/13 | Travel - Incidentals - Out-of-Town Travel Amex Foreign transaction fee for using card in London.; Foreign Transaction fee | $0.84 |
| 11/14/13 | Meals (100%) 11/14/13 M. Fagen VENDOR: RESTAURANT ASSOCIATES; Meeting with retained professionals, Capstone and Debtors' counsel re expert reports (17 people); INVOICE#: 2033800267; DATE: 11/14/2013 - Customer Number: F203380000 | $740.46 |
| 11/15/13 | Meals - Business  Dinner with Ashurst counsel, A. Croke.; A. Croke and J. Yecies.; The Pincess of Shoreditch | $24.57 |
| 11/15/13 | Meals - Business  Dinner with Ashurst (local counsel), A. Croke.; A. Croke and J. Yecies.; The Pincess of Shoreditch | $107.25 |
| 11/15/13 | Meals - Business  Lunch while in London for deposition.; Jackie Yecies; Bar BBQ On Ice | $42.66 |
| 11/15/13 | Travel - Incidentals - Out-of-Town Travel Amex Foreign transaction fee for using card in London.; Foreign Transaction Fee | $1.02 |
| 11/15/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Room Stay in Toronto for Nortel Depositions; (1 night)  Hotel Stay; Shangri-La Hotel | $531.46 |
| 11/15/13 | Travel - Parking  Parking Charges During Hotel Stay for Nortel Depositions; Shangri-La Hotel | $45.34 |
| 11/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0614634590 DEPARTURE DATE: 11/15/2013 ROUTE: YUL JFK | $37.00 |
| 11/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 0614524844 DEPARTURE DATE: 11/15/2013 ROUTE: LGA YUL | $37.00 |
| 11/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: SORKIN JOSEPH LEE TICKET #: 7318695913 DEPARTURE DATE: 11/15/2013 ROUTE: YUL JFK Economy | $583.10 |
| 11/15/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 0614624048 DEPARTURE DATE: 12/04/2013 ROUTE: EWR YYZ EWR | $37.00 |
| 11/15/13 | Travel - Airfare  VENDOR: DINERS | $200.00 |

|  |  |  |
|---|---|---|
|  | CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 7318695839 DEPARTURE DATE: 12/04/2013 ROUTE: EWR YYZ EWR Economy |  |
| 11/15/13 | Travel - Ground Transportation  Taxi Cab from Toronto Airport to Downtown Hotel for Stay in Connection with Nortel Depositions; Toronto Taxi Cab | $65.39 |
| 11/16/13 | Travel - Incidentals - Out-of-Town Travel Foreign transacation fees charged for using Bank of America Visa in London (Deposition).  Week of 11/10 - 11/16.; Foreign Transaction fees | $3.94 |
| 11/16/13 | Travel - Lodging (Hotel, Apt, Other) Lodging while in London for depositions (6 nights) (11/10 - 11/16).; Lodging in London for deposition; Andaz | $3,398.46 |
| 11/16/13 | Meals - Business  Meal charges while staying at the Andaz in London for depositions.; Jackie Yecies; Andaz | $60.11 |
| 11/16/13 | Travel - Incidentals - Out-of-Town Travel Amex Foreign Transaction fees for using card for London hotel charges.; Foreign Transaction Fee | $93.42 |
| 11/16/13 | Meals - Business  In Room Meal at Hotel During Stay for Nortel Depositions; A. Qureshi; Shangri-La Hotel | $64.85 |
| 11/16/13 | Travel - Ground Transportation  Taxi Cab from Shangri-La Hotel to Pearson Airport in Toronto after Nortel Depositions; NYC | $65.39 |
| 11/16/13 | Travel - Airfare  Airfare for travel from Toronto in connection with Nortel depositions; Economy Airfare for A. Qureshi; Delta Airlines | $384.60 |
| 11/17/13 | Meals - Business  Brunch in London while in town for deposition with Christine Doniak; Nicholas Stabile, Christine Doniak; Albion Cafe/Boundary London | $66.63 |
| 11/17/13 | Travel - Ground Transportation  Cab home after working late one weekend; Medallion cab | $7.70 |
| 11/17/13 | Office Supplies - Printing  Document materials for deposition.; Labagus | $8.54 |
| 11/18/13 | Meals - Business  Lunch in London while in town for deposition; Nicholas Stabile; Pod Food | $14.51 |
| 11/18/13 | Meals - Business  Purchased beverage while attending deposition in London.; Jackie Yecies; Spianata & Co. | $3.62 |
| 11/18/13 | Travel - Ground Transportation  Taxi while in Brussels re: deposition; Taxi Bruxellois | $17.88 |
| 11/18/13 | Travel - Ground Transportation  Taxi from hotel to train station while in Brussels re: deposition; Taxi/no receipt | $15.13 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 23
February 18, 2014

| 11/18/13 | Travel - Train Fare  Train to Brussels for deposition; NMBS/SNCB (train fare) | $100.21 |
| 11/18/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee while in Brussels re: deposition; Foreign transaction fee | $3.00 |
| 11/18/13 | Travel - Train Fare  Fee for changing train ticket while in Brussels re: deposition; Annulerings | $89.40 |
| 11/18/13 | Travel - Incidentals - Out-of-Town Travel  Transaction fee while in Brussels re: deposition; Foreign transaction fee | $2.41 |
| 11/18/13 | Travel - Lodging (Hotel, Apt, Other)  Lodging while in London re: deposition; (1 night) Hotel stay while in London for depos; South Place Hotel | $468.38 |
| 11/18/13 | Meals - Business  Meal while in London re: deposition; C. Doniak; South Place Hotel | $30.85 |
| 11/18/13 | Travel - Incidentals - Out-of-Town Travel  Foreign conversation fee while in London re: deposition; Foreign currency conversion fee | $13.47 |
| 11/18/13 | Meals - Business  Dinner with N. Stabile while in London re: deposition; Doniak, Stabile; Dishoom | $120.00 |
| 11/18/13 | Travel - Incidentals - Out-of-Town Travel  Foreign conversion fee while in London re: deposition; Foreign transaction fee | $4.90 |
| 11/18/13 | Meals - Business  Tip for meal while in London re: deposition; Doniak, Stabile; Dishoom | $6.52 |
| 11/18/13 | Travel - Airfare  Airfare to/from London re: deposition; Airfare to London re: deposition; Virgin Atlantic Upper Class (> six hours; business class unavailable) | $5,912.20 |
| 11/18/13 | Travel - Ground Transportation  Taxi while in London re: deposition; LTDA Taxi | $22.83 |
| 11/18/13 | Travel - Train Fare  Train fare while to/from Brussel re: deposition; EuroStar | $314.00 |
| 11/18/13 | Travel - Incidentals - Out-of-Town Travel  Three foreign transaction fees accumulated, re: trip to London for deposition; Foreign exchange fee | $15.78 |
| 11/18/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $15.00 |
| 11/18/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID H TICKET #: 0614677852 DEPARTURE DATE: 11/18/2013 ROUTE: NYP WIL NYP | $37.00 |
| 11/18/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID H TICKET #: 7000000000 DEPARTURE | $263.00 |

