# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2014 THROUGH JANUARY 31, 2014**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 0.70 | $545.00 |
| Akin Gump Fee Applications/Monthly Billing Reports | 62.90 | $31,284.50 |
| Analysis of Other Professionals' Fee Applications/Reports | 3.20 | $1,924.00 |
| Retention of Professionals | 18.10 | $11,026.50 |
| Creditors' Committee Meetings | 40.00 | $30,767.50 |
| Court Hearings | 56.90 | $50,165.00 |
| Financial Reports and Analysis | 4.20 | $3,923.00 |
| General Claims Analysis/Claims Objections | 16.30 | $8,345.50 |
| Canadian Proceedings/Matters | 0.20 | $230.00 |
| Tax Issues | 1.20 | $912.00 |
| Labor Issues/Employee Benefits | 1.70 | $1,348.00 |
| Travel (billed at 50% of actual time) | 7.30 | $7,460.00 |
| Intercompany Analysis | 1,570.00 | $1,061,970.50 |
| **TOTAL** | **1,782.70** | **$1,209,901.50** |



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1526004 |
| Invoice Date | 02/24/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/14 :

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 0.70 | $545.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 62.90 | $31,284.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 3.20 | $1,924.00 |
| 0006 | Retention of Professionals | 18.10 | $11,026.50 |
| 0007 | Creditors Committee Meetings | 40.00 | $30,767.50 |
| 0008 | Court Hearings | 56.90 | $50,165.00 |
| 0009 | Financial Reports and Analysis | 4.20 | $3,923.00 |
| 0012 | General Claims Analysis/Claims Objections | 16.30 | $8,345.50 |
| 0014 | Canadian Proceedings/Matters | 0.20 | $230.00 |
| 0018 | Tax Issues | 1.20 | $912.00 |
| 0019 | Labor Issues/Employee Benefits | 1.70 | $1,348.00 |
| 0025 | Travel | 7.30 | $7,460.00 |
| 0029 | Intercompany Analysis | 1570.00 | $1,061,970.50 |
| | TOTAL | 1782.70 | $1,209,901.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/03/14 | MCF | 0002 | Emails with N. Stabile, C. Doniak and J. Yecies re distribution lists. | 0.40 |
| 01/23/14 | FSH | 0002 | Respond to call of creditor re pending issues. | 0.30 |
| 01/02/14 | FSH | 0003 | Review comments of fee examiner and analyze issues raised therein (.3). Meet w/ M. Fagen and B. Kahn re same (.2). | 0.50 |
| 01/02/14 | BMK | 0003 | Conf with Fagen and Hodara re: fee issues | 0.20 |
| 01/02/14 | MCF | 0003 | Edit prebill for confidentiality and privilege (2.1) and confer with R. Wirakesuma re same (0.1); confer with F. Hodara and B. Kahn re fee examiner's preliminary report (0.2). | 2.40 |
| 01/02/14 | RAW | 0003 | Discuss Nortel prebill with M.Fagen. | 0.10 |
| 01/03/14 | RAW | 0003 | Review November prebill for confidentiality and privilege. | 6.10 |
| 01/06/14 | FSH | 0003 | Review December pre-bill. | 0.50 |
| 01/06/14 | RAW | 0003 | Review prebill for confidentiality and privilege. | 0.20 |
| 01/07/14 | FSH | 0003 | Work on expense review. | 0.10 |
| 01/07/14 | RAW | 0003 | Manage prebill review. | 0.10 |
| 01/08/14 | FSH | 0003 | Confer w/ M. Fagen re expenses (.1). TC M. Kenney and M. Fagen re same (.2). | 0.30 |
| 01/08/14 | MCF | 0003 | Review fee applications re fee examiner inquiry (0.5); prepare analysis of same (0.3); confer with F. Hodara (0.1) and F. Hodara and US Trustee re same (.2). | 1.10 |
| 01/09/14 | FSH | 0003 | Review and edit materials for examiner (0.2) and confer w/ M. Fagen re same (0.1). | 0.30 |
| 01/09/14 | MCF | 0003 | Draft response to fee examiner re preliminary report (1.1); review expenses re same (.3); emails with retained professional re preliminary report response (.3); emails with B. Kahn (.1) and confer with F. Hodara (.1) re same; confer w/ R. Wirakesuma re prebill (.1).. | 2.00 |
| 01/09/14 | RAW | 0003 | Discuss prebill with M.Fagen. | 0.10 |
| 01/10/14 | DHB | 0003 | Review and revise fee examiner response. | 0.20 |
| 01/10/14 | BMK | 0003 | Review (0.3) and send response to fee examiner (0.2). | 0.50 |
| 01/10/14 | MCF | 0003 | Edit response to fee examiner re preliminary report (.9), further review of relevant time and expense records (.9), emails with retained professional (.2) and review retained professionals' time and expense records (.4), finalize attachments for fee examiner (.4) and emails with F. Hodara, D. Botter and B. Kahn re final email to fee examiner (.2). | 3.00 |
| 01/10/14 | RAW | 0003 | Review November prebill for privilege and confidentiality. | 2.90 |
| 01/11/14 | RAW | 0003 | Review November prebill for privilege and confidentiality. | 0.60 |
| 01/12/14 | RAW | 0003 | Review November prebill for privilege and confidentiality. | 1.20 |
| 01/13/14 | MCF | 0003 | Revise prebill re confidentiality and privilege. | 1.60 |
| 01/13/14 | RAW | 0003 | Review December prebill for privilege and confidentiality. | 1.10 |
| 01/14/14 | RAW | 0003 | Discuss December prebill with M. Fagen (0.2); review prebill for privilege and confidentiality (0.4) | 0.60 |
| 01/15/14 | MCF | 0003 | Review November expenses and annotate same (1.5); edit prebill for confidentiality and privilege (1.4). | 2.90 |
| 01/16/14 | BMK | 0003 | Review Nov invoice for confidentialitiy, etc. | 3.30 |
| 01/16/14 | MCF | 0003 | Edit November bill for confidentiality and privilege. | 0.70 |
| 01/17/14 | MCF | 0003 | Review and revise prebill for confidentiality and privilege. | 0.90 |
| 01/23/14 | RAW | 0003 | Review December prebill for confidentiality and privilege. | 3.30 |
| 01/24/14 | FSH | 0003 | Review materials (0.2) and edit November fee application (0.8). Confer w/ M. Fagen re same (.2). | 1.20 |
| 01/24/14 | MCF | 0003 | Review fee application documents (.5); revise fee application (.3) and confer with F. Hodara re same (.2). | 1.00 |
| 01/24/14 | RAW | 0003 | Review December prebill for confidentiality and privilege. | 5.60 |
| 01/26/14 | RAW | 0003 | Review December prebill for confidentiality and privilege. | 6.20 |
| 01/27/14 | FSH | 0003 | Review fee examiner's report (.2). Edit November fee application (.2). | 0.40 |
| 01/27/14 | MCF | 0003 | Revise December prebill re confidentiality and privilege (.4) and communicate with F. Hodara re November fee application (.3). | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1526004

Page 3
February 24, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/27/14 | RAW | 0003 | Manage prebill logistics (0.5); correspondence re: fee report (0.3). | 0.80 |
| 01/28/14 | FSH | 0003 | Finalize fee app (0.1) and confer w/ M. Fagen re same (0.1). | 0.20 |
| 01/28/14 | MCF | 0003 | Revise November fee application (0.4); prepare same for filing (.4) and emails to local counsel re filing same (.1); confer with F. Hodara re: fee application (0.1). | 1.00 |
| 01/28/14 | RAW | 0003 | Communications re: prebill with M. Fagen and support staff. | 0.40 |
| 01/30/14 | RAW | 0003 | Review December prebill for privilege and confidentiality. | 5.90 |
| 01/31/14 | MCF | 0003 | Review December prebill for confidentiality and privilege (1.8); confer with R. Wirakesuma re same (.2). | 2.00 |
| 01/31/14 | RAW | 0003 | Review December prebill for privilege and confidentiality (0.5); discuss same with M. Fagen (0.2). | 0.70 |
| 01/02/14 | BMK | 0004 | Call with S. Law and M. Fagen re: fee examiner reports. | 0.20 |
| 01/02/14 | MCF | 0004 | Review fee examiner's preliminary report re ashurst (.3); call with Ashurst re same (.2); review prebill for confidentiality and privilege (0.5); call with B. Kahn and S. Law re: fee examiner (0.2). | 1.20 |
| 01/03/14 | MCF | 0004 | Emails with Ashurst team re fee examiner reply. | 0.20 |
| 01/13/14 | BMK | 0004 | Review of fee issues | 0.20 |
| 01/14/14 | FSH | 0004 | Review fee apps. | 0.30 |
| 01/14/14 | MCF | 0004 | Emails with Dentons and B. Kahn re fee examiner response. | 0.30 |
| 01/27/14 | MCF | 0004 | Review Ashurst December fee application (.3); emails with S. Law re same (.1); review same (.1) and email to local counsel re filing same (.1). | 0.60 |
| 01/28/14 | BMK | 0004 | Review Capstone fee app | 0.20 |
| 01/06/14 | PJS | 0006 | Review (2.8) and prepare documents re 2014 declaration and schedules (1.1). | 3.90 |
| 01/08/14 | FSH | 0006 | Review draft Capstone declaration (.3) and analyze issues re same (.1). Confer w/ D. Botter re same (.2). TC J. Borow and C. Kearns re same (.3). | 0.90 |
| 01/08/14 | DHB | 0006 | Review Capstone retention supplement (.5); email correspondence with F. Hodara re same (.2). | 0.70 |
| 01/09/14 | FSH | 0006 | Call w/ Capstone and its counsel re Declaration. | 0.60 |
| 01/09/14 | DHB | 0006 | Conference call re Capstone supplemental disclosure (.5); review of new draft (0.5) and emails re same (.1). | 1.10 |
| 01/09/14 | PJS | 0006 | Review (1.8) and prepare documents re 2014 declaration and schedules (0.3). | 2.10 |
| 01/10/14 | MCF | 0006 | Review filed Capstone supplemental declaration (.2), emails with FR team re same (.1) and email Committee re same (.2). | 0.50 |
| 01/14/14 | FSH | 0006 | Review retention-related pleadings. | 0.30 |
| 01/14/14 | PJS | 0006 | Prepare documents re 2014 declaration and schedules. | 1.90 |
| 01/16/14 | PJS | 0006 | Prepare documents re 2014 declaration and schedules. | 2.70 |
| 01/21/14 | BMK | 0006 | Review of committee prof retention issue | 0.30 |
| 01/22/14 | FSH | 0006 | Analyze issues re professionals' engagement (0.2) and communications re same (0.1). | 0.30 |
| 01/22/14 | DHB | 0006 | Review Dentons related consent (.4); emails re same (.2); emails to B. Kahn re same (.2); review further revised draft (.1). | 0.90 |
| 01/24/14 | FSH | 0006 | Review Consent form (0.2) and communicate w/ counsel re same (0.1). | 0.30 |
| 01/28/14 | FSH | 0006 | Confer w/ Committee members re retention matter related to Committee professional. | 1.10 |
| 01/29/14 | FSH | 0006 | Confer w/ Committee members re Committee advisor matter. | 0.40 |
| 01/30/14 | FSH | 0006 | Communications w/ counsel, committee member re advisor retention matter. | 0.10 |
| 01/08/14 | FSH | 0007 | Work on agenda for Committee call. | 0.10 |
| 01/08/14 | MCF | 0007 | Draft agenda re Committee call (.3); communications with F. Hodara, D. Botter, R. Johnson and A. Qureshi re same (.1); edit same (.1) and email to Committee re same (.1). | 0.60 |
| 01/09/14 | FSH | 0007 | Participate in Committee call. | 0.60 |
| 01/09/14 | RAJ | 0007 | Participate in Committee call. | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 4