| | | |
|---|---|---|
| 11/18/13 | DATE: 11/18/2013 ROUTE: NYP WIL NYP First Class Reduced to Business Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 9847550805 DEPARTURE DATE: 11/19/2013 ROUTE: WIL NYP | $18.00 |
| 11/18/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: HODARA FRED S TICKET #: 0614673695 DEPARTURE DATE: 11/19/2013 ROUTE: NYP WIL NYP | $37.00 |
| 11/18/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: HODARA FRED S TICKET #: 7000000000 DEPARTURE DATE: 11/19/2013 ROUTE: NYP WIL NYP First Class Reduced to Business | $245.00 |
| 11/18/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0614696432 DEPARTURE DATE: 11/24/2013 ROUTE: EWR YTZ EWR | $37.00 |
| 11/18/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7318696219 DEPARTURE DATE: 11/24/2013 ROUTE: EWR YTZ EWR Economy | $708.85 |
| 11/18/13 | Travel - Ground Transportation  Taxi Cab in connection with travel for Nortel depositions; Taxi and Limo Service | $67.22 |
| 11/18/13 | Travel - Ground Transportation  Taxi from train to hotel while in Paris re: deposition; Taxi Parisiens | $24.61 |
| 11/18/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E503A DATE: 12/14/2013 TRACKING #: 1Z02E52E2210048683; PICKUP DATE: 11/18/2013; SENDER: ; RECEIVER: BRIGGS - AGSH&F NY; | $17.84 |
| 11/19/13 | Meals - Business  Dinner in London for deposition; Nicholas Stabile; 1118 Bottega Prelibato London | $60.00 |
| 11/19/13 | Travel - Lodging (Hotel, Apt, Other)  Lodging while in Brussel for deposition; (1 night) Lodging while in Brussels for depo.; Belliard Hotel Investment | $337.27 |
| 11/19/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee while in Brussels | $9.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| | | |
|---|---|---|
| | re: deposition; Foreign Transaction fee | |
| 11/19/13 | Meals - Business  Meal while in Brussels | $17.82 |
| | re: deposition; C. Doniak; Ekki | |
| 11/19/13 | Travel - Ground Transportation  Cab | $10.20 |
| | home after working late; Medallion cab | |
| 11/19/13 | Travel - Train Fare  Subway Fare in | $7.26 |
| | London for Travel re Nortel Depositions; | |
| | London Underground Limited | |
| 11/19/13 | Travel - Lodging (Hotel, Apt, Other) | $1,038.30 |
| | Hotel Charges for Stay in London in | |
| | connection with Nortel depositions; Hotel | |
| | Stay in London; (1 night) Le Meridien | |
| | Piccadilly | |
| 11/19/13 | Travel - Train Fare  VENDOR: DINERS | $35.00 |
| | CLUB INVOICE#: NOV13- | |
| | 53062500000206 DATE: 11/25/2013 | |
| | PASSENGER: BOTTER DAVID H | |
| | TICKET #: 7000000000 DEPARTURE | |
| | DATE: 11/19/2013 ROUTE: WIL NYP | |
| 11/19/13 | Travel - Train Fare  VENDOR: DINERS | $36.00 |
| | CLUB INVOICE#: NOV13- | |
| | 53062500000206 DATE: 11/25/2013 | |
| | PASSENGER: BOTTER DAVID H | |
| | TICKET #: 7000000000 DEPARTURE | |
| | DATE: 11/19/2013 ROUTE: WIL NYP | |
| 11/19/13 | Travel - Train Fare  VENDOR: DINERS | $37.00 |
| | CLUB INVOICE#: NOV13- | |
| | 53062500000206 DATE: 11/25/2013 | |
| | PASSENGER: BOTTER DAVID H | |
| | TICKET #: 0614719232 DEPARTURE | |
| | DATE: 11/19/2013 ROUTE: WIL NYP | |
| 11/19/13 | Travel - Train Fare  VENDOR: DINERS | $35.00 |
| | CLUB INVOICE#: NOV13- | |
| | 53062500000206 DATE: 11/25/2013 | |
| | PASSENGER: HODARA FRED S | |
| | TICKET #: 7000000000 DEPARTURE | |
| | DATE: 11/19/2013 ROUTE: WIL NYP | |
| 11/19/13 | Travel - Train Fare  VENDOR: DINERS | $36.00 |
| | CLUB INVOICE#: NOV13- | |
| | 53062500000206 DATE: 11/25/2013 | |
| | PASSENGER: HODARA FRED S | |
| | TICKET #: 7000000000 DEPARTURE | |
| | DATE: 11/19/2013 ROUTE: WIL NYP | |
| 11/19/13 | Travel - Train Fare  VENDOR: DINERS | $37.00 |
| | CLUB INVOICE#: NOV13- | |
| | 53062500000206 DATE: 11/25/2013 | |
| | PASSENGER: HODARA FRED S | |
| | TICKET #: 0614719233 DEPARTURE | |
| | DATE: 11/19/2013 ROUTE: WIL NYP | |
| 11/19/13 | Travel - Airfare  VENDOR: DINERS | $37.00 |
| | CLUB INVOICE#: NOV13- | |
| | 53062500000206 DATE: 11/25/2013 | |
| | PASSENGER: SORKIN JOSEPH LEE | |
| | TICKET #: 0614737507 DEPARTURE | |
| | DATE: 11/19/2013 ROUTE: JFK LAX | |
| | JFK | |
| 11/19/13 | Travel - Ground Transportation  Taxi | $20.51 |
| | from hotel to other hotel while in Paris re: | |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 26
February 18, 2014

| | | |
|---|---|---|
| | deposition; Taxis Parisiens | |
| 11/19/13 | Office Supplies - Printing  Printing deposition documents.; Bromo Printshop | $69.38 |
| 11/19/13 | Office Supplies - Printing  Document binding for deposition.; PT. Gramedia Asri Media | $8.54 |
| 11/19/13 | Travel - Ground Transportation  Taxi to court re Nortel; Medallion taxi | $9.50 |
| 11/20/13 | Meals - Business  Meal at hotel while in London for deposition; Nicholas Stabile; South Place Hotel | $60.00 |
| 11/20/13 | Travel - Lodging (Hotel, Apt, Other)  Hotel accomodations while in London for depositions; (3 nights) hotel accomodations while in London; South Place Hotel | $2,057.17 |
| 11/20/13 | Meals - Business  Lunch at deposition with N. Barrett from Millbank; Nicholas Stabile; Individual Restaurant London | $37.22 |
| 11/20/13 | Travel - Airfare  Travel agent booking fee for London deposition; travel agent booking dee; Airlines Repor XD QURFHD | $37.00 |
| 11/20/13 | Travel - Airfare  Flight to London for depositions; Flight toLondon; Virgin Atlantic Economy | $1,008.00 |
| 11/20/13 | Travel - Ground Transportation  Taxi from dinner to hotel in London re: deposition; London Taxi | $19.73 |
| 11/20/13 | Travel - Ground Transportation  Taxi from hotel to dinner in London re: deposition; London Taxi | $8.22 |
| 11/20/13 | Travel - Ground Transportation  Taxi to deposition in London; Hailo Cab | $21.37 |
| 11/20/13 | Travel - Ground Transportation  Taxi from deposition in London; Licensed London Taxi | $24.66 |
| 11/20/13 | Meals - Business  Dinner with A. Pearson, A. Croke, S. Law and L. Williams of Ashursts While Preparing for Nortel Depositions.; A. Qureshi, N. Stabile and Others; Sketch | $204.73 |
| 11/20/13 | Meals - Business  Working Lunch in connection with Gardener deposition attendance; A. Qureshi; Pod Food Ltd | $9.69 |
| 11/20/13 | Travel - Ground Transportation  Taxi Cab from Herbert Smith Airport to Hotel in London in connection with travel for Nortel depositions; Uber | $25.92 |
| 11/20/13 | Travel - Ground Transportation  Taxi Cab from Herbert Smith Airport to Hotel in London in connection with travel for Nortel depositions; Uber | $25.80 |
| 11/20/13 | Travel - Ground Transportation  Taxi Cab from Hotel in London to Akin Office in connection with travel for Nortel depositions; Uber | $19.41 |
| 11/20/13 | Meals - Business  Dinner while in Paris | $60.51 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1524369

| Date | Description | Amount |
|---|---|---|
| | re: deposition; C. Doniak; Les Pissenlits | |
| 11/20/13 | Meals - Business  Meal while in Paris re: deposition; C. Doniak; Hotel Prince de Galles | $73.79 |
| 11/20/13 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Paris re: deposition; (1 night) Lodging while in Paris re: deposition; Hotel Prince de Galles | $934.15 |
| 11/20/13 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee while in Paris for deposition; Foreign transaction fee | $30.23 |
| 11/20/13 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee while in Paris re: deposition; Foreign transaction fee | $1.81 |
| 11/20/13 | Meals - Business  Tip for meal while in Paris re: deposition; C. Doniak; Les Pissenlits | $1.37 |
| 11/21/13 | Meals (100%)  11/15/13 P. Sanchez VENDOR: RESTAURANT ASSOCIATES; Telephonic status conference (3 people); INVOICE#: 2033800268; DATE: 11/21/2013  -  Customer Number: F203380000 | $21.50 |
| 11/21/13 | Meals (100%)  11/21/13 N. Kunen VENDOR: RESTAURANT ASSOCIATES; Committee call (8 people); INVOICE#: 2033800268; DATE: 11/21/2013  -  Customer Number: F203380000 | $172.46 |
| 11/21/13 | Travel - Airfare  Travel agent booking fee for London deposition; Travel agent booking fee; Airlines Repor XD QURFHD | $37.00 |
| 11/21/13 | Travel - Ground Transportation  Taxi from hotel to deposition in London; Hailo Cab | $21.37 |
| 11/21/13 | Travel - Ground Transportation  Taxi from hotel to deposition in London; Licensed London Taxi | $19.73 |
| 11/21/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 0614815636 DEPARTURE DATE: 11/25/2013 ROUTE: EWR YTZ BOS | $37.00 |
| 11/21/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 7363843897 DEPARTURE DATE: 11/25/2013 ROUTE: EWR YTZ BOS Economy | $1,071.00 |
| 11/21/13 | Meals - Business  Meal while in Paris re: deposition; C. Doniak; Monop | $15.48 |
| 11/21/13 | Travel - Airfare  VENDOR: AMERICAN | $37.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| | | |
|---|---|---|
| | EXPRESS INVOICE#: K01-2419213 DATE: 11/21/2013 NAME: EVANS ANNE M TICKET #: 0614818870 DEPARTURE DATE: 11/24/2013 ROUTE: EWR YTZ EWR | |
| 11/21/13 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: K01-2419213 DATE: 11/21/2013 NAME: EVANS ANNE M TICKET #: 7363843936 DEPARTURE DATE: 11/24/2013 ROUTE: EWR YTZ EWR Economy | $687.55 |
| 11/21/13 | Travel - Ground Transportation  Taxi cab from 50 Franklin St. to One Bryant Park to work on Nortel Case; Delancey Car Service | $20.00 |
| 11/21/13 | Travel - Ground Transportation  Taxi cab from One Bryant Park to 50 Franklin St. after working in office on Nortel case; Delancey Car Service | $20.00 |
| 11/22/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: LEVY JACQUELINE YECIES TICKET #: 6148616114 DEPARTURE DATE: 11/22/2013 ROUTE: | $37.00 |
| 11/22/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: WIRAKESUMA REBECCA ANN TICKET #: 0614839018 DEPARTURE DATE: 11/24/2013 ROUTE: DPS HKG CGK | $37.00 |
| 11/22/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: WIRAKESUMA REBECCA ANN TICKET #: 7363844066 DEPARTURE DATE: 11/24/2013 ROUTE: DPS HKG CGK Business Class (> six hours) | $3,664.50 |
| 11/22/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: NOV13-53062500000206 DATE: 11/25/2013 PASSENGER: BOTTER DAVID TICKET #: 0614842926 DEPARTURE DATE: 12/04/2013 ROUTE: JFK/LHR/JFK | $45.00 |
| 11/22/13 | Meals - Business  Meal while in Paris re: deposition; C. Doniak; Creperie Suzette (Le Gaillac) | $46.79 |
| 11/22/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee while in Paris re: deposition; Foreign transaction fee | $1.40 |
| 11/22/13 | Meals - Business  Tip for meal while in Paris re: deposition; C. Doniak; Creperie Suzette (Le Gaillac) | $1.37 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                  Page 29
Invoice Number: 1524369                                               February 18, 2014