Invoice Number: 1526004

February 24, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/09/14 | AQ | 0007 | Prepare for (0.1) and participate in (.6) Committee call. | 0.70 |
| 01/09/14 | DHB | 0007 | Attend Committee call (.6); prepare for same (.1). | 0.70 |
| 01/09/14 | JYY | 0007 | Participate in Committee Call. | 0.60 |
| 01/09/14 | MCF | 0007 | Prepare for (.3) and participate in (.6) Committee call. | 0.90 |
| 01/09/14 | AME | 0007 | Attend Committee Call (.6) | 0.60 |
| 01/09/14 | RAW | 0007 | Participate in UCC call. | 0.60 |
| 01/09/14 | NPS | 0007 | Prepare presentation for UCC Call (1.6); Participate in same (0.6). | 2.20 |
| 01/15/14 | FSH | 0007 | Communicate w/ team re draft agenda for committee call. | 0.10 |
| 01/15/14 | DHB | 0007 | Review agenda for committee call and emails re same. | 0.10 |
| 01/15/14 | BMK | 0007 | Review agenda for committee call | 0.10 |
| 01/16/14 | JLS | 0007 | Participate in Committee call. | 0.80 |
| 01/16/14 | FSH | 0007 | Prep for Committee call (.3). Attend same (.8). | 1.10 |
| 01/16/14 | RAJ | 0007 | Call with Committee (.8); prepare for same (.3); post-call meeting with A. Qureshi, B. Kahn, M. Fagen and R. Wirakesuma and Capstone re strategy (.4). | 1.50 |
| 01/16/14 | AQ | 0007 | Participate in Committee call. | 0.80 |
| 01/16/14 | AQ | 0007 | Professionals' post-committee meeting (partial). | 0.40 |
| 01/16/14 | DHB | 0007 | Prepare for meeting (0.3); attend same (0.8). | 1.10 |
| 01/16/14 | BMK | 0007 | Prepare for committee call (0.2); participate in committee call (0.8); follow up to same (0.2) (partial). | 1.20 |
| 01/16/14 | JYY | 0007 | Committee call (.8); preparing materials for Committee call (.2). | 1.00 |
| 01/16/14 | KMR | 0007 | participated in part of creditors committee meeting. | 0.70 |
| 01/16/14 | MCF | 0007 | Prepare for (.5) and participate in (.8) Committee call and post-call discussions with Akin and Capstone teams (.3) (partial). | 1.60 |
| 01/16/14 | RAW | 0007 | Participated in Creditor's Committee Call (0.8) and follow up discussion (0.2) (partial). | 1.00 |
| 01/22/14 | FSH | 0007 | Communications re: committee call agenda. | 0.10 |
| 01/22/14 | RAJ | 0007 | Prepare for call with Committee (.3); confer w/ M. Fagen re same (.1). | 0.40 |
| 01/22/14 | DHB | 0007 | Review agenda for committee call and emails re same. | 0.10 |
| 01/22/14 | MCF | 0007 | Draft agenda for Committee call (.2); emails with F. Hodara re same (.2) and confer with R. Johnson re same (.1); revise agenda (.1) and email same to Committee (.2); confer with R. Wirakesuma re preparations for Committee call (.1). | 0.90 |
| 01/22/14 | RAW | 0007 | Confer w/M. Fagen re: committee call preparation (0.1); prepare for committee call (0.7) | 0.80 |
| 01/23/14 | FSH | 0007 | Participate in Committee call. | 0.50 |
| 01/23/14 | RAJ | 0007 | Call with Committee (.5); post-call discussions with Akin and Capstone (.2). | 0.70 |
| 01/23/14 | AQ | 0007 | Participate in Committee call. | 0.50 |
| 01/23/14 | DHB | 0007 | Prepare for (.1) and attend Committee call (.5); follow-up with R. Johnson and Capstone re same (.2); emails re same (.2). | 1.00 |
| 01/23/14 | RAW | 0007 | Prepare for committee call | 0.60 |
| 01/29/14 | FSH | 0007 | Confer w/ M. Fagen re agenda for committee call. | 0.10 |
| 01/29/14 | RAJ | 0007 | Draft report to Committee re joint case management conference. | 0.50 |
| 01/29/14 | DHB | 0007 | Prepare for (.5) (review of pleadings) and attend pre-trial telephonically (2.7); office conference with F. Hodara following hearing and telephone call with V. Murrell re same (.3). | 3.50 |
| 01/29/14 | MCF | 0007 | Prepare agenda for Committee call (.2); email with B. Kahn re same (.1); confer with F. Hodara re same (.1) and send same to Committee (.1). | 0.50 |
| 01/29/14 | RAW | 0007 | Prepare for committee call meeting (0.3) and correspond re: same with M. Fagen (0.1). | 0.40 |
| 01/30/14 | JLS | 0007 | Prepare for (0.2) and attend call with committee (0.8). | 1.00 |
| 01/30/14 | FSH | 0007 | Participate in Committee call (partial). | 0.70 |
| 01/30/14 | RAJ | 0007 | Call with Committee re developments and strategy (.8). | 0.80 |
| 01/30/14 | AQ | 0007 | Review and analyze expert report summaries in preparation for | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 5
Invoice Number: 1526004                                                February 24, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | committee call. | |
| 01/30/14 | AQ | 0007 | Attend Committee call. | 0.80 |
| 01/30/14 | DHB | 0007 | Attend Committee call. | 0.80 |
| 01/30/14 | BMK | 0007 | Attend committee call (portion). | 0.50 |
| 01/30/14 | JYY | 0007 | Preparing expert summaries for Committee Call (.9); participating in Committee Call (.8). | 1.70 |
| 01/30/14 | MCF | 0007 | Prepare for (0.5) and participate in (0.8) Committee call. | 1.30 |
| 01/30/14 | AME | 0007 | Attend Committee Call | 0.80 |
| 01/30/14 | RAW | 0007 | Prepare for (0.3) and participate in (0.8) weekly committee call. | 1.10 |
| 01/02/14 | FSH | 0008 | Review information for upcoming court hearing. | 0.20 |
| 01/03/14 | MCF | 0008 | Review agenda for 1/7 hearing (.2) and email to FR team re same (.1). | 0.30 |
| 01/04/14 | FSH | 0008 | Examine agenda letter (.1). Communicate w/ AQ and DB re hearing (.1). | 0.20 |
| 01/06/14 | AQ | 0008 | Call with Dentons and Akin team regarding preparation for hearing. | 0.80 |
| 01/06/14 | BMK | 0008 | Participate in call with Akin and Dentons teams to prepare for hearing | 0.80 |
| 01/06/14 | MCF | 0008 | Call with Dentons team and A. Qureshi and B. Kahn re joint hearing (.8); prepare binders for joint hearing (1.8) and emails with A. Qureshi (.1) and D. Botter (.1) re same. Review revised agenda for hearing (.2) and emails with FR team re same (.1). | 3.10 |
| 01/07/14 | FSH | 0008 | Attend hearing (partial) (4.8); confer with D. Botter and A. Qureshi re: same (0.6). | 5.40 |
| 01/07/14 | RAJ | 0008 | Monitor arguments in portion of joint hearing regarding NNI-EMEA settlement and representative witness deposition dispute. | 2.40 |
| 01/07/14 | AQ | 0008 | Attend court hearing. | 5.50 |
| 01/07/14 | AQ | 0008 | Draft and revise argument outline in preparation for court hearing. | 1.70 |
| 01/07/14 | AQ | 0008 | Confer with D. Botter and F. Hodara regarding preparation for court hearing. | 0.60 |
| 01/07/14 | DHB | 0008 | Continue preparation for hearing, including review of all pleadings (2.5); confer with F. Hodara and A. Qureshi re preparation (.6); attend hearing (5.5); follow-up communications with F. Hodara and A. Qureshi (.6) and Cleary team re: same (.4). | 9.60 |
| 01/07/14 | BMK | 0008 | Telephonic appearance at hearing (partial) | 2.20 |
| 01/07/14 | MCF | 0008 | Participate in joint hearing telephonically (5.5); emails with F. Hodara (.2) and local counsel (.2) and R. Johnson (.1) re same. | 6.00 |
| 01/08/14 | FSH | 0008 | Prepare for (0.1) and participate in telephonic session w/ Justice Morawetz and Judge Gross (.5). Confer w/ AQ, DB, M. Fagen re same (0.4). | 1.00 |
| 01/08/14 | RAJ | 0008 | Attend telephonic court hearing regarding representative witness deposition dispute. | 0.50 |
| 01/08/14 | AQ | 0008 | Attend telephonic court hearing. | 0.50 |
| 01/08/14 | AQ | 0008 | Confer with team regarding court ruling (partial). | 0.30 |
| 01/08/14 | DHB | 0008 | Attend telephonic hearing (0.5) and follow-up with team (0.4); email communications re same (.2) (.1)(0.3). | 1.50 |
| 01/08/14 | MCF | 0008 | Prepare for (.3) and participate in (.5) joint telephonic hearing re representative witness depositions. Post-hearing discussions with F. Hodara, D. Botter, A. Qureshi re hearing (.4) and email to Committee members re hearing (.2). | 1.40 |
| 01/14/14 | FSH | 0008 | Communications w/ DB, BK and MF re upcoming hearings. | 0.10 |
| 01/26/14 | FSH | 0008 | Communications re upcoming hearing w/ DB and AQ and analyze issues re same. | 0.20 |
| 01/27/14 | FSH | 0008 | Email communications w/ A. Qureshi re upcoming hearing and related matters (.2). Review hearing Agenda (.1). Review schedule re omnibus hearings (.1). | 0.40 |
| 01/27/14 | MCF | 0008 | Review agenda for 1/29 pretrial conference (.2); email with FR team re same (.1) and emails with D. Botter and local counsel re same (.1). | 0.40 |
| 01/27/14 | RAW | 0008 | Review hearing schedule (0.2); circulate hearing alerts (0.8) and emails with M. Fagen re same (0.2). | 1.20 |
| 01/28/14 | MCF | 0008 | Prepare hearing binder for A. Qureshi (.4); review revised agenda (.1). | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1526004

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/29/14 | FSH | 0008 | Confer w/ parties prior to court hearing (.3). Participate in portions of same (2.0). Follow-up w/ counsels (.5). | 2.80 |
| 01/29/14 | RAJ | 0008 | Attend joint hearing regarding proposed trial protocol. | 2.70 |
| 01/29/14 | AQ | 0008 | Prepare for (1.1) and attend court hearing (2.7). | 3.80 |
| 01/31/14 | FSH | 0008 | Attention to 2/4 court agenda and communications re same. | 0.10 |
| 01/31/14 | DHB | 0008 | Review Feb. 4 agenda letter and emails re same. | 0.10 |
| 01/31/14 | MCF | 0008 | Review 2/4 hearing agenda (.2); emails with FR team re same (.2); call C. Samis re same (.1) and emails with C. Samis re same (.1). | 0.60 |
| 01/14/14 | FSH | 0009 | Communications w/ S. Kuhn and Cleary re escrow accounts. | 0.20 |
| 01/14/14 | SBK | 0009 | Emails to/from Cleary, Hodara and Botter re escrow revisions | 0.30 |
| 01/17/14 | DHB | 0009 | Emails re escrow (0.1) and review of documents re same (0.2). | 0.30 |
| 01/17/14 | SBK | 0009 | Review draft materials re escrow fund (.8); Emails to/from Akin & Capstone re same (.3) | 1.10 |
| 01/23/14 | FSH | 0009 | Examine escrow info. | 0.10 |
| 01/23/14 | SBK | 0009 | Review latest revised escrow instructions from Cleary (.4); TC w/Capstone re same (.3); Emails to/from Cleary & Capstone re questions and scheduling call on same (.3) | 1.00 |
| 01/24/14 | SBK | 0009 | Review materials re new escrow instructions and questions re same (.3); TC w/Cleary and Capstone re same (.4); Emails to/from Capstone re brief follow-up (.3) | 1.00 |
| 01/28/14 | FSH | 0009 | Review info re escrow accounts. | 0.10 |
| 01/31/14 | DHB | 0009 | Emails re escrow changes. | 0.10 |
| 01/24/14 | AQ | 0012 | Emails re Canadian late-filed claims litigation. | 0.20 |
| 01/27/14 | MCF | 0012 | Emails with R. Wirakesuma re late filed claims (.2); review docket re same (.3). | 0.50 |
| 01/27/14 | RAW | 0012 | Emails with A. Qureshi re Canadian employees depositions (0.2); emails re: same with M. Fagen (0.2) and B. Kahn (0.1); handled late-filed claim deposition logistics (0.2); pulled documents from docket re: same (.3). | 1.00 |
| 01/28/14 | BMK | 0012 | Conf with R. Wirakesuma re: late filed claims issues | 0.20 |
| 01/28/14 | RAW | 0012 | Discuss Canadian employee claims with B. Kahn (0.2); coordinate with J. VanLare at Cleary re: same (0.2); review related pleadings (0.7). | 1.10 |
| 01/29/14 | RAW | 0012 | Review pleadings and documents re: canadian employees late-filed claims (3.1); call with J. Vanlane at Cleary re: same (0.2) and emails with J. Vanlare (0.1), and A. Qureshi and B. Kahn re: same (0.2). | 3.60 |
| 01/30/14 | RAW | 0012 | Prepare for late-filed claim depositions (0.5); emails with Dentons and Cleary re: same (0.2); emails re: same with A. Qureshi (0.1). | 0.80 |
| 01/31/14 | FSH | 0012 | Communications w/ M. Fagen and A. Qureshi re late-filed claim depositions. | 0.10 |
| 01/31/14 | FSH | 0012 | Examine claim pleading. | 0.10 |
| 01/31/14 | AQ | 0012 | Confer with Cleary re late-filed claims litigation. | 0.50 |
| 01/31/14 | AQ | 0012 | Review and analyze pleadings related to late-filed claims litigation. | 0.70 |
| 01/31/14 | CDD | 0012 | Confer with J. Yecies (0.4) and communicate w/ M. Fagen (.3, .2) and co-counsel re Canadian claims depositions (.3, .3, .2); prepare for depositions (1.5). | 3.20 |
| 01/31/14 | RO | 0012 | Prepare various documents in connection with Canadian employee depositions as per C. Doniak. | 0.80 |
| 01/31/14 | JYY | 0012 | Confer with C. Doniak regarding upcoming Canadian claims depositions. | 0.40 |
| 01/31/14 | MCF | 0012 | Review materials re late-filed claims (.5); confer with R. Wirakesuma re same (.2); emails with R. Wirakesuma re same (.2); plan re attending depositions (.4); review notices of depositions (.3) and email with C. Doniak re same (.3); confer with C. Doniak re same (.2) and emails with A. Qureshi (.1) and F. Hodara (.1) re same. | 2.30 |
| 01/31/14 | RAW | 0012 | Confer with M. Fagen re:late-filed claims (0.2); correspondence re: same with A. Qureshi, M. Fagen, J. VanLare, Canadian counsel (0.5); handle logistics for depositions re: same (0.1). | 0.80 |
| 01/08/14 | FSH | 0014 | Examine info re Canadian court matter. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1526004

Page 7

February 24, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/19/14 | FSH | 0014 | Examine info re Canadian HWT motion. | 0.10 |
| 01/08/14 | KMR | 0018 | Reviewed tax letter (0.5) and discussion with B. McRae re: same (0.2). | 0.70 |
| 01/14/14 | KMR | 0018 | Reviewed status of tax matter. | 0.50 |
| 01/13/14 | RAJ | 0019 | Review caselaw developments re pension claim and FSD. | 1.20 |
| 01/29/14 | MCF | 0019 | Review Debtors' objection to Rossi motion for admin expense claim re LTD (.3) and email to F. Hodara, L. Beckerman, D. Botter and B. Kahn re same (.2). | 0.50 |
| 01/07/14 | FSH | 0025 | Non-productive travel time to Wilmington for hearing (2.1). Non-productive travel time on return (.9). (Actual time - 3.0) | 1.50 |
| 01/07/14 | AQ | 0025 | Travel NY to DE. (Actual time - 1.5) | 0.75 |
| 01/07/14 | AQ | 0025 | Travel DE to NY. (Actual time - 1.5) | 0.75 |
| 01/07/14 | DHB | 0025 | Travel to Delaware (including extensive delays en route) and return. (Actual time - 3.0) | 1.50 |
| 01/29/14 | FSH | 0025 | Non-productive travel time en route to Wilmington for court hearing (.8). Non-productive travel time on return (.3). (Actual time - 1.1) | 0.55 |
| 01/29/14 | RAJ | 0025 | Travel (other than productive working time) to/from Wilmington for joint hearing. (Actual time - 2.0) | 1.00 |
| 01/29/14 | AQ | 0025 | Travel NY to DE. (Actual time - 1.2) | 0.60 |
| 01/29/14 | AQ | 0025 | Travel DE to NY. (Actual time - 1.3) | 0.65 |
| 01/01/14 | FSH | 0029 | Review analysis of Dentons re representative witness issues (0.4) and communicate w/ DB, AQ and RAJ re same (0.2). Review draft and provide comments (1.1). | 1.70 |
| 01/01/14 | RAJ | 0029 | Analyze Canadian evidentiary issues regarding representative witness depositions (.5); review and comment on draft factum regarding representative witness depositions (.7); emails re same (.4); review and comment on revised draft (1.2). | 2.80 |
| 01/01/14 | AQ | 0029 | Review and revise draft pleading re representative witnesses (0.9) and emails re same (0.2). | 1.10 |
| 01/01/14 | DHB | 0029 | Extensive email communications re representative parties issues (.4); review latest draft of factum (.6); emails re same and next steps (.2) (.2). | 1.40 |
| 01/01/14 | CDD | 0029 | Review submissions to Court re representative witnesses (1.7) and communicate with team re same (0.5). | 2.20 |
| 01/01/14 | JYY | 0029 | Reviewing and editing draft factum opposing representative witness depositions (1.2); confer with N. Stabile regarding same (.3); confer with A.Evans regarding representative witness depositions (.5); reviewing materials regarding representative witness depositions (.8). | 2.80 |
| 01/01/14 | AME | 0029 | Proofread draft of UCC Brief on Representative Party Depositions (1.6); confer with J. Yecies re: UCC Brief on Representative Party Depositions (.5) and emails with team re same (.4). | 2.50 |
| 01/01/14 | NPS | 0029 | Revise representative deposition opposition (6.6) and emails with team re: same (0.5); confer with J. Yecies re: same (0.3). | 7.70 |
| 01/02/14 | JLS | 0029 | Work on issues re: expert analyses (.7); Review and respond to corresp re: allocation (.6); Review pleadings (.7); Review draft expert analyses (1.5); Review and analyze documents re allocation litigation (2.5). | 6.00 |
| 01/02/14 | FSH | 0029 | Communications w/ B. Grossman, N. Stabile, D. Botter, L. Schweitzer, R. Johnson re representative witness pleadings (.4). Work on same (.7). Review materials re motion (.3). Communications w/ Cleary, DB, AQ re EMEA discussions (.2). Review revised draft (.2). Communications re finalization (.2). Follow up re joint reply (.3). | 2.30 |
| 01/02/14 | RAJ | 0029 | Review and edit revised draft factum re representative witness deposition process (2.8, .9, .4); multiple emails with Canadian and US teams re same (.7, .4); analyze US Debtors' draft factum (.8); analyze caselaw re same (.5); review US Debtors' as-filed factum (.4); review UKPC objections to representative witness topics (.3); review UKPC Factum in support of motion to dispense with representative witness depositions (.1); emails re logistics of finalizing and filing factum (.4, .2); review final draft of factum (.3); emails re reply brief regarding | 8.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1526004