| | | |
|---|---|---|
| 11/22/13 | Meals - Business  Meal while in Paris re: deposition; C. Doniak; Chez Philou | $60.00 |
| 11/22/13 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee while in Paris re: deposition; Foreign transaction fee | $2.89 |
| 11/22/13 | Meals - Business  Tip on meal while in Paris re: deposition; C. Doniak; Chez Philou | $3.39 |
| 11/22/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E503A DATE: 12/14/2013 TRACKING #: 1Z02E52E2210048674; PICKUP DATE: 11/22/2013; SENDER: ; RECEIVER: RICHIE - AGSH&F NY; | $17.84 |
| 11/23/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 493121 DATE: 12/6/2013 SENDER'S NAME: R. ORCEL; JOB NUMBER: 9824209; PICKUP: ONE BRYANT PAEK; DESTINATION: 50 FRANKLIN ST; DATE: 11/23/2013 | $70.09 |
| 11/23/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 493121 DATE: 12/6/2013 SENDER'S NAME: R. ORCEL; JOB NUMBER: 9824943; PICKUP: 1 BRYANT PARK; DESTINATION: 88 LEONARD ST.; DATE: 11/23/2013 | $70.09 |
| 11/23/13 | Meals - Business  Breakfast and Lunch while in Paris re: deposition; C. Doniak; Rose Bakery | $50.56 |
| 11/23/13 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee while in Paris re: deposition; Foreign transaction fee | $1.51 |
| 11/23/13 | Meals - Business  Tip on meal while in Paris re: deposition; C. Doniak; Rose Bakery | $1.37 |
| 11/23/13 | Meals - Business  Tip for meal while in Paris re: deposition; C. Doniak; Les Perdus | $4.10 |
| 11/23/13 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee while in Paris re: deposition; Les Enfants Perdus | $3.78 |
| 11/23/13 | Meals - Business  Dinner while in Paris re: deposition; C. Doniak; Les Enfants Perdus | $60.00 |
| 11/23/13 | Travel - Ground Transportation  Taxi to dinner while in Paris re: deposition; Taxis Parisiens | $46.48 |
| 11/24/13 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Toronto for deposition; (1 night)  Lodging in Toronto for deposition; Shangri-La Hotel | $507.32 |
| 11/24/13 | Travel - Ground Transportation  Taxi from Toronto airport to Denton's office for deposition; Royal Taxi | $17.13 |
| 11/24/13 | Travel - Ground Transportation  Car to | $85.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 30
Invoice Number: 1524369                                                   February 18, 2014

| | | |
|---|---|---|
| | Newark airport from home re: trip to Toronto for deposition; Uber | |
| 11/24/13 | Travel - Ground Transportation Taxi to office (weekend).; NYC Taxi | $27.80 |
| 11/24/13 | Meals (100%) Breakfast while working on the weekend.; Jackie Yecies; Working breakfast.; Starbucks | $9.14 |
| 11/24/13 | Meals - Business Breakfast/Lunch while in Paris re: deposition; C. Doniak; Rose Bakery | $32.03 |
| 11/24/13 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee while in Paris re: deposition; Foreign transaction fee | $0.96 |
| 11/24/13 | Meals - Business Tip on meal while in Paris re: deposition; C.Doniak; Rose Bakery | $0.68 |
| 11/24/13 | Meals - Business Food and beverage while working on deposition in Hong Kong; Rebecca Wirakesuma; Starbucks | $2.19 |
| 11/24/13 | Travel - Ground Transportation Hong Kong taxi from airport to deposition.; Airport Express | $12.89 |
| 11/24/13 | Travel - Ground Transportation Taxi from home to airport for flight to deposition.; Bali Taxi/No receipt | $8.22 |
| 11/24/13 | Travel - Ground Transportation Airport tax in Denpasar Airport.; Denpasar Airport/No receipt | $12.32 |
| 11/24/13 | Travel - Incidentals - Out-of-Town Travel Laundry pressing while staying in Hong Kong to attend deposition.; Mandarin Oriental Hotel | $19.30 |
| 11/24/13 | Travel - Lodging (Hotel, Apt, Other) Hotel stay while attending deposition.; (3 nights) Mandarin Oriental Hotel | $1,702.86 |
| 11/24/13 | Meals - Business Meals at hotel while attending deposition.; Rebecca Wirakesuma; Mandarin Oriental Hotel | $66.13 |
| 11/24/13 | Travel - Airfare Airfare to Paris re: deposition; Deposition in Paris; Air France Business Class (> six hours) | $6,984.59 |
| 11/25/13 | Meals - Business Breakfast at hotel while in Toronto for deposition; A. Evans; Shangri-La Hotel | $38.33 |
| 11/25/13 | Travel - Ground Transportation Taxi from Goodman's office to Toronto city airport - in Toronto for deposition; Beck Taxi | $18.55 |
| 11/25/13 | Meals - Business Dinner at airport cafe while in Toronto for deposition; A. Evans; Billy Bishop Cafe | $22.30 |
| 11/25/13 | Travel - Airfare Porter Airline change fee to earlier flight to NY; Airline change fee to earlier flight NY; Porter | $175.00 |
| 11/25/13 | Travel - Lodging (Hotel, Apt, Other) Hotel Charges for Stay in Hong Kong in connection with travel for Nortel depositions; Hotel Stay in Hong Kong; (1 | $610.04 |

| | | |
|---|---|---|
| | night) Island Shangri-La | |
| 11/25/13 | Travel - Ground Transportation  Hong Kong Taxi from hotel to Ashursts Office in connection with Nortel depositions; Island Shangri-La Taxi Service | $3.87 |
| 11/25/13 | Meals - Business  Lunch at Newark airport before traveling to Toronto for deposition.; Jackie Yecies; Belgian Brew Cafe (Airport) | $21.16 |
| 11/25/13 | Travel - Ground Transportation  Taxi from airport to hotel for deposition.; Crown Taxi - Toronto | $17.00 |
| 11/25/13 | Meals - Business  Dinner with local counsel (Dentons), N. Levine and S. Sopic prior to deposition in Toronto.; J. Yecies, N. Levine, and S. Sopic.; Valdez | $145.43 |
| 11/25/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using card (at Valdez) while in Toronto for deposition.; Amex: Foreign Transaction fee | $3.92 |
| 11/25/13 | Travel - Lodging (Hotel, Apt, Other)  Lodging in Toronto while attending deposition (11/25 to 11/27).; Lodging in Toronto for deposition.; (2 nights) Shangri-La hotel | $1,068.87 |
| 11/25/13 | Meals - Business  Dinner while in Paris re: deposition; C. Doniak; Mon Vieil Ami | $81.14 |
| 11/25/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee while in Paris re: deposition; Foreign transaction fee | $2.43 |
| 11/25/13 | Meals - Business  Tip for meal while in Paris re: deposition; C. Doniak; Mon Vieil Ami | $1.37 |
| 11/25/13 | Travel - Train Fare  Metro tickets in Paris re: deposition; Republique | $4.65 |
| 11/25/13 | Meals - Business  Food and beverage while working on deposition in Hong Kong.; Rebecca Wirakesuma; Starbucks | $6.83 |
| 11/25/13 | Travel - Incidentals - Out-of-Town Travel  Dry cleaning at hotel while attending deposition.; Mandarin Oriental Hotel | $22.70 |
| 11/25/13 | Travel - Telephone & Fax  Internet use at hotel while attending deposition.; Mandarin Oriental Hotel | $49.53 |
| 11/26/13 | Meals (100%)  11/26/13 N. Kunen Allocation Team Meeting (10 people); VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800269; DATE: 11/26/2013 - Customer Number: F203380000 | $613.91 |
| 11/26/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 493121 DATE: 12/6/2013 SENDER'S NAME: SOL KIM; JOB NUMBER: 9844530; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN STREET; DATE: 11/26/2013 | $32.44 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 32
February 18, 2014