Page 8

February 24, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | motion to approve NNI-EMEA settlement agreement (.3, .2); review draft reply brief re same (.2). | |
| 01/02/14 | AQ | 0029 | Final review and edit of rep party brief (.3) and emails regarding same (.2). | 0.50 |
| 01/02/14 | AQ | 0029 | Emails regarding EMEA settlement pleading. | 0.20 |
| 01/02/14 | AQ | 0029 | Review and analyze supplemental Canada pleading re EMEA settlement. | 0.30 |
| 01/02/14 | DHB | 0029 | Review and comment on new draft of factum (.8); emails re same (.3); review US Debtors draft factum (.8); review multiple changes to drafts and substantial communications re same (.4) (.4) (.2); begin review of Canadian secondary response re EMEA settlement (.6); emails with team re Canadian response (.2). | 3.70 |
| 01/02/14 | RO | 0029 | Organize and maintain various allocation documents as per C. Doniak. | 5.20 |
| 01/02/14 | BMK | 0029 | Emails re: reply to Cdn objection to EMEA claims settlement (0.2); review supplemental Canadian objection (0.6); emails with Cleary re: same (0.3) | 1.10 |
| 01/02/14 | JYY | 0029 | Reviewing updated draft factum opposing representative party depositions (1.8); emails with team regarding comments to same (1.2); reviewing draft factum re: opposing representative witness depositions (1.5); emails with team regarding same (.4). | 4.90 |
| 01/02/14 | KMR | 0029 | Work on memo re: allocation issue. | 2.00 |
| 01/02/14 | MCF | 0029 | Emails with J. Yecies, R. Johnson, A. Evans and N. Stabile re allocation lit timetable and discovery (.3); emails with B. Kahn re deadline for filing reply (.2) and emails with D. Botter and F. Hodara re same (.1); review supplemental objection of Monitor and Canadian Debtors to claims litigation settlement (.3) and email with FR team re same (.1). | 1.00 |
| 01/02/14 | AME | 0029 | Communicate with team re: UCC Brief on Representative Witness Depositions (3.9); review and revise drafts of UCC Brief/factum on Representative Witness Depositions (2.6); review US Debtors Factum on Representative Witness Depositions (.7); organize case materials in allocation litigation eRoom (1.3) | 8.50 |
| 01/02/14 | SK | 0029 | Putting together an index for deposition exhibit binders (1.7). Organizing case room with allocation binders (1.3). | 3.00 |
| 01/02/14 | NPS | 0029 | Draft opposition to representative witness depositions (5.1); and communications with team re same (0.2). | 5.30 |
| 01/03/14 | JLS | 0029 | Review and respond to corresp re: allocation litigation (.4); Review pleadings re same (1.2); Work on issues re: expert analyses (2.1). | 3.70 |
| 01/03/14 | FSH | 0029 | Analyze issues in EMEA settlement agreement (.3). Communicate w/ Cleary re same (.1). Communicate w/ M. Fagen re same (.1). Participate in call w/ Cleary (.6). Follow-up emails w/ RAJ, AQ and DB re same (.2). Review pleading re EMEA Settlement Agreement of Canadian parties (.4). Review rep party pleadings of UKP and NNI (.4). | 2.10 |
| 01/03/14 | RAJ | 0029 | Analyze Monitor's supplemental response and objection to motion to approve US-EMEA settlement agreement (.8); call with US Debtors regarding allocation litigation strategy (.6); develop arguments regarding settlement motion (.6); emails with Akin team re same (.5); review facta filed by EMEA, UKPC, D&O group (1.4). | 3.90 |
| 01/03/14 | AQ | 0029 | Review and analyze UKPC pleading re rep witnesses. | 0.20 |
| 01/03/14 | AQ | 0029 | Review and analyze EMEA factum re representative witnesses. | 0.30 |
| 01/03/14 | DHB | 0029 | Continue review of Canadian supplemental response re EMEA settlement (.5); conference call with Cleary team re same (.6); follow-up re same (.2); extensive email communications re next steps and representative witnesses (.3); begin review of other responses (2.0); emails re same (.3). | 3.90 |
| 01/03/14 | CDD | 0029 | Attend to allocation case management (.9); manage and coordinate third party discovery (.6); email communications with team re same (.3); email communications with team re: case management (.2); draft and | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | revise core party list (.3). | |
| 01/03/14 | RO | 0029 | Organize and maintain litigation eRoom case files. | 3.30 |
| 01/03/14 | BMK | 0029 | Call with Cleary team re: reply on EMEA Claims Settlement (0.6); review draft joinder re: same (0.2); confs with Fagen re: same (0.3); emails with Akin team re: same (0.2); review pleadings re: rep witnesses (0.6). | 1.90 |
| 01/03/14 | JYY | 0029 | Confer with N. Stabile regarding filing opposing representative witness depositions (.4); reviewing updated draft filing opposing representative witness depositions (2.2); reviewing filing from US Debtors (1.2); confer with Dentons team regarding filing (.2). | 4.00 |
| 01/03/14 | KMR | 0029 | Work on memo re: allocation issues. | 1.50 |
| 01/03/14 | MCF | 0029 | Call with Cleary team re reply to EMEA settlement agreement ( .7); prepare joinder (1.3) re same, confer with B. Kahn re same (0.3) and email team re same (.2); emails with team re Cleary draft timing (.2); emails with FR team re reply/joinder (.3) and emails with local counsel re same (.2); emails with FR and lit teams re multiple filings re representative witness issues (.6); emails with A. Evans and lit team re parties to litigation (.2); review A. Evans draft re same (.2). | 4.20 |
| 01/03/14 | AME | 0029 | Communicate with team re: filing UCC factum on Representative Party Depositions (1.5); communicate with team re: third party productions (.4); update discovery chart to reflect most recent productions (.4); communicate with team re: contact list for parties to the allocation litigation (.3); update contact list for parties to the litigation (.3); organize materials in allocation eRoom (.5) | 3.40 |
| 01/03/14 | SK | 0029 | Organizing eRoom (0.7), sending transcripts to be printed (0.6), sending documents to attorney for review (0.7). | 2.00 |
| 01/03/14 | OH | 0029 | Review documents, prior memos and research re: tax issues in allocation litigation for memo. | 9.10 |
| 01/03/14 | NPS | 0029 | Confer w/ J. Yecies re representative witness depositions (.4); Communications with team re filings (1.1) | 1.50 |
| 01/04/14 | FSH | 0029 | Review debtors' draft reply and analyze Committee position (.6). Communications w/ RAJ, DB, BK re same and re Committee pleading (.4). Review aspects of Committee pleading (.3). Analyze trial issues (.3) and outline same (.5). | 2.10 |
| 01/04/14 | RAJ | 0029 | Review Debtors' draft reply brief in support of motion for approval of EMEA settlement agreement (.4); emails with team re same (.2, .2); review and comment on Committee's draft (.3). | 1.10 |
| 01/04/14 | AQ | 0029 | Review and analyze draft NNI reply to EMEA settlement objection. | 0.30 |
| 01/04/14 | DHB | 0029 | Review US Debtors' draft EMEA settlement response (0.4) and draft suggested changes re same (0.8); review response to suggested changes (0.2) and draft same (.4); emails re same (.2) (.2); further changes to same (.2). | 2.40 |
| 01/04/14 | BMK | 0029 | Review draft of Debtor reply to EMEA Claims settlement objection (0.7); emails with Akin team re: same (0.4); review draft joinder (0.3) | 1.40 |
| 01/04/14 | KMR | 0029 | Work on memo re: allocation issues. | 1.80 |
| 01/04/14 | MCF | 0029 | Review Debtors' draft reply re EMEA settlement agreement (.8); emails with FR team re same (.6) and edits to same (1.1); emails with FR team and Cleary team re same (.5). Edit draft joinder re settlement agreement (.8) and emails with FR team re same (.4). | 4.20 |
| 01/05/14 | FSH | 0029 | Review revised Debtor draft re EMEA (.2) and comment thereon (.2). Communicate w/ A. Qureshi re trial (.1). Review further revised draft (.2). Review and comment on revised Committee joinder re same (.3). Communications w/ RAJ and DB re same (.2). | 1.20 |
| 01/05/14 | RAJ | 0029 | Further emails re edits to Committee reply brief re: EMEA settlement agreement (.4. .2); review and comment on edits to Debtors' reply brief re same (.3); review CCC factum re representative witness depositions (.3). | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1526004