| | | |
|---|---|---|
| 11/26/13 | Travel - Ground Transportation  Taxi from JFK after depo in London; NYC Taxi | $62.50 |
| 11/26/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fees for taxis while in Toronto for deposition; Foreign Transaction Fees | $1.72 |
| 11/26/13 | Travel - Lodging (Hotel, Apt, Other)  Hotel Charges for Stay in Hong Kong in connection with travel for Nortel depositions; (1 night) Hotel Stay in Hong Kong; Island Shangri-La | $610.04 |
| 11/26/13 | Travel - Incidentals - Out-of-Town Travel  Laundry/Valet charges during hotel stay in Hong Kong for Nortel depositions; Island Shangri-La | $12.06 |
| 11/26/13 | Travel - Ground Transportation  Taxi Cab from Hotel in Hong Kong to Restaurant during travel for Nortel depositions; Hong Kong Taxi Cab | $3.55 |
| 11/26/13 | Travel - Ground Transportation  Taxi cab from Herbert Smith to Hotel in Hong Kong during travel for Nortel depositions; Hong Kong Taxi Cab | $2.77 |
| 11/26/13 | Travel - Ground Transportation  Taxi cab to Hotel in Hong Kong in connection with travel for Nortel depositions; Hong Kong Taxi Cab | $2.58 |
| 11/26/13 | Travel - Ground Transportation  Taxi Cab from hotel in Hong Kong to Herbert Smith in connection with Nortel depositions; Hong Kong Taxi Cab | $2.58 |
| 11/26/13 | Meals - Business  Working Dinner in Hong Kong During Attendance at deposition; A. Qureshi, R. Wirakesuma; Din Tai Fung | $30.93 |
| 11/26/13 | Meals - Business  Drinks with R. Wirakesuma in Hong Kong during attendance at deposition.; A. Qureshi, R. Wirakesuma; The Ritz Carlton - Hong Kong | $31.21 |
| 11/26/13 | Meals - Business  Working Meal with R. Wirakesuma during deposition in Hong Kong; A. Qureshi, R. Wirakesuma; W Hong Kong | $61.00 |
| 11/26/13 | Travel - Ground Transportation  Taxi to hotel following dinner with local counsel (Dentens) [after deposition].; Co-op Cabs | $10.39 |
| 11/26/13 | Meals - Business  Breakfast while attending a deposition in Toronto.; Jackie Yecies; Second Cup/Visa | $7.47 |
| 11/26/13 | Meals - Business  Dinner in Toronto after deposition.; Jackie Yecies; Momofuku/Amex | $52.87 |
| 11/26/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using Amex while in Toronto for deposition.; Amex: Foreign Transaction fee | $1.42 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 33
Invoice Number: 1524369                                                 February 18, 2014

| | | |
|---|---|---|
| 11/26/13 | Meals - Business  Meals at the Shangri-La hotel while in Toronto for a deposition (11/25 to 11/27).; Jackie Yecies; Shangri-La hotel | $50.40 |
| 11/26/13 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Paris re: deposition; (6 nights) Lodging while in Paris re: deposition; Hotel Gabriel | $2,319.20 |
| 11/26/13 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee while in Paris re: deposition; Foreign Transaction fee | $71.36 |
| 11/26/13 | Meals - Business  Lunch while in Paris re: deposition; C. Doniak; Rose Bakery | $32.81 |
| 11/26/13 | Meals - Business  Tip on meal while in Paris re: deposition; C. Doniak; Rose Bakery | $1.37 |
| 11/26/13 | Meals - Business  Meal at airport on way back to NY after deposition in Paris; C. Doniak; Miyou | $22.49 |
| 11/26/13 | Travel - Ground Transportation  Taxi from hotel to airport while in Paris re: deposition; Taxis Parisiens | $72.45 |
| 11/27/13 | Duplication - Off Site  Heavy Litigation VENDOR: SITELOGIC TECHNOLOGIES LLC; INVOICE#: 630988; DATE: 11/27/2013 | $378.71 |
| 11/27/13 | Duplication - Off Site  Heavy Litigation VENDOR: SITELOGIC TECHNOLOGIES LLC; INVOICE#: 630989; DATE: 11/27/2013 | $295.40 |
| 11/27/13 | Duplication - Off Site  Heavy Litigation VENDOR: SITELOGIC TECHNOLOGIES LLC; INVOICE#: 630987; DATE: 11/27/2013 | $168.89 |
| 11/27/13 | Travel - Airfare  Airfare from Paris to JFK re: deposition in Paris; Business Class (> six hours) Flight from Paris re: deposition; Delta Airlines | $6,456.41 |
| 11/27/13 | Travel - Incidentals - Out-of-Town Travel Transaction fee while in Paris re: deposition; Foreign transaction fee | $174.32 |
| 11/27/13 | Travel - Ground Transportation  Taxi Cab to hotel in Hong Kong in connection with travel for Nortel depositions; Hong Kong Taxi Cab | $2.58 |
| 11/27/13 | Travel - Ground Transportation  Taxi cab from hotel in Hong Kong to airport in connection with travel for Nortel depositions; Hong Kong Taxi Cab | $42.37 |
| 11/27/13 | Travel - Ground Transportation  Taxi from hotel to the airport, after deposition in Toronto.; Diamond Taxicab | $17.00 |
| 11/27/13 | Travel - Ground Transportation  Taxi from Boston Airport to Home (for the Thanksgiving holiday) after deposition in Toronto.; Canton Taxi (MA) | $90.00 |
| 11/27/13 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee for using Visa | $0.22 |

|  |  |  |
|---|---|---|
|  | card (at Second Cup) in Toronto while attending a deposition.; Visa: Foreign Transaction Fee |  |
| 11/27/13 | Travel - Airfare  Airline baggage fee (Toronto deposition).; Airline baggage fee re: Toronto depositi; Porter Airlines Newark, NJ | $25.00 |
| 11/27/13 | Travel - Ground Transportation  Taxi from deposition to airport.; Airport Express | $12.89 |
| 11/27/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee while in Paris re: deposition; Foreign Transaction fee | $209.53 |
| 11/27/13 | Travel - Ground Transportation  Taxi Cab from JFK to 50 Franklin St. after travel for Nortel depositions.; Uber | $85.00 |
| 11/27/13 | Travel - Airfare  Airfare to and from Paris to attend Nortel depositions;  Economy Travel to Paris to attend Nortel depos; HRG - American Express | $2,393.60 |
| 11/27/13 | Travel - Airfare  Airfare from Hong Kong to NYC after attending Nortel depositions; Airfare Charges; Delta Airlines Business Class (> six hours) | $6,240.30 |
| 11/30/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1173481 DATE: 12/11/2013  Vendor: Dial Car Voucher #: DLRVR5E32169 Date: 11/30/2013 Name: Reginald Orcel||Car Service, Vendor: Dial Car Voucher #: DLRVR5E32169 Date: 11/30/2013 Name: Reginald Orcel | $64.07 |
| 12/01/13 | Travel - Ground Transportation  Taxi from One Bryant Park to 50 Franklin St. after Working in Office on Nortel.; Delancey Car Service | $20.00 |
| 12/01/13 | Travel - Ground Transportation  Taxi Cab from 50 Franklin St. to One Bryant Park for Nortel Meeting; Delancey Car Service | $20.00 |
| 12/02/13 | Duplication - In House  Photocopy - Orcel, Reginald, NY, 1824 page(s) | $182.40 |
| 12/02/13 | Duplication - In House  Photocopy - Orcel, Reginald, NY, 554 page(s) | $55.40 |
| 12/02/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 892 page(s) | $89.20 |
| 12/02/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 894 page(s) | $89.40 |
| 12/02/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 782 page(s) | $78.20 |
| 12/02/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 436 page(s) | $43.60 |
| 12/02/13 | Duplication - In House  Photocopy - User # 990100, NY, 231 page(s) | $23.10 |
| 12/02/13 | Duplication - In House  Photocopy - User # 990100, NY, 880 page(s) | $88.00 |
| 12/02/13 | Duplication - In House  Photocopy - User # 990100, NY, 409 page(s) | $40.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| 12/02/13 | Duplication - In House  Photocopy - User # 990100, NY, 1314 page(s) | $131.40 |
| 12/02/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1602479 DATE: 12/8/2013 Orcel Reginald - Shun Lee West - 12/02/13 | $19.42 |
| 12/02/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707757 DATE: 12/13/2013  Vendor: Executive Royal Voucher #: 421238 Date: 12/02/2013 Name: Oz Halabi||Car Service, Vendor: Executive Royal Voucher #: 421238 Date: 12/02/2013 Name: Oz Halabi | $87.78 |
| 12/02/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $15.60 |
| 12/03/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E493A DATE: 12/7/2013 TRACKING #: 1Z02E52E6652695831; PICKUP DATE: 12/03/2013; SENDER: SOL KIM; RECEIVER: NATALIE LEVINE - DENTONS CANADA LLP; | $48.56 |
| 12/03/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1173481 DATE: 12/11/2013  Vendor: Dial Car Voucher #: NSA3857329 Date: 12/03/2013 Name: Fred Hodara||Car Service, Vendor: Dial Car Voucher #: NSA3857329 Date: 12/03/2013 Name: Fred Hodara | $45.77 |
| 12/03/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1602479 DATE: 12/8/2013 Yecies Jacqueline - Mangia 48th St.) - 12/03/13 | $24.57 |
| 12/03/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1602479 DATE: 12/8/2013 Kim Sol - Dallas BBQ 42nd St.) - 12/03/13 | $18.95 |
| 12/03/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707757 DATE: 12/13/2013  Vendor: Executive Royal Voucher #: RV08E32179 Date: 12/03/2013 Name: Sol Kim||Car Service, Vendor: Executive Royal Voucher #: RV08E32179 Date: 12/03/2013 Name: Sol Kim | $87.78 |
| 12/03/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707757 DATE: 12/13/2013  Vendor: Executive Royal Voucher #: | $62.11 |