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/05/14 | AQ | 0029 | Review and analyze draft NNI reply to EMEA settlement objections. | 0.40 |
| 01/05/14 | AQ | 0029 | Review and analyze consolidated comments to NNI reply to EMEA settlement objection. | 0.20 |
| 01/05/14 | DHB | 0029 | Review multiple revised drafts of Debtors' response (.3, .4) and joinder (.8); emails re same (.5). | 2.00 |
| 01/05/14 | BMK | 0029 | Review updated drafts of reply (.2, .3) and joinder (.4) re: EMEA claims settlement; review emails and pleadings re: rep witness issues (0.6). | 1.50 |
| 01/05/14 | KMR | 0029 | Work on memo re: allocation issue. | 4.50 |
| 01/05/14 | MCF | 0029 | Review Debtors' revised draft reply re settlement agreement (.5), edits to same (.6) and emails with FR team re same (.3); email Cleary team re same (.1); revise Committee joinder (.4) and emails with F. Hodara and FR team re same (.3). | 2.20 |
| 01/06/14 | JLS | 0029 | Review and respond to corresp re: allocation litigation (.6); Review pleadings re same (.4); Review allocation case status and tasks (.3); Confer w/ J. Yecies re: allocation research (1.1); Participate in team meeting with A. Qureshi, R. Johnson, J. Yecies, C. Doniak, N. Stabile re: case status, tasks and strategy (1.3); PC w/ expert advisor re: analysis (.3); Work on issues re: expert analysis (1.4); Review and analyze comments and documents related to expert reports (2.8) and confer w/ A. Evans re same (.2). | 8.40 |
| 01/06/14 | FSH | 0029 | Work on trial analysis (.2). Meet w/ A. Qureshi, B. Kahn, and M. Fagen re same (.4). Communications w/ B. Kahn, AQ, M. Fagen re finalization and filing of pleadings and materials for Committee (.5). Review filings of parties re pending motions (1.7). Call w/ Dentons re upcoming hearing (.8). | 3.60 |
| 01/06/14 | RAJ | 0029 | Develop next steps in allocation trial preparations (1.2); review and comment on litigation task list (.5); litigation team meeting with A. Qureshi, J. Sorkin, C. Doniak, N. Stabile, and J. Yecies re next steps (1.3); analyze further court filings re representative witness deposition (0.6); and re motion to approve EMEA settlement agreement (0.8); review NNI's reply letter to Judge Gross re representative witness depositions (.4); develop strategy for review of deposition testimony (1.3); multiple emails with counsel for other Core Parties re meet-and-confer process (.6); follow up re third-party depositions (.2). | 6.90 |
| 01/06/14 | AQ | 0029 | Confer with F. Hodara, B. Kahn, and M. Fagen regarding trial issues. | 0.40 |
| 01/06/14 | AQ | 0029 | Review and analyze draft joinder to NNI EMEA settlement reply. | 0.20 |
| 01/06/14 | AQ | 0029 | Team meeting with J. Sorkin, J. Yecies, N. Stabile, R. Johnson, and C. Doniak regarding litigation planning. | 1.30 |
| 01/06/14 | AQ | 0029 | Review and analyze rep witness pleadings in preparation for court hearing re: allocation litigation (2.1); confer with D. Botter re: expert issues (0.3). | 2.40 |
| 01/06/14 | DHB | 0029 | Email correspondence with team re status and next steps in preparations for allocation litigation (.4); office conference with A. Qureshi re expert issues (.3); review all representative party pleadings (1.8) and Debtors' latest response re same (.5); emails re same (.1) (.1); conference call with Canadian counsel re preparation for hearing (.5); continue review of all pleadings re same (2.2); continue expert work (.3). | 6.20 |
| 01/06/14 | CDD | 0029 | Litigation team meeting to discuss strategy with J. Yecies, A. Qureshi, R. Johnson, Nick Stabile, J. Sorkin (1.3); communicate with team re: same (.4); manage and coordinate third party discovery (.3); attend to allocation litigation case management (4.3). | 6.30 |
| 01/06/14 | RO | 0029 | Organize and maintain litigation eRoom case files as per C. Doniak. | 2.60 |
| 01/06/14 | BMK | 0029 | Conf with Hodara, Qureshi, Fagen re: allocation litigation (0.4); conf with Yecies and Stabile re: same (0.2); review pleadings re: rep witness depos (0.5) | 1.10 |
| 01/06/14 | JYY | 0029 | Meeting with A. Qureshi, R. Johnson, J. Sorkin, C. Doniak, and N. | 8.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Stabile regarding upcoming discovery deadlines and trial prep (1.3); confer with Dentons regarding outstanding deposition materials (.4); confer with A. Khela regarding outstanding deposition materials (.1); call and correspondence with M. Gurgel regarding third party depositions (.3); review materials relating to third party depositions (.4); communicate with team regarding third party depositions (.3); confer with N. Stabile regarding trial prep items (.4); confer with B. Kahn and N. Stabile regarding trial prep materials (0.2); reviewing materials from advisors (2.4); confer with J. Sorkin regarding allocation research (1.1); editing and updating Litigation Task List (0.8); review materials relating to joint hearing (.2); review materials regarding motions opposing representative witness depositions (.9). | |
| 01/06/14 | KMR | 0029 | Work on memo re: allocation issue. | 1.20 |
| 01/06/14 | MCF | 0029 | Emails to Committee re EMEA settlement agreement (0.3); email to Committee re representative witness dispute (.4); finalize joinder re EMEA settlement agreement (.3), confer with F. Hodara, B. Kahn and A. Qureshi re same (0.4) and emails with A. Qureshi re same (.1); review Debtors' reply memorandum (.4) and email joinder to local counsel to file (.2). | 2.10 |
| 01/06/14 | AME | 0029 | Review party motions and factums filed re: representative witness depositions (0.5) and settlement agreement (0.7); update discovery chart to include all productions to date (.5); organize materials in the allocation eRoom (1.6); confer with J. Sorkin re: expert report (.2); review expert report to determine need for additional factual support (1.3); review deposition summary to prepare for allocation litigation (.6); communicate with N. Stabile re: expert report (.3); review expert report to prepare for allocation litigation (.8); communicate with team re: document production (.3) | 6.80 |
| 01/06/14 | SK | 0029 | Work on creating index for deposition exhibit binders for allocation litigation. | 2.00 |
| 01/06/14 | OH | 0029 | Research re: issue in allocation litigation. | 4.10 |
| 01/06/14 | NPS | 0029 | Communications with team re internal meetings (0.3); Team meeting with C. Doniak, J. Yecies, A. Qureshi, R. Johnson, and J. Sorkin re upcoming tasks (1.3); Communications with team re compilation of prior filings (0.9); confer with J. Yecies and B. Kahn re: trial prep (0.2); confer with J. Yecies re: same (0.4). | 3.10 |
| 01/07/14 | JLS | 0029 | Confer w/ J. Yecies re: expert analyses (0.8); Review and analyze draft expert analyses and comments to draft (4.1); confer with A. Evans re: same (0.5); Review and respond to corresp re: allocation issues (.7); PC w/ advisors re: expert analyses (.4); Review testimony in connection with expert analyses (1.3); Review and analyze allocation litigation documents (.4). | 8.20 |
| 01/07/14 | FSH | 0029 | Confer w/ A. Qureshi re witnesses, depositions, designations, hearing issues (.6). Confer w/ Cleary re witnesses, hearing (.4). Final prep for court hearings including review of sworn statements, Monitor report, other pleadings (2.5). Email communications w/ AQ and DB re hearing and next steps (.6). Confer w/ Cleary re same (.4). Communicate w/ C. Kearns re allocation issues (.1). | 4.60 |
| 01/07/14 | RAJ | 0029 | Analyze issues re representative witness depositions (1.4); review Monitor's 101st report (.5); emails with Akin colleagues re representative witness dispute (.6); further develop plans for analysis of allocation position statements in preparation for trial (1.3); review proposed edits to draft trial protocol (.4); emails with other Core Parties re meet-and-confer (.3). | 4.50 |
| 01/07/14 | AQ | 0029 | Confer with F. Hodara regarding allocation issues. | 0.60 |
| 01/07/14 | AQ | 0029 | Confer with Cleary team regarding expert issues. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/07/14 | CDD | 0029 | Attend to allocation litigation case management (2.7); communicate with team re deposition testimony (2.1); emails with trial logistics team re: strategy (.7). | 5.50 |
| 01/07/14 | RO | 0029 | Organize and maintain eRoom allocation litigation case files as per C. Doniak | 5.70 |
| 01/07/14 | JYY | 0029 | Reviewing materials from advisors (2.2); confer with J. Sorkin regarding same (.8); confer with A. Evans regarding deposition testimony (.3); confer with N. Stabile regarding plan for team trial prep (.2); reviewing proposal regarding trial prep from N. Stabile (.2); review team correspondence regarding update from hearing (.1). | 4.20 |
| 01/07/14 | KMR | 0029 | Work on memo on allocation issue. | 1.50 |
| 01/07/14 | AME | 0029 | Confer with J. Sorkin re: expert report (.5); Review expert report with Capstone comments (0.2); confer with J. Yecies re: allocation deposition testimony (0.3); review expert report to prepare for allocation litigation (1.0); communicate with team re: reviewing depositions for expert report (2.0); review deposition transcript for expert report (1.0) | 6.00 |
| 01/07/14 | SK | 0029 | Continue Working on the Index for all Deposition Exhibit Binders (1.6), Search for documents in database for attorney review (1.4). | 3.00 |
| 01/07/14 | OH | 0029 | Research allocation issue (6.2); drafting memo re same (2.0). | 8.20 |
| 01/07/14 | NPS | 0029 | Communications with team re expert disclosures (0.4); Communications with team re internal meetings (0.2); confer with J. Yecies regarding allocation trial prep (0.2). | 0.80 |
| 01/08/14 | JLS | 0029 | Work on expert disclosures (2.6); confer with J. Yecies re expert advisors (0.5); Review and analyze draft expert reports (3.6); Review and respond re: case (1.1); Prepare for (0.3) and participate in PC w/ expert advisors, J. Yecies, and A. Qureshi (0.7). | 8.50 |
| 01/08/14 | FSH | 0029 | Communications w/ AQ, DB, C. Kearns re allocation concepts, upcoming meeting (.4). Follow-up re discovery and settlement items from hearing (.2). Communicate w/ Cleary re upcoming meeting (.1). Review materials for same (.3). Analyze issue re rep party discovery (.4). Communications w/ parties re discovery issues (.2). Confer w/ A. Qureshi, D. Botter, Capstone re allocation issues (.9). Further discussion w/ DB, AQ and C. Kearns re theories, evidence, meeting prep (.3). Review and analyze expert witness designations of Monitor, CCC, Ds & Os, UKP, JAs, UCC, NNI (.6). | 3.40 |
| 01/08/14 | RAJ | 0029 | Analyze allocation issues in prior mediation statements (1.3, 1.4); review and comment on draft expert witness disclosure (.3); emails re of joint hearing on representative witness issue (.4); analyze Canadian debtors' revisions to proposed trial protocol (1.3); multiple emails among Core Parties regarding joint trial protocol and meet-and-confer (1.0); analyze designations of expert witnesses by all Core Parties (.8); emails among Akin team re expert designations (.3). | 6.80 |
| 01/08/14 | AQ | 0029 | Review and edit expert disclosure for allocation litigation. | 0.20 |
| 01/08/14 | AQ | 0029 | Review and analzye Capstone comments to draft expert report (2.4); follow up discussion with F. Hodara, D. Botter, and Capstone re: allocation issues (0.3). | 2.70 |
| 01/08/14 | AQ | 0029 | Conference call with Capstone, F. Hodara, D. Botter regarding allocation issues (partial). | 0.80 |
| 01/08/14 | AQ | 0029 | Confer with Cleary re experts. | 0.20 |
| 01/08/14 | AQ | 0029 | Review expert disclosures. | 0.20 |
| 01/08/14 | AQ | 0029 | Review and analyze Monitor proposal re trial procedures. | 0.60 |
| 01/08/14 | AQ | 0029 | Conference call with expert, J. Yecies, J. Sorkin regarding draft expert report. | 0.70 |
| 01/08/14 | DHB | 0029 | Email communications re discussions with EMEA and next steps (.2); prepare for same including review of allocation positions (2.8); review Canadian mark-up of trial protocol (.6); telephone call with F. Hodara, A. Qureshi, C. Kearns and J. Borow re allocation issues (0.9), and | 6.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | follow up discussion re: same (0.3); review Capstone deck re same (0.7); review calendar (.2); begin review of expert disclosures and consider same (.5); meet and confer communications (.2); emails re allocation positions with F. Hodara and A. Qureshi (.3). | |
| 01/08/14 | CDD | 0029 | Confer with experts (.6); communicate with ediscovery team and L. Chau re third party productions and review for trial (.9); attend to case management (2.9); communicatewith trial logistics team (.4). | 4.80 |
| 01/08/14 | RO | 0029 | Retrieve allocation deposition transcripts for upload as per C. Doniak (3.1); organize and maintain litigation eRoom case files (4.1); retrieve various allocation submissions for eRoom as per N. Stabile (1.2). | 8.40 |
| 01/08/14 | LC | 0029 | Confer with C. Doniak and ediscovery team re: ediscovery for allocation litigation (0.9) and prepare documents for attorneys review (0.3). | 1.20 |
| 01/08/14 | JYY | 0029 | Drafting summary of allocation issue for J. Sorkin (2.8); reviewing deposition testimony summaries from A. Evans (1.9); call with A. Qureshi, J. Sorkin, and expert regarding advisor materials (.7); confer with J. Sorkin regarding same (.5); confer with A. Evans regarding relevant deposition testimony (.2); reviewing draft expert witness disclosure (.4); confer with N. Stabile regarding same (.3); review correspondence from C. Doniak regarding trial prep (.2); review team correspondence regarding trial prep and expert discovery items (.4). | 7.40 |
| 01/08/14 | KMR | 0029 | Work on memo re: allocation litigation. | 1.20 |
| 01/08/14 | MCF | 0029 | Review disclosures re experts (.6) and prepare summary re same (1.1); review draft of source documents for allocation litigation positions (.3) and edit same (.2) and emails with N. Stabile re same (.1). | 2.30 |
| 01/08/14 | AME | 0029 | Communicate with team re: reviewing deposition summaries and transcripts for expert report (0.3); confer with J. Yecies re: allocation deposition testimony relevant to experts (0.2); review deposition summaries and transcripts for allocation litigation (2.0)(2.5)(0.6)(1.6); review deposition summaries for expert report (1.5). | 8.70 |
| 01/08/14 | RAW | 0029 | Reviewed transcript re allocation litigation (0.2), sent same to A. Evans (0.1). | 0.30 |
| 01/08/14 | SK | 0029 | Downloading versions of deposition transcripts from court reporter website to use for allocation litigation prep (4.9); work on index for allocation deposition exhibit binders (2.6). | 7.50 |
| 01/08/14 | OH | 0029 | Drafting memo re: allocation issue (2.8), emails with K. Rowe re same (0.2); Research re issues in allocation litigation (4.1). | 7.10 |
| 01/08/14 | NPS | 0029 | Communications w/team re expert disclosures (0.7); confer with J. Yecies re: expert witness disclosure (0.3);  Draft expert disclosure (2.2) and communications w/team re same (0.3); Organize disclosure pleading re allocation litigation (0.4). | 3.90 |
| 01/09/14 | JLS | 0029 | Review information re: disclosed experts (2.2); Review and respond to corresp re: case (.8); Prepare for (.9) and participate in PC w/ expert advisors re: analysis (.6); Review and analyze experts reports (3.1); confer with J. Yecies re: adviser materials (0.4). | 8.00 |
| 01/09/14 | FSH | 0029 | Communications w/ C. Kearns, A. Qureshi, D. Botter re allocation theories (.4). Communications w/ RAJ, D. Botter re expert witnesses (0.1); and research re same (0.2). Review Capstone analysis re allocation (0.5). Prepare for meeting w/ EMEA at Cleary (.6). Pre-meeting with A. Qureshi, D. Botter, C. Kearns (0.8). Meet w/ parties at Cleary (3.2). | 5.80 |
| 01/09/14 | RAJ | 0029 | Analyze information re experts designated by other Core Parties (1.7, 1.2); meeting with N. Stabile, A. Evans, J. Yecies, C. Doniak re allocation theories (.6); prepare for meet and confer on proposed joint trial protocol and representative witness depositions (1.5); review emails re discontinuance of EMEA appeal to Supreme Court of Canada (.1); edits to analysis of information regarding other Core Parties' expert witnesses (.5). | 5.60 |
| 01/09/14 | AQ | 0029 | Conference call with retained professional regarding draft expert report. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/09/14 | AQ | 0029 | Review and analyze summaries concerning disclosed experts. | 0.30 |
| 01/09/14 | AQ | 0029 | Review and analyze EMEA and UKP allocation pleadings in preparation for in-person meeting with EMEA and Cleary regarding allocation pleadings. | 2.60 |
| 01/09/14 | AQ | 0029 | Attend allocation meeting with Cleary, EMEA, and UKP. | 3.20 |
| 01/09/14 | AQ | 0029 | Confer with Cleary and D. Botter following meeting with EMEA and UKP. | 0.80 |
| 01/09/14 | AQ | 0029 | Meet with F. Hodara, D. Botter and C. Kearns to prepare for meeting with EMEA and UKP (partial). | 0.70 |
| 01/09/14 | DHB | 0029 | Continue review of expert disclosures (0.7); emails re same (.2); continue preparation for meeting with UK parties (1.3); attend pre-meeting with F. Hodara, A. Qureshi and C. Kearns (.8); meet with UK parties (3.2); confer with A. Qureshi and Cleary after the meeting re: same (0.8); follow-up re same (.4); conference call with expert (.5). | 8.10 |
| 01/09/14 | CDD | 0029 | Attend to allocation case management (3.6); communications with team re: trial logistics (.9); confer with R. Johnson, J. Yecies, N. Stabile, A. Evans re: third party discovery (0.6). | 5.10 |
| 01/09/14 | RO | 0029 | Prepare index and binder of proposed trial protocol edits as per J. Yecies (1.6); retrieve selected deposition transcripts re: allocation litigation (.6); update and maintain various allocation documents (2.3); confer with J. Yecies re: allocation meet and confer materials (0.1). | 4.60 |
| 01/09/14 | LC | 0029 | Prepare documents re: allocation dispute for attorneys review. | 3.80 |
| 01/09/14 | JYY | 0029 | Meeting with R. Johnson, N. Stabile, and A. Evans regarding expert discovery, representative witness depositions, and case status (.6); editing and updating draft materials for J. Sorkin in relation to advisor materials (.2); confer with J. Sorkin regarding advisor materials (.4); correspondence with C. Doniak and N. Stabile regarding trial prep (.3); correspondence with A. Qureshi regarding advisor materials and meet and confers (.2); reviewing materials for A. Qureshi regarding meet and confer (.1); confer with R. Orcel regarding same (.1); reviewing deposition testimony summaries from A. Evans in relation to advisor materials (.8); reviewing updated advisor materials (1.7). | 4.40 |
| 01/09/14 | KMR | 0029 | Work on memo on issue in allocation dispute. | 3.80 |
| 01/09/14 | MCF | 0029 | Prepare summary re allocation expert designation (2.0) and email to Committee members re same (.1). | 2.10 |
| 01/09/14 | AME | 0029 | Research background information (0.9) and prepare draft on experts identified by core parties (0.6); Confer with R. Johnson, C. Doniak, J. Yecies, and N. Stabile re: allocation case planning and strategy (0.6); revise draft of background information on core parties' experts (1.6); review deposition summary and transcript prepare for trial (4.0). | 7.70 |
| 01/09/14 | OH | 0029 | Review K. Rowe comments to allocation issue memo. | 0.40 |
| 01/09/14 | NPS | 0029 | Prepare for (0.2) and meet w/team re allocation positions (0.6). | 0.80 |
| 01/10/14 | JLS | 0029 | Confer w/ J. Yecies expert reports (0.6); PCs w/ expert advisors re: analyses (1.4); Review and analyze expert reports (5.2); Review and respond to corresp re: allocation litigation (0.8). | 8.00 |
| 01/10/14 | FSH | 0029 | Meet at Cleary w/ all parties re trial issues (partial). | 5.30 |
| 01/10/14 | RAJ | 0029 | Prepare for meet-and-confer with all Core Parties (1.6); pre-meeting with Canadian Debtors re representative witness depositions (.3); meet-and-confer with all Core Parties re trial protocol issues (5.5); meet with Cleary and Goodmans, with A. Qureshi, re: rep witness depositions (0.4); emails with Akin team re outline of proof and review of deposition transcripts (.4, .2); analyze evidentiary issues (.7). | 9.10 |
| 01/10/14 | AQ | 0029 | Meet with Cleary and Goodmans and R. Johnson regarding rep witness depositions. | 0.40 |
| 01/10/14 | AQ | 0029 | Attend in-person trial procedures meet and confer with all core parties. | 5.50 |
| 01/10/14 | AQ | 0029 | Confer with Cleary regarding expert reports. | 1.30 |
| 01/10/14 | AQ | 0029 | Call with creditor regarding allocation procedures. | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1526004

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/10/14 | AQ | 0029 | Confer with Cleary and call with Goodmans re rep witness depositions. | 0.80 |
| 01/10/14 | AQ | 0029 | Review and analyze trial procedure proposals in preparation for meet and confer meeting. | 1.30 |
| 01/10/14 | DHB | 0029 | Review notes for meeting (0.9) and draft memo to Committee re EMEA/UKP meeting (0.3); telephone call with C. Kearns re same (.1); email communications re meet and confer (.2); continue review of expert work product and consider same (2.0); review of other potential experts for allocation trial (.5). | 4.00 |
| 01/10/14 | CDD | 0029 | Confer with team re fact propositions. | 1.20 |
| 01/10/14 | RO | 0029 | Organize and maintain eRoom allocation case files as per C. Doniak (1.8); retrieve various Allocation Briefs (1.2) and upload to eRoom (0.6) as per N. Stabile. | 3.60 |
| 01/10/14 | LC | 0029 | Prepare documents re: allocation dispute for attorneys review. | 4.30 |
| 01/10/14 | JYY | 0029 | Reviewing materials from advisors (.8); confer with J. Sorkin regarding materials from experts (.6); reviewing draft outline for order of proof from N. Stabile (.9); providing edits and comments to draft order of proof outline (.3); communications with team regarding trial prep assignments (.5); reviewing summary of background information on estates' experts from N. Stabile and A. Evans (.4); email communications to N. Stabile, A. Evans, and L. Lanphear regarding expert research (.6). | 4.10 |
| 01/10/14 | KMR | 0029 | Continued work on memo re: issue in allocation dispute. | 0.70 |
| 01/10/14 | RA | 0029 | Research to compile a witness report on expert witness. | 0.50 |
| 01/10/14 | MCF | 0029 | Review emails re status of allocation cooperation agreement. | 0.30 |
| 01/10/14 | AME | 0029 | Revise expert information list (1.5); reviewing discovery for trial (3.6); draft list of proposed issue tags for (.4); review deposition summary and transcript for allocation trial preparations (1.0) | 6.50 |
| 01/10/14 | SK | 0029 | Finish Index to Deposition Exhibits Binders (3.7). Printing out transcripts for case room management (0.3). | 4.00 |
| 01/10/14 | OH | 0029 | Memo drafting re allocation litigation. | 5.30 |
| 01/10/14 | NPS | 0029 | Communications w/team re deposition transcript review setup (0.5); Compile information for factual propositions project (3.1). | 3.60 |
| 01/11/14 | RAJ | 0029 | Emails with Akin colleagues re allocation litigation discovery and pre-trial issues. | 0.40 |
| 01/11/14 | JYY | 0029 | Reviewing correspondence from R. Johnson and N. Stabile regarding allocation trial issues. | 0.60 |
| 01/12/14 | KMR | 0029 | Work on memo re: allocation issues. | 1.00 |
| 01/12/14 | OH | 0029 | Review K. Rowe comments on allocation memo (0.5); research re court cases on issue (1.6). | 2.10 |
| 01/13/14 | JLS | 0029 | Prepare for (0.2) and participate in PC w/ expert advisors re: analysis (0.2); Confer with A. Qureshi re: expert reports (0.2); confer with J. Yecies re: same (0.2); Review and respond to corresp re: allocation case (.7); Review and analyze expert analyses and documents (5.8). | 7.30 |
| 01/13/14 | FSH | 0029 | Confer w/ C. Kearns re export reports re: allocation litigation. | 0.10 |
| 01/13/14 | RAJ | 0029 | Analyze draft expert report re: allocation litigation (1.5); emails re joint trial protocol (.4); analyze deposition transcripts (2.3). | 4.20 |
| 01/13/14 | AQ | 0029 | Confer with J. Sorkin re expert reports. | 0.20 |
| 01/13/14 | AQ | 0029 | Review and analyze Capstone allocation litigation analysis. | 0.40 |
| 01/13/14 | AQ | 0029 | Review and analyze draft expert (1.1); confer with D. Botter re: allocation litigation (0.2) report. | 1.30 |
| 01/13/14 | DHB | 0029 | Review information re legal developments and consider implication for allocation litigation (.5); review decision and commentary (1.3); further emails re same (.2); emails re experts (.1) office conference with A. Qureshi re status (.2); further expert work (.4); review Capstone allocation deck (.3); begin review and consideration of allocation issues memo (.5). | 3.50 |
| 01/13/14 | CDD | 0029 | Manage and coordinate third party productions for allocation litigation | 4.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1526004