|  |  |  |
|---|---|---|
|  | RVU8E321B8 Date: 12/03/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVU8E321B8 Date: 12/03/2013 Name: Reginald Orcel |  |
| 12/03/13 | Travel - Airfare  Change of ticket fee re: trip to Paris for deposition; Change of ticket fee; Delta Airline | $689.90 |
| 12/03/13 | Telephone - Cell/ Pagers  Telephone roaming charges on prior trips to Toronto for depositions; Verizon Wireless | $16.13 |
| 12/03/13 | Travel - Ground Transportation  Taxi Cab from 50 Franklin Street to One Bryant Park for Nortel Meetings.; NYC Taxi Cab | $14.40 |
| 12/04/13 | Duplication - In House  Photocopy - User # 990100, NY, 61 page(s) | $6.10 |
| 12/04/13 | Duplication - In House  Photocopy - User # 990100, NY, 346 page(s) | $34.60 |
| 12/04/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1602479 DATE: 12/8/2013 Orcel Reginald - Abeca Sushi - 12/04/2013 | $22.00 |
| 12/04/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707757 DATE: 12/13/2013  Vendor: Executive Royal Voucher #: RVH9E32189 Date: 12/04/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVH9E32189 Date: 12/04/2013 Name: Reginald Orcel | $62.11 |
| 12/04/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707757 DATE: 12/13/2013  Vendor: Executive Royal Voucher #: 471856 Date: 12/04/2013 Name: Jacqueline Yecies\|Car Service, Vendor: Executive Royal Voucher #: 471856 Date: 12/04/2013 Name: Jacqueline Yecies | $83.83 |
| 12/04/13 | Travel - Lodging (Hotel, Apt, Other) Hotel stay (12/4-6/2013) re: attendance at depositions in London.; (2 nights) South Place Hotel - London; Nortel - South Place Hotel | $1,272.02 |
| 12/04/13 | Meals - Business  Hotel meals (12/4-6/2013) re: attendance at depositions in London.; D. Botter; Nortel - South Place Hotel - Meals (3 meals) | $183.06 |
| 12/04/13 | Travel - Ground Transportation  Taxi home after working late on 12/3.; NYC Taxi | $13.80 |
| 12/04/13 | Travel - Ground Transportation  Taxi from airport to Shangri-La hotel to attend deposition in Toronto.; co-op cabs | $17.00 |

| | | |
|---|---|---|
| | Toronto | |
| 12/04/13 | Meals - Business  Lunch while in Toronto for a deposition.; Jackie Yecies; La Prep | $10.95 |
| 12/04/13 | Meals - Business  Snack at the airport before boarding flight to Toronto for a deposition.; Jackie Yecies; HMSHost (Newark airport) | $10.04 |
| 12/04/13 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee by Amex for using card in Toronto.; Amex: Foreign transaction fee | $0.29 |
| 12/04/13 | Travel - Airfare  Airfare to/from Toronto for Wilkie deposition; Travel - Airfare; Porter Airlines Economy | $794.30 |
| 12/04/13 | Travel - Ground Transportation  Taxi Cab to LGA Airport for Travel re Nortel Depositions.; Uber | $110.00 |
| 12/04/13 | Travel - Ground Transportation  Taxi Cab from One Bryant Park to 50 Franklin St. after Travel for Nortel Depositions; Uber | $27.00 |
| 12/04/13 | Travel - Airfare  Airfare for Travel from NYC to Toronto for Nortel Depositions; Economy Airfare for Nortel travel; Delta Airlines | $267.29 |
| 12/04/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1173956 DATE: 12/18/2013  Vendor: Dial Car Voucher #: DLA3930471 Date: 12/04/2013 Name: Oz Halabi\|Car Service, Vendor: Dial Car Voucher #: DLA3930471 Date: 12/04/2013 Name: Oz Halabi | $106.75 |
| 12/04/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1173956 DATE: 12/18/2013  Vendor: Dial Car Voucher #: DLA3937005 Date: 12/04/2013 Name: David Botter\|Car Service, Vendor: Dial Car Voucher #: DLA3937005 Date: 12/04/2013 Name: David Botter | $118.69 |
| 12/04/13 | Travel - Airfare  Airport processing fee in connection with travel for Nortel depositions.; fee; Westjet | $28.18 |
| 12/05/13 | Duplication - In House  Photocopy - User # 990100, NY, 1588 page(s) | $158.80 |
| 12/05/13 | Audio and Web Conference Services Expenses For The Month Of November 2013 VENDOR: TELCONF LLC; INVOICE#: 12001-01001-13; DATE: 12/5/2013 | $2,592.59 |
| 12/05/13 | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 12/5/2013 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.24 |
| 12/05/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1602479 DATE: 12/8/2013 Orcel Reginald - Baluchi's 3rd Ave) - | $22.00 |

| | 12/05/2013 | |
|---|---|---|
| 12/05/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707757 DATE: 12/13/2013 Vendor: Executive Royal Voucher #: 458667 Date: 12/05/2013 Name: Jacqueline Yecies\|Car Service, Vendor: Executive Royal Voucher #: 458667 Date: 12/05/2013 Name: Jacqueline Yecies | $121.60 |
| 12/05/13 | Meals - Business  Coffee re: attendance at depositions in London.; D. Botter; Nortel - Costa Coffee | $3.59 |
| 12/05/13 | Meals - Business  Lunch re: attendance at depositions in London.; D. Botter; Nortel - Bar BBQ On Ice | $28.54 |
| 12/05/13 | Meals - Business  Dinner with Ashursts team, Marcus Fink, Sophie Law and Andy Wright  re: depositions in London.; D. Botter, Ashursts team, Marcus Fink, Sophie Law, Andy Wright (4 people); Nortel - Oblix Restaurant | $240.00 |
| 12/05/13 | Travel - Ground Transportation  Taxi from restaurant to hotel re: depositions in London.; Nortel - London Taxi | $19.57 |
| 12/05/13 | Travel - Ground Transportation  Taxi from hotel to restaurant to attend dinner with Ashursts team, Marcus Fink, Sophie Law and Andy Wright  re: depositions in London.; Nortel - London Taxi | $16.31 |
| 12/05/13 | Travel - Ground Transportation  Hotel car service to airport re: attendance at depositions in London.; Nortel - South Place Hotel - London Taxi | $106.00 |
| 12/05/13 | Travel - Ground Transportation  Taxi from deposition to Toronto airport to travel back to New York.; co-op cabs Toronto | $26.45 |
| 12/05/13 | Meals - Business  Dinner at Toronto airport after deposition.; Jackie Yecies; City Centre Terminal: Billy Bishop Cafe | $14.60 |
| 12/05/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee by Amex for using card in Toronto.; Amex: City Centre Terminal | $0.39 |
| 12/05/13 | Travel - Lodging (Hotel, Apt, Other)  Lodging in Toronto while attending deposition (1 night) (12/4 to 12/5).; Lodging in Toronto for deposition.; Shangri-La Hotel | $441.50 |
| 12/05/13 | Meals - Business  Meals while staying at the Shangri-La hotel in Toronto to attend deposition.; Jackie Yecies; Shangri-La hotel | $29.11 |
| 12/05/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for using Amex card in Toronto while attending | $12.70 |

|          |                                                                                                                                                                                                              |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | deposition.; Amex: Foreign transaction fee                                                                                                                                                                    |          |
| 12/05/13 | Meals (100%) 12/3/13 M. Fagen Meeting with retained professional (10 people) and meeting re allocation with Capstone, FR and lit teams (6 people); VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800270; DATE: 12/5/2013 - Customer Number: F203380000 | $541.44  |
| 12/05/13 | Meals (100%) 12/3/13 M. Joseph VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800270; DATE: 12/5/2013 - Customer Number: F203380000                                                                             | $0.00    |
| 12/05/13 | Meals (100%) 12/5/13 N. Kunen Committee call (5 people) VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800270; DATE: 12/5/2013 - Customer Number: F203380000                                                     | $172.46  |
| 12/05/13 | Travel - Ground Transportation Taxi from home to Newark Airport en route to deposition in Toronto; Classic1 Limousine                                                                                          | $40.00   |
| 12/05/13 | Travel - Ground Transportation Taxi from airport to hotel while in Toronto to attend Wilkie deposition; Co-Op Cabs (Toronto)                                                                                   | $18.67   |
| 12/06/13 | Duplication - In House Photocopy - User # 990100, NY, 66 page(s)                                                                                                                                              | $6.60    |
| 12/06/13 | Duplication - In House Photocopy - User # 990100, NY, 386 page(s)                                                                                                                                             | $38.60   |
| 12/06/13 | Duplication - In House Photocopy - User # 990100, NY, 283 page(s)                                                                                                                                             | $28.30   |
| 12/06/13 | Duplication - In House Photocopy - User # 990100, NY, 1129 page(s)                                                                                                                                            | $112.90  |
| 12/06/13 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 12/6/2013 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                              | $8.54    |
| 12/06/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1602479 DATE: 12/8/2013 Orcel Reginald - Aegean Grill - 12/06/2013                                                                                   | $22.00   |
| 12/06/13 | Courier Service/Messenger Service- Off Site VENDOR: URBAN EXPRESS INVOICE#: 493121 DATE: 12/6/2013 SENDER'S NAME: R. ORCEL; JOB NUMBER: 9897712; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN STREET; DATE: 12/06/2013 | $48.59   |
| 12/06/13 | Courier Service/Messenger Service- Off Site VENDOR: URBAN EXPRESS INVOICE#: 493121 DATE: 12/6/2013 SENDER'S NAME: R. ORCEL; JOB                                                                                | $55.58   |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 40
February 18, 2014