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.2); email communications with team re: same (.6); attend to allocation case management (2.3). | |
| 01/13/14 | RO | 0029 | Update allocation litigation eRoom as per C.Doniak (1.3); prepare binder and index of selected PowerPoint presentations re same (1.6). | 2.90 |
| 01/13/14 | LMM | 0029 | Witness research for allocation litigation. | 7.50 |
| 01/13/14 | BMK | 0029 | Review issues re: allocation litigation | 0.60 |
| 01/13/14 | JYY | 0029 | Reviewing information regarding experts in litigation allocation (.6); communicate with team regarding same (.2); reviewing deposition summary from A. Evans in relation to advisor materials (.3); reviewing correspondence from team regarding recent productions (.2); confer with J. Sorkin regarding expert materials (.2). | 1.50 |
| 01/13/14 | KMR | 0029 | Work on memo re: allocation litigation. | 3.80 |
| 01/13/14 | AME | 0029 | Review allocation deposition summary and transcript to prepare for trial (5.7); communicate with team re: reviewing discovery for trial (.2); communicate w/ N. Stabile re discovery (.3). | 6.20 |
| 01/13/14 | SK | 0029 | Assist in allocation case management (0.6). Printing out transcripts for allocatin case room management (1.4). | 2.00 |
| 01/13/14 | OH | 0029 | Drafting allocation memo (5.2), summarize court cases (.9) and other precedent (.7). | 6.80 |
| 01/13/14 | NPS | 0029 | Communications w/ A. Evans re discovery. | 0.30 |
| 01/14/14 | JLS | 0029 | PCs w/ expert advisors re: draft report for litigation allocation (1.5); Review and analyze draft report (5.6); Confer with A. Qureshi re expert draft report (0.4), and with J. Yecies re: same (0.6); other email communications re: draft report (0.4); Review and respond to other corresp re: allocation case (.5). | 9.00 |
| 01/14/14 | FSH | 0029 | Examine revised Capstone allocation deck (0.3) and communications re same (0.4). Communications w/ C. Kearns, AQ, DB re next steps (.3). Analyze same (.2). Confer w/ A. Qureshi re expert reports (.3). Analyze allocation issues (.4). Examine Capstone analyses (1.0). | 2.90 |
| 01/14/14 | RAJ | 0029 | Analyze arguments in allocation briefing (1.4); confer with A. Qureshi re expert reports (.3); review edits to proposed Joint Trial Protocol (.8); review expert analysis re allocation (1.2); analyze Capstone materials re allocation issues (.6); analyze issues in allocation litigation(1.2). | 5.50 |
| 01/14/14 | AQ | 0029 | Confer with J. Sorkin re draft expert report. | 0.40 |
| 01/14/14 | AQ | 0029 | Confer with D. Botter re: experts. | 0.30 |
| 01/14/14 | AQ | 0029 | Call with Capstone re experts. | 0.30 |
| 01/14/14 | AQ | 0029 | Review and edit revised draft expert report and schedules (2.3); confer with F. Hodra re: expert reports (0.3); confer with K. Rowe re: experts (0.2). | 2.80 |
| 01/14/14 | AQ | 0029 | Review and analyze revised trial protocol. | 0.40 |
| 01/14/14 | AQ | 0029 | Confer with Dentons re Canadian experts. | 0.20 |
| 01/14/14 | AQ | 0029 | Call with Ashursts re claims. | 0.20 |
| 01/14/14 | AQ | 0029 | Confer with R. Johnson re experts. | 0.30 |
| 01/14/14 | DHB | 0029 | Continue review and consideration of allocation issues and memo (1.4); office conference with B. Kahn and K. Rowe re allocation issues (0.6); further review of Capstone deck (.3); telephone call with C. Kearns re same (.4) (.2); emails with team re same (.1); review presentation re allocation (.8); draft memo re same to senior team (.5); office conference with A. Qureshi re experts (.3); further emails re allocation and claims experts (.2) (.2); review of expert drafts (.6). | 5.60 |
| 01/14/14 | CDD | 0029 | Attend to allocation case management (3.8); confer with J. Yecies and A. Evans re: logistics for trial preparation (0.2); manage and coordinate third party productions (.4); communications with team re same (1.1). | 5.50 |
| 01/14/14 | RO | 0029 | Update allocation eRoom documents re expert testimony (1.3); update latest research results for various Core Parties (2.6); prepare binder of | 6.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1526004

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | selected filings as per C. Doniak (2.1). | |
| 01/14/14 | LMM | 0029 | Research on expert witnesses for allocation dispute. | 4.00 |
| 01/14/14 | BTB | 0029 | Legal research for Jackie Yecies re: expert witnesses in allocation dispute. | 8.80 |
| 01/14/14 | BMK | 0029 | Review of emails and docs re: allocation issues (0.6); conf with Botter and Rowe re: same (0.6); emails re: allocation litigation (0.2) | 1.40 |
| 01/14/14 | LC | 0029 | Prepare documents re: allocation dispute for attorneys review. | 0.40 |
| 01/14/14 | JYY | 0029 | Reviewing expert materials (.4); confer with N. Stabile regarding trial prep items (.6); confer with C. Doniak and A. Evans regarding review of materials for trial prep (.2); confer with J. Sorkin regarding expert materials (.6); reviewing deposition testimony and other background materials in relation to advisor materials (.6). | 2.40 |
| 01/14/14 | KMR | 0029 | Discussions with D. Botter and B. Kahn re: allocation issues (0.6); reviewed analysis re: same (0.3); discussions with A. Qureshi re: experts (0.2); follow up review prior expert prospects(0.4); work on memo re: allocation issues (2.4). | 3.90 |
| 01/14/14 | RA | 0029 | Research to compile a report re: potential allocation trial witness. | 0.50 |
| 01/14/14 | AME | 0029 | Communicate with team re: EMEA claims for allocation litigation eroom (1.5); communicate with team re: discovery review (1.5) | 3.00 |
| 01/14/14 | SK | 0029 | Coordinating preparation of allocation documents. | 1.00 |
| 01/14/14 | OH | 0029 | Continue research (3.1), drafting (2.7) and discussions with K. Rowe (0.3) re allocation memo. | 6.10 |
| 01/14/14 | NPS | 0029 | Communications w/ team re discovery (0.7); confer with J. Yecies re: allocation trial preparations (0.6). | 1.30 |
| 01/15/14 | JLS | 0029 | Participate in PC w/ advisors re: expert report (0.9); Confer w/ A. Qureshi (0.4), D. Botter re: expert report comments (0.4), J. Yecies (0.8) re: advisor materials; Other communications w/ Akin Gump attorneys re: expert analysis (0.3); PC w/ expert advisors re: expert report (.7); Review and analyze expert report and related documents (5.5); Review and respond to corresp re: allocation case (.7); Review allocation analysis (.5). | 10.20 |
| 01/15/14 | FSH | 0029 | Examine new info from Capstone (.2). Review deposition information (.3). Confer w/ RAJ re same (.2). Confer w/ AQ and RAJ re experts, rep party (.2). Commence review of expert report draft (.4). Confer w/ L. Schweitzer re reports and related issues (.2). Participate in portion of meeting w/ Capstone re experts (0.8) and follow-up w/ A. Qureshi (0.2). | 2.50 |
| 01/15/14 | RAJ | 0029 | Develop comments to proposed Joint Trial Protocol (0.6); confer with F. Hodara re allocation arguments (0.2); call with Capstone re expert draft report (partial) (.8); analyze issues in allocation dispute (2.0); review revised draft of expert report (1.8); analyze issues raised in expert report (0.3); confer with A. Qureshi and F. Hodara re: experts and representative parties (0.2). | 5.90 |
| 01/15/14 | AQ | 0029 | Confer with J. Sorkin regarding revised draft expert report. | 0.40 |
| 01/15/14 | AQ | 0029 | Review and comment on revised draft expert report and exhibits (2.5); confer re: same with F. Hodara (0.2); F. Hodara and R. Johnson (0.2). | 2.90 |
| 01/15/14 | AQ | 0029 | Conference call with Capstone re draft expert report. | 0.90 |
| 01/15/14 | AQ | 0029 | Review and consider Capstone comments to expert report. | 0.50 |
| 01/15/14 | DHB | 0029 | Review and consider trial procedures and revisions (1.2); review allocation scenario analysis (.4); telephone call with C. Kearns re same (.1); review latest draft expert report and exhibits and comments (2.3); conference call with Capstone and Akin Gump team re same (0.9); emails re further comments (.2); discuss comments with J. Sorkin (.4). | 5.50 |
| 01/15/14 | CDD | 0029 | Attend to allocation case management (3.5); communications with team re same (.7). | 4.20 |
| 01/15/14 | RO | 0029 | Update allocation litigation eRoom. | 1.60 |
| 01/15/14 | BMK | 0029 | Review draft expert report (1.1); participate in meeting with Akin and Capston teams (0.9); review allocation document (0.2). | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/15/14 | LC | 0029 | Prepare documents re: allocation for attorneys review. | 1.10 |
| 01/15/14 | LWL | 0029 | Research background of various witnesses for J. Yecies. | 0.70 |
| 01/15/14 | JYY | 0029 | Reviewing draft advisor materials (2.4); meeting with J. Sorkin regarding draft advisor materials (.8); call with advisors, A. Qureshi, F. Hodara, R. Johnson, D. Botter (phone) and B. Kahn (0.9); follow-up meeting with J. Sorkin in relation to advisor materials (.3); reviewing draft advisor materials (0.6) and summarizing information for A. Qureshi (0.2). | 5.20 |
| 01/15/14 | KMR | 0029 | Work on memo re: allocation issues (1.8); discuss same with O. Halabi (0.2). | 2.00 |
| 01/15/14 | AME | 0029 | Update allocation eroom with EMEA claims filed against the Canadian and US Debtors (4.5); review US Claims Litigation Settlement Agreement (.9); communicate with team re: discovery review and case management (1.1). | 6.50 |
| 01/15/14 | SK | 0029 | Searching through expert report and pulling all bates numbers and marking ones that do not have Bates Numbers (2.7) and contacting eDiscovery to search for non-bates numbers (0.3). | 3.00 |
| 01/15/14 | OH | 0029 | Finalizing allocation issues memo (2.9); discussion with K. Rowe re final version (0.2), email to group re memo (0.1). | 3.20 |
| 01/15/14 | NPS | 0029 | Communications w/ team re discovery for allocation litigation (0.2); Communications w/ team re case organization (0.2); review expert report (0.5). | 0.90 |
| 01/16/14 | JLS | 0029 | Confer w/ A. Qureshi and F. Hodara (0.3), Annie Evans (0.4); A. Evans and re: expert analyses; Review and respond to corresp re: case (0.6); Mtg w/ A. Qureshi, R. Johnson, C. Doniak, N. Stabile, J. Yecies, A. Evans attorneys re: trial prep (0.5); Review and analyze expert analyses and comments to drafts (5.6); Review recovery analysis (.5); PC w/ expert advisors (.4). | 8.30 |
| 01/16/14 | FSH | 0029 | Review analysis of expert assumptions (.2). Prepare for (0.3) and meet w/ Capstone and Akin attorneys re expert reports (0.5). Further work on expert report (1.6). Conferences w/ A. Qureshi and J. Sorkin re same (.3). Communicate w/ D. Botter re allocation issues (.1). Review Capstone deck (.1). Communicate w/ M. Fagen, A. Qureshi, J. Sorkin, D. Botter re revised expert report (.2). | 3.30 |
| 01/16/14 | RAJ | 0029 | Develop pre-trial plan (0.8); meeting re allocation trial preparations (0.5); correspondence re exhibits for allocation trial (.2); review and comment on revised draft joint trial protocol (.7); emails with Core Parties re same (.5); review deposition transcripts and exhibits re allocation litigation (1.8); review issues in allocation dispute (0.5); meeting with J. Yecies and N. Stabile re: discovery materials (0.9). | 5.90 |
| 01/16/14 | AQ | 0029 | Review and edit revised draft expert report. | 1.70 |
| 01/16/14 | AQ | 0029 | Confer with F. Hodara and J. Sorkin re expert report. | 0.30 |
| 01/16/14 | AQ | 0029 | Confer with Cleary regarding draft expert reports. | 0.40 |
| 01/16/14 | AQ | 0029 | Review and analyze allocation issues and related materials. | 1.10 |
| 01/16/14 | AQ | 0029 | Team meeting re allocation trial evidence preparation. | 0.50 |
| 01/16/14 | AQ | 0029 | Review and analyze expert exhibits. | 1.20 |
| 01/16/14 | DHB | 0029 | Email communications re expert work product (.2); prepare for (0.3) and meet with litigation and FR teams re allocation next steps (0.5); review case law on allocation issues (1.1); communications with B. Kahn re same (.2); consider allocation litigation strategy (.8); emails to and from senior team re same (.2) (.2); confer with C. Doniak re: clawback (.1); review calendar (.1); consider expert issues and work product (.6); review of expert draft report changes (.4) (.2); emails re protocol (.1). | 4.90 |
| 01/16/14 | CDD | 0029 | Team meeting re case status and strategy for allocation; communicatins with team re: same (1.0) trial (0.5); attend to case management (3.4); confer with D. Botter (0.1); J. Yecies & D. Chau (0.3) re clawback issue. | 5.30 |
| 01/16/14 | RO | 0029 | Retrieve, organize and update research on various experts in preparation | 6.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1526004