| | | |
|---|---|---|
| | NUMBER: 9897718; PICKUP: 1 BRYANT PARK; DESTINATION: 127 WAYNE ST; DATE: 12/06/2013 | |
| 12/06/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 493121 DATE: 12/6/2013 SENDER'S NAME: R. ORCEL; JOB NUMBER: 9897999; PICKUP: 1 BRYANT PARK; DESTINATION: 245 E 19TH ST; DATE: 12/06/2013 | $48.59 |
| 12/06/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707757 DATE: 12/13/2013  Vendor: Executive Royal Voucher #: RV0BE321C8 Date: 12/06/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RV0BE321C8 Date: 12/06/2013 Name: Reginald Orcel | $62.11 |
| 12/06/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $19.80 |
| 12/06/13 | Meals - Business  Nortel Team working lunch.; R. Wirakesuma, C. Doniak, A. Evans, N. Stabile, and J. Yecies (5 people); Koi - NY | $300.00 |
| 12/06/13 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD INVOICE#: 1017862 DATE: 12/13/2013  Vendor: Corporate Transportation Group, LTD Voucher #: RVUBE321E9 Date: 12/06/2013 Name: Reginald Orcel||Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: RVUBE321E9 Date: 12/06/2013 Name: Reginald Orcel | $78.81 |
| 12/06/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708029 DATE: 12/20/2013  Vendor: Executive Royal Voucher #: 459117 Date: 12/06/2013 Name: Fred Hodara||Car Service, Vendor: Executive Royal Voucher #: 459117 Date: 12/06/2013 Name: Fred Hodara | $28.14 |
| 12/06/13 | Travel - Ground Transportation  Taxi from hotel to Toronto airport after attending deposition; Back Taxi (Toronto) | $16.81 |
| 12/06/13 | Meals - Business  Lunch at airport while returning from Toronto after deposition; Robert Johnson; Billy Bishop Cafe (Toronto airport) | $11.60 |
| 12/06/13 | Travel - Ground Transportation  Taxi home from Newark airport after attending Wilkie deposition in Toronto; Classic1 Limousine | $40.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| | | |
|---|---|---|
| 12/06/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Toronto for deposition; (1 night) Hotel Room Charge; Shangri-La Hotel | $496.00 |
| 12/06/13 | Meals - Business  In room dining at hotel while in Toronto for deposition; Robert Johnson; Shangri-La Hotel | $88.01 |
| 12/06/13 | Meals - Business  Travel Meal at Toronto Airport for Travel re Nortel Depositions.; A. Qureshi; T3 Meteor - Toronto Airport | $37.99 |
| 12/06/13 | Travel - Ground Transportation  Taxi Cab from LGA Airport to 50 Franklin Street after Travel for Nortel Depositions; Uber | $68.00 |
| 12/06/13 | Travel - Airfare  Airfare for travel from Toronto to NY after Nortel depositions; Economy Airfare for Nortel travel; Delta Airlines | $312.08 |
| 12/06/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1173956 DATE: 12/18/2013  Vendor: Dial Car Voucher #: DLA3983143 Date: 12/06/2013 Name: David Botter||Car Service, Vendor: Dial Car Voucher #: DLA3983143 Date: 12/06/2013 Name: David Botter | $132.26 |
| 12/07/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1602479 DATE: 12/8/2013  Orcel Reginald - Shun Lee West - 12/07/2013 | $15.00 |
| 12/07/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707757 DATE: 12/13/2013  Vendor: Executive Royal Voucher #: 407613 Date: 12/07/2013 Name: Fred Hodara||Car Service, Vendor: Executive Royal Voucher #: 407613 Date: 12/07/2013 Name: Fred Hodara | $146.89 |
| 12/07/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708029 DATE: 12/20/2013  Vendor: Executive Royal Voucher #: 410542 Date: 12/07/2013 Name: Christine Doniak||Car Service, Vendor: Executive Royal Voucher #: 410542 Date: 12/07/2013 Name: Christine Doniak | $78.81 |
| 12/07/13 | Research  Discovery materials communal digital storage.; Dropbox | $9.99 |
| 12/07/13 | Travel - Ground Transportation  Taxi to office, weekend.; NYC Taxi | $13.70 |
| 12/07/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 493777 DATE: 12/20/2013 SENDER'S NAME: R. ORCEL; JOB NUMBER: 9899318; PICKUP: 1 | $70.09 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                           Page 42
Invoice Number: 1524369                                                      February 18, 2014

---

| | | |
|---|---|---:|
| | BRYANT PARK; DESTINATION: 50 FRANKLIN ST.; DATE: 12/07/2013 | |
| 12/08/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1602479 DATE: 12/8/2013 Yecies Jacqueline - Chop't Creative Salad Co. Times Square) - 12/08/2013 | $15.37 |
| 12/08/13 | Travel - Ground Transportation  Cab from airport to hotel re: deposition in Paris; Taxis Parisiens | $75.17 |
| 12/08/13 | Meals - Business  Meal while in Paris re: deposition; C. Doniak; Hotel Prince de Galles | $60.00 |
| 12/08/13 | Travel - Ground Transportation  Taxi from airport to Paris to attend Nortel depositions; Taxis Parisiens | $75.16 |
| 12/08/13 | Travel - Lodging (Hotel, Apt, Other) Lodging to attend Nortel depositions in Paris; (1 night) Lodging in Paris to attend Nortel depos; Prince de Galles | $652.14 |
| 12/08/13 | Meals - Business  Meal during stay in Paris to attend Nortel depositions; F. Hodara; Prince de Galles | $41.11 |
| 12/09/13 | Duplication - In House  Photocopy - Cuatt, Jennifer, NY, 164 page(s) | $16.40 |
| 12/09/13 | Duplication - In House  Photocopy - Cuatt, Jennifer, NY, 806 page(s) | $80.60 |
| 12/09/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 707757 DATE: 12/13/2013  Vendor: Executive Royal Voucher #: 439709 Date: 12/09/2013 Name: Jacqueline Yecies\|\|Car Service, Vendor: Executive Royal Voucher #: 439709 Date: 12/09/2013 Name: Jacqueline Yecies | $78.81 |
| 12/09/13 | Travel - Ground Transportation  Taxi from home to Newark Penn Station (Amtrak) en route to deposition in DC; Classic1 Limousine | $40.00 |
| 12/09/13 | Travel - Train Fare  Metro train from hotel to Sparagna deposition; Metro Train (DC) | $4.20 |
| 12/09/13 | Travel - Train Fare  Amtrak train fare from Newark Penn Station to DC en route to Business Class deposition; Amtrak | $152.00 |
| 12/09/13 | Travel - Train Fare  Amtrak fare for return trip from DC to Newark Penn Station after deposition; Business Amtrak | $152.00 |
| 12/09/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in DC for deposition (1 night); Hotel Room Charge; The Ritz-Carlton (DC) | $468.31 |
| 12/09/13 | Travel - Telephone & Fax  Hotel room phone charge while in DC for deposition; The Ritz-Carlton (DC) | $1.06 |
| 12/09/13 | Meals - Business  In room dining while in | $63.31 |

|  |  |  |
|---|---|---|
|  | DC for deposition; Robert Johnson; The Ritz-Carlton (DC) |  |
| 12/09/13 | Travel - Incidentals - Out-of-Town Travel Driver's tip for Virgin Atlantic car service driving from home to airport for deposition in London.; Virgin Atlantic Car Service | $8.24 |
| 12/09/13 | Travel - Ground Transportation Taxi from airport to hotel (for deposition in Paris) (12/10/13).; Taxis Parisiens | $76.95 |
| 12/09/13 | Meals - Business  Nortel dinner after deposition; F. Hodara; Cafe de la Nouvelle | $60.00 |
| 12/09/13 | Travel - Lodging (Hotel, Apt, Other) Lodging to attend Nortel depositions in Paris; (1 night) Lodging in Paris to attend Nortel depos; Prince de Galles | $652.14 |
| 12/10/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 1 page(s) | $0.10 |
| 12/10/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 12/10/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 12/10/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 12/10/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 1 page(s) | $0.10 |
| 12/10/13 | Travel - Ground Transportation  Taxi home from Newark Penn Station (Amtrak) after attending deposition in DC; Classic1 Limousine | $40.00 |
| 12/10/13 | Travel - Ground Transportation Taxi Cab from One Bryant Park to JFK for Travel for Nortel Depositions; Uber | $90.00 |
| 12/10/13 | Travel - Ground Transportation Underground card for London tube while in town for depositions.; London Underground Limited Bond Street | $32.95 |
| 12/10/13 | Meals - Business  Dinner while in London for depositions.; Nicholas Stabile; Casa Becci | $60.00 |
| 12/10/13 | Travel - Train Fare  Metro to dinner while in Paris for deposition.; STIF | $13.05 |
| 12/10/13 | Meals - Business  Purchase lunch while in Paris for a deposition.; Jackie Yecies; La Patisserie de L'Olympia | $14.57 |
| 12/10/13 | Travel - Ground Transportation  Taxi from hotel to Ashurst (local counsel's office in Paris).; Taxi Parisiens | $24.74 |
| 12/10/13 | Meals - Business  Dinner with J. Yecies while in Paris for deposition; Dinner with team; La Gazetta | $120.00 |
| 12/10/13 | Travel - Incidentals - Out-of-Town Travel Tip for meal while in Paris re: deposition; La Gazetta | $6.79 |
| 12/10/13 | Travel - Lodging (Hotel, Apt, Other) Lodging to attend Nortel depositions in Paris; (1 night) Lodging in Paris to attend | $652.14 |