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for allocation trial (4.2); update various eRoom documents (1.3); prepare binder of selected transcripts as per C. Doniak (1.2). | |
| 01/16/14 | LC | 0029 | Prepare documents re: allocation litigation (2.3); confer with J. Yecies and C. Doniak re: clawback (0.3) for attorneys review. | 2.60 |
| 01/16/14 | LWL | 0029 | Research background of various witnesses for allocation litigation. | 0.80 |
| 01/16/14 | JYY | 0029 | Reviewing and editing advisors' materials (2.3); confer with J. Sorkin and A. Evans regarding same (.9); confer with C. Doniak, D. Chau regarding productions (.3); communications with C. Doniak, N. Stabile, and A. Evans regarding trial prep items (.8); preparing chart regarding deposition review for trial prep (1.2); team meeting with A. Qureshi, R. Johnson, J. Sorkin, C. Doniak, N. Stabile, and A. Evans regarding trial prep (.5); reviewing materials regarding experts (.5); meeting with R. Johnson and N. Stabile regarding discovery materials (.9). | 7.40 |
| 01/16/14 | KMR | 0029 | Reviewed proposal for a new rebuttal expert (0.7); internal emails re: allocation positions (0.4). | 1.10 |
| 01/16/14 | MCF | 0029 | Review of draft expert report (.7); email to Committee re same (.2). | 0.90 |
| 01/16/14 | AME | 0029 | Prepare for (0.8) and meet with team re: allocation case management and trial prep (0.5); confer with J. Sorkin and J. Yecies re: expert report (.9); communicate with team re: expert report (1.5); revise draft of UCC expert report (3.0); communicate with team re: case management and trial prep (1.5); update discovery chart and eroom (.5) | 8.70 |
| 01/16/14 | SK | 0029 | Reviewing and revising indices of deposition exhibit binders (1.7) and sending to attorney (0.3). | 2.00 |
| 01/16/14 | NPS | 0029 | Communications w/ team re discovery (0.2); Confer w/ J. Yecies and R. Johnson re review of discovery material (0.9); Communications w/ team re discovery process (0.6); team meeting re: allocation trial prep (0.5). | 2.20 |
| 01/17/14 | JLS | 0029 | Review and analyze draft expert reports (6.5); Confer w/ Annie Evans re: expert analyses (0.3); Review and respond to corresp re: case (.9). | 7.70 |
| 01/17/14 | FSH | 0029 | Numerous communications w/ AQ, DB, Capstone re expert reports, meetings (.8). Review revised expert report re: allocation (.3). Commence review of additional draft expert reports (2.2). | 3.30 |
| 01/17/14 | RAJ | 0029 | Review revised draft expert reports and comments (1.2); (2.3, 1.1); emails regarding allocation arguments (.5); analyze allocation issue (.7); review proposal regarding representative witness depositions (.8); call with A. Qureshi re same (.2); call with J. Rosenthal re representative witness depositions (.2); review and analyze stipulation regarding expert disclosure (.5); review revisions to expert report (.6). | 8.10 |
| 01/17/14 | AQ | 0029 | Review and analyze draft expert reports and exhibits. | 1.10 |
| 01/17/14 | AQ | 0029 | Emails regarding expert report. | 0.30 |
| 01/17/14 | AQ | 0029 | Telephone conferences with Cleary re expert reports. | 0.40 |
| 01/17/14 | AQ | 0029 | Review and analyze revised draft trial protocol with EMEA comments. | 0.70 |
| 01/17/14 | AQ | 0029 | Emails regarding proposed settlement re representative witness depositions (0.1); and confer with R. Johnson re same (0.2). | 0.30 |
| 01/17/14 | DHB | 0029 | Review and revise expert reports (4.7); extensive email communications with team re same (.2) (.3) (.2). | 5.40 |
| 01/17/14 | CDD | 0029 | Attend to allocation case management (1.6); emails with team re expert reports (.3). | 1.90 |
| 01/17/14 | RO | 0029 | Prepare and organize expert reports and exhibits (2.5); confer w/ J. Yecies (.1) and forward same to litigation team as per J. Yecies (0.2); update and organize eRoom expert files as per N. Stabile (2.6). | 5.40 |
| 01/17/14 | BMK | 0029 | Review and comment on expert report drafts for allocation litigation. | 3.60 |
| 01/17/14 | LWL | 0029 | Research background of various witnesses in allocation litigation for J. Yecies. | 0.50 |
| 01/17/14 | JYY | 0029 | Reviewing draft expert reports (2.5); communications with team and advisors regarding same (1.8); confer with Cleary regarding same (.3); emails with team regarding logistics for trial prep (.5); prepare for meeting with advisors regarding expert reports (.4). | 5.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/17/14 | KMR | 0029 | Began reviewing expert report (2.5); reviewed and responded to emails re: same (0.3). | 2.80 |
| 01/17/14 | RA | 0029 | Research to compile a witness report for allocation litigation. | 0.60 |
| 01/17/14 | MCF | 0029 | Prepare for meeting re expert reports (.3), confer with R. Wirakesuma re same (.2); review draft expert reports (.6). | 1.10 |
| 01/17/14 | AME | 0029 | Confer with J. Sorkin re: UCC expert report (.3); communicate with team re: discovery review (1.0); review Mediation Statement (.5); review Allocation Brief to prepare for allocation trial (.5);  communicate with team re: expert reports (3.0); review expert reports (2.0) | 7.30 |
| 01/17/14 | RAW | 0029 | Prepare for meeting re: allocation litigation (0.2); confer with M. Fagen re: same (0.2). | 0.40 |
| 01/17/14 | SK | 0029 | Organizing allocation eRoom documents and e-mails. | 4.00 |
| 01/17/14 | NPS | 0029 | Communications w/ team re discovery prep for allocation litigation. | 0.30 |
| 01/18/14 | JLS | 0029 | Review and respond to corresp re: allocation case. | 0.50 |
| 01/18/14 | RAJ | 0029 | Review draft expert report (.8); review EMEA comments to proposed joint trial protocol (.3). | 1.10 |
| 01/18/14 | AQ | 0029 | Review and analyze draft expert report and exhibits. | 2.60 |
| 01/18/14 | AQ | 0029 | Emails with Capstone and Debtors re expert report. | 0.30 |
| 01/18/14 | AQ | 0029 | Review and analyze draft expert report. | 0.80 |
| 01/18/14 | AQ | 0029 | Review and analyze Capstone comments re draft expert report. | 0.30 |
| 01/18/14 | DHB | 0029 | Review EMEA proposed changes to trial protocol (0.4) and emails re same (0.1); review clawback correspondence (.1); continue review of expert reports and comment on same (2.5). | 3.10 |
| 01/18/14 | JYY | 0029 | Confer with R. Orcel regarding expert reports for allocation litigation. | 0.10 |
| 01/18/14 | KMR | 0029 | Continue review of expert reports re: allocation litigation. | 1.80 |
| 01/19/14 | JLS | 0029 | Review and respond to corresp re: allocation litigation (.6); Prepare for (0.1) and participate in PC w/ debtors' counsel re: experts (0.5); PC w/ expert advisor re: expert reports (.2); Confer with J. Yecies re: expert reports (0.1); email communications with other Akin attorneys re: expert reports (0.2) | 1.70 |
| 01/19/14 | FSH | 0029 | Communications w/ Capstone, Akin re expert report drafts (.3). Continue review of expert reports (2.5). Communications w/ parties re trial protocol (.1). | 2.90 |
| 01/19/14 | AQ | 0029 | Call with Capstone re draft expert report. | 0.30 |
| 01/19/14 | AQ | 0029 | Review and analyze materials cited in expert report. | 1.80 |
| 01/19/14 | AQ | 0029 | Review and analyze documents related to allocation issue. | 2.10 |
| 01/19/14 | AQ | 0029 | Conference call with Cleary regarding draft expert reports. | 0.50 |
| 01/19/14 | AQ | 0029 | Call with Committee member re experts. | 0.20 |
| 01/19/14 | DHB | 0029 | Continue review and revisions to expert reports for allocation dispute (2.6); extensive email correspondence re same (.3). | 2.90 |
| 01/19/14 | JYY | 0029 | Confer with J. Sorkin regarding draft expert reports. | 0.10 |
| 01/19/14 | KMR | 0029 | Reviewed and responded to emails re: expert reports. | 0.60 |
| 01/20/14 | JLS | 0029 | Prepare for (.3) and participate in (.5) PC w/ debtors' counsel re: expert analyses for litigation allocation; Review and analyze draft expert reports and comments (5.9); Review and respond to corresp re: allocation case (.8); confer with J. Yecies and A. Evans re: advisors meeting (0.6). | 8.10 |
| 01/20/14 | RAJ | 0029 | Emails re revisions to draft trial protocol (.5); review UKPC comments to draft (.2). | 0.70 |
| 01/20/14 | AQ | 0029 | Conference call with Cleary, Chilmark and Capstone regarding draft expert report for allocation trial. | 0.80 |
| 01/20/14 | AQ | 0029 | Call with Capstone re expert draft. | 0.20 |
| 01/20/14 | AQ | 0029 | Emails with Capstone re expert draft. | 0.30 |
| 01/20/14 | DHB | 0029 | Continue review and comments to expert reports for allocation dispute (3.0); emails re same and trial protocol (.3); review changes thereto (.3). | 3.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1526004

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/20/14 | BMK | 0029 | Review and comment on allocation expert report drafts | 5.30 |
| 01/20/14 | DCV | 0029 | Analyze and revise draft expert reports (2.0); research regarding same (2.8). | 4.80 |
| 01/20/14 | JYY | 0029 | Reviewing draft expert reports (1.9) and summarizing comments regarding same (.9); confer with J. Sorkin and A. Evans regarding meeting with advisors (.6); preparing for meeting with advisors by coordinating comments to expert reports and other materials (1.6). | 5.00 |
| 01/20/14 | KMR | 0029 | Continued review of expert reports re: allocation litigation. | 2.50 |
| 01/20/14 | AME | 0029 | Communicate with team re: expert reports (2.4); confer w/ J. Sorkin and J. Yecies re experts meeting (.6). | 3.00 |
| 01/21/14 | JLS | 0029 | Prepare for (1.4) and participate in mtg w/ F. Hodara, R. Johnson, A. Qureshi, D. Botter, B. Kahn, J. Yecies, A. Evans attorneys and advisors re: expert reports (5.1); Review and analyze draft expert reports and comments to reports (3.0); Review and respond to corresp re: allocation litigation (.6). | 10.10 |
| 01/21/14 | FSH | 0029 | Review report re: allocation issue (.3). Analyze issues in trial procedures and comments of parties (.6). Review materials for meeting w/ Capstone and retained expert re experts (0.4). Attend meeting re expert reports (5.1). | 6.40 |
| 01/21/14 | RAJ | 0029 | Meeting with Capstone re draft expert reports (5.1); analyze allocation issues in connection with expert draft report (1.2); follow up comments with Capstone (.5); review documents in production (.7); analyze proposal regarding representative witness procedure and sample questions (.6). | 8.10 |
| 01/21/14 | AQ | 0029 | Call with Cleary re expert report. | 0.50 |
| 01/21/14 | AQ | 0029 | Attend meeting with Capstone to review comments to draft expert reports. | 5.10 |
| 01/21/14 | AQ | 0029 | Meet with Committee member re expert reports. | 0.30 |
| 01/21/14 | AQ | 0029 | Review and analyze revised expert report re: allocation litigation. | 0.90 |
| 01/21/14 | DHB | 0029 | Continue review and revisions to expert work product (1.2); meet with Akin Gump and Capstone teams re same (5.1) and email communications re trial protocol (.2). | 6.50 |
| 01/21/14 | CDD | 0029 | Attend to allocation case management (1.8); confer with Committee member re trial (.5); confer with J. Yecies, N. Stabile and A. Evans re trial preparation (.5). | 2.80 |
| 01/21/14 | RO | 0029 | Update allocation eRoom correspondence, filings and discovery folders as per C. Doniak. | 1.10 |
| 01/21/14 | BMK | 0029 | Review expert reports (0.9); attend expert report drafting session with Capstone and Akin teams (5.1); follow up to same (0.2) | 6.20 |
| 01/21/14 | LC | 0029 | Prepare documents re: allocation litigation for attorneys review. | 0.80 |
| 01/21/14 | JYY | 0029 | Prepare for meeting with advisors to review expert reports (1.7); attending meeting with advisors, A. Qureshi, R. Johnson, J. Sorkin, F. Hodara, D. Botter, and B. Kahn regarding expert reports (5.1); editing and updating draft expert reports from Cleary (1.4); confer with A. Evans, C. Doniak, N. Stabile re: allocation trial preparations (0.5). | 8.70 |
| 01/21/14 | KMR | 0029 | Continued review of expert reports for allocation litigation (2.5); attended part of meeting to review expert reports (2.7). | 5.20 |
| 01/21/14 | MCF | 0029 | Prepare for meeting re expert reports for allocation litigation. | 0.70 |
| 01/21/14 | AME | 0029 | Prepare for (0.4) and attend meeting with D. Botter, F. Hodara, R. Johnson, A. Qureshi, J. Sorkin, B. Kahn, J. Yecies and Capstone re: Cleary expert reports (5.1); review and revise Cleary expert reports to incorporate Akin and Capstone comments (4.1); prepare materials for meeting re: expert report (1.4) | 11.00 |
| 01/21/14 | RAW | 0029 | Prepared for meeting re: allocation litigation. | 0.20 |
| 01/21/14 | SK | 0029 | Searching for documents for allocation litigation (3.4). Getting copies of various documents printed for ongoing meeting with experts (1.6). | 5.00 |
| 01/21/14 | OH | 0029 | Review expert report re allocation litigation. | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 01/22/14 | JLS | 0029 | Review and analyze expert reports and comments to reports (7.0); Review and respond to corresp re: allocation case (.7); Communications w/ Akin Gump attorneys re: expert reports (1.6); Review issues re: trial protocol (.4). | 9.70 |
| 01/22/14 | FSH | 0029 | Review comments to trial protocol and communications among the parties (.3). Follow up re expert reports (.2). Further communications re same w/ RAJ, J. Sorkin, D. Botter and A. Qureshi (.3). | 0.80 |
| 01/22/14 | RAJ | 0029 | Review latest edits to expert report (1.2); review comments and revisions to proposed Joint Trial Protocol (.6); review stipulation re expert witness disclosure (.2); further review of revised expert report (.8); review Canadian comments to proposed Joint Trial Protocol (.4); analyze latest edits to proposed representative witness deposition questions (.4); provide comments re same (.3); emails with Debtors re Joint Trial Protocol and representative witness depositions (.3, .2); analyze and comment on issues re expert witness depositions (.7); develop plans for review of depositions and designations of deposition excerpts (1.4); emails with Canadian counsel re discovery issues (.3); multiple emails with all Core Parties regarding joint trial protocol (.7); review errata sheets for deposition transcripts (.3). | 7.80 |
| 01/22/14 | AQ | 0029 | Review and analyze revised draft allocation trial protocol (0.4) and emails re same (0.2). | 0.60 |
| 01/22/14 | AQ | 0029 | Review and analyze emails and proposals regarding representative witnesses. | 0.50 |
| 01/22/14 | AQ | 0029 | Call with Cleary regarding revised expert report. | 0.20 |
| 01/22/14 | AQ | 0029 | Review and analyze revised expert report (.9) and emails regarding same (.4). | 1.30 |
| 01/22/14 | AQ | 0029 | Review and analyze expert report (.6) and emails re same (.2). | 0.80 |
| 01/22/14 | DHB | 0029 | Review draft allocation trial protocol (.5); emails re same (.3); brief meeting with team re same (.2); further emails re same and review of issues (.4); work on expert reports (2.5). | 3.90 |
| 01/22/14 | CDD | 0029 | Confer with team re allocation trial preparation (1.6); attend to allocation case management (1.2); manage and coordinate third party productions (.8). | 3.60 |
| 01/22/14 | RO | 0029 | Prepare various expert reports and exhibits as per J. Yecies (2.1); update eRoom re expert research (2.1); revise and update deposition addendum files (1.7). | 5.90 |
| 01/22/14 | BMK | 0029 | Further review and analysis of expert reports and related issues | 3.40 |
| 01/22/14 | DCV | 0029 | Analyze draft expert reports (1.8); research regarding same (0.5). | 2.30 |
| 01/22/14 | JYY | 0029 | Reviewing draft expert materials from Cleary (3.8); email communications with team regarding same (2.2); preparing comments and edits for Cleary on draft expert reports (2.9); preparing for call regarding draft Trial Protocol (.5); correspondence regarding same (.4); | 9.80 |
| 01/22/14 | KMR | 0029 | Continued review of draft expert reports. | 2.00 |
| 01/22/14 | MCF | 0029 | Prepare for meeting re joint trial protocol (.3); emails re same (.3). | 0.60 |
| 01/22/14 | AME | 0029 | Communicate with team re: discovery review and allocation case management (2.5); communicate with team re: expert reports (.5); update parties to the allocation litigation contact list (.4); update discovery chart (.3); organize case materials for case room (.4); review expert reports (2.1). | 6.20 |
| 01/22/14 | SK | 0029 | Organizing expert materials for allocation eRoom (1.5). Printing out documents for attorney review (0.6). Begin searching and keeping record of all deposition errata sheets for file (4.9). | 7.00 |
| 01/22/14 | NPS | 0029 | Communications w/ team re case logistics for allocation litigation (.8); manage same (.6). | 1.40 |
| 01/23/14 | JLS | 0029 | Communications w/ Akin Gump attorneys re: expert reports (1.0); Review and analyze draft reports and comments to drafts (4.3); Review and respond to corresp re: case (1.4); confer with A. Evans and J. Yecies | 9.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                                                Page 23
Invoice Number: 1526004                                                                                        February 24, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re: expert report (2.5); conferred with R. Wirakesuma and J. Yecies re: same (0.2). | |
| 01/23/14 | FSH | 0029 | Review revised drafts expert reports (2.4). Communications w/ A. Qurehsi, R. Johnson, D. Botter re same (.5). Review issues in trial protocol (.4). Review info from Dentons re experts (.1) and communicate w/ A. Qureshi re same (.1). | 3.50 |
| 01/23/14 | RAJ | 0029 | Further review of revised draft expert report (.5); provide additional comments to draft expert report (.6); emails with US Debtors re proposed Joint Trial Protocol (.2, .3); review further revisions to draft Joint Trial Protocol (.4); multiple emails with Akin and Capstone re expert report and comments (.5); analyze draft expert report (1.7); analyze issues re: allocation litigation (.5); provide comments to draft expert report (.3); review edits and comments to revised draft trial protocol (.5); conference call with Core Parties re trial protocol (1.2); draft summary for Akin team re disputed issues remaining in trial protocol (.2); multiple emails re allocation arguments made by Canadian debtors (.4); office conference with D. Botter re: trial protocol (0.2); multiple emails with all Core Parties re final approvals to Joint Trial Protocol and CCC dispute (.4); review revised expert report (1.0); emails with Akin team re same (.2). | 9.10 |
| 01/23/14 | AQ | 0029 | Final review of revised expert report (0.6) and emails regarding same (0.3). | 0.90 |
| 01/23/14 | AQ | 0029 | Call with Cleary regarding expert reports. | 0.30 |
| 01/23/14 | AQ | 0029 | Review and analyze Capstone comments to expert reports. | 1.10 |
| 01/23/14 | AQ | 0029 | Final review of revised expert report (1.1) and emails regarding same (0.1). | 1.20 |
| 01/23/14 | DHB | 0029 | Continue review and comment to expert work (3.8); extensive emails with team re same (.6); review allocation trial protocol changes (.4); attend portions of conference call re same (.7); office conference with R. Johnson re same (.1); review further drafts of expert reports and emails with team re same (1.5). | 7.10 |
| 01/23/14 | CDD | 0029 | Meeting with N. Stabile, R. Orcel and S. Kim re allocation case management (.5); communicate with team re trial preparation (1.6). | 2.10 |
| 01/23/14 | RO | 0029 | Attend team meeting re allocation eRoom logistics with S. Kim, N. Stabile, D. Doniak (.5); prepare various documents for meeting as per J. Yecies (2.7); update expert report searches and update eRoom with same (2.7). | 5.90 |
| 01/23/14 | DCV | 0029 | Analyze and revise draft expert reports (0.6); research regarding same (5.5). | 6.10 |
| 01/23/14 | JYY | 0029 | Confer with A. Evans regarding expert report meeting (.6); meeting with J. Sorkin and A. Evans to review and edit expert reports (2.5); reviewing updated drafts of expert reports from Cleary (2.9); communicate with Akin team and advisors regarding updated drafts (.6) and comments to same (.9); confer with J. Sorkin and R. Wirakesuma re: expert reports (0.2). | 7.70 |
| 01/23/14 | KMR | 0029 | Continued review of draft expert opinions (3.1); email exchanges re: same (0.6). | 3.70 |
| 01/23/14 | AME | 0029 | Prepare materials for team meeting re: expert reports (1.5); confer with J. Sorkin and J. Yecies re draft expert report (2.5); communicate with team re: expert reports (1.4); confer with J. Yecies re: expert report meeting (0.6). | 6.00 |
| 01/23/14 | RAW | 0029 | Prepared expert reports for committee member review (0.9) (0.3); conferred with J. Yecies and J. Sorkin re: same (0.2); emails re: same (0.5); follow-up re same (.2). | 2.10 |
| 01/23/14 | SK | 0029 | Assembling materials for expert report meeting (2.9). Attending meeting regarding organization of case room and eRoom with N. Stabile, C. Doniak, and R. Orcel (0.5). Continue sorting records of all errata sheets | 6.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 24