| | | |
|---|---|---|
| | Nortel depos; Prince de Galles | |
| 12/10/13 | Meals - Business  Meal during Nortel depositions in Paris; F. Hodara; Prince de Galles | $21.26 |
| 12/10/13 | Meals - Business  Meal during Nortel depositions in Paris; F. Hodara; Prince de Galles - Bar Diner | $48.20 |
| 12/10/13 | Meals - Business  Travel meal at JFK during travel for Nortel depositions.; A. Qureshi; Uptown Brasserie (JFK) | $34.40 |
| 12/10/13 | Travel - Airfare  Airfare for Trip to Paris from Dec. 10th - Dec. 13th in Connection With Nortel Depositions.; Trip from NYC to Paris to NYC; Business Class (> six hours) Delta Airlines | $7,824.00 |
| 12/11/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 12/11/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 12/11/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 12/11/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 12/11/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 12 page(s) | $1.20 |
| 12/11/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 12/11/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 12/11/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 12/11/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 12/11/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1604732 DATE: 12/15/2013 Orcel Reginald - Abeca Sushi - 12/11/2013 | $22.00 |
| 12/11/13 | Travel - Ground Transportation  Taxi from hotel to office re: deposition in Paris; Taxis Parisiens | $12.64 |
| 12/11/13 | Meals - Business  Lunch in London during deposition.; Nicholas Stabile; Pret A Manger | $4.94 |
| 12/11/13 | Meals - Business  Dinner while in London for depositions.; Nicholas Stabile; Gattis Restaurant | $66.76 |
| 12/11/13 | Meals - Business  Lunch while in London for depositions.; Nicholas Stabile; Pret A Manger | $8.62 |
| 12/11/13 | Meals - Business  Lunch while in Paris for a deposition.; Jackie Yecies; La Belle Ferronniere | $12.37 |
| 12/11/13 | Meals - Business  Purchased breakfast while in Paris for a deposition.; Jackie Yecies; Boulangerie Gosselin Caumartin | $20.06 |
| 12/11/13 | Duplication - Off Site  VENDOR: SITELOGIC TECHNOLOGIES LLC; | $69.28 |

| | | |
|---|---|---|
| | INVOICE#: 631069; DATE: 12/11/2013 | |
| 12/11/13 | Meals - Business  Refreshments during Nortel depositions in Paris; F. Hodara; Dishny Restaurant | $54.66 |
| 12/11/13 | Travel - Lodging (Hotel, Apt, Other) Lodging to attend Nortel depositions in Paris; (1 night) Lodging in Paris to attend Nortel depos; Prince de Galles | $652.14 |
| 12/12/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1604732 DATE: 12/15/2013 Kahn Brad - Bann - 12/12/2013 | $25.86 |
| 12/12/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1604732 DATE: 12/15/2013 Fagen Matthew - Bann - 12/12/2013 | $29.00 |
| 12/12/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708029 DATE: 12/20/2013  Vendor: Executive Royal Voucher #: RVW1E33198 Date: 12/12/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RVW1E33198 Date: 12/12/2013 Name: Reginald Orcel | $62.11 |
| 12/12/13 | Travel - Ground Transportation  Taxi from hotel to restaurant re: deposition in Paris; Uber BV Vorden NLD | $41.24 |
| 12/12/13 | Travel - Telephone & Fax Telephone/Internet usage at hotel during Toronto depositions.; Shangri-La Hotel Toronto | $10.99 |
| 12/12/13 | Meals - Business  Breakfast while in London for depositions.; Nicholas Stabile; Pret A Manger | $4.94 |
| 12/12/13 | Travel - Ground Transportation  Car from hotel to deposition.; FLYTE TYME Management | $12.39 |
| 12/12/13 | Meals - Business  Dinner while in London for depositions.; Nicholas Stabile; The London Edition | $60.00 |
| 12/12/13 | Travel - Incidentals - Out-of-Town Travel Tip left for dinner bill while in London for depositions.; The London Edition | $16.47 |
| 12/12/13 | Meals - Business  Meal charges while staying at the Hotel Prince de Galles (deposition in Paris).; Jackie Yecies; Hotel Prince de Galles | $57.84 |
| 12/12/13 | Travel - Incidentals - Out-of-Town Travel Foreign transaction fee for using card in Paris at Hotel Prince de Galles.; Amex: Foreign Transaction fee | $59.60 |
| 12/12/13 | Meals - Business  Dinner with Hodara, Qureshi, Yecies while in Paris for deposition; F. Hodara, A.Qureshi, J. Yecies, Doniak; Relais del l'Entrecote | $240.00 |
| 12/12/13 | Travel - Incidentals - Out-of-Town Travel | $9.35 |

| | | |
|---|---|---|
| | Tip for meal while in Paris re: deposition; Relais de l'Entrecote | |
| 12/12/13 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Paris re: deposition; Lodging while in Paris re: deposition; (6 nights) Hotel Prince de TGalles | $5,511.83 |
| 12/12/13 | Travel - Ground Transportation  Taxi while in Paris re: deposition; Debours Taxi (Hotel Prince de Galles | $35.99 |
| 12/12/13 | Meals (100%)  12/12/13 N. Kunen Committee call (8 people) VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800271; DATE: 12/12/2013 - Account Number: F203380000 | $172.46 |
| 12/12/13 | Meals - Business  Nortel dinner during Rogeau deposition; F. Hodara; Carte Bancaire EMV | $77.37 |
| 12/12/13 | Meals - Business  Meal during deposition of Roguer; F. Hodara; Carte Bancaire EMV | $17.49 |
| 12/12/13 | Travel - Lodging (Hotel, Apt, Other) Lodging to attend Nortel depositions in Paris; (1 night) Lodging in Paris to attend Nortel depos; Prince de Galles | $652.14 |
| 12/13/13 | Duplication - In House  Photocopy - User # 990100, NY, 572 page(s) | $57.20 |
| 12/13/13 | Travel - Ground Transportation  Taxi from hotel to office re: deposition in Paris; Joutred | $22.67 |
| 12/13/13 | Travel - Ground Transportation  Taxi from hotel to restaurant re: deposition in Paris; Taxis Parisiens | $28.86 |
| 12/13/13 | Travel - Airfare  Airfare Change Fees for Changes to Flight on Dec. 13th - Paris to JFK after Travel for Nortel Depositions.; Airfare Change Fees; Delta Airlines | $450.00 |
| 12/13/13 | Travel - Ground Transportation  Taxi in Toronto to airport re depositions.; Beck Taxi Toronto | $65.76 |
| 12/13/13 | Meals - Business  Breakfast while in London for depositions; Nicholas Stabile; Pret A Manger | $6.59 |
| 12/13/13 | Travel - Incidentals - Out-of-Town Travel Tip for driver for car service from depositions in London to LHR airport.; Virgin Atlantic Car Service | $8.24 |
| 12/13/13 | Meals - Business  Lunch while in London for depositions.; Nicholas Stabile; Pret A Manger | $6.95 |
| 12/13/13 | Meals - Business  Room service meals (2) and mini bar (bottled water and soft drinks) while in London for depositions.; Nicholas Stabile; The Marylebone Hotel | $167.87 |
| 12/13/13 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in London for depositions.; (4 nights) London for depositions; The Marylebone Hotel | $3,072.67 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 47
February 18, 2014

| | | |
|---|---|---|
| 12/13/13 | Meals - Business  Purchased breakfast while in Paris for a deposition.; Jackie Yecies; Sarl Malitourne | $10.44 |
| 12/13/13 | Travel - Ground Transportation  Taxi from Ashurst (local counse's office) to hotel - Paris deposition.; Taxis Parisiens | $19.24 |
| 12/13/13 | Meals - Business  Dinner with C. Doniak and R. Pojunas of Milbank (while in Paris for deposition).; J. Yecies, C. Doniak, R. Pojunas (Milbank).; Auberge Flora (BofA Visa) | $190.71 |
| 12/13/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 493777 DATE: 12/20/2013 SENDER'S NAME: S. KIM; JOB NUMBER: 9941312; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN STREET; DATE: 12/13/2013 | $32.44 |
| 12/13/13 | Meals - Business  Lunch with J. Yecies and Millbank; Doniak, Yecies and Milbanki; Rose Bakery | $55.53 |
| 12/13/13 | Travel - Incidentals - Out-of-Town Travel  Tip for meal while in Paris re: deposition; Rose Bakery | $1.36 |
| 12/13/13 | Travel - Ground Transportation  Taxi from restaurant to hotel  with J. Yecies while in Paris for deposition; Uber BV Vorden | $24.68 |
| 12/13/13 | Meals - Business  Meal during Nortel depositions in Paris; F. Hodara; Carte Bancaire EMV | $80.00 |
| 12/13/13 | Travel - Lodging (Hotel, Apt, Other)  Lodging to attend Nortel depositions in Paris;(1 night) Lodging in Paris to attend Nortel depos; Prince de Galles | $652.14 |
| 12/13/13 | Travel - Ground Transportation  Taxi cab from JFK to 50 Franklin after travel for Nortel depositions; Uber | $85.00 |
| 12/14/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708029 DATE: 12/20/2013  Vendor: Executive Royal Voucher #: 456868 Date: 12/14/2013 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 456868 Date: 12/14/2013 Name: Jacqueline Yecies | $99.98 |
| 12/14/13 | Travel - Ground Transportation  Taxi from hotel to restaurant re: deposition in Paris; Taxis Parisiens | $15.12 |
| 12/14/13 | Travel - Ground Transportation  Taxi from airport to home after trip to Paris re: deposition; NYC Taxi | $120.00 |
| 12/14/13 | Travel - Ground Transportation  Taxi from hotel to airport after deposition in Paris; Taxis Parisiens | $59.09 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 48
Invoice Number: 1524369                                                February 18, 2014