Invoice Number: 1526004

February 24, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | from depositions (2.6). | |
| 01/23/14 | OH | 0029 | Review expert witness report re: allocation dispute. | 3.20 |
| 01/23/14 | NPS | 0029 | Communications w/ team re allocation case organization (0.2); meeting with C. Doniak, R. Orcel, S. Kim re: same (0.5). | 0.70 |
| 01/24/14 | JLS | 0029 | Review allocation trial protocol (.4); Review and respond to corresp re: case (1.3); Review and analyze expert report drafts and comments (5.5); Confer w/ J. Yecies re: expert reports (.8). | 8.00 |
| 01/24/14 | FSH | 0029 | Final review of draft expert reports (.4). Numerous communications w/ counsel and Capstone re finalization of expert reports (.3). Confer w/ J. Bromley re allocation issues (.4). Analyze same (.2). Memo to Akin and Capstone advisors re same (.2). Review Trial Protocol comments and court filing (.5). Email communications to A. Qureshi re expert reports and trial issues (.3). Confer w/ M. Fagen re same (.1). Confer w/ D. Botter re foregoing items and next steps (.3). Confer w/ AQ re same (.1). Review letters of EMEA and CCC re trial procedure issues and pleading of UKPC (.4). | 3.20 |
| 01/24/14 | RAJ | 0029 | Emails re text of notice of filing to accompany Joint Trial Protocol (.2); review revised expert report and prior writings on issues relevant to allocation (1.8); emails re final edits to expert report (.5); multiple emails re CCC dispute Joint Trial Protocol (.4); review CCC letter to courts regarding time allocations (.1); analyze UKPC submission to courts re bifurcation and trial time (.8); review as-filed Notice of Filing and Proposed Joint Trial Protocol (.3); emails re expert reports to be filed by other Core Parties (.5); monitor and skim expert reports as filed by Core Parties at deadline (0.5); conference with D. Botter re: same (0.2). | 5.30 |
| 01/24/14 | AQ | 0029 | Confer with Cleary re expert reports. | 0.20 |
| 01/24/14 | AQ | 0029 | Communications with team re strategy for review of in-bound expert reports. | 0.20 |
| 01/24/14 | AQ | 0029 | Emails regarding expert draft report (0.1); confer with F. Hodara re: same (0.1). | 0.20 |
| 01/24/14 | DHB | 0029 | Continue review of expert work (1.8) email communications with Capstone re same (.2); consider strategic issues (.4) and emails with F. Hodara re same (.1); office conference with F. Hodara re same (.3); review "final" trial protocol (.6); office conference with R. Johnson re same (.2); emails re same (.2); email communications re Canadian motion to recognize (.1) and review of same (.2); review EMEA letter pleading (.3); UKP letter pleading (.6); and emails re same (.1). | 5.10 |
| 01/24/14 | CDD | 0029 | Email communications with team re allocation trial preparation (1.9); coordinate and manage expert reports (2.3); attend to allocation case management (2.0); confer with J. Yecies and B. Kahn re: experts (0.1). | 6.30 |
| 01/24/14 | RO | 0029 | Update expert background information received from librarians for allocation trial prep (2.6); prepare binder of selected pleadings and index as per C. Doniak (2.0); confer with J. Yecies re: expert reports (0.4). | 5.00 |
| 01/24/14 | BMK | 0029 | Review allocation trial protocol drafts and emails (0.8); tc with Yecies and Doniak re: expert reports (0.1); review of logistics for exchange of same (0.1) | 1.00 |
| 01/24/14 | JYY | 0029 | Call with Cleary regarding comments to draft expert reports (.4); reviewing updated drafts of expert reports and providing comments to Cleary regarding same (2.0); confer with J. Sorkin regarding changes to expert reports (.8); confer with R. Orcel regarding expert reports for team (0.4); confer with A. Evans and N. Stabile re: expert reports (1.0); discuss expert reports with B. Kahn and C. Doniak (0.1). | 4.70 |
| 01/24/14 | KMR | 0029 | Continued review of expert reports (1.9); reviewed and responded to emails re: same (0.5). | 2.40 |
| 01/24/14 | MCF | 0029 | Review filed joint allocation trial protocol (0.4); emails with FR team re same (.1); review CCC (.2) and UKP filing (.2) re same; confer with F. | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Hodara re: expert reports (0.1). | |
| 01/24/14 | AME | 0029 | Confer with J. Yecies, N. Stabile re: review of expert reports (1.0); review proposed trial protocol (.6); review drafts of US Debtors expert reports (3.0) | 4.60 |
| 01/24/14 | OH | 0029 | Review expert witness report. | 1.40 |
| 01/24/14 | NPS | 0029 | Communications w/ team re expert reports (0.6); confer with J. Yecies and A. Evans re: same (1.0). | 1.60 |
| 01/25/14 | JLS | 0029 | Review and respond to corresp re: allocation litigation (.3); Review expert reports (.3). | 0.60 |
| 01/25/14 | RAJ | 0029 | Analyze expert reports served (2.5, 1.7); emails re same with Akin and Capstone (.4). | 4.60 |
| 01/25/14 | DHB | 0029 | Begin review of expert reports. | 2.40 |
| 01/25/14 | RO | 0029 | Retrieve, organize and and prepare all produced expert reports for allocation trial (9.6); confer with J. Yecies re: same (0.4); update expert library search results as per N. Stabille (1.3) | 11.30 |
| 01/25/14 | BMK | 0029 | Analysis of expert report submissions (0.4); confer with J. Yecies and M. Fagen re: same (0.4). | 0.80 |
| 01/25/14 | JYY | 0029 | Confer with B. Kahn and M. Fagen regarding expert reports (.4); confer with R. Orcel regarding same (.4). | 0.80 |
| 01/25/14 | KMR | 0029 | Began reviewing expert reports from other parties in the litigation. | 1.50 |
| 01/25/14 | MCF | 0029 | Email expert reports to Committee (.8) and commence review of expert reports re allocation litigation (2.1); confer with B. Kahn and J. Yecies re: same (0.4). | 3.30 |
| 01/25/14 | AME | 0029 | Review Expert Report (4.8); communicate with N. Stabile re: same (.5). | 5.30 |
| 01/25/14 | NPS | 0029 | Communications w/ A. Evans re expert reports. | 0.50 |
| 01/26/14 | JLS | 0029 | Review allocation expert reports. | 0.70 |
| 01/26/14 | FSH | 0029 | Commence review of expert reports (.8). Communications w/ Capstone and Akin re same (.3). | 1.10 |
| 01/26/14 | RAJ | 0029 | Analyze expert reports (3.2, 1.4); review issue raised in expert report (.5); emails re same (.2). | 5.30 |
| 01/26/14 | AQ | 0029 | Preliminary review of expert reports. | 3.70 |
| 01/26/14 | DHB | 0029 | Continue review of expert reports (3.4); emails re same (.5); review CCC correspondence re trial protocol (.1). | 4.00 |
| 01/26/14 | BMK | 0029 | Begin review of expert reports | 1.00 |
| 01/26/14 | LC | 0029 | Prepare documents re: allocation litigation for attorneys review. | 3.40 |
| 01/26/14 | JYY | 0029 | Communicate with team regarding expert reports (.6); and with R. Orcel regarding preparation of expert reports for team (.8). | 1.40 |
| 01/26/14 | AME | 0029 | Review Expert Report (3.8); communicate with N. Stabile, J. Yecies, D. Chau, L. Lanphear re: reviewing expert reports (.7) | 4.50 |
| 01/26/14 | NPS | 0029 | Review expert reports (2.3); Communications w/ team re expert reports (0.2). | 2.50 |
| 01/27/14 | JLS | 0029 | Review and analyze expert reports (6.5); PC w/ expert advisors re: expert reports (.3); Prepare for (0.1) and meet with C. Doniak, N. Stabile, J. Yecies, A. Evans, and C. Weinreb re: case status and tasks (0.9); Confer w/ J. Yecies, A. Evans, and N. Stabile re: expert reports (0.6); Review and respond to corresp re: case (0.3). | 8.70 |
| 01/27/14 | FSH | 0029 | Continue review of expert reports for allocation litigation (.5). Confer w/ Milbank re allocation issues (.2). Communicate w/ Capstone, D. Botter, A. Qureshi re summaries, analyses (.2). | 0.90 |
| 01/27/14 | RAJ | 0029 | Analyze Monitor's draft representative witness deposition questions (.7, 1.2); emails re same with J. Rosenthal (Cleary) and A. Qureshi (.2); prepare for pretrial conference (.8); further analyze expert reports (1.5). | 4.40 |
| 01/27/14 | AQ | 0029 | Email communications with team re review of expert reports. | 0.20 |
| 01/27/14 | AQ | 0029 | Review and analyze EMEA expert report. | 1.20 |
| 01/27/14 | AQ | 0029 | Confer with Cleary re pre-trial conference. | 0.20 |
| 01/27/14 | AQ | 0029 | Review and analyze proposed Monitor interrogatories. | 0.20 |
| 01/27/14 | AQ | 0029 | Call with Capstone re expert reports. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                Page 26
Invoice Number: 1526004                                              February 24, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/27/14 | DHB | 0029 | Review expert reports (5.3); communications re same (.2) and re: bond issues in allocation (.2). | 5.70 |
| 01/27/14 | CDD | 0029 | Team meeting with J. Sorkin, J. Yecies, N. Stabile, C. Weinreb and A. Evans re trial strategy (0.9); attend to allocation case management (2.7). | 3.60 |
| 01/27/14 | BMK | 0029 | Review of expert report submissions | 1.70 |
| 01/27/14 | LC | 0029 | Prepare documents re: allocation litigation for attorneys review. | 1.30 |
| 01/27/14 | LWL | 0029 | Obtain various articles for allocation trial preparation. | 0.40 |
| 01/27/14 | JYY | 0029 | Reviewing and summarizing expert reports (5.9); meeting with J. Sorkin, N. Stabile, and A. Evans regarding summarizing expert reports (.6); meeting with J. Sorkin, C. Doniak, N. Stabile, A. Evans, and C. Weinreb regarding trial prep (.9); confer with S. Kim regarding expert reports (.3). | 7.70 |
| 01/27/14 | KMR | 0029 | Reviewed expert reports from other parties to the allocation litigation. | 5.50 |
| 01/27/14 | MCF | 0029 | Review expert reports re allocation (1.6); review witness testimony re same (.5); emails with N. Stabile re allocation litigation docs (.2) and gather same (.2). | 2.50 |
| 01/27/14 | AME | 0029 | Review Expert Report (2.5); communicate with team and Cleary re: review of expert reports (1.5, .4); meet with J. Sorkin, J. Yecies, N. Stabile re: reviewing expert reports (0.6); meet with J. Sorkin, J. Yecies, N. Stabile, C. Doniak, and C. Weinreb re: allocation case background and strategy (0.9); confer with C. Weinreb re: case background (0.8); review expert report (1.1); review expert report (1.0) | 8.80 |
| 01/27/14 | CIW | 0029 | Review background case materials to get oriented to case (1.3); meet with team re allocation case background (0.9); meet with A. Evans for more case background (0.8); coordinate with IT to gain access to allocation litigation resources (.4). | 3.40 |
| 01/27/14 | SK | 0029 | Uploading allocation materials to the eRoom following formatting guidelines (6.5). Searching for documents on database for attorney review (1.9). Correcting errors found in expert reports (.2). Printing out new expert reports (0.1). Confer with J. Yecies re: expert reports (0.3). | 9.00 |
| 01/27/14 | OH | 0029 | Review expert witness reports | 1.30 |
| 01/27/14 | NPS | 0029 | Review expert reports (4.1); and communications w/ team re same (0.4); Communications w/ team re case strategy (1.3). | 5.80 |
| 01/28/14 | JLS | 0029 | Review and analyze expert reports and supporting documents (5.8); Review and respond to corresp re: case (1.3); Confer w/ J. Yecies re: expert reports (.5). | 7.60 |
| 01/28/14 | FSH | 0029 | Continue review of expert reports (1.1). Confer w/ M. Fagen re same (.1). Confer w/ D. Botter re same (.1). Analyze issues for pre-trial conference (0.1) and confer w/ D. Botter, A. Qureshi and R. Johnson re same (.4). Review party submissions (0.2). | 2.00 |
| 01/28/14 | RAJ | 0029 | Follow up re representative witness depositions (1.2); develop approach for responding to questions re allocation issues (1.6); analyze expert reports (1.2, 1.0); prepare for hearing on proposed Joint Trial Protocol (1.9); emails and calls with Debtors' counsel (.1); call with B. Grossman, S. Kukulowicz (Dentons) re joint hearing (.4); emails with Akin team re developments and strategy for joint hearing (.3, .2); further analyze allocation parties' arguments (.3). | 8.20 |
| 01/28/14 | AQ | 0029 | Confer with J. Yecies and M. Fagen re review of expert reports. | 0.20 |
| 01/28/14 | AQ | 0029 | Review and analyze correspondence in connection with trial procedures protocol (0.2) and emails regarding same (0.1). | 0.30 |
| 01/28/14 | AQ | 0029 | Review and analyze expert report (1.5); confer with R. Johnson, F. Hodara, D. Botter re: pretrial conference (0.4). | 1.90 |
| 01/28/14 | DHB | 0029 | Continue review and consideration of expert reports (5.5); emails re same (.3); review Monitor response re trial protocol (0.3); office conference with R. Johnson, F. Hodara, and A. Qureshi re: pre-trial conference re same (0.4); extensive email communications re same (.3); confer with F. Hodara re: expert reports (0.1). | 6.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/28/14 | CDD | 0029 | Meeting with J. Yecies and N. Stabile re trial prep (1.0); attend to case management (2.2); confer with team re experts (.4). | 3.60 |
| 01/28/14 | BMK | 0029 | Review and analyze expert reports | 4.60 |
| 01/28/14 | JYY | 0029 | Reviewing and summarizing expert reports (5.2); confer with J. Sorkin regarding same (.5); confer with A. Qureshi and M. Fagen regarding meeting with advisors (.2); preparing for meeting with advisors regarding expert reports (2.2); meeting with C. Doniak and N. Stabile regarding trial prep (1.0). | 9.10 |
| 01/28/14 | KMR | 0029 | Continued review of review of expert reports. | 2.70 |
| 01/28/14 | MCF | 0029 | Review expert reports (2.1); confer with F. Hodara re same (.2); confer with A. Qureshi and J. Yecies re same (.2). | 2.50 |
| 01/28/14 | AME | 0029 | Review expert report (1.5); review expert report (2.1); draft summary of expert report (2.9); communicate with team re: expert reports (1.0); review Canadian response to EMEA and UKP letters re: allocation litigation (.6) | 8.10 |
| 01/28/14 | CIW | 0029 | Review allocation litigation background materials (3.2); coordinate with IT personnel to install Recommind and LiveNote (0.6). | 3.80 |
| 01/28/14 | SK | 0029 | Preparing expert reports for upcoming meeting (0.8). Continue addressing errors found in various expert reports (1.3).  Uploading new set of documents to allocation eRoom (1.9). | 4.00 |
| 01/28/14 | NPS | 0029 | Communications w/ team re case strategy (.3); Review and summarize expert report (4.1) and communications w/ team re same (0.3); meeting w/ C. Doniak and J. Yecies re trial prep (1.0). | 5.70 |
| 01/29/14 | JLS | 0029 | Review and analyze expert reports and supporting documents (4.5); Work on summaries of expert reports (2.0); Review and respond to corresp re: allocation case (.9); PC w/ expert advisor (.3); Confer w/ D. Botter (0.2) re: expert issues and email communications with other AG attorneys re: allocation case (1.4). | 9.30 |
| 01/29/14 | FSH | 0029 | Review NNL pleading (.3) and analyze related issues (.2). Confer w/ A. Qureshi re experts (.2). Confer w/ D. Botter re trial issues (.2). Review expert reports (2.0)(0.7). Confer w/ Capstone re reports (.2). Attention to aspects of expert reports (.2). | 4.00 |
| 01/29/14 | RAJ | 0029 | Prepare for joint pretrial hearing re trial structure and procedure (1.8); analyze allocation trial issues (.7); emails re expert reports (.4, .2); confer with Debtors' counsel re strategy (.3); review and comment on proposed representative deposition questions (.8, 1.4); analyze various parties' allocation arguments (1.3). | 6.90 |
| 01/29/14 | AQ | 0029 | Confer with Cleary regarding expert witness strategy. | 0.50 |
| 01/29/14 | AQ | 0029 | Review and analyze Capstone chart regarding expert reports (0.1); confer with F. Hodara re: experts (0.2). | 0.30 |
| 01/29/14 | AQ | 0029 | Review and analyze draft interrogatories to Monitor (.4) and consider edits to same (.2). | 0.60 |
| 01/29/14 | DHB | 0029 | Continue review of expert reports (3.7); office conference with J. Sorkin re expert issues (.2); email communications re allocation theories and next steps (.4); consider same (.4); office conference with F. Hodara re same (.2). | 4.90 |
| 01/29/14 | CDD | 0029 | Confer with team re trial strategy (.8); attend to allocation litigation case management (1.5). | 2.30 |
| 01/29/14 | RO | 0029 | Prepare various expert exhibits for use by experts (2.2); update allocation eRoom expert folders with documents received from Cleary as per C. Doniak (1.3). | 3.50 |
| 01/29/14 | BMK | 0029 | Review expert report submissions. | 4.60 |
| 01/29/14 | LC | 0029 | Prepare documents re: allocation litigation for attorneys review. | 0.80 |
| 01/29/14 | JYY | 0029 | Reviewing and summarizing expert reports (3.6); reviewing summaries of expert reports from N. Stabile and A. Evans and editing same (1.6); reviewing summary of hearing from R. Johnson (.2); preparing for meeting with experts regarding expert reports (1.2); reviewing and | 7.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 28
Invoice Number: 1526004                                                February 24, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | updating chart of expert reports (.4). | |
| 01/29/14 | KMR | 0029 | Continued review of expert reports (1.5); email exchange re: same (0.3). | 1.80 |
| 01/29/14 | MCF | 0029 | Review expert reports on allocation (2.5); review relevant testimony re same (2.6); prepare for 1/30 meeting with Akin and Capstone (.3); confer with S. Kim re documents referenced in expert reports (.5); review allocation documents (.4) and emails with F. Hodara re same (.1); discuss research issue for allocation with R. Wirakesuma (0.2) | 6.60 |
| 01/29/14 | AME | 0029 | Draft summary of UKPC expert report (2.8); Draft summary of UKPC expert report (2.0); revise expert designations summary chart (.8); Review and draft summary of CCC expert report (2.8); communicate with J. Sorkin, J. Yecies, N. Stabile re: expert reports (1.0); revise drafts of expert report summaries (.5) | 9.90 |
| 01/29/14 | CIW | 0029 | Coordinate with IT to set up LiveNote. | 0.10 |
| 01/29/14 | CIW | 0029 | Read and review case background materials (5.9); set up depositions software for allocation litigaiton (0.1). | 5.90 |
| 01/29/14 | RAW | 0029 | Review emails re: allocation-related research issue (0.1) and discuss same with M. Fagen (0.2). | 0.30 |
| 01/29/14 | SK | 0029 | Preparing materials for upcoming meeting re: allocation litigation (1.3). Searching for documents in the database (1.1). Printing new materials for upcoming meeting with experts (0.3). Sending documents off of the eRoom to attorneys (0.8); confer w/ M. Fagen re: expert report documents (0.5). | 4.00 |
| 01/29/14 | NPS | 0029 | Review and summarize expert reports (4.4) and communications w/ team re same (.4). | 4.80 |
| 01/30/14 | JLS | 0029 | Review and analyze expert reports and supporting documents (2.3); Prepare for (0.1) and attend meeting with advisors and F. Hodara, R. Johnson, A. Qureshi, D. Botter, B. Kahn, J. Yecies, M. Fagen re: expert reports (5.4); Review and respond to corresp re: case (.4); PC w/ expert advisors re: rebuttal reports (.5). | 8.70 |
| 01/30/14 | FSH | 0029 | Review expert report re: allocation (.8). Review materials for meeting w/ Capstone re experts and rebuttal (0.4). Review protocol information (.1). Attend meeting w/ Capstone re experts (5.4). Communications w/ parties re court orders, transcript (.3). Examine correspondence re motion in Canada to recognize EMEA claims settlement (.1). | 7.10 |
| 01/30/14 | RAJ | 0029 | Emails re representative witness questions to Monitor/NNL (.4, .2); emails re expert reports and valuation issues (.4, .3); meeting with Capstone and Akin teams re analysis of other Core Parties' expert reports (5.4); further communications re: allocation issues with A. Qureshi, J. Sorkin, J. Yecies (.6); further analyze allocation issues (0.6); call with D. Vondle, B. Frizzell re same (.4); emails among Core Parties regarding summary of joint case management conference (.4); review transcript of Jan. 29 conference (.3); call with D. Stein (Cleary) re representative witness deposition questions (.3); review and respond to comments from Milbank re same (.2); emails to/from Capstone re allocation dispute issues (.3); confer with A. Qureshi re: interrogatories (0.3). | 10.10 |
| 01/30/14 | AQ | 0029 | Review and edit proposed interrogatories to Monitor (0.3) and confer with R. Johnson re same (0.2). | 0.50 |
| 01/30/14 | AQ | 0029 | Meet with Capstone re issues and strategy for rebuttal expert reports. | 5.40 |
| 01/30/14 | DHB | 0029 | Continue review and comment on expert reports (0.9); meet with Akin Gump and Capstone teams re expert reports and potential rebuttal (5.4); review proposed order from pre-trial (0.2) and emails re changes thereto (.1); review joint instructions changes (0.2) and emails re same (0.1). | 6.90 |
| 01/30/14 | CDD | 0029 | Manage and coordinate third party and expert productions re: litigation allocation (1.3); attend to case management (2.3); communicate with team re experts (0.4); confer with J. Yecies re: allocation trial preparations (0.1). | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 01/30/14 | RO | 0029 | Retrieve various documents in support of meetings as per J. Yecies (.6); forward Cleary documents to eDisscovery for processing and review same (1.4); compile expert report appendices and exhibits as per A. Qureshi and organize same (3.6). | 5.60 |
| 01/30/14 | BMK | 0029 | Attend meeting with Akin and Capstone teams re: expert reports (portion) | 3.70 |
| 01/30/14 | LC | 0029 | Prepare documents re: allocation litigation for attorneys review. | 3.20 |
| 01/30/14 | DCV | 0029 | Analyze materials relating to allocation issues (0.7); communications (0.4) and research regarding same (2.0); call with R. Johnson and B. Frizzell re: allocation issues (0.4). | 3.50 |
| 01/30/14 | JYY | 0029 | Reviewing and summarizing expert reports for team (1.2); preparing for (0.3) and attending meeting regarding expert reports with team and financial advisors (5.4); summarizing rebuttal points from expert reports for team (3.1); confer with A. Evans (0.3), R. Wirakesuma, and M. Fagen regarding research (.2); confer with C. Doniak regarding trial prep (.1). | 10.60 |
| 01/30/14 | KMR | 0029 | Continued review of expert reports (1.8); reviewed expert reports with group (partial) (4.0). | 5.80 |
| 01/30/14 | MCF | 0029 | Prepare for (0.5) and participate in (5.4) meeting with F. Hodara, D. Botter, A. Qureshi, R. Johnson, J. Sorkin, K. Rowe, B. Kahn and J. Yecies re expert reports. Research re allocation issue (1.2) and confer with J. Yecies and R. Wirakesuma re same (.2); review expert reports (1.4). | 8.70 |
| 01/30/14 | AME | 0029 | Prepare materials for Committee call (.5); review expert report summaries (.7); review deposition re: allocation litigation and draft brief summary (.3); confer with J. Yecies re: research on adversary proceedings (.3); research questions re: adversary proceedings (1.7); confer with R. Wirakesuma re: same (0.3); communicate with C. Doniak and R. Orcel re: uploading produced documents (.5); communicate with team re: expert reports (.5) | 4.80 |
| 01/30/14 | RAW | 0029 | Confer with A. Evans re: research issue (0.3); confer with J. Yecies and M. Fagen (0.2) re same; emails re: same (0.3). | 0.80 |
| 01/30/14 | SK | 0029 | Preparing documents for allocation-related meeting (2.3). Creating coil-bound of appendices that were originally omitted due to size (0.4). Pulling documents off of databse for attorney review (1.8). | 4.50 |
| 01/30/14 | OH | 0029 | Review expert witness reports (3.3), review emails within Akin group re same (0.2). | 3.50 |
| 01/31/14 | JLS | 0029 | Prepare for (0.7) and meet with counsel to US debtors re: rebuttal experts (2.3); Communications w/ Akin Gump attorney re: rebuttal experts (.8); Review and analyze expert reports (4.6); PC w/ expert re: rebuttal report (.7); Review and respond to corresp re: allocation case (.6). | 9.70 |
| 01/31/14 | FSH | 0029 | Analyze issues related to allocation expert reports (0.2) and communications w/ D. Botter, A. Qureshi, K. Rowe re same (0.1). Review expert report analysis (.4). Review report of expert (1.0). Outline rebuttal expert point (.4). Communications re creditor request for reports (.1). Review info re experts (.2). Review information re expert schedules (.2). Analyze information re expert qualifications (.2). | 2.80 |
| 01/31/14 | RAJ | 0029 | Review and comment on other Core Parties' further revisions to memorandum of Jan. 29 joint case management conference (.3, .2, .2); multiple emails with Capstone and Akin teams re allocation issues (.7); analyze same (.6); review and comment on revised representative witness deposition questions (.3, .1, .2); review CV and publications of potential rebuttal expert (.3); review deposition transcripts re: allocation litigation (2.2). | 5.10 |
| 01/31/14 | AQ | 0029 | Review and analyze revised draft interrogatories to Monitor. | 0.30 |
| 01/31/14 | AQ | 0029 | Attend meeting at Cleary to discuss expert rebuttal strategy. | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                      Page 30
Invoice Number: 1526004                                                                  February 24, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 01/31/14 | AQ | 0029 | Review and analyze expert report and exhibits. | 2.10 |
| 01/31/14 | AQ | 0029 | Conference call with Retained Professional re rebuttal report. | 0.60 |
| 01/31/14 | AQ | 0029 | Review and analyze rebuttal report outlines and edit same. | 1.40 |
| 01/31/14 | DHB | 0029 | Review Capstone work product (.9) and consider alternative arguments (0.2) and emails re same (0.3); review and consider adjustments (.4); telephone calls with C. Kearns re same (.3); emails with F. Hodara re issues in allocation litigation (.1) (.1); continue work re experts (.8); review revised pre-trial memo (0.1) and emails re same (0.1); emails re expert witness depositions (.2) (.1); email communications re rebuttal experts (.2); review work product re: allocation issues (.4); communications re allocation case (.2). | 4.40 |
| 01/31/14 | CDD | 0029 | Attend to allocation case management (1.9); confer with Canadian counsel re update to service list (.3). | 2.20 |
| 01/31/14 | RO | 0029 | Update listing of all key expert report appendices and exhibits as per A. Qureshi (2.2); prepare binders of various documents cited in expert reports (2.3). | 4.50 |
| 01/31/14 | LWL | 0029 | Assist A. Evans in researching allocation issue (0.3); discussions with A. Evans re: same (0.2). | 0.50 |
| 01/31/14 | JYY | 0029 | Reviewing research from A. Evans regarding adversary proceedings (.3); reviewing correspondence regarding pre-trial conference memo and meet and confer (.8); reviewing expert reports (.6). | 1.70 |
| 01/31/14 | KMR | 0029 | Continued review of expert reports (1.9); email exchanges re: same (0.3). | 2.20 |
| 01/31/14 | AME | 0029 | Discuss with L. Lanphear re: adversary action research (0.2); research and draft research email memo re: adversary proceedings (3.3); review expert report (1.5) | 5.00 |
| 01/31/14 | RAW | 0029 | Started reviewing expert reports re allocation litigation. | 2.10 |
| 01/31/14 | SK | 0029 | Creating copies of deposition materials re: allocation litigation (4.4) for attorneys. Emails with attorney about expert report copies (0.6). | 5.00 |
| 01/31/14 | NPS | 0029 | Communications w/ team re allocation litigation strategy. | 0.30 |