| | | |
|---|---|---|
| 12/14/13 | Travel - Ground Transportation Taxi from hotel to airport to travel back to NYC following deposition in Paris.; Taxi Parisiens | $123.68 |
| 12/14/13 | Travel - Lodging (Hotel, Apt, Other) Lodging in Paris while attending deposition (4 nights) (12/10 through 12/14).; Lodging in Paris.; Hotel Prince de Galles | $2,148.27 |
| 12/14/13 | Travel - Incidentals - Out-of-Town Travel Foreign transation fee for using Visa while in Paris for a deposition.; Visa: Foreign transaction fee | $5.72 |
| 12/14/13 | Meals - Business  Dinner while in Paris re: deposition (1/2); C. Doniak; Bistrot Des Ami | $51.42 |
| 12/15/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708029 DATE: 12/20/2013  Vendor: Executive Royal Voucher #: 435970 Date: 12/15/2013 Name: Fred Hodara\|Car Service, Vendor: Executive Royal Voucher #: 435970 Date: 12/15/2013 Name: Fred Hodara | $149.73 |
| 12/15/13 | Travel - Ground Transportation  Taxi Cab from Brentwood Long Island to JFK Airport for Travel to London for Nortel Depositions; Delancey Car Service | $95.00 |
| 12/15/13 | Travel - Airfare  Airfare for travel to London on Dec. 15th through Dec. 17th for Nortel Depositions.; Airfare for Nortel Travel; Virgin Atlantic Upper Class (> six hours; business class unavailable) | $7,224.10 |
| 12/15/13 | Meals - Business  Refreshments on flight during travel to Paris for depositions; F. Hodara; United | $15.98 |
| 12/15/13 | Travel - Ground Transportation  Taxi to airport after Nortel depositions in Paris; Carte Bancaire Taxi | $71.60 |
| 12/15/13 | Meals - Business  Meal during Nortel deposition; F. Hodara; Carte Amex | $8.06 |
| 12/15/13 | Meals - Business  Meal during Nortel deposition; F. Hodara; Carte Bancaire EMV | $22.82 |
| 12/16/13 | Duplication - In House  Photocopy - User # 990100, NY, 1184 page(s) | $118.40 |
| 12/16/13 | Meals - Business  Lunch meeting with Fred Hodara and Chris Kearns of Capstone re: Nortel.; D. Botter, F. Hodara, C. Kearns; Nortel - OOTOYA | $150.78 |
| 12/16/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1609200 DATE: 12/22/2013 Orcel Reginald - Shun Lee West - 12/16/2013 | $19.42 |
| 12/17/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH | $62.11 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

|  |  |  |
|---|---|---|
|  | SERVICES, INC INVOICE#: 708316 DATE: 12/27/2013 Vendor: Executive Royal Voucher #: RVZ6E33198 Date: 12/17/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVZ6E33198 Date: 12/17/2013 Name: Reginald Orcel |  |
| 12/17/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1609200 DATE: 12/22/2013 Orcel Reginald - Abeca Sushi - 12/17/2013 | $19.42 |
| 12/18/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708316 DATE: 12/27/2013 Vendor: Executive Royal Voucher #: RVJ7E331A8 Date: 12/18/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVJ7E331A8 Date: 12/18/2013 Name: Reginald Orcel | $62.11 |
| 12/18/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708316 DATE: 12/27/2013 Vendor: Executive Royal Voucher #: 450655 Date: 12/18/2013 Name: Oz Halabi||Car Service, Vendor: Executive Royal Voucher #: 450655 Date: 12/18/2013 Name: Oz Halabi | $92.44 |
| 12/18/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708316 DATE: 12/27/2013 Vendor: Executive Royal Voucher #: 435196 Date: 12/18/2013 Name: Joseph Sorkin||Car Service, Vendor: Executive Royal Voucher #: 435196 Date: 12/18/2013 Name: Joseph Sorkin | $94.01 |
| 12/18/13 | Meals - Business  Lunch while in LA for depositions; Joseph Sorkin; IN-N-Out Burger | $5.18 |
| 12/18/13 | Travel - Incidentals - Out-of-Town Travel Toll while on highway driving from airport to deposition; Highway Toll | $2.75 |
| 12/19/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1609200 DATE: 12/22/2013 Orcel Reginald - Shun Lee West - 12/19/2013 | $19.42 |
| 12/19/13 | Meals (100%)  12/19/13 M. Fagen Expert Report Meeting (11 people) VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800272; DATE: 12/19/2013  - Account Number: F203380000 | $253.34 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

| | | |
|---|---|---|
| 12/19/13 | Meals (100%)  12/19/13 K. Herron Expert Report meeting (11 people) VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800272; DATE: 12/19/2013 - Account Number: F203380000 | $55.53 |
| 12/19/13 | Meals (100%)  12/19/13 N. Kunen Committee call (5 people) VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800272; DATE: 12/19/2013 - Account Number: F203380000 | $172.46 |
| 12/19/13 | Travel - Ground Transportation  Worked late regarding Nortel and took car service home to Cresskill, NJ; Tenafly Limo, Main St. Ridgefield Pk, NJ | $100.00 |
| 12/19/13 | Meals - Business  Dinner while in LA for depositions; Joseph Sorkin; El Cholo | $86.09 |
| 12/19/13 | Meals - Business  Breakfast while in LA for deposition; Joseph Sorkin; Peet's Coffee & Tea | $6.35 |
| 12/19/13 | Meals - Business  Lunch while in LA for depositions; Joseph Sorkin; Del Taco | $5.78 |
| 12/20/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708316 DATE: 12/27/2013 Vendor: Executive Royal Voucher #: RVV9E331A8 Date: 12/20/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVV9E331A8 Date: 12/20/2013 Name: Reginald Orcel | $62.11 |
| 12/20/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708316 DATE: 12/27/2013 Vendor: Executive Royal Voucher #: 471833 Date: 12/20/2013 Name: Fred Hodara\|Car Service, Vendor: Executive Royal Voucher #: 471833 Date: 12/20/2013 Name: Fred Hodara | $28.14 |
| 12/20/13 | Courier Service/Messenger Service- Off Site  12/16/13: To Christine Doniak from Ashurst - Shipping of documents from London after deposition VENDOR: UPS SUPPLY CHAIN SOLUTIONS; INVOICE#: 924491107; DATE: 12/20/2013 | $413.21 |
| 12/20/13 | Meals - Business  Lunch with Litigation team on trial issues; F. Hodara, A. Qureshi, R. Johnson, Yecies, C. Doniak, D. Botter, Stabile, B. Kahn;(8 people) Cafe China | $400.00 |
| 12/20/13 | Travel - Auto Rental  Car rental for deposition in California; car rental; Hertz | $272.78 |
| 12/20/13 | Travel - Lodging (Hotel, Apt, Other) Hotel accomodations while in Newport | $715.66 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1524369

Page 51
February 18, 2014

|  |  |  |  |
|---|---|---|---|
|  | Beach for depositions; (1 night) stay while in town for deposition; Pelican Hotel |  |  |
| 12/20/13 | Meals - Business Meals at hotel while in LA for depositions; Joseph Sorkin; Pelican Hill | $81.41 |  |
| 12/21/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708452 DATE: 1/2/2014 Vendor: Executive Royal Voucher #: 457865 Date: 12/21/2013 Name: Joseph Sorkin\|\|Car Service, Vendor: Executive Royal Voucher #: 457865 Date: 12/21/2013 Name: Joseph Sorkin | $121.63 |  |
| 12/21/13 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E523A DATE: 12/28/2013 TRACKING #: 1Z02E52E0454065151; PICKUP DATE: 12/21/2013; SENDER: SOL KIM; RECEIVER: SANJA SOPIC - DENTONS; | $26.10 |  |
| 12/21/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708695 DATE: 1/10/2014 Vendor: Executive Royal Voucher #: RVPAE331A8 Date: 12/21/2013 Name: Reginald Orcel\|\|Car Service, Vendor: Executive Royal Voucher #: RVPAE331A8 Date: 12/21/2013 Name: Reginald Orcel | $82.38 |  |
| 12/23/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1611131 DATE: 12/29/2013 Orcel Reginald - Akdeniz - 12/23/2013 | $22.00 |  |
| 12/24/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 708452 DATE: 1/2/2014 Vendor: Executive Royal Voucher #: RVPDE331B8 Date: 12/24/2013 Name: Reginald Orcel\|\|Car Service, Vendor: Executive Royal Voucher #: RVPDE331B8 Date: 12/24/2013 Name: Reginald Orcel | $62.11 |  |
| 12/25/13 | Travel - Ground Transportation Taxi from Newark airport to home re: trip to Toronto for deposition; Uber | $65.00 |  |
|  | Current Expenses |  | $181,432.89 |