Total Hours                                            1782.70

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 187.90 | at | $810.00 | = | $152,199.00 |
| F S HODARA | 103.55 | at | $1150.00 | = | $119,082.50 |
| R A JOHNSON | 169.80 | at | $915.00 | = | $155,367.00 |
| A QURESHI | 118.85 | at | $950.00 | = | $112,907.50 |
| D H BOTTER | 154.00 | at | $1050.00 | = | $161,700.00 |
| S B KUHN | 3.40 | at | $895.00 | = | $3,043.00 |
| D C VONDLE | 16.70 | at | $635.00 | = | $10,604.50 |
| K M ROWE | 72.40 | at | $760.00 | = | $55,024.00 |
| B M KAHN | 57.00 | at | $715.00 | = | $40,755.00 |
| J Y YECIES | 141.20 | at | $645.00 | = | $91,074.00 |
| M C FAGEN | 90.20 | at | $500.00 | = | $45,100.00 |
| A M EVANS | 160.40 | at | $405.00 | = | $64,962.00 |
| C I WEINREB | 13.20 | at | $405.00 | = | $5,346.00 |
| R A WIRAKESUMA | 55.10 | at | $405.00 | = | $22,315.50 |
| O HALABI | 63.70 | at | $510.00 | = | $32,487.00 |
| N P STABILE | 57.20 | at | $575.00 | = | $32,890.00 |
| C D DONIAK | 82.20 | at | $565.00 | = | $46,443.00 |
| P J SPROFERA | 10.60 | at | $295.00 | = | $3,127.00 |
| L CHAU | 22.90 | at | $260.00 | = | $5,954.00 |
| R ORCEL | 99.60 | at | $275.00 | = | $27,390.00 |
| S KIM | 78.00 | at | $220.00 | = | $17,160.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1526004

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| L M MCCOMB | 11.50 | at | $200.00 | = | $2,300.00 |
| B T BEVINS | 8.80 | at | $200.00 | = | $1,760.00 |
| L W LANPHEAR | 2.90 | at | $245.00 | = | $710.50 |
| R ACKER-RAMIREZ | 1.60 | at | $125.00 | = | $200.00 |

Current Fees      $1,209,901.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $12.40 |
| Computerized Legal Research - Westlaw | $63.12 |
| Courier Service/Messenger Service- Off Site | $166.09 |
| Document Retrieval | $482.90 |
| Duplication - In House | $5,779.90 |
| Meals - Business | $1,065.62 |
| Meals (100%) | $1,703.02 |
| Audio and Web Conference Services | $3,078.44 |
| Travel - Airfare | $27,370.00 |
| Travel - Ground Transportation | $1,497.01 |
| Travel - Incidentals - Out-of-Town Travel | $247.96 |
| Travel - Lodging (Hotel, Apt, Other) | $3,150.41 |
| Travel - Train Fare | $422.00 |

Current Expenses      $45,038.87

**Total Amount of This Invoice**      **$1,254,940.37**