**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 1, 2014 through January 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 235.30 | $151,938.50 |
| Claims Administration and Objections | 38.20 | 19,197.00 |
| Employee Matters | 415.50 | 218,823.00 |
| Tax | 47.20 | 42,662.00 |
| Fee and Employment Applications | 382.80 | 176,829.00 |
| Litigation | 8.70 | 6,544.50 |
| Allocation/Claims Litigation | 9,585.30 | 4,031,301.00 |
| **TOTAL** | **10,713.00** | **$4,647,295.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 01/02/14 | Conference Schweitzer re: case update (.20). | .20 | 233.00 | 36351825 |
| Herrington, D. | 01/02/14 | Several emails re: litigation issues. | 1.20 | 1,158.00 | 36419856 |
| Opolsky, J. R. | 01/02/14 | Reviewing and revising notice and  proposed order (.8); t/c J. Scott (outside professional) re:  same (.3); emails to J. Ray (NNI), L. Schweitzer and outside professional  re: same (.8). | 1.90 | 1,273.00 | 36209281 |
| Hailey, K. A. | 01/02/14 | Emails with A.Stout, L.Schweitzer and  J.Opolsky re statement of work. | .50 | 447.50 | 36218589 |
| Uziel, J. L. | 01/02/14 | Communications with A. Cordo and T. Minott  re: hearing agenda (0.3) | .30 | 181.50 | 36388440 |
| Eckenrod, R. D. | 01/02/14 | EM to local advisor re: tax appeals (.3); | .30 | 220.50 | 36189586 |
| Ryan, R. J. | 01/02/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402561 |
| Beller, B. S. | 01/02/14 | Review comments to instruction language | .20 | 89.00 | 36251219 |
| Whatley, C. A. | 01/02/14 | Docketed papers received. | .30 | 48.00 | 36311806 |
| New York, Temp. | 01/03/14 | K. Barrett: Coordination with B. Beller re: indexing project. | .30 | 73.50 | 36234363 |
| New York, Temp. | 01/03/14 | W. Lau: Index of materials cited in motion. | 1.30 | 318.50 | 36239348 |
| Smoler, M. | 01/03/14 | Prepare binder of affidavits and lit docs and arrange for distribution to senior attorneys; related correspondence. | 2.50 | 612.50 | 36243036 |
| Lipner, L. A. | 01/03/14 | Correspondence re diligence project w L. Schweitzer, T. Ross (N)(1.2); Correspondence w E. Karlik re relationship checklist (.2); Correspondence  w R. Ryan re retention agreement (1); Review of relevant historical agreements re same  (.4); Correspondence w T. Ross (N) re same (.1); Correspondence w L. Schweitzer and B. Beller re escrow issues (1.3); t/c w/B.  Beller re same (.2); Correspondence w L. Schweitzer re case management issue (.5). | 4.90 | 3,601.50 | 36472836 |
| Uziel, J. L. | 01/03/14 | Emails to L. Schweitzer, J. Bromley, and T. Minott re: hearing agendas (0.3) | .30 | 181.50 | 36388450 |
| Eckenrod, R. D. | 01/03/14 | Review of EM from advisor re: tax appeals  (.1); | .10 | 73.50 | 36203688 |
| Eckenrod, R. D. | 01/03/14 | T/Cs w/ L. Lipner re: case management issues | .20 | 147.00 | 36203692 |

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R. J. | 01/03/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402601 |
| Beller, B. S. | 01/03/14 | Provide assignment to paralegal re: scanning of documents | .20 | 89.00 | 36251426 |
| Beller, B. S. | 01/03/14 | Revise escrow instruction. | .30 | 133.50 | 36251461 |
| Karlik, E. | 01/03/14 | Worked on internal NNI Calendar email. | .50 | 222.50 | 36272218 |
| Cheung, S. Y. | 01/03/14 | Circulated monitored docket online. | .50 | 105.00 | 36224395 |
| Schweitzer, L. | 01/06/14 | Review August MOR, L Lipner e/ms re same (0.3).  E/ms J Opolsky re SOW (.2). | .50 | 567.50 | 36225017 |
| Herrington, D. | 01/06/14 | review of amended complaint and  memo summarizing differences from original complaint. | .50 | 482.50 | 36419504 |
| Lipner, L. A. | 01/06/14 | Communications w/J. Opolsky re engagement (.3); t/c w/J. Uziel re case management (.1); t/c  w/R. Ryan re engagement (.1);  Correspondence w R. Ryan re same (.3);  Review of relevant documents re same (.5);  Correspondence w L. Schweitzer re various  case matters (.6); Correspondence w J. Ray  (N) re MOR (.3); Correspondence re escrow issues (.2). | 2.40 | 1,764.00 | 36424022 |
| Opolsky, J. R. | 01/06/14 | T/c L. Lipner re: staffing. | .30 | 201.00 | 36264968 |
| Opolsky, J. R. | 01/06/14 | Emails to L. Schweitzer and A. Cordo (MNAT) re: Amended SOW filing. | .40 | 268.00 | 36316897 |
| Uziel, J. L. | 01/06/14 | Attention to emails re:  case management issues (0.2);  Review amended hearing agenda (0.1); Emails  to L. Schweitzer, J. Bromley, H. Zelbo and T. Minott re:  same (0.1) | .40 | 242.00 | 36388490 |
| Eckenrod, R. D. | 01/06/14 | t/c w/ L. Lipner re: case management issues  (.1); EMs to J. Uziel re: settlement (.4);  EM to L. Schweitzer and J. Uziel re: settlement (.5) | 1.00 | 735.00 | 36212776 |
| Ryan, R. J. | 01/06/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402613 |
| Nassau, T. C. | 01/06/14 | Uploaded materials to database as per J.  Opolsky. | 1.00 | 275.00 | 36259382 |
| Beller, B. S. | 01/06/14 | Draft escrow instruction. | .80 | 356.00 | 36251472 |
| Karlik, E. | 01/06/14 | Sent out NNI Calendar email to John Ray. | .20 | 89.00 | 36281175 |
| Cheung, S. Y. | 01/06/14 | Circulated monitored docket online. | .50 | 105.00 | 36278902 |
| Sweeney, T. M. | 01/06/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36227066 |
| Schweitzer, L. | 01/07/14 | E/ms R Coleman, etc. re fee report (0.2).  Review engagement letter (0.1).  Review  report and  L Lipner e/ms re same (0.3).  I Rozenberg e/ms re | .70 | 794.50 | 36297496 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | creditor calls (0.1). | | | |
| Herrington, D. | 01/07/14 | Review of amended complaint and meeting with team and call with NNL's counsel re same (1.10); preparation of email to client re update on on same (0.40); emails to and from local counsel re amended complaint (0.30) | 1.80 | 1,737.00 | 36225029 |
| Lipner, L. A. | 01/07/14 | t/c w B. Beller re escrow issues (.2); t/c w/B. Beller re case management (.1); t/c w/J. Opolsky re case management list (.2); Reviewed doc re: same (1.4); Reviewed revised escrow instructions (.5); Correspondence re same w B. Beller and L. Schweitzer (1); Correspondence re case management issue w J. Uziel (.2); Correspondence w R. Ryan re retention agreement (.2); Coordinated filing of MOR (.3). | 4.10 | 3,013.50 | 36424217 |
| Opolsky, J. R. | 01/07/14 | Correspondence w/ L. Schweitzer, MNAT (A. Cordo and T. Minnott) re: filing of SOW. | .50 | 335.00 | 36316985 |
| Uziel, J. L. | 01/07/14 | Non-working travel time from NYC to Delaware for settlement hearing (50% of 3.8 or 1.9); Attend omnibus hearing (5.2); Non-working travel time from Delaware to NYC (50% of 2.2 or 1.1); Attention to emails re: case issues (0.2) | 8.40 | 5,082.00 | 36388473 |
| Ryan, R. J. | 01/07/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402737 |
| Beller, B. S. | 01/07/14 | Communications w L Lipner re escrow issues (.2); Revise escrow instruction (1.4) | 1.60 | 712.00 | 36251723 |
| Whatley, C. A. | 01/07/14 | Docketed papers received. | .50 | 80.00 | 36311839 |
| Cheung, S. Y. | 01/07/14 | Circulated monitored docket online. | .50 | 105.00 | 36279203 |
| Sweeney, T. M. | 01/07/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36227092 |
| Schweitzer, L. | 01/08/14 | J Sherrett e/ms re fee app (0.1). E/ms D Herrington re motion (0.2). | .30 | 340.50 | 36297875 |
| Herrington, D. | 01/08/14 | Comms re amended complaint. | .30 | 289.50 | 36230655 |
| Lipner, L. A. | 01/08/14 | Correspondence w M. Fagen (Akin) re case management (.2); Correspondence re escrow issues (.2); Correspondence re MOR w T. Ross (N) (.2); Correspondence w T. Ross (N) re same (.2); Correspondence w T. Ross (N) re bank notices (.2); communications w/R. Ryan re engagement agreement (.4).viewed documents re same (.5). | 1.90 | 1,396.50 | 36419985 |
| Opolsky, J. R. | 01/08/14 | Review spreadsheet re: prof retention (1); communications with E. Karlick re: same (.3). | 1.30 | 871.00 | 36317031 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 01/08/14 | Emails with A.Stout, local counsel, R.Reeb and R.Eckenrod re: subsidiary winddowns. | .70 | 626.50 | 36443392 |
| Eckenrod, R. D. | 01/08/14 | EM to client re: wind-down entity updates (.2); | .20 | 147.00 | 36230670 |
| Ryan, R. J. | 01/08/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402750 |
| Beller, B. S. | 01/08/14 | Revise escrow instruction. | 1.80 | 801.00 | 36251775 |
| Karlik, E. | 01/08/14 | Attended Nortel team meeting (0.50) and follow up (0.20). | .70 | 311.50 | 36428462 |
| Whatley, C. A. | 01/08/14 | Docketed papers received. | 4.00 | 640.00 | 36311849 |
| Cheung, S. Y. | 01/08/14 | Circulated monitored docket online. | .30 | 63.00 | 36280587 |
| Sweeney, T. M. | 01/08/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36270981 |
| Sweeney, T. M. | 01/08/14 | Distributed revised USCA/4th Cir. docket to attorneys. | .20 | 35.00 | 36271140 |
| Brod, C. B. | 01/09/14 | Conference Rozenberg, Kennedy re: case management (.30). | .30 | 349.50 | 36356777 |
| Schweitzer, L. | 01/09/14 | E/m RJ Coleman re fee app (0.1). | .10 | 113.50 | 36407004 |
| Herrington, D. | 01/09/14 | Review of email from client re audit; email to client re same; call with client re same. | 1.20 | 1,158.00 | 36240273 |
| Herrington, D. | 01/09/14 | Emails from and to clients about issues concerning transaction and license (0.5); emails re engagement letter (0.3). | .80 | 772.00 | 36240292 |
| Lipner, L. A. | 01/09/14 | Comms re engagement (.2); t/c w/R. Ryan re same (.2); communications w/E. Karlik and J. Opolsky re doc case management (.4); t/c w/R. Ryan and E. Smith (N) re engagement (.2). | 1.00 | 735.00 | 36420355 |
| Opolsky, J. R. | 01/09/14 | Coordination w/ L. Lipner and E. Karlick re: doc case management. | .40 | 268.00 | 36317066 |
| Opolsky, J. R. | 01/09/14 | T/c A. Cordo re: professional retention (.2); correspondence w/ L. Schweitzer re: same (.2); email to J. Simon (Foley) re: same (.1). | .50 | 335.00 | 36317216 |
| Hailey, K. A. | 01/09/14 | Various emails with A.Stout, R.Eckenrod, local counsel and local accountants re: subsidiary winddowns and review of documents re: same. | 1.00 | 895.00 | 36443448 |
| Eckenrod, R. D. | 01/09/14 | EM to J. Moessner re: asset sales (.1); review of issue re: asset sales (.2) | .30 | 220.50 | 36244831 |
| Ryan, R. J. | 01/09/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402772 |
| Beller, B. S. | 01/09/14 | Review professional fee application | 1.30 | 578.50 | 36251907 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 01/09/14 | Docketed papers received. | 2.50 | 400.00 | 36312295 |
| Cheung, S. Y. | 01/09/14 | Circulated monitored docket online. | .50 | 105.00 | 36280654 |
| Schweitzer, L. | 01/10/14 | Communications L Lipner, B Beller re escrow (0.5). various comms re same (0.3).  E/m J Uziel re inquiry (0.1). | .90 | 1,021.50 | 36407686 |
| Herrington, D. | 01/10/14 | Emails re call with mediator. | .20 | 193.00 | 36419756 |
| Lipner, L. A. | 01/10/14 | Correspondence re escrow issues (.2); Revised escrow instruction form (.3); Correspondence w B. Beller and L. Schweitzer re same (.4); Correspondence w R. Ryan re retention agreement (.2); Correspondence w E. Karlik and J. Opolsky re case management doc (.3); communications w/B. Beller and L. Schweitzer re escrow issues (.3); communications w/B. Beller and L. Schweitzer re escrow issues (.8). | 2.50 | 1,837.50 | 36421202 |
| Opolsky, J. R. | 01/10/14 | Correspondence w/ E. Karlick re: professional retention. | .70 | 469.00 | 36323684 |
| Reeb, R. L. | 01/10/14 | Comms re: subsidiary wind-down. | .50 | 352.50 | 36338450 |
| Reeb, R. L. | 01/10/14 | Prepare documents relating to subsidiary  wind-down. | .80 | 564.00 | 36338451 |
| Hailey, K. A. | 01/10/14 | Conference call with A.Stout, R.Eckenrod, and R.Reeb re: subsidiary winddowns (.50) and review of documents re: same (.50). | 1.00 | 895.00 | 36443464 |
| Eckenrod, R. D. | 01/10/14 | t/c w/ client, K. Hailey and R. Reeb re: wind-down entities (.5); prep for same (.6); EM to A. McCown re: entity claims/asets (.2); review of issues re: settlement (.5 | 1.80 | 1,323.00 | 36244840 |
| Eckenrod, R. D. | 01/10/14 | Review of EMs re: tax appeals | .10 | 73.50 | 36244847 |
| Ryan, R. J. | 01/10/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402799 |
| Beller, B. S. | 01/10/14 | Meeting w L Lipner and L Schweitzer re escrow issues (.2); Comms re escrow issues (.3); discussion of next steps (.3) | .80 | 356.00 | 36251925 |
| Beller, B. S. | 01/10/14 | Revise escrow instruction. | 1.10 | 489.50 | 36251929 |
| Beller, B. S. | 01/10/14 | Call w L Lipner re: instruction (.1); Correspondence w nortel estates re escrow issues (.2) | .30 | 133.50 | 36252819 |
| Karlik, E. | 01/10/14 | Worked on NNI case calendar. | .70 | 311.50 | 36424139 |
| Cheung, S. Y. | 01/10/14 | Circulated monitored docket online. | .30 | 63.00 | 36280669 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 01/11/14 | Correspondence w L. Schweitzer re escrow issues (.9). | .90 | 661.50 | 36421318 |
| Beller, B. S. | 01/12/14 | Prepare escrow instruction. | .50 | 222.50 | 36252823 |
| Lipner, L. A. | 01/13/14 | T/c w/B. Beller re professional fee application (.2); t/c w/B. Beller re escrow issue (.1); communications w/B. Beller re various case matters  (.3); communications w/B. Beller re various case  matters (.3); Correspondence re escrow instructions (.2); Correspondence w A. Cordo  (MNAT) re same (.4); Correspondence w L. Schweitzer re case management (1.3); t/c w J. Kim re same (.2); Correspondence w J. Kim  re same (.2); Correspondence w E. Karlik re case management doc (.4). | 3.60 | 2,646.00 | 36421743 |
| Opolsky, J. R. | 01/13/14 | Corr w/ J. Simon (Foley) re: professional retention (.2); review docs re: same  (.2); t/c L. Lipner re: creditors (.1). | .50 | 335.00 | 36410763 |
| Hailey, K. A. | 01/13/14 | Emails with local counsel, A.Stout,  R.Eckenrod re: subsidiary windowns. | .50 | 447.50 | 36433923 |
| Eckenrod, R. D. | 01/13/14 | EMs to A. Block re: case developments. | .30 | 220.50 | 36255826 |
| Ryan, R. J. | 01/13/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402819 |
| Beller, B. S. | 01/13/14 | Revise escrow instructions (.2); prepare signatory pages (1.5) | 1.70 | 756.50 | 36314674 |
| Karlik, E. | 01/13/14 | Sent John Ray calendar email (.2); worked on case management doc (.9). | 1.10 | 489.50 | 36369711 |
| Whatley, C. A. | 01/13/14 | Docketed papers received. | .50 | 80.00 | 36312338 |
| Cheung, S. Y. | 01/13/14 | Circulated monitored docket online. | .30 | 63.00 | 36280738 |
| Schweitzer, L. | 01/14/14 | F Hodara e/ms re escrow issues. | .10 | 113.50 | 36408223 |
| Herrington, D. | 01/14/14 | Call with Judge Garrity about  mediation and prep in advance. | .70 | 675.50 | 36280229 |
| Lipner, L. A. | 01/14/14 | Correspondence w R. Ryan re engagement agreement (.3); t/c w/B. Beller re escrow  issues (.2); Correspondence w B. Beller, L.  Schweitzer, J. Ray (N) re same (2);  Correspondence w E. Karlik re case management doc (.8); t/c w/D. Abbott (MNAT) re  escrow instructions (.3). | 3.60 | 2,646.00 | 36422559 |
| Eckenrod, R. D. | 01/14/14 | EM to local counsel re: wind-down entity (.2); review of issues re: same (.7);  review of inquiry re: supplier issue (.1); EM to K. Hailey: review of wind-down entity issue (.7) | 1.70 | 1,249.50 | 36268907 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R. J. | 01/14/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402840 |
| Beller, B. S. | 01/14/14 | Call w L Lipner re: escrow instructions | .10 | 44.50 | 36314881 |
| Beller, B. S. | 01/14/14 | Call w L Lipner re: escrow certification of counsel (.1); work on same (.8) | .90 | 400.50 | 36314923 |
| Beller, B. S. | 01/14/14 | Work on revisions of escrow instructions (.7); correspondence re same (.1) | .80 | 356.00 | 36314933 |
| Beller, B. S. | 01/14/14 | Revise schedules to escrow instrutions | .30 | 133.50 | 36315129 |
| Beller, B. S. | 01/14/14 | Correspondence re escrow instructions | 1.00 | 445.00 | 36315146 |
| Karlik, E. | 01/14/14 | Met w/ R. Ryan to discuss docket email (.2);  sent Nortel docket email (.5). | .70 | 311.50 | 36331899 |
| Whatley, C. A. | 01/14/14 | Docketed papers received. | 1.80 | 288.00 | 36312402 |
| Cheung, S. Y. | 01/14/14 | Circulated monitored docket online. | .30 | 63.00 | 36329677 |
| Sweeney, T. M. | 01/14/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36302113 |
| Schweitzer, L. | 01/15/14 | T/c F Hodara re: escrow issues. | .20 | 227.00 | 36298439 |
| Kim, J. | 01/15/14 | Review correspondence re: document issue (.4), E-mail to N. Forrest re: document  issue (.1). | .50 | 377.50 | 36279940 |
| Herrington, D. | 01/15/14 | Call with counsel re amended  complaint and mediation and emails re same. | .90 | 868.50 | 36280380 |
| Lipner, L. A. | 01/15/14 | Drafted certification of counsel (3.3); Correspondence w B. Beller, L. Schweitzer  and C. Armstrong (Goodmans) re escrow  issues (2); Correspondence w R. Ryan re retention agreement (1); Correspondence w E.  Karlik re case management issue (.2). | 6.50 | 4,777.50 | 36422672 |
| Opolsky, J. R. | 01/15/14 | T/c J. Simon (Foley) re: professional  retention (.3); emails to L. Schweitzer and J. Bromley re: same (.2);  review schedules and declarations re: same (.9). | 1.40 | 938.00 | 36324354 |
| Hailey, K. A. | 01/15/14 | Emails with local counsel and R.Eckenrod re: subsidiary winddowns. | .50 | 447.50 | 36434021 |
| Uziel, J. L. | 01/15/14 | Email to J. Bromley and L. Schweitzer re:  hearing issues (0.1) | .10 | 60.50 | 36388841 |
| Eckenrod, R. D. | 01/15/14 | Review of issues re: wind-down entity (.7); review of  issues re: wind-down  entity (.4); EMs to client re: license issue  (.6) | 1.70 | 1,249.50 | 36273608 |
| Eckenrod, R. D. | 01/15/14 | Revisions to summary of tax appeal issues  (.6); EM to client and K. Hailey re: same  (.1) | .70 | 514.50 | 36273612 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R. J. | 01/15/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402855 |
| Beller, B. S. | 01/15/14 | Revise escrow instructions | 1.20 | 534.00 | 36315198 |
| Beller, B. S. | 01/15/14 | Work on escrow signature pages | .50 | 222.50 | 36315236 |
| Beller, B. S. | 01/15/14 | Discuss escrow instructions w L Lipner | .10 | 44.50 | 36315381 |
| Beller, B. S. | 01/15/14 | Work on escrow instructions | .50 | 222.50 | 36315607 |
| Karlik, E. | 01/15/14 | Sent Nortel docket email. | .20 | 89.00 | 36338015 |
| Whatley, C. A. | 01/15/14 | Docketed papers received. | 1.30 | 208.00 | 36337695 |
| Cheung, S. Y. | 01/15/14 | Circulated monitored docket online. | .30 | 63.00 | 36329862 |
| Bromley, J. L. | 01/16/14 | Emails regarding Reimbursement Agreement (.20) | .20 | 233.00 | 36413157 |
| Herrington, D. | 01/16/14 | Emails re amended complaint. | .30 | 289.50 | 36416035 |
| Lipner, L. A. | 01/16/14 | Communications w/R. Eckenrod re escrow issues (.5); Correspondence w C. Armstrong (Goodmans) re escrow (.2); Correspondence w R. Ryan re retention agreement (.2); o/c w/R. Ryan and  A. Kohn re same (.5); Correspondence w R.  Ryan re same (.5); Correspondence w J. Davison re settlement (.3); t/c  w/R. Eckenrod re same (.1). | 2.30 | 1,690.50 | 36422866 |
| Reeb, R. L. | 01/16/14 | Prepare documents relating to subsidiary  wind-down. | 1.00 | 705.00 | 36338552 |
| Hailey, K. A. | 01/16/14 | Meeting with R.Eckenrod re: intercompany agreements (0.60) and follow up (0.40) | 1.00 | 895.00 | 36434040 |
| Hailey, K. A. | 01/16/14 | Emails with A.Stout, R.Eckenrod, local  counsel re:subsidiary winddowns. | .90 | 805.50 | 36434074 |
| Uziel, J. L. | 01/16/14 | Email to E. Karlik re:  case calendar (0.1); Attention to emails re: case management issues (0.1); Email to L. Schweitzer re: case management issue (0.1) | .30 | 181.50 | 36388862 |
| Eckenrod, R. D. | 01/16/14 | Review of presentation re: wind-down entities (.1); revisions to agreement re: wind-down entity (.4); EMs to client re:  same (.2); EM to client and J. Bromley re: inter-estate agreement (.1); review of  issues re: inter-estate agreements (1.9); OM w/ K. Hailey re: same (.6); revisions to  inter-estate agreements (.6); EM to advisor re: asset sale (.6) | 4.50 | 3,307.50 | 36283506 |
| Ryan, R. J. | 01/16/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402872 |
| Beller, B. S. | 01/16/14 | Commuincations w Goodmans, L Lipner re: escrow instructions (.4); discussion w L Lipner re same (.2) | .60 | 267.00 | 36316871 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 01/16/14 | Sent out NNI Docket report (.2); Spoke to J. Davison re: creditors (.3) | .50 | 222.50 | 36344985 |
| Whatley, C. A. | 01/16/14 | Docketed papers received. | .30 | 48.00 | 36337785 |
| Cheung, S. Y. | 01/16/14 | Circulated monitored docket online. | .30 | 63.00 | 36331221 |
| Schweitzer, L. | 01/17/14 | Communications L Lipner re escrow drafts. | .30 | 340.50 | 36298543 |
| Herrington, D. | 01/17/14 | Further emails re amended complaint (0.20); emails re proposal to produce document (0.20). | .40 | 386.00 | 36416391 |
| Lipner, L. A. | 01/17/14 | Revised certification of counsel (1.5); Correspondence w L. Schweitzer and D. Abbott (MNAT) re same (.6); Correspondence w G. Gleeman (Hughes) re same (.1); t/c w D. Abbott (MNAT) re same (.2); t/c w/G. Gleeman (Hughes) re same (.4); Correspondence w J. Davison re settlement (.2). | 3.00 | 2,205.00 | 36423186 |
| Opolsky, J. R. | 01/17/14 | M/w J. Bromley re: professional retention (0.30) and prep (0.30) ; review docs re: same (.1). | .70 | 469.00 | 36371324 |
| Reeb, R. L. | 01/17/14 | Prepare documents relating to subsidiary wind-down. | 1.00 | 705.00 | 36338576 |
| Reeb, R. L. | 01/17/14 | Prepare documents relating to subsidiary wind-down. | .50 | 352.50 | 36338577 |
| Hailey, K. A. | 01/17/14 | Conference call with R.Eckenrod, R.Reeb, A.Stout re: winddown status (0.70) and prep (0.10) | .80 | 716.00 | 36434738 |
| Eckenrod, R. D. | 01/17/14 | EMs to client and local counsel re: wind-down entity (.4); revisions to agreements (.5); EMs to K. Hailey re: same (.2); EM to client re: same (.3); t/c w/ K. Hailey, R. Reeb, and client re: wind-down entities (.7) | 2.10 | 1,543.50 | 36292315 |
| Ryan, R. J. | 01/17/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402900 |
| Karlik, E. | 01/17/14 | Worked on calendar email, docket email. | .70 | 311.50 | 36324557 |
| Cheung, S. Y. | 01/17/14 | Circulated monitored docket online. | .30 | 63.00 | 36331318 |
| Schweitzer, L. | 01/18/14 | J Ray e/m re case updates. | .20 | 227.00 | 36298623 |
| Schweitzer, L. | 01/19/14 | Work on retained professional issues (4.5). T/c H Zelbo, J. Bromley, , A Luft re same (partial participant) (0.5).  T/c H Zelbo, A Luft, Qureshi re same (0.6). | 5.60 | 6,356.00 | 36298649 |
| Schweitzer, L. | 01/20/14 | Review case schedules, e/ms re  motions (0.3). | .30 | 340.50 | 36298680 |
| Lipner, L. A. | 01/20/14 | Correspondence w C. Armstrong (Goodmans), L. Schweitzer and B. Beller re escrow issues  (.7); t/c w/T. Ross re retention issue (.3); Correspondence | 1.30 | 955.50 | 36330894 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w B. Beller re same (.3). | | | |
| Hailey, K. A. | 01/20/14 | Various emails with A.Stout, local counsel and R.Eckenrod re: subsidiary winddowns. | .50 | 447.50 | 36433093 |
| Eckenrod, R. D. | 01/20/14 | Review of EMs re: wind-down entity status | .10 | 73.50 | 36292484 |
| Eckenrod, R. D. | 01/20/14 | Review of status re: appeals | .10 | 73.50 | 36292487 |
| Karlik, E. | 01/20/14 | Sent in re John Ray email. | .50 | 222.50 | 36345059 |
| Schweitzer, L. | 01/21/14 | T/c D Abbott, Kenney about accts (0.3). T/c B Beller, R. Eckenrod, JPM (0.4). | .70 | 794.50 | 36408891 |
| Lipner, L. A. | 01/21/14 | T/c w/D. Abbott (MNAT) re escrow issue (.1); Correspondence w D. Abbott (MNAT) and B. Beller re same (.3). | .40 | 294.00 | 36330913 |
| Opolsky, J. R. | 01/21/14 | T/c J. Simon (Foley) and J. Bromley re: professional retention (partial participant). | .30 | 201.00 | 36411385 |
| Reeb, R. L. | 01/21/14 | Prepare documents relating to subsidiary wind-down. | .50 | 352.50 | 36338603 |
| Reeb, R. L. | 01/21/14 | Call to discuss wind-down. | .50 | 352.50 | 36338605 |
| Hailey, K. A. | 01/21/14 | Conference call with A.Stout, B.Murphy, local counsel re: Nortel branch. | .50 | 447.50 | 36443494 |
| Hailey, K. A. | 01/21/14 | Telephone conferences and emails with A.Stout, R.Reeb and R.Eckenrod re: subsidiary winddowns and review of documents re: same. | 1.80 | 1,611.00 | 36443506 |
| Eckenrod, R. D. | 01/21/14 | EM to client and local advisors re: wind-down entity (.1); t/c w/ L. Schweitzer, B. Beller (partial), agent (partial) and J. Moessner (partial) re: sale/escrow issues (.7); prep for same (.2) EMs to J. Moessner re: same (.6); EM to D. Ilan re: license issue (.8); EM to client re: same (.2) | 2.60 | 1,911.00 | 36301336 |
| Eckenrod, R. D. | 01/21/14 | Review of issues re: tax appeals (.7); EMs to K. Hailey and client re: same (.1) | .80 | 588.00 | 36301337 |
| Ryan, R. J. | 01/21/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402958 |
| Beller, B. S. | 01/21/14 | Review comments re escrow issues. | .10 | 44.50 | 36317068 |
| Beller, B. S. | 01/21/14 | Prepare materials for call w JPM re escrow issues. | .20 | 89.00 | 36317099 |
| Beller, B. S. | 01/21/14 | Call w JPM, L Schweitzer, R Eckenrod re: escrow issues. | .40 | 178.00 | 36317105 |
| Beller, B. S. | 01/21/14 | Revisions to escrow issues. | .60 | 267.00 | 36317110 |
| Beller, B. S. | 01/21/14 | Revise materials re escrow issue | .30 | 133.50 | 36317133 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 01/21/14 | Docketed papers received. | .80 | 128.00 | 36446361 |
| Sweeney, T. M. | 01/21/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36305379 |
| Sweeney, T. M. | 01/21/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36305420 |
| Hailey, K. A. | 01/22/14 | Conf. call with A.Stout, R.Eckenrod, others re: request (0.4) and emails re: same (0.6) | 1.00 | 895.00 | 36432851 |
| Uziel, J. L. | 01/22/14 | Review hearing agenda (0.2); T/C with K. Dandelet re:  same (0.1) | .30 | 181.50 | 36388904 |
| Eckenrod, R. D. | 01/22/14 | T/C w/ K. Hailey, client and local advisors  re: wind-down entity (.4); EMs to client re: same (.1) | .50 | 367.50 | 36308309 |
| Ryan, R. J. | 01/22/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402975 |
| Beller, B. S. | 01/22/14 | Correspondence w D Abbott, L Lipner re esrow issue | .30 | 133.50 | 36317147 |
| Karlik, E. | 01/22/14 | Sent in re docket email. | .20 | 89.00 | 36346499 |
| Cheung, S. Y. | 01/22/14 | Circulated monitored docket online. | .30 | 63.00 | 36331555 |
| Kim, J. | 01/23/14 | Review correspondence re: bankruptcy issue  (.4), E-mail to J. Opolsky re: bankruptcy  issue (.1) | .50 | 377.50 | 36415460 |
| Herrington, D. | 01/23/14 | Emails re stipulation. | .40 | 386.00 | 36416869 |
| Hailey, K. A. | 01/23/14 | Emails with local counsel, A.Stout,  R.Eckenrod re: subsidiary winddowns. | 1.00 | 895.00 | 36432826 |
| Uziel, J. L. | 01/23/14 | Attention to emails re:  case issues (0.2) | .20 | 121.00 | 36388918 |
| Eckenrod, R. D. | 01/23/14 | EM to J. Moessner re: allocation issues  (.6); EM to B. Beller re: escrow issues (.2); t/c w/ B. Beller re: same (.1); review of issues re: wind-down entity (.6); EMs to client and local advisors re: same (.3) | 1.80 | 1,323.00 | 36320291 |
| Ryan, R. J. | 01/23/14 | Monitor docket and pleadings. | .50 | 335.00 | 36402988 |
| Beller, B. S. | 01/23/14 | Correspondence re escrow issues | .80 | 356.00 | 36370872 |
| Beller, B. S. | 01/23/14 | Call w D Abbott re escrow documents (.1); Revise documents (.3) | .40 | 178.00 | 36371336 |
| Cheung, S. Y. | 01/23/14 | Circulated monitored docket online. | .30 | 63.00 | 36331642 |
| Sweeney, T. M. | 01/23/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36324509 |
| Reeb, R. L. | 01/24/14 | Call to discuss subsidiary wind-down (partial participant) | .50 | 352.50 | 36338648 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 01/24/14 | Review and revision of letter and emails re: same. | .50 | 447.50 | 36432741 |
| Hailey, K. A. | 01/24/14 | Conference call with A.Stout, R.Reeb, R.Eckenrod re: subsidiary winddown status (partial participant) | .50 | 447.50 | 36432744 |
| Hailey, K. A. | 01/24/14 | Emails and telephone conferences with A.Stout, R.Reeb, R.Eckenrod and local counsel re: subsidiary winddown issues. | .50 | 447.50 | 36432754 |
| Uziel, J. L. | 01/24/14 | Review hearing agenda (0.2); Emails to L. Schweitzer, J. Bromley and J. Rosenthal re: same (0.2); Attention to emails re: case issues (0.1) | .50 | 302.50 | 36389100 |
| Eckenrod, R. D. | 01/24/14 | T/c w/counsel, B. Beller and L. Schweitzer re: escrow/sale issue (.2); prep for same (.2); revisions to draft correspondence re: wind-down entity (.3); EM to client re: wind-down entity (.1); EM to client re: account balances (.2); t/c w/ client, K. Hailey (partial) and R. Reeb (partial) re: wind-down entities (.7) | 1.70 | 1,249.50 | 36325182 |
| Ryan, R. J. | 01/24/14 | Monitor docket and pleadings. | .50 | 335.00 | 36403008 |
| Beller, B. S. | 01/24/14 | Call w Akin, Capstone, L Schweitzer, R Eckenrod, others re: escrow issue | .20 | 89.00 | 36371424 |
| Beller, B. S. | 01/24/14 | Revise escrow instructions | 1.20 | 534.00 | 36371433 |
| Whatley, C. A. | 01/24/14 | Docketed papers received. | .20 | 32.00 | 36452333 |
| Sweeney, T. M. | 01/24/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36382339 |
| Schweitzer, L. | 01/27/14 | J Ray e/m re updates (0.2). | .20 | 227.00 | 36412754 |
| Herrington, D. | 01/27/14 | Emails re responding to request for a conference. | .30 | 289.50 | 36342374 |
| Lipner, L. A. | 01/27/14 | Correspondence w B. Beller and JPM re escrow issues (1.3); Reviewed escrow documents (2); t/c w/B. Beller re same (.3); o/c w/B. Beller re same (.5); Correspondence w R. Ryan re agreement (.2); Reviewed correspondence re various case matters (.5); Correspondence re lists w E. Karlik (.6) | 5.40 | 3,969.00 | 36424982 |
| Lipner, L. A. | 01/27/14 | Correspondence w P. Marette re sublease (.2); Correspondence w A. O'Donohue re same (.2) | .40 | 294.00 | 36425001 |
| Opolsky, J. R. | 01/27/14 | Emails to A. Luft re: professional retention (.3); review draft letter (.7); email to K. Wilson-Milne re: same (.1). | 1.10 | 737.00 | 36412432 |
| Hailey, K. A. | 01/27/14 | Emails with A.Stout and local counsel re: subsidiary winddowns. | .50 | 447.50 | 36403993 |
| Uziel, J. L. | 01/27/14 | Review hearing agenda (0.1); Email to T. Minott re: same (0.1); Emails to L. Schweitzer and J. | .40 | 242.00 | 36389148 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley re: omnibus hearing schedule (0.2) | | | |
| Eckenrod, R. D. | 01/27/14 | Review of issue re: sale and allocation and EM to J. Opolsky re: same (.3) | .30 | 220.50 | 36342164 |
| Eckenrod, R. D. | 01/27/14 | Review of EM re: appeals (.1) | .10 | 73.50 | 36342169 |
| Ryan, R. J. | 01/27/14 | Monitor docket and pleadings. | .50 | 335.00 | 36403037 |
| Beller, B. S. | 01/27/14 | Call w L Lipner re: escrow matter (.3); follow-up re same (.1) | .40 | 178.00 | 36371533 |
| Beller, B. S. | 01/27/14 | Correspondence re escrow issue (.6); revise escrow instruction materials (.1) | .70 | 311.50 | 36371604 |
| Beller, B. S. | 01/27/14 | Review escrow materials(1.1); T/c Lipner re same (.5) | 1.60 | 712.00 | 36371609 |
| Karlik, E. | 01/27/14 | Sent out John Ray email (.2); sent out docket email (.2); worked on list (.2). | .60 | 267.00 | 36371647 |
| Cheung, S. Y. | 01/27/14 | Circulated monitored docket online. | .50 | 105.00 | 36404984 |
| Cheung, S. Y. | 01/27/14 | Searched for summary as requested by A. Rahneva. | 1.00 | 210.00 | 36405327 |
| Sweeney, T. M. | 01/27/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36385396 |
| Schweitzer, L. | 01/28/14 | Mtgs L Lipner, J Ray re escrow. | .30 | 340.50 | 36413015 |
| Herrington, D. | 01/28/14 | Emails with counsel re pleading. | .20 | 193.00 | 36409289 |
| Lipner, L. A. | 01/28/14 | Correspondence w B. Beller, D. Abbott (MNAT) and C. Armstrong (Goodmans) re escrow issues (1.5); Revised pages re same (1) | 2.50 | 1,837.50 | 36425138 |
| Opolsky, J. R. | 01/28/14 | Corr w/ K. Ponder re: professional retention. | .10 | 67.00 | 36412927 |
| Hailey, K. A. | 01/28/14 | Emails and telephone conferences with A. Stout and R.Eckenrod re: subsidiary winddowns and review of documents re: same. | 1.00 | 895.00 | 36404322 |
| Eckenrod, R. D. | 01/28/14 | Review of issues re: sale/escrow (.2); EM to K. Hailey re: wind-down entity issues (.6); EMs to client, J. Bromley and K. Hailey re: wind-down entity (.4); t/c w/ K. Hailey re: same (.1); review of issues re: wind-down entity (.3); EM to client re: same (.1) | 1.70 | 1,249.50 | 36349534 |
| Ryan, R. J. | 01/28/14 | Monitor docket and pleadings. | .50 | 335.00 | 36403057 |
| Beller, B. S. | 01/28/14 | Revise escrow materials | 3.50 | 1,557.50 | 36379149 |
| Beller, B. S. | 01/28/14 | Prepare documents for signature | .80 | 356.00 | 36379199 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 01/28/14 | Worked on Nortel docket; called Jane Davison re: list. | .40 | 178.00 | 36371949 |
| Cheung, S. Y. | 01/28/14 | Circulated monitored docket online. | .30 | 63.00 | 36406156 |
| Herrington, D. | 01/29/14 | Emails with counsel re pleading. | .30 | 289.50 | 36412136 |
| Hailey, K. A. | 01/29/14 | Conference call with A.Stout, B.Murphy and local counsel re: guarantee. | .50 | 447.50 | 36405509 |
| Uziel, J. L. | 01/29/14 | Review hearing agenda (0.1) | .10 | 60.50 | 36389189 |
| Eckenrod, R. D. | 01/29/14 | EMs to client and K. Hailey re: wind-down entity (.5); EM to J. Bromley and K. Hailey re: same (.4); EMs to local counsel and K. Hailey re: wind-down entity (.7); EMs to client re: supplier dispute issues (.1); t/c w/ L. Lipner re: allocation question (.1); EM to client re:  intercompany settlements (.6) | 2.40 | 1,764.00 | 36363513 |
| Eckenrod, R. D. | 01/29/14 | EM to local counsel re: wind-down  entity | .20 | 147.00 | 36363548 |
| Ryan, R. J. | 01/29/14 | Monitor docket and pleadings. | .50 | 335.00 | 36403086 |
| Beller, B. S. | 01/29/14 | Call w paralegal re organization of pages | .10 | 44.50 | 36379543 |
| Karlik, E. | 01/29/14 | Sent Nortel docket update email. | .20 | 89.00 | 36423372 |
| Cheung, S. Y. | 01/29/14 | Circulated monitored docket online. | .30 | 63.00 | 36406971 |
| Lipner, L. A. | 01/30/14 | Correspondence w B. Beller, JPM and C. Armstrong (Goodmans) re escrow (1.3);  t/c w/B. Beller re same (.1); t/c w/B. Beller re same (.2); t/c w/B. Beller re same  (.2); Correspondence w J. Opolsky re list (.3); Correspondence w J. Uziel re agenda (.2). | 2.30 | 1,690.50 | 36428786 |
| Opolsky, J. R. | 01/30/14 | T/c D. Abbott re: prof. retention (.1); corr w/ L. Schweitzer and A. Luft re: same (.2);  review documents re: same (.2); t/c re: claim(.2); review docs re: same  (.1); review schedules re: list (.7). | 1.50 | 1,005.00 | 36413070 |
| Uziel, J. L. | 01/30/14 | Email to J. Kim, R. Ryan and J. Sherret re: hearing agenda (0.1); Review revised agenda (0.1); Email re: same to J. Bromley and L. Schweitzer (0.1) | .30 | 181.50 | 36389195 |
| Eckenrod, R. D. | 01/30/14 | EMs to client and K. Hailey re: wind-down entity (1.2); EM to client re: entity issues (.8); EM to client re: wind-down entity (.5); review of issue re: payment dispute (.9) | 3.40 | 2,499.00 | 36379368 |
| Ryan, R. J. | 01/30/14 | Monitor docket and pleadings. | .50 | 335.00 | 36403105 |
| Beisler, J. A. | 01/30/14 | Correspondence re depositions. | .80 | 420.00 | 36407349 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 01/30/14 | Revise and correspondence re escrow documents | 3.00 | 1,335.00 | 36412239 |
| Karlik, E. | 01/30/14 | Sent on Nortel docket update. | .20 | 89.00 | 36422955 |
| Schweitzer, L. | 01/31/14 | L Lipner e/ms re instruction. | .10 | 113.50 | 36416229 |
| Herrington, D. | 01/31/14 | Review and revision of proposed stipulation and emails re same. | .40 | 386.00 | 36412691 |
| Lipner, L. A. | 01/31/14 | Reviewed revisions to escrow documents (.5); t/c w/C. Armstrong (Goodmans) re same (.3); t/c w/B. Beller re same (.2); t/c w/B. Beller re same (.2); Correspondence w B. Beller, L. Schweitzer, Goodmans, J. Ray and re escrow (2.3). | 3.50 | 2,572.50 | 36428830 |
| Opolsky, J. R. | 01/31/14 | Email K. Ponder re: prof retention. | .10 | 67.00 | 36413921 |
| Reeb, R. L. | 01/31/14 | Call to discuss wind-down. | .80 | 564.00 | 36419563 |
| Reeb, R. L. | 01/31/14 | Weekly call to discuss subsidiary wind-down. | .50 | 352.50 | 36419576 |
| Eckenrod, R. D. | 01/31/14 | T/C w/ client re: supplier issue (.4); prep for same (.2); EM to L. Schweitzer re: same (.1); EM to client re: same (.2); EMs to client re: wind-down entity (.8); EMs to client and local counsel re: wind-down entity (.3); review of issues re: licenses (.7); EMs to D. Ilan and client re: same (.8); t/c w/ R. Reeb and client re: wind-down entities (.4); t/c w/ L. Lipner re: escrow issue (.1) | 4.00 | 2,940.00 | 36388088 |
| Eckenrod, R. D. | 01/31/14 | EM to client re: tax appeals (.2) | .20 | 147.00 | 36388092 |
| Ryan, R. J. | 01/31/14 | Monitor docket and pleadings. | .50 | 335.00 | 36403128 |
| Beller, B. S. | 01/31/14 | Revise escrow materials and correspondence re same. | 1.70 | 756.50 | 36412401 |
| Beller, B. S. | 01/31/14 | Escrow materials work and correspondence. | .30 | 133.50 | 36412538 |
| Beller, B. S. | 01/31/14 | Correspondence re escrow issues. | .20 | 89.00 | 36412606 |
| Karlik, E. | 01/31/14 | Worked on calendar, docket update. | 1.80 | 801.00 | 36422708 |
| | | **MATTER TOTALS:** | **235.30** | **151,938.50** | |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 01/02/14 | Email to T. Ross and K. Ponder re: stipulation (0.1) | .10 | 60.50 | 36388437 |
| Lipner, L. A. | 01/03/14 | Correspondence w K. O'Neill re trade claims  (.2). | .20 | 147.00 | 36472859 |
| Nassau, T. C. | 01/03/14 | Prepared binder for settlement hearing as per J. Uziel. | 3.50 | 962.50 | 36258987 |
| Karlik, E. | 01/03/14 | Worked on creditors list. | .30 | 133.50 | 36272232 |
| Cheung, S. Y. | 01/03/14 | Circulated monitored docket online. | .50 | 105.00 | 36224397 |
| Lipner, L. A. | 01/06/14 | O/c w/K. O'Neill re trade claims outstanding  (.5). | .50 | 367.50 | 36424093 |
| Nassau, T. C. | 01/06/14 | Quality checked binders for settlement  hearing as per J. Uziel. | 2.00 | 550.00 | 36259385 |
| Cheung, S. Y. | 01/06/14 | Circulated monitored docket online. | .50 | 105.00 | 36278907 |
| Cheung, S. Y. | 01/07/14 | Circulated monitored docket online. | .50 | 105.00 | 36279210 |
| Schweitzer, L. | 01/08/14 | E/ms L Lipner, B Beller re claims settlement notices (0.3). | .30 | 340.50 | 36297866 |
| Lipner, L. A. | 01/08/14 | Correspondence w UCC and Bondholder Group re cross-border claims (.3). | .30 | 220.50 | 36420078 |
| Uziel, J. L. | 01/08/14 | Email to J. Ray re:  claim issue (0.1);  Email to EPIQ re: claim (0.3) | .40 | 242.00 | 36388522 |
| Karlik, E. | 01/08/14 | Communications w/ J. Opolsky re: creditors list, worked on creditors list. | 2.00 | 890.00 | 36428471 |
| Whatley, C. A. | 01/08/14 | Docketed papers received. | .30 | 48.00 | 36311847 |
| Cheung, S. Y. | 01/08/14 | Circulated monitored docket online. | .20 | 42.00 | 36280607 |
| Karlik, E. | 01/09/14 | Communications w/ L. Lipner to work on creditor list; worked on creditor list. | 2.00 | 890.00 | 36423960 |
| Cheung, S. Y. | 01/09/14 | Circulated monitored docket online. | .50 | 105.00 | 36280656 |
| Lipner, L. A. | 01/10/14 | Correspondence w B. Faubus re claims issue  (.3); Correspondence w Z. Shea re same (.2). | .50 | 367.50 | 36421244 |
| Hailey, K. A. | 01/10/14 | Review and revision of letter and emails  with R.Reeb re: same. | 1.20 | 1,074.00 | 36443471 |
| Karlik, E. | 01/10/14 | Worked on creditor list. | 1.50 | 667.50 | 36424110 |
| Cheung, S. Y. | 01/10/14 | Circulated monitored docket online. | .20 | 42.00 | 36280673 |
| Cheung, S. Y. | 01/13/14 | Circulated monitored docket online. | .20 | 42.00 | 36280743 |
| Beller, B. S. | 01/14/14 | Work on omni objections | .70 | 311.50 | 36314913 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 01/14/14 | Correspondence w J. Davison (N) and M. Cilia (RLKS) re trade claims (.7); Correspondence w Z. Shea re same (.2); t/c w/B. Beller re same (.2); Correspondence w D. Stein re claims issue (.2); t/c to counsel to claimant re same (.2). | 1.50 | 1,102.50 | 36422473 |
| Beller, B. S. | 01/14/14 | Call w L Lipner re: claim objections | .10 | 44.50 | 36314892 |
| Cheung, S. Y. | 01/14/14 | Circulated monitored docket online. | .20 | 42.00 | 36329685 |
| Beller, B. S. | 01/15/14 | Review materials re: claims objection | 3.90 | 1,735.50 | 36315243 |
| Whatley, C. A. | 01/15/14 | Docketed papers received. | .20 | 32.00 | 36337697 |
| Cheung, S. Y. | 01/15/14 | Circulated monitored docket online. | .20 | 42.00 | 36329864 |
| Schweitzer, L. | 01/16/14 | E/ms R Mersky, J VanLare re late claims depositions. | .20 | 227.00 | 36298517 |
| Lipner, L. A. | 01/16/14 | Correspondence w B. Beller re trade claims issue (.6). | .60 | 441.00 | 36422938 |
| Beller, B. S. | 01/16/14 | Draft memo re: claims objection | 2.00 | 890.00 | 36315991 |
| Cheung, S. Y. | 01/16/14 | Circulated monitored docket online. | .20 | 42.00 | 36331227 |
| Lipner, L. A. | 01/17/14 | Correspondence w Z. Shea re claims issue (.1). | .10 | 73.50 | 36423205 |
| Cheung, S. Y. | 01/17/14 | Circulated monitored docket online. | .20 | 42.00 | 36331320 |
| Beller, B. S. | 01/20/14 | Correspondence re claims objection | .30 | 133.50 | 36316880 |
| Uziel, J. L. | 01/21/14 | Email to J. Bromley re: claim (0.2) | .20 | 121.00 | 36388885 |
| Beller, B. S. | 01/21/14 | Prepare materials for meeting re claims objection | .20 | 89.00 | 36317033 |
| Beller, B. S. | 01/21/14 | Prepare materials for call re: claims objections (.2); call w Z Shea, J Davison, T Ross re: same (.2) | .40 | 178.00 | 36317117 |
| Beller, B. S. | 01/21/14 | Summary emails of call re: claims objection to L Lipner | .30 | 133.50 | 36317124 |
| Schweitzer, L. | 01/22/14 | J Rosenthal e/ms re late claims depos. | .20 | 227.00 | 36409320 |
| Cheung, S. Y. | 01/22/14 | Circulated monitored docket online. | .20 | 42.00 | 36331557 |
| Lipner, L. A. | 01/23/14 | Correspondence w B. Beller and T. Ross (N) re professional retention issue (.5); Correspondence w L. Schweitzer re diligence request (.2). | .70 | 514.50 | 36330939 |
| Cheung, S. Y. | 01/23/14 | Circulated monitored docket online. | .20 | 42.00 | 36331646 |
| Lipner, L. A. | 01/27/14 | Reviewed correspondence re claims issues | .30 | 220.50 | 36425032 |
| Cheung, S. Y. | 01/27/14 | Circulated monitored docket online. | .50 | 105.00 | 36405009 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/28/14 | Mtg J Rosenthal, J VanLare, M Parthum, N Forrest re deposition planning. | 1.00 | 1,135.00 | 36412902 |
| Lipner, L. A. | 01/28/14 | t/c w/J. Davison (N), M. Cilia (RLKS) and C. Brown (Huron) re trade claims | .80 | 588.00 | 36425098 |
| Cheung, S. Y. | 01/28/14 | Circulated monitored docket online. | .20 | 42.00 | 36406179 |
| Schweitzer, L. | 01/29/14 | E/ms M Parthum re depositions. | .20 | 227.00 | 36415194 |
| Lipner, L. A. | 01/29/14 | T/c w/B. Beller re claims issue (.4). | .40 | 294.00 | 36366810 |
| Beller, B. S. | 01/29/14 | Research re case issue. | 1.00 | 445.00 | 36379436 |
| Cheung, S. Y. | 01/29/14 | Circulated monitored docket online. | .20 | 42.00 | 36407033 |
| Karlik, E. | 01/30/14 | Worked on creditor list issues, spoke w/ Jane Davison regarding database. | 1.30 | 578.50 | 36422980 |
| Schweitzer, L. | 01/31/14 | Mtg Qureshi and J. Rosenthal re depositions (0.4). E/ms M Parthum, review documents re depositions (0.6). | 1.00 | 1,135.00 | 36416186 |
| Uziel, J. L. | 01/31/14 | Email to J. Bromley re: claim issue (0.1) | .10 | 60.50 | 36389201 |
| Karlik, E. | 01/31/14 | Worked on creditor list. | .70 | 311.50 | 36422759 |
| | | **MATTER TOTALS:** | **38.20** | **19,197.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 11/25/13 | Read various emails re order re employee issues. | .50 | 435.00 | 35892738 |
| Eckenrod, R. D. | 12/19/13 | OM w/ L. Lipner, L. Schweitzer, L. Malone, B. Beller and E. Karlik re: claim issues (.6); prep for same (.6);Ems w/ B. Beller re:  same (.1) | 1.30 | 929.50 | 36097820 |
| Lipner, L. A. | 01/02/14 | T/c w/R. Eckenrod re employee claims issues  (.1); Correspondence w M. Cilia (RLKS) re  same (.1); Diligence re employee claims (.5). | .70 | 514.50 | 36472721 |
| Eckenrod, R. D. | 01/02/14 | EM to L. Schweitzer re: employee claims (.6); EMs to claimants re: claim inquiries (.3); revisions to summary re: employee claims (.3); EMs to B. Beller re: same  (.3) | 1.50 | 1,102.50 | 36189584 |
| Nassau, T. C. | 01/02/14 | Checked Nortel hotline. | .50 | 137.50 | 36258936 |
| Beller, B. S. | 01/02/14 | Correspondence re: changes to letters re: employee issues (.2); revised letters re: employee issues (1) | 1.20 | 534.00 | 36251197 |
| Uziel, J. L. | 01/03/14 | T/C with former employee re: claim issues  (0.2); T/C with J. Opolsky re:  employee  claim issues (0.2) | .40 | 242.00 | 36388461 |
| Nassau, T. C. | 01/03/14 | Checked Nortel hotline. | .30 | 82.50 | 36258956 |
| Karlik, E. | 01/03/14 | Called John Carpenter regarding employee. | .40 | 178.00 | 36272240 |
| Lipner, L. A. | 01/06/14 | T/c w/R. Eckenrod re employee claims issues  (.1). | .10 | 73.50 | 36424055 |
| Uziel, J. L. | 01/06/14 | Communications with J. Opolsky and L. Lipner re:  employee claim issues (0.2) | .20 | 121.00 | 36388491 |
| Eckenrod, R. D. | 01/06/14 | review of claims for objections (1.9); OM w/  B. Beller re: same (.5) | 2.40 | 1,764.00 | 36212779 |
| Beller, B. S. | 01/06/14 | Work on 34th objection materials | 1.30 | 578.50 | 36251625 |
| Beller, B. S. | 01/06/14 | Meeting w R. Eckenrod re: 34th objection | .50 | 222.50 | 36251634 |
| Beller, B. S. | 01/06/14 | Work on 34th objection materials | .50 | 222.50 | 36251640 |
| Karlik, E. | 01/06/14 | Spoke w/ Nortel hotline caller, sent email regarding employee issues. | .80 | 356.00 | 36281180 |
| Forrest, N. P. | 01/07/14 | Review supplemental production by Ashford and emails re: same. | .80 | 716.00 | 36234365 |
| Parthum, M. J. | 01/07/14 | Review invoice from professional and correspondence with T. Ross regarding same. | .40 | 242.00 | 36238856 |
| Eckenrod, R. D. | 01/07/14 | Review of claim issue for objection (.3); | .30 | 220.50 | 36223056 |
| VanLare, J. | 01/07/14 | Call with R. Mersky re depositions re: employee | .40 | 298.00 | 36217389 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.2); correspondence re same (.2) | | | |
| Beller, B. S. | 01/07/14 | Work on 34th omni objection file | 2.70 | 1,201.50 | 36251657 |
| Rosenthal, J. A | 01/08/14 | Emails regarding depositions re: employee issues. | .20 | 233.00 | 36241380 |
| Malone, L. | 01/08/14 | E-mails re: employee (0.2); t/c with  employee claims team (0.5); e-mails re: employee (0.5). | 1.20 | 882.00 | 36402729 |
| Lipner, L. A. | 01/08/14 | Correspondence w R. Eckenrod re employee claims issue (.3); t/c w/R. Eckenrod re same  (.2); t/c w/R. Eckenrod, L. Malone, RLKS and  Nortel re employee claims issues (.5). | 1.00 | 735.00 | 36420125 |
| Uziel, J. L. | 01/08/14 | Attention to emails from R. Eckenrod and R. Ryan re: employee claim issues (0.2); T/C with L. Lipner re:  same (0.2) | .40 | 242.00 | 36388524 |
| Eckenrod, R. D. | 01/08/14 | EM to claims agent and claimant counsel re: settlements (.2); EM to L. Schweitzer re settlement offers (.1); review of correspondence to claimants (.1); t/c w/ L. Lipner, E. Karlik, B. Beller. L. Malone, RLKS (partial) and client re:  employee claim process (.5); EM to B. Beller re: claim objections (.4); t/c w/ L. Lipner  re: claimant correspondence (.2); EM to L. Lipner re: same (.1) | 1.60 | 1,176.00 | 36230673 |
| Beller, B. S. | 01/08/14 | Work on 34th objection. | .80 | 356.00 | 36251770 |
| Beller, B. S. | 01/08/14 | Call w Nortel outside consultants, L Lipner, R Eckenrod (.5); additional discussion of claims issues (.2); follow up correspondence (.4) | 1.10 | 489.50 | 36251781 |
| Forrest, N. P. | 01/09/14 | T/c I. Rosenberg re: request for policy. | .30 | 268.50 | 36242744 |
| Lipner, L. A. | 01/09/14 | T/c w/L. Malone re employee claims issue  (.1); t/c w/D. Parker re employee claims  issues (.8); Revisions to employee claims  tracker (.4). | 1.30 | 955.50 | 36420927 |
| Eckenrod, R. D. | 01/09/14 | Review of EMs re: employee claimants | .20 | 147.00 | 36244834 |
| Beller, B. S. | 01/09/14 | Work on 34th objection. | .60 | 267.00 | 36251850 |
| Ferguson, M. K. | 01/10/14 | Edited list re: employee issues per E.  Karlik. (3.00) | 3.00 | 735.00 | 36243074 |
| Lipner, L. A. | 01/10/14 | O/c w/E. Eckenrod, B. Beller, L. Malone, RLKS and Nortel re employee claims objection  (.7) (partial); Correspondence w M. Cilia (RLKS) re employee inquiries (.3). | 1.00 | 735.00 | 36421106 |
| Uziel, J. L. | 01/10/14 | Draft letter re:  employee claim issue (0.8);  Email same to L. Schweitzer (0.2); Revise  same (0.1); Email same to K. Schultea (0.1);  Email to R. Ryan re: employee claim issue  (0.1) | 1.30 | 786.50 | 36388596 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 01/10/14 | t/c w/ RLKS (partial), client (partial), L. Lipner, E. Karlik and B. Beller re:  objections (.8); review of claims for objections (.6) | 1.40 | 1,029.00 | 36244841 |
| Beller, B. S. | 01/10/14 | Call w outside consultants, R Eckenrod, L Lipner re: objection re: employee issues (.80). | .80 | 356.00 | 36251932 |
| Beller, B. S. | 01/10/14 | Work on objection file. | .30 | 133.50 | 36252600 |
| Karlik, E. | 01/10/14 | Attended objection meeting w/ R. Eckenrod, et al. (.80) and prep (0.10). | .90 | 400.50 | 36424125 |
| Beller, B. S. | 01/11/14 | Revise objection file per 1/10  discussion (1.2); correspondence re same  (.1) | 1.30 | 578.50 | 36252820 |
| Beller, B. S. | 01/12/14 | Revise objection file per 1/10  discussion | .50 | 222.50 | 36252821 |
| Schweitzer, L. | 01/13/14 | Emails J Ray JA Kim re motion re: employee issues. | .10 | 113.50 | 36298271 |
| Ferguson, M. K. | 01/13/14 | Edited list re: employee issues and created per E. Karlik. (2.00)  Searched for document re: employee issues per R. Ryan. (0.20) | 2.20 | 539.00 | 36251002 |
| Kim, J. | 01/13/14 | Review pleadings and correspondence re: employee issues (1.5),t/c w/ L. Lipner re: employee issues (.2), e-mails w/ team re: employee issues (1.0), e-mail to J. Ray re: employee issues (.2), t/c w/ R. Ryan re: employee issues (.3). | 3.20 | 2,416.00 | 36279856 |
| Malone, L. | 01/13/14 | Research and emails re: employee issues (1.0). | 1.00 | 735.00 | 36409642 |
| Lipner, L. A. | 01/13/14 | T/c w/R. Eckenrod re employee claims issue  (.1); communications re  employee claims issue (.3). | .40 | 294.00 | 36421649 |
| Connolly, P. K. | 01/13/14 | Load documents re: employee issues to shared network | 1.40 | 532.00 | 36418640 |
| Uziel, J. L. | 01/13/14 | Communications with R. Ryan, L. Lipner and R. Eckenrod re: employee claim issues (1.2); Communications with J. Kim re: issue  (0.4) | 1.60 | 968.00 | 36388667 |
| Eckenrod, R. D. | 01/13/14 | Communications w/ L. Lipner re: claim issues (.3); review of claims for objections (2); EM to B. Beller re: same (.2); EMs to R. Ryan re: employee (.3); EM to RLKS re: claimant communication (.2); EMs to Z. Shea and B. Beller re: claim objection (.2); | 3.20 | 2,352.00 | 36255827 |
| Beller, B. S. | 01/13/14 | Work on objection file | 1.30 | 578.50 | 36314621 |
| Ferguson, M. K. | 01/14/14 | Assisted with obtaining litpath access per L. Lipner. (0.20) | .20 | 49.00 | 36258861 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/14/14 | T/C w/ R. Ryan re: employee issues (.1),  e-mails w/ R. Ryan re: employee issues (.3). | .40 | 302.00 | 36279865 |
| Forrest, N. P. | 01/14/14 | T/c professional re request for document  retention policy and email exchange L  Schweitzer re same (.80) | .80 | 716.00 | 36276060 |
| Forrest, N. P. | 01/14/14 | Various emails re depositions re: employee issues. | 1.00 | 895.00 | 36276106 |
| Malone, L. | 01/14/14 | Review of EE claims with J. Davison and M.  Cilia (0.6); work on EE claims (1.0);e-mails  re: EE claims issues (1.5). | 3.10 | 2,278.50 | 36412183 |
| Lipner, L. A. | 01/14/14 | Correspondence w M. Cilia (RLKS) re employee claims (.5). | .50 | 367.50 | 36422586 |
| Connolly, P. K. | 01/14/14 | Assemble documents for discovery re: employee issues. | 4.20 | 1,596.00 | 36418156 |
| Eckenrod, R. D. | 01/14/14 | t/c re: employee claim status (.3); EMs to  L. Lipner, B. Beller and L. Malone re: same (.3) | .60 | 441.00 | 36268908 |
| Forrest, N. P. | 01/15/14 | T/c professional re request for policy and various emails re same; read policy and related motions (1.0) | 1.00 | 895.00 | 36280155 |
| Malone, L. | 01/15/14 | Work on EE claims issues (0.5); e-mails re: same (0.8); EE claims coordination (0.6). | 1.90 | 1,396.50 | 36412294 |
| Lipner, L. A. | 01/15/14 | Correspondence w L. Malone re employee claims issues (.3); t/c w/L. Malone re same (.2);  T/c re employee claims issues w RLKS and D.  Parker, L. Malone, R. Eckenrod and E. Karlik  (.5). | 1.00 | 735.00 | 36422695 |
| Uziel, J. L. | 01/15/14 | Attention to email re:  employee claims issue  (0.1) | .10 | 60.50 | 36388843 |
| Eckenrod, R. D. | 01/15/14 | t/c w/ L. Malone, L. Lipner, E. Karlik, B.  Beller, and client re: employee claim issues  (.5); preparation for same (.2); EMs to E.  Karlik and B. Beller re: claim objections  (.3) | 1.00 | 735.00 | 36273613 |
| Ryan, R. J. | 01/15/14 | Drafted litigation document re: employee  motion (6.40). | 6.40 | 4,288.00 | 36429082 |
| Beller, B. S. | 01/15/14 | Employee outside consultant call (partial) | .40 | 178.00 | 36315247 |
| Karlik, E. | 01/15/14 | Call w/ R. Eckenrod, et al, w client re: employee issues (partial) (.3); team discussion re: employee issues (.3); worked on contract question re: employee issues (.5). | 1.10 | 489.50 | 36337931 |
| Rosenthal, J. A | 01/16/14 | Emails regarding depositions re: employee issues. | .20 | 233.00 | 36298919 |
| Kim, J. | 01/16/14 | T/Cs w/ L. Lipner re: employee issues. | .50 | 377.50 | 36415346 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 01/16/14 | emails re depositions in employee claims issue (.40); t/c professional re potential production (.50); conf K Sidhu re status of documents re: employee issues (.40); conf  K. Sidhu about search for document re: employee issues (.70) | 2.00 | 1,790.00 | 36287472 |
| Lipner, L. A. | 01/16/14 | T/c w/J. Kim re employee claims issues (.5); Correspondence w consultant re employee  claims issues (.3). | .80 | 588.00 | 36422802 |
| Connolly, P. K. | 01/16/14 | Review incoming production and related documents. | 2.50 | 950.00 | 36417620 |
| Parthum, M. J. | 01/16/14 | Review documents and update draft deposition outline. | .90 | 544.50 | 36286111 |
| Eckenrod, R. D. | 01/16/14 | EM to L. Bagarella and L. Malone re: claim documentation | .10 | 73.50 | 36283507 |
| VanLare, J. | 01/16/14 | Correspondence re depositions re: employee issues. | .20 | 149.00 | 36285946 |
| Ryan, R. J. | 01/16/14 | Drafted litigation document re: employee  motion (4.50). | 4.50 | 3,015.00 | 36429085 |
| Rosenthal, J. A | 01/17/14 | Emails regarding depositions. | .30 | 349.50 | 36298989 |
| Kim, J. | 01/17/14 | Review objection (.2). | .20 | 151.00 | 36337437 |
| Forrest, N. P. | 01/17/14 | Read email from J Van Lare re deposition of employees and responses thereto (.50) | .50 | 447.50 | 36296916 |
| Connolly, P. K. | 01/17/14 | review index of materials in records, request materials and review file. | 3.50 | 1,330.00 | 36417475 |
| Parthum, M. J. | 01/17/14 | Review documents and update deposition  outline. | 1.10 | 665.50 | 36296132 |
| VanLare, J. | 01/17/14 | Correspondence re depositions re: employee issues. | .50 | 372.50 | 36292081 |
| Ryan, R. J. | 01/17/14 | Edit litigation document (.80); send to J.  Kim to review (.40). | 1.20 | 804.00 | 36429097 |
| Kim, J. | 01/21/14 | Revise objection (3.4), e-mails to R. Ryan &  J. Uziel re: same (.2) | 3.60 | 2,718.00 | 36337447 |
| Forrest, N. P. | 01/21/14 | Email exchange J Van Lare and M Parthum re discovery. | .50 | 447.50 | 36308478 |
| Connolly, P. K. | 01/21/14 | Review locally stored documents and confer with K. Sidhu, Rackeur and Milano. | 2.50 | 950.00 | 36413254 |
| Parthum, M. J. | 01/21/14 | Revise draft deposition outline and circulate. | 3.80 | 2,299.00 | 36309409 |
| Uziel, J. L. | 01/21/14 | Attention to email re:  employee claims  (0.1); Review and edit objection re:  employee claims | .50 | 302.50 | 36388891 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (0.4) | | | |
| Karlik, E. | 01/21/14 | Worked on contract issues re: employee issues. | .40 | 178.00 | 36345142 |
| Rosenthal, J. A | 01/22/14 | Emails regarding deposition re: employee issues. | .70 | 815.50 | 36321909 |
| Smoler, M. | 01/22/14 | Create concordance tags with files re: employee issues and coordinate a  PDF build with practice support per M.  Parthum. | 1.50 | 367.50 | 36317457 |
| Forrest, N. P. | 01/22/14 | Various emails re depositions re: employee issues. (1) | 1.00 | 895.00 | 36312448 |
| Malone, L. | 01/22/14 | EE claims meeting w/ B. Beller (partial), E. Karlik, R. Eckenrod (0.6); work re employee issues (1.3) | 1.90 | 1,396.50 | 36405352 |
| Connolly, P. K. | 01/22/14 | Review locally stored documents. Collect information from litigator's notebook regarding documents re: employee issues.  Confer with  N. Forrest and K. Sidhu. | 2.30 | 874.00 | 36413020 |
| Connolly, P. K. | 01/22/14 | Confer with Rackeur and Milano regarding upload of records materials. | 1.40 | 532.00 | 36413037 |
| Parthum, M. J. | 01/22/14 | Draft deposition outlines re: employee issues (6.2); emails with paralegal team regarding extracting data re: employee issues  (0.4). | 6.60 | 3,993.00 | 36309537 |
| Uziel, J. L. | 01/22/14 | Email to R. Ryan re:  employee claim issue  (0.1) | .10 | 60.50 | 36388900 |
| Eckenrod, R. D. | 01/22/14 | t/c w Huron, Epiq, RLKS, L. Malone, E. Karlik and B. Beller (partial) re: claims update (.6); review  of EMs re: claim objections (.1) | .70 | 514.50 | 36308312 |
| VanLare, J. | 01/22/14 | Correspondence re deposition re: employee issues. | 1.40 | 1,043.00 | 36302154 |
| Beller, B. S. | 01/22/14 | Call re: employee claims w R Eckenrod, M Watson, J Davison, C Brown (partial participant). | .40 | 178.00 | 36317178 |
| Beller, B. S. | 01/22/14 | Review settlement letter and objection exhibits | 1.40 | 623.00 | 36317212 |
| Karlik, E. | 01/22/14 | Attended employee call w/ R/ Eckenrod, et  al, client (.4), follow-up call w/Cleary only (.2) | .60 | 267.00 | 36346482 |
| Ricchi, L. | 01/23/14 | Discussed depositions re: employee issues with M. Parthum. | .80 | 196.00 | 36347326 |
| Ricchi, L. | 01/23/14 | Prepared outlines and compiled documents re: employee issues per M. Parthum. | 7.00 | 1,715.00 | 36347357 |
| Rosenthal, J. A | 01/23/14 | Emails regarding depositions re: employee issues. | .50 | 582.50 | 36330122 |
| Ferguson, M. K. | 01/23/14 | Prepared deposition litpaths per M. Parthum. (12.00) | 12.00 | 2,940.00 | 36320592 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 01/23/14 | Coordinate with practice support on finalizing PDF build of concordance files relating to certain employee issues per M. Parthum. | .50 | 122.50 | 36317375 |
| Kim, J. | 01/23/14 | E-mails to R. Ryan re: objection (.2) | .20 | 151.00 | 36415562 |
| Kim, J. | 01/23/14 | E-mails to D. Herrington re: litigation (.4), e-mail to A. Cordo re: litigation (.1), t/cs w/ A. Cordo re: litigation (.2), draft  stipulation re : litigation (.2), e-mail to  J. Uziel re: litigation (.1), e-mail to M. Jensen re: litigation (.1) | 1.10 | 830.50 | 36415591 |
| Forrest, N. P. | 01/23/14 | Work on depositions re: employee issues (1.50); various emails re deposition and assignments re: employee issues (1.0); email to M Parthum re exhibits (.60) | 3.10 | 2,774.50 | 36323418 |
| Malone, L. | 01/23/14 | Ems re employee issues (0.3); work on employee issues  (0.7); review employee claims (1.2) | 2.20 | 1,617.00 | 36406068 |
| Connolly, P. K. | 01/23/14 | Collect information from litigator's notebook regarding documents re: employee issues. Confer with N. Forrest and K. Sidhu. | 2.30 | 874.00 | 36410765 |
| Parthum, M. J. | 01/23/14 | Emails regarding deposition schedule (0.3); coordinate with paralegals creating deposition binders, and calls and emails regarding same (1.2); draft outlines re: employee issues for individual deponents (5.2); review deposition re: employee issues (0.5). | 7.20 | 4,356.00 | 36324884 |
| Eckenrod, R. D. | 01/23/14 | EMs to J. Vanlare and RLKS re: employee issue (.3); EM to RLKS re: claimant inquiry  (.2) | .50 | 367.50 | 36320298 |
| VanLare, J. | 01/23/14 | Correspondence re deposition re: employee. | 2.10 | 1,564.50 | 36318037 |
| VanLare, J. | 01/23/14 | Correspondence re depositions re: employee issues. | .20 | 149.00 | 36321699 |
| Nassau, T. C. | 01/23/14 | Checked Nortel hotline (.2). Pulled materials re: deposition as per M. Parthum  (2.3). | 2.50 | 687.50 | 36320895 |
| Beller, B. S. | 01/23/14 | Review settlement letters re: employee issues. | .30 | 133.50 | 36370911 |
| Beller, B. S. | 01/23/14 | Review objection exhibits re: employee issues. | 1.00 | 445.00 | 36371346 |
| Karlik, E. | 01/23/14 | Sent out docket email. | .30 | 133.50 | 36346635 |
| Ferguson, M. K. | 01/24/14 | Prepared deposition litpath per M. Parthum. | 6.20 | 1,519.00 | 36323228 |
| Kim, J. | 01/24/14 | Review objection (.1), e-mail to R. Ryan re:  same (.1) | .20 | 151.00 | 36416569 |
| Forrest, N. P. | 01/24/14 | Various emails re deposition scheduling (.70); review of outline and  documents re: employee | 2.00 | 1,790.00 | 36336730 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1.30) | | | |
| Connolly, P. K. | 01/24/14 | Collect information from litigator's notebook regarding documents re: employee issues. | 2.30 | 874.00 | 36410633 |
| Parthum, M. J. | 01/24/14 | Attention to travel arrangements for depositions (2.0); coordinate with paralegals re: exhibit binders (1.5); emails regarding research re: employee issues (0.2); revisions of deposition outlines (4.0). | 7.70 | 4,658.50 | 36420993 |
| Eckenrod, R. D. | 01/24/14 | Review of claims for objection | 2.80 | 2,058.00 | 36325186 |
| VanLare, J. | 01/24/14 | Prepared for depositions (1.4); call with M. Parthum re same (.3) | 1.70 | 1,266.50 | 36331800 |
| Beller, B. S. | 01/24/14 | Follow up on objection exhibits review | .20 | 89.00 | 36371430 |
| Karlik, E. | 01/24/14 | Drafted calendar, docket update emails. | 1.00 | 445.00 | 36370721 |
| Parthum, M. J. | 01/25/14 | Draft deposition outlines. | 7.40 | 4,477.00 | 36325051 |
| VanLare, J. | 01/25/14 | Prepared for depositions re: employee issues. | .60 | 447.00 | 36325048 |
| Rosenthal, J. A | 01/26/14 | Emails regarding upcoming depositions re: employee issues. | .20 | 233.00 | 36344575 |
| Parthum, M. J. | 01/26/14 | Draft outlines for depositions re: employee issues. | 8.30 | 5,021.50 | 36325656 |
| Eckenrod, R. D. | 01/26/14 | Review of claims for objections re: employee issues | 1.80 | 1,323.00 | 36325332 |
| VanLare, J. | 01/26/14 | Prepared for depositions re: employee issues (2.4); correspondence re same (1) | 3.40 | 2,533.00 | 36325146 |
| New York, Temp. | 01/27/14 | E. McKay: Coordinated with Library for professional report per B. Tunis and A. McCown (2.8); pull docs re: professional per T. Aganga Williams  (1.5); revised minibook re: employee issues per  E. Block (.6); sent out reports re: professional to Torys per I. Rozenberg (.5); work re: employee issues per I. Rozenberg. (.5). | 5.90 | 1,445.50 | 36424235 |
| Ricchi, L. | 01/27/14 | Prepared deposition binders  per M. Parthum. | 2.70 | 661.50 | 36348334 |
| Ricchi, L. | 01/27/14 | Prepared deposition materials per M.  Parthum. | 1.80 | 441.00 | 36348336 |
| Ricchi, L. | 01/27/14 | Discussed deposition re: employee issues with T. Nassau, E. McKay and K. Ferguson. | .50 | 122.50 | 36348353 |
| Rosenthal, J. A | 01/27/14 | Reviewed draft deposition outline. | .50 | 582.50 | 36356391 |
| Schweitzer, L. | 01/27/14 | Revise draft objection, R Ryan e/ms re  same. | .40 | 454.00 | 36412717 |
| Ferguson, M. K. | 01/27/14 | Prepared deposition litpaths per M. Parthum. (10.20) | 10.20 | 2,499.00 | 36349190 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/27/14 | Review and revise objection (1.4), e-mails to R. Ryan and A. Cordo re: same (.4) | 1.80 | 1,359.00 | 36416783 |
| Forrest, N. P. | 01/27/14 | Work on deposition outline re: employee issues. | 2.00 | 1,790.00 | 36348203 |
| Malone, L. | 01/27/14 | Ems re employee issues and analysis of same (1.0) | 1.00 | 735.00 | 36406495 |
| Parthum, M. J. | 01/27/14 | Revise outlines for depositions. | 8.20 | 4,961.00 | 36423957 |
| Eckenrod, R. D. | 01/27/14 | EMs to RLKS and Huron re: employee claim objections | .20 | 147.00 | 36342161 |
| VanLare, J. | 01/27/14 | Prepared for depositions re: employee issues (1.7); meeting with L. Schweitzer re same (.6); meeting with M. Parthum re deposition outline (1.4) | 3.70 | 2,756.50 | 36338737 |
| Nassau, T. C. | 01/27/14 | Formatted deposition outlines per M. Parthum. | 3.20 | 880.00 | 36404090 |
| New York, Temp. | 01/28/14 | E. McKay: Formatted IDOs and pulled docs per M. Parthum (3.9); updated reports re: professionals per M. Parthum (.8). | 4.70 | 1,151.50 | 36424312 |
| Ricchi, L. | 01/28/14 | Prepared deposition materials per M. Parthum. | 3.00 | 735.00 | 36372370 |
| Ricchi, L. | 01/28/14 | Prepared deposition materials per M. Parthum. | 3.50 | 857.50 | 36372373 |
| Rosenthal, J. A | 01/28/14 | Telephone call with N. Forrest regarding depositions. | .10 | 116.50 | 36357430 |
| Rosenthal, J. A | 01/28/14 | Reviewed and revised deposition outline. | .50 | 582.50 | 36357451 |
| Rosenthal, J. A | 01/28/14 | Team meeting w/ L. Schweitzer, N. Forrest, M. Parthum regarding upcoming depositions. | 1.00 | 1,165.00 | 36357456 |
| Schweitzer, L. | 01/28/14 | Review objection re: employee issues. R Ryan e/ms re filing objection. | .30 | 340.50 | 36412986 |
| Kim, J. | 01/28/14 | E-mails to R. Ryan re: objection (.3), e-mails to L. Schweitzer re: hearing (.2) | .50 | 377.50 | 36416966 |
| Forrest, N. P. | 01/28/14 | Read outline for depositions re: employee issues (1.50); conf J. Rosenthal, L. Schweitzer, J. Van Lane and M. Parthum re preparation for depositions (1.00); various emails re same (1.00) | 3.50 | 3,132.50 | 36358292 |
| Malone, L. | 01/28/14 | Ems re employee issues and claim objections (0.5) | .50 | 367.50 | 36402936 |
| Lipner, L. A. | 01/28/14 | Correspondence w R. Eckenrod and L. Malone re employee claims issues | .40 | 294.00 | 36425114 |
| Parthum, M. J. | 01/28/14 | Incorporate revisions to deposition re: employee issues outline (2.5); meeting with N. Forrest, L. Schweitzer, J. Rosenthal regarding depositions (1.0) follow-on meetings regarding same (1.0); coordinate with paralegals regarding preparation and organization of documents (1.3); revise | 10.10 | 6,110.50 | 36406193 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition outlines (4.3). | | | |
| Uziel, J. L. | 01/28/14 | Email to R. Ryan re: employee claim issues  (0.5) | .50 | 302.50 | 36389171 |
| Eckenrod, R. D. | 01/28/14 | EMs to RLKs and Huron re: claim objections  (.4); EMs to B. Beller and R. Ryan re: same (.2); revisions to objections (.6); EM to L.  Schweitzer re: same (.6) | 1.80 | 1,323.00 | 36349532 |
| VanLare, J. | 01/28/14 | Meeting wtih L. Schweitzer, N. Forrest, J. Rosenthal, and M. Parthum re depositions  (2); meeting with M. Parthum re same (.2);  prepared for depositions (1) | 3.20 | 2,384.00 | 36360665 |
| Beller, B. S. | 01/28/14 | Work on omni objections | 1.10 | 489.50 | 36379164 |
| New York, Temp. | 01/29/14 | E. McKay: Copy checked and assisted in preparation of exhibits per M. Parthum (3.0); updated and tabbed deposition Binder (1); created deposition binder index (6). | 10.00 | 2,450.00 | 36424391 |
| Ricchi, L. | 01/29/14 | Pagechecked and prepared additional materials  for deposition per M. Parthum. | 2.80 | 686.00 | 36372381 |
| Ricchi, L. | 01/29/14 | Prepared deposition materials per M.  Parthum. | 1.30 | 318.50 | 36372385 |
| Ricchi, L. | 01/29/14 | Prepared deposition materials per M.  Parthum. | 3.00 | 735.00 | 36372388 |
| Ricchi, L. | 01/29/14 | Formatted outlines and prepared additional deposition materials per M. Parthum. | 2.70 | 661.50 | 36372396 |
| Ferguson, M. K. | 01/29/14 | Prepared deposition materials per M. Parthum. (8.20) | 8.20 | 2,009.00 | 36364789 |
| Kim, J. | 01/29/14 | E-mails w/ L. Malone re: employee issues  (.1), e-mails w/ L. Lipner re: employee  issues (.2) | .30 | 226.50 | 36417061 |
| Forrest, N. P. | 01/29/14 | Reading additional documents for depositions re: employee issues. | 2.00 | 1,790.00 | 36369282 |
| Malone, L. | 01/29/14 | E-mails re: employee claims (0.7); employee claims  meeting w/ R. Eckenrod, L. Lipner, B. Beller (0.4); work on employee claims issues (1.0). | 2.10 | 1,543.50 | 36403559 |
| Lipner, L. A. | 01/29/14 | T/c w/RLKS, R. Eckenrod, L. Bagarella, L. Malone, E. Karlik and B. Beller and Nortel  re employee claims issues (.3); Correspondence w L. Malone re same (.3);  Correspondence w E. Karlik re same (.3). | .90 | 661.50 | 36367677 |
| Connolly, P. K. | 01/29/14 | Set up of database for review of production. | 1.00 | 380.00 | 36405413 |
| Parthum, M. J. | 01/29/14 | Incorporate revisions across deposition outlines (5.5); emails regarding depositions logistics (0.5); coordinate with  paralegals to prepare and organize | 8.50 | 5,142.50 | 36405888 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition documents (1.5); call with J. VanLare and Torys re: employee issues (0.5);  review document shipment (0.5). | | | |
| Eckenrod, R. D. | 01/29/14 | Provide comments on employee claim letters (.7); EMs to L. Malone and L. Lipner re: claims under employee plans (.2); T/C w/ B.  Beller, L. Malone (partial), RLKS (partial), client (partial), L. Lipner (partial) and E.  Karlik (partial) re: employee claim update  and objections (.9); review of objections re: employee claims (.8); EMs to claims  agent re: same (1); t/c w/ claims agent re:  same (.1) | 3.70 | 2,719.50 | 36363512 |
| VanLare, J. | 01/29/14 | Call re employee issues with Canadian counsel (.6);  call with Akin (.1); correspondence re depositions (.4) | 1.10 | 819.50 | 36386797 |
| Nassau, T. C. | 01/29/14 | Copy checked exhibits as per M. Parthum  (2.5). Checked hotline as per J. Opolsky  (.2). Formatted deposition outlines as per  M. Parthum (2). | 4.70 | 1,292.50 | 36404945 |
| Beller, B. S. | 01/29/14 | Omni objection exhibits review | 3.00 | 1,335.00 | 36379398 |
| Beller, B. S. | 01/29/14 | Outside consultants call w R Eckenrod, L Malone, L Lipner (.3); follow up w R  Eckenrod (.5) | .80 | 356.00 | 36379448 |
| Beller, B. S. | 01/29/14 | Call w L Lipner re professional (.1); research questions re: professional (.7) | .80 | 356.00 | 36379455 |
| Beller, B. S. | 01/29/14 | Further follow up on omni objection exhibits | .20 | 89.00 | 36379469 |
| Karlik, E. | 01/29/14 | Attended employee claims meeting (.4 w/ team), (.7 total); Worked on employee claim (.6) | 1.30 | 578.50 | 36423402 |
| New York, Temp. | 01/30/14 | E. McKay: Copy checked and assisted in preparation of exhibits per M. Parthum (4.5); updated outlines re: deposition (3.5). | 8.00 | 1,960.00 | 36424410 |
| Ricchi, L. | 01/30/14 | Pagechecked, prepared and mailed deposition materials per M. Parthum. | 3.50 | 857.50 | 36372417 |
| Rosenthal, J. A | 01/30/14 | Reviewed summary re: litigation issues. | .30 | 349.50 | 36406767 |
| Rosenthal, J. A | 01/30/14 | Emails regarding depositions. | .40 | 466.00 | 36406781 |
| Rosenthal, J. A | 01/30/14 | Telephone call with L. Schweitzer regarding depositions. | .10 | 116.50 | 36406828 |
| Ferguson, M. K. | 01/30/14 | Prepared deposition materials per M. Parthum. (6.00) Prepared lists re: employee issues per E. Karlik. (0.70) | 6.70 | 1,641.50 | 36385465 |
| Smoler, M. | 01/30/14 | Reformat deposition outlines. | 2.50 | 612.50 | 36407028 |
| Kim, J. | 01/30/14 | E-mail to L. Lipner re: employee issues (.1) | .10 | 75.50 | 36417263 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 01/30/14 | Wrote and read various emails re depositions and read email exchanges with counsel re same (2.0); emails M Parthum re deposition notices (.50) | 2.50 | 2,237.50 | 36381104 |
| Malone, L. | 01/30/14 | Ems re employee claims and document review (0.5); work on employee claims (1.2) | 1.70 | 1,249.50 | 36404830 |
| Lipner, L. A. | 01/30/14 | Correspondence w advisor, L. Schweitzer and J. Kim re employee claims issue (.7); Correspondence re retention of professional w D. Stein and E. Block (.4). | 1.10 | 808.50 | 36428803 |
| Parthum, M. J. | 01/30/14 | Prepare document re: deposition documents (0.7); review document shipment (0.8); prepare, review and circulate deposition binders (1.2);  pull and review notices of deposition  (0.5); draft notice of deposition and cover  letter (0.7); telephone calls with J. VanLare regarding deposition re: employee issues (0.3); review emails regarding deposition re: employee issues (0.2). | 4.40 | 2,662.00 | 36372325 |
| Eckenrod, R. D. | 01/30/14 | Review of EM re: employee claim (.1); t/c w/  B. Beller re: employee claims (.2);  revisions to claim objections (1.2); EMs to local counsel and client re: claim  objections (.4); EMs to B. Beller re: same (.3); revisions to proposals re: employee issues (1);  EMs to B. Beller and claims agent re: same  (.4) | 3.60 | 2,646.00 | 36379370 |
| VanLare, J. | 01/30/14 | Prepared for depositions (1.8); call with M. Kennedy (.2); call w/ M. Parthum (.3) | 2.30 | 1,713.50 | 36386822 |
| Beller, B. S. | 01/30/14 | Review omni objection exhibits and correspondence re same (1.4); prepare materials for filing (.3) | 1.70 | 756.00 | 36412276 |
| New York, Temp. | 01/31/14 | E. McKay; Prepared exhibits for shipment. | 3.00 | 735.00 | 36424423 |
| Ricchi, L. | 01/31/14 | Tracked deposition materials per M. Parthum. | .20 | 49.00 | 36387013 |
| Rosenthal, J. A | 01/31/14 | Reviewed draft notice of deposition and cover letter. | .20 | 233.00 | 36407036 |
| Rosenthal, J. A | 01/31/14 | Conference with L. Schweitzer and A. Qureshi regarding depositions. | .40 | 466.00 | 36407302 |
| Rosenthal, J. A | 01/31/14 | Conference with M. Parthum regarding depositions. | .40 | 466.00 | 36407347 |
| Ferguson, M. K. | 01/31/14 | Prepared list re: employee issues per E. Karlik. (1.50)  Prepared deposition materials per M. Parthum. (1.20) | 2.70 | 661.50 | 36385506 |
| Kim, J. | 01/31/14 | E-mails w/ L. Schweitzer & A. Cordo re: hearing re: employee issues (.3) | .30 | 226.50 | 36417238 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 01/31/14 | Reviewing documents for depositions re: employee issues (2.0 ); various emails re deposition and exhibit issues (1.0) | 3.00 | 2,685.00 | 36411853 |
| Forrest, N. P. | 01/31/14 | Read documents re depositions (1.0); emails re depositions re: employee issues (.50); | 1.50 | 1,342.50 | 36411901 |
| Malone, L. | 01/31/14 | ems re employee issues (0.2) | .20 | 147.00 | 36401934 |
| Lipner, L. A. | 01/31/14 | Correspondence w counsel to claimant and internal team re employee claims issues (.4). | .40 | 294.00 | 36428845 |
| Connolly, P. K. | 01/31/14 | Confer with K. Sidhu and Blanton and review documents. | 2.50 | 950.00 | 36416856 |
| Parthum, M. J. | 01/31/14 | Coordinate with paralegals re: documents for deposition (1.0); review shipment of documents for depositions (1.0); draft notices of deposition and circulate same (0.8); emails and calls with J. VanLare and A. Cordo re: notices of deposition (0.8); revisions to outline re: litigation issues (1.0); meeting with J. Rosenthal re: documents (0.4); attention to team travel arrangements (0.6); emails regarding LiveNote and other case logistics (1.1). | 6.70 | 4,053.50 | 36405727 |
| VanLare, J. | 01/31/14 | Correspondence re notices of depositions  (1.3); call with L. Schweitzer re same (.2) | 1.50 | 1,117.50 | 36387033 |
| VanLare, J. | 01/31/14 | Correspondence re depositions re: employee issues. | 1.50 | 1,117.50 | 36387034 |
| VanLare, J. | 01/31/14 | Prepared for depositions re: employee issues. | 2.10 | 1,564.50 | 36387355 |
| Beller, B. S. | 01/31/14 | Correspondence re omni objections re: employee issues. | .40 | 178.00 | 36412579 |
|  |  | **MATTER TOTALS:** | **415.50** | **218,823.00** |  |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 01/08/14 | Call with K. Rowe to update him on status of request re tax issue. | .30 | 343.50 | 36239356 |
| Goodman, C. M. | 01/09/14 | Review of draft request re tax issue. | .30 | 223.50 | 36236311 |
| Goodman, C. M. | 01/10/14 | tc w. mcrae re: tax issue. | .10 | 74.50 | 36244394 |
| McRae, W. L. | 01/14/14 | Review of draft memo (3.00); discussed with Corey Goodman (0.5). | 3.50 | 4,007.50 | 36369734 |
| Goodman, C. M. | 01/14/14 | Review of draft of analysis section of brief; meeting w/ w/ mcrae re: same | 1.20 | 894.00 | 36265824 |
| Bromley, J. L. | 01/15/14 | Tc W. McRae on tax issues (.50) | .50 | 582.50 | 36412872 |
| Goodman, C. M. | 01/16/14 | Revising draft of analysis section of memo. | 3.10 | 2,309.50 | 36283831 |
| Goodman, C. M. | 01/17/14 | Further edits to memo. | 4.90 | 3,650.50 | 36287981 |
| Goodman, C. M. | 01/20/14 | Further edits to draft request. | 2.50 | 1,862.50 | 36292030 |
| McRae, W. L. | 01/21/14 | Call with C. Goodman re tax issue (0.2); review of new draft of submission (1.00); call with C. Goodman and follow up (1.00). | 2.20 | 2,519.00 | 36301595 |
| Goodman, C. M. | 01/21/14 | tc g. carrington re: memo (.1 hours). TC E&Y team re: same (1.1 hours); edits to memo and discussions w. mcrae re: same (4.2 hours). | 5.40 | 4,023.00 | 36300192 |
| McRae, W. L. | 01/22/14 | Work on submission re tax issue. | 4.30 | 4,923.50 | 36309023 |
| Goodman, C. M. | 01/22/14 | Revising request re tax issue. | 3.00 | 2,235.00 | 36301901 |
| Goodman, C. M. | 01/22/14 | drafting passage re tax issues for D. Queen (.3 hours); meeting w/ w. mcrae re: brief (1 hour); processing comments on brief (2.6 hours). | 3.90 | 2,905.50 | 36306252 |
| McRae, W. L. | 01/23/14 | Work on submission re tax issue (3.3); call with EY to discuss same (0.4). | 3.70 | 4,236.50 | 36379393 |
| Goodman, C. M. | 01/23/14 | Additional comments to brief re tax issue. | .60 | 447.00 | 36306253 |
| Goodman, C. M. | 01/23/14 | Markup of memo (2.0); tc EY re: same (.3). | 2.30 | 1,713.50 | 36318183 |
| McRae, W. L. | 01/27/14 | Reviewed new term of submission re tax issue. | 1.00 | 1,145.00 | 36345888 |
| Goodman, C. M. | 01/27/14 | Reviewing markup of brief re tax issue. | .40 | 298.00 | 36338872 |
| McRae, W. L. | 01/28/14 | Call with E&Y to discuss submission. | .50 | 572.50 | 36351961 |
| Goodman, C. M. | 01/28/14 | Tc ey re: memo | .50 | 372.50 | 36349609 |
| McRae, W. L. | 01/29/14 | Discussed points with Jim Bromley (0.5); reviewed new turn of submission re tax issue (0.7); emails about changes to submission re tax issue | 1.60 | 1,832.00 | 36370011 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| | | (.4). | | | |
| Bromley, J. L. | 01/30/14 | Emails W. McRae and team regarding  tax issues (.30) | .30 | 349.50 | 36420888 |
| McRae, W. L. | 01/30/14 | Emails about the submission re tax issue(0.3); internal calls re same (0.4). | .70 | 801.50 | 36381397 |
| Goodman, C. M. | 01/30/14 | review of request re tax issue. | .30 | 223.50 | 36372233 |
| Bromley, J. L. | 01/31/14 | Emails J. Uziel regarding tax letter (.10) | .10 | 116.50 | 36421040 |
| | | **MATTER TOTALS:** | **47.20** | **42,662.00** | |

**MATTER:  17650-013   TAX**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 01/02/14 | Telephone call R.J. Coleman, Sherrett re: November Fee Application (.10). | .10 | 116.50 | 36351715 |
| Brod, C. B. | 01/02/14 | Meeting re:  Fee Examiner's Report with Coleman, Kahn (partial) (.20); review draft response  (.40); conference Schweitzer to discuss  (.10). | .70 | 815.50 | 36351760 |
| New York, Temp. | 01/02/14 | Reviewed December travel expenses  per R. Coleman. | 4.20 | 1,029.00 | 36234234 |
| New York, Temp. | 01/02/14 | Coordinated with travel department re invoices per P. O'Keefe. | .50 | 122.50 | 36234235 |
| Coleman, R. J. | 01/02/14 | Comms and coordination w/ C. Brod, L. Schweitzer, A. Cordo, P. O'Keefe, M. Kahn, Lawyers Travel, retained profesional, others  re fee app issues (1.1); meeting with M.  Kahn, P. O'Keefe re: same (1.0); meeting  with C. Brod, M. Kahn re: same (.4); prep re: same (.3); follow-up meeting with M.  Kahn, P. O'Keefe re: same (.6); reviewing  materials regarding same (1.2); revising and  preparing materials regarding same (1.4) | 6.00 | 3,630.00 | 36203464 |
| O'Keefe, P. M. | 01/02/14 | Work related to preparing response to fee examiner report (5.30) Meeting with RJ  Coleman and M. Kahn (1.00) Follow-up meeting  with RJ Coleman and M. Kahn (.50) (partial) Various communications with RJ Coleman and M. Kahn (.20) Communications and coordinate with K. Barrett (.50) | 7.50 | 2,475.00 | 36188241 |
| Lipner, L. A. | 01/02/14 | Correspondence w T. Ross (N) re professional's fee application (.1). | .10 | 73.50 | 36472725 |
| Kahn, M. J. | 01/02/14 | Comms w/ R. Coleman, P. O'Keefe re: fee examiner response (0.4). Meeting w/ R.  Coleman and P. O'Keefe re: fee examiner response (1.0). Comms w/ R. Coleman, C.  Brod re: same (0.2). Meeting w/ same, re:  same+fee app disbursements (0.4).  Follow up  meeting with P. O'Keefe and R. Coleman re:  fee examiner response (0.6). Reviewing C. Brod's comments to fee app disbursements,  and revising same (0.6). | 3.20 | 1,680.00 | 36193601 |
| Brod, C. B. | 01/03/14 | Review Fee Examiner response (.70);communications  Coleman, Schweitzer (.20); communications Coleman (.10). | 1.00 | 1,165.00 | 36352050 |
| Coleman, R. J. | 01/03/14 | Comms and coordination w/ C. Brod, L. Schweitzer, L. Lipner, P. O'Keefe, M. Kahn, others re fee app issues (1.8); reviewing materials regarding same (2.8); revising  and  preparing materials regarding same (2.9) | 7.50 | 4,537.50 | 36203457 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 01/03/14 | Work related to finalization of November fee application expenses (.30) Communications with M. Kahn regarding same (.20) | .50 | 165.00 | 36197647 |
| O'Keefe, P. M. | 01/03/14 | Work related to preparaing fee examiner response (1.50) Communications with RJ Coleman regarding spreadsheets (.30) Communications with RJ Coleman and M. Kahn regarding  expenses (.10) Follow up communications with RJ Coleman regarding comments to spreadsheet  (.20) Revise spreadsheets to fee examiner  response (.20) | 2.30 | 759.00 | 36197676 |
| O'Keefe, P. M. | 01/03/14 | Work related to review and finalization of expenses for fee application (2.90) Communications with M. Kahn regarding  same (.20) Communications with various timekeepers regarding same (.30) | 3.40 | 1,122.00 | 36202582 |
| O'Keefe, P. M. | 01/03/14 | Attention to e-mail from L. Lipner (.10) Communications  with RJ Coleman and L. Lipner regarding fee  application procedures (.20) | .30 | 99.00 | 36202978 |
| Kahn, M. J. | 01/03/14 | Comms w/ R. Coleman, P. O'Keefe, C. Brod, L. Schweitzer re: fee examiner report | 1.00 | 525.00 | 36205347 |
| Brod, C. B. | 01/06/14 | E-mails Coleman re: Fee Examiner Report  (.10); e-mails Kahn re: disbursement (.10);  follow-up on Fee Application (.10). | .30 | 349.50 | 36352345 |
| Coleman, R. J. | 01/06/14 | Comm and coordination w/ C. Brod, L. Schweitzer, I. Rozenberg, A. Cordo, J.  Sherrett, J. Erickson, B. Lyerly, M. Ryan,  M. Kahn, P. O'Keefe re: fee app (1.4); Meeting with J. Sherrett, M. Kahn re: fee  app issues (.7); prep re: same (.3); reviewing materials re: fee app (.5); drafting and preparing materials re: same  (2.1); diary review for November fee  application (.7) | 5.70 | 3,448.50 | 36211552 |
| O'Keefe, P. M. | 01/06/14 | Meeting with M. Kahn to discuss finalization  of November disbursements (.20) Work related to finalizing November expenses (3.00) Communications with certain timekeepers regarding same (.20) Communications with M. Kahn regarding same (.30) File maintainence: Organize fee application expense documentation in carrel (.50) Work related  to finalizing London office expenses (.80) Communications with M. Kahn regarding same  (.20) Communications with RJ Coleman regarding same (.10) | 4.80 | 1,584.00 | 36206006 |
| Erickson, J. R. | 01/06/14 | Work on diary portion of November fee application (.8); comms P. O'Keefe re fee  app disbursements (.2). | 1.00 | 380.00 | 36223695 |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 01/06/14 | Mtg w/ R. Coleman and M. Kahn re Nov fee app (0.7); emails w/ team re same (0.3). | 1.00 | 670.00 | 36210981 |
| Kahn, M. J. | 01/06/14 | Meeting w/ R. Coleman and J. Sherrett re: fee examiner report, fee app motion, fee app disbursements (0.7). Prep re: same (0.1). Attn to e-mails re: fee examiner report (0.2). Comms w/ P. O'Keefe and R. Coleman re: fee app disbursements (0.9). Comms w/ R. Coleman, M. Ryan, C. Brod re: retained professional invoice (0.3). T/c w/ I. Rozenberg re: same (0.2). Updating certification re: same (0.2). Comms w/ retained professional re: same (0.2). | 2.80 | 1,470.00 | 36212624 |
| Brod, C. B. | 01/07/14 | E-mails Coleman, Sherrett re fee app (.10); review additional diaries (.70). | .80 | 932.00 | 36352950 |
| New York, Temp. | 01/07/14 | Worked on diaries for December fee application per P O'Keefe. | 1.00 | 245.00 | 36305152 |
| Coleman, R. J. | 01/07/14 | Extensive comm and coordination with C. Brod, K. Ponder, A. Cordo, I. Rozenberg, J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe, L. Lipner, J. Erickson, retained professionals, others re: fee app (2.3); Comms with P. Marette, S. Delahaye, R. Reeb, S. Kaufman, C. Van Kote, N. Horst, others re: diaries (.6); prep re: same (.2); reviewing and preparing materials re: fee app (1.9) | 5.00 | 3,025.00 | 36219004 |
| O'Keefe, P. M. | 01/07/14 | Finalized November expenses (1.00) Communications with M. Kahn and RJ Coleman re: same (.20) Prepare December time details for review (.50) Initial review of December time details for fee application (2.00) | 3.70 | 1,221.00 | 36216375 |
| Lipner, L. A. | 01/07/14 | Correspondence w B. Beller, T. Ross (N) and L. Schweitzer re professional fee application (.8); Correspondence w R. Coleman re fee application (.2). | 1.00 | 735.00 | 36424234 |
| Lipner, L. A. | 01/07/14 | Correspondence re employee claims issues (.3). | .30 | 220.50 | 36424270 |
| Erickson, J. R. | 01/07/14 | Work on diary portion of November fee application. | 2.00 | 760.00 | 36223869 |
| Sherrett, J. D. | 01/07/14 | Call w/ J. Erickson re Nov fee app (0.1); call w/ R. Coleman re same (0.1); call w/ M. Kahn re expense issue (0.1); call w/ A. Cordo re fee app issue (0.1). | .40 | 268.00 | 36218825 |
| Kahn, M. J. | 01/07/14 | Work on retained professional invoices (1.0). Comms re: same w/ R. Coleman, J. Sherrett, A. Cordo (0.7). Comms w/ P. O'Keefe re: fee app disbursements (0.2). Updating fee app motion re: same (0.3). | 2.20 | 1,155.00 | 36223502 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 01/08/14 | E-mails Coleman, Sherrett re: November Fee Application (.30). | .30 | 349.50 | 36355804 |
| New York, Temp. | 01/08/14 | Completed diary review for December fee application per P. O'Keefe. | 1.50 | 367.50 | 36305157 |
| Coleman, R. J. | 01/08/14 | Extensive comm and Coordination with L. Schweitzer, J. Moessner, S. Reents, J. Sherrett, J. Erickson, L. Lipner, M. Kahn, P. O'Keefe, retained professionals, others re: fee app (2.4); meeting with M. Kahn re: same (.6); reviewing and preparing materials re: fee app (1.4); follow-up re: fee app issue (.3); reviewing and marking materials re: retained professional (3.5) | 8.20 | 4,961.00 | 36225349 |
| Bromley, J. L. | 01/08/14 | Emails L. Schweitzer, J.Sherrett regarding fee application (.10) | .10 | 116.50 | 36403005 |
| O'Keefe, P. M. | 01/08/14 | Continue initial review of December time details for fee application (1.20) Communications with K. Barrett regarding same (.10) Communications with M.V. Ryan (Billing Dept.) regarding December expenses (.30) | 1.60 | 528.00 | 36224362 |
| Lipner, L. A. | 01/08/14 | Correspondence w L. Schweitzer re professional's fee application (.4); Correspondence w B. Beller re same (.2). | .60 | 441.00 | 36420033 |
| Erickson, J. R. | 01/08/14 | Review professional compensation application. | 1.60 | 608.00 | 36230772 |
| Sherrett, J. D. | 01/08/14 | Email to R. Coleman re expense issue (0.1); o/c w/ R. Coleman re same (0.2); finalizing Nov fee app for filing (3.3). | 3.60 | 2,412.00 | 36224367 |
| Kahn, M. J. | 01/08/14 | Meeting w/ R. Coleman re: retained professional invoices, fee app motion (0.6). Comms w/ same, J. Sherrett re: fee app motion (0.2). Comms with retained professional, A. Cordo, I. Rozenberg, K. Wilson-Milne, R. Coleman re: retained professional invoices, including review of same (1.1). Meeting w/ retained professional re: invoice (0.3). | 2.20 | 1,155.00 | 36230523 |
| Beller, B. S. | 01/08/14 | Correspondence re: review of professional's fee applicatoin | .10 | 44.50 | 36251757 |
| Rozenberg, I. | 01/09/14 | Work on retained prof. invoices (1.00). | 1.00 | 895.00 | 36560819 |
| Brod, C. B. | 01/09/14 | E-mails Coleman, Sherrett re fee app (.10). | .10 | 116.50 | 36356743 |
| Coleman, R. J. | 01/09/14 | Extensive comm and coordination with L. Schweitzer, C. Brod, J. Moessner, A. Cordo, J. Sherrett, J. Erickson, B. Beller, M. Kahn, P. O'Keefe, others re: fee app (1.9); follow-up re: expenses issue (.9); comms w/ I. Rozenber, M. Ryan, A. DeLeonardis, others re: same (.3); | 5.30 | 3,206.50 | 36236186 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing and preparing materials re: fee app (.7); drafting  material re: same (.3); reviewing and marking materials re: retained professional  (1.2) | | | |
| O'Keefe, P. M. | 01/09/14 | Initial review of December expense  disbursements for fee application (1.70)  Draft spreadsheet related to travel expenses per J. Bromley (.40) Communications with RJ Coleman regarding same (.10) | 2.20 | 726.00 | 36234137 |
| O'Keefe, P. M. | 01/09/14 | Draft travel expenses spreadsheet as per J. Bromley (2.40) Communications with J.  Sherret and RJ Coleman regarding same (.30)  Prepare December diaries for review and  assign to team (.80) | 3.50 | 1,155.00 | 36236076 |
| Sherrett, J. D. | 01/09/14 | Calls w/ R. Coleman re expense issue (0.1);  email to C. Brod, J. Bromley and L.  Schweitzer re expense issue (0.2); calls w/  P. O'Keefe re expense issue (0.1); call w/  R. Coleman re same (0.1); reviewing expense  summary spreadsheet (0.2); email to J. Bromley re same (0.1). | .80 | 536.00 | 36235997 |
| Kahn, M. J. | 01/09/14 | T/c w/ A. Cordo and R. Coleman re: retained professional invoices (0.2).  Comms w/ R.  Coleman, J. Moessner re: same (0.6).  Attn  to e-mails from P. O'Keefe, R. Coleman re:  fee app disbursements (0.3). | 1.10 | 577.50 | 36238993 |
| Coleman, R. J. | 01/10/14 | Comm and coordination with A. Luft, J. Moessner, A. Cordo, M. Kahn, P. O'Keefe, K. Wilson-Milne, retained professionals, others re: fee app issues (.8); communications w/ A. Luft,  J. Moessner, M. Kahn re: retained professional invoices (.4); communications w/ J. Moessner, M. Kahn re: same  (.5); follow-up communications w/ M. Kahn re: same,  including comms w/ retained professionals  re: same (1.2); coordination regarding fee  app documents (.6); reviewing and preparing materials re: same (.9); reviewing and marking materials re: retained professionals  (1.8) | 6.20 | 3,751.00 | 36244366 |
| Bromley, J. L. | 01/10/14 | Emails L. Schweitzer, J. Sherrett, C. Brod regarding expenses (.20) | .20 | 233.00 | 36403586 |
| Ferguson, M. K. | 01/10/14 | Reviewed December fee app. (4.50) | 4.50 | 1,102.50 | 36243598 |
| O'Keefe, P. M. | 01/10/14 | Communications with K. Ferguson regarding fee application review (.10) Initial review of December expenses disbursements for fee application (4.00) E-mail to M.V. Ryan  (Billing Dept.) requesting backup  documentation (.20) Communications with RJ  Coleman regarding examiner file (.10) Draft  November fee application Excel file for fee  examiner review | 5.80 | 1,914.00 | 36244403 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.40) | | | |
| Kahn, M. J. | 01/10/14 | Communications  w/ A. Luft, J. Moessner, and R. Coleman re: retained professional invoices (0.4). Communications w/ J. Moessner and  R. Coleman re: same (0.5).  Follow up communications w/ R. Coleman re: same, including comms w/ retained professionals re: same  (1.2).  Work on retained professional invoices (0.6). Attn to e-mails re: fee app disbursements from P. O'Keefe (0.2). | 2.90 | 1,522.50 | 36247637 |
| Beller, B. S. | 01/10/14 | Review profesional's fee application | .30 | 133.50 | 36252594 |
| Coleman, R. J. | 01/11/14 | Reviewing and preparing materials re: fee app (1.8) | 1.80 | 1,089.00 | 36244581 |
| New York, Temp. | 01/12/14 | Reviewed diaries for December fee  app per P. O'Keefe. | 1.50 | 367.50 | 36305301 |
| New York, Temp. | 01/13/14 | Reviewed diaries for December fee  application per P. O'Keefe. | 1.00 | 245.00 | 36324350 |
| Coleman, R. J. | 01/13/14 | Comm and coordination with A. Cordo, M. Kahn, P. O'Keefe, others re: fee app issues (.4) | .40 | 242.00 | 36248284 |
| Ferguson, M. K. | 01/13/14 | Reviewed December fee app. (3.50) | 3.50 | 857.50 | 36249110 |
| O'Keefe, P. M. | 01/13/14 | Communications with R. Coleman regarding November fee application excel file for fee examiner review (.10) Update formatting of examiner's excel file as per R. Coleman  comments (.50) E-mail to Word Processing Dept. regarding same (.10) Phone call with  M.V. Ryan (Billing Dept.) regarding fee  application review (.10) Communications with M. Kahn regarding December expense review  (.20) | 1.00 | 330.00 | 36249928 |
| O'Keefe, P. M. | 01/13/14 | Review of December time details for fee application (4.10) Communications with K. Ferguson regarding same (.10) | 4.20 | 1,386.00 | 36255684 |
| Lipner, L. A. | 01/13/14 | Correspondence w B. Beller re professional's fee application (.3). | .30 | 220.50 | 36421772 |
| Sherrett, J. D. | 01/13/14 | Call w/ A. Cordo re fee app issue (0.1);  email to M. Ryan re same (0.1). | .20 | 134.00 | 36253051 |
| Kahn, M. J. | 01/13/14 | T/c w/ retained professional re: invoice  (0.2). T/c re: same w/ R. Coleman, A. Cordo  (0.2). Work on retained professional invoices (1.0).  Comms w/ P. O'Keefe, M.  Ryan re: fee app disbursements (0.4). | 1.80 | 945.00 | 36257978 |
| Beller, B. S. | 01/13/14 | Work on review of professional's fee application | 1.10 | 489.50 | 36314682 |
| New York, Temp. | 01/14/14 | Reviewed diaries for December fee  application | 1.50 | 367.50 | 36328771 |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per P. O'Keefe. | | | |
| Coleman, R. J. | 01/14/14 | Comm and coordination with C. Brod, I. Rozenberg, A. Cordo, T. Minott, M. Kahn, P. O'Keefe, M. Ryan, others re: fee app issues (.5); reviewing and preparing materials re:  same (.5) | 1.00 | 605.00 | 36265924 |
| O'Keefe, P. M. | 01/14/14 | Review December time details for fee  application (4.20) Communications with K.  Barrett regarding same (.10) Communications  with M.V. Ryan (Billing Dept.) regarding  same (.20) | 4.50 | 1,485.00 | 36265439 |
| Kahn, M. J. | 01/14/14 | Work on retained professional invoices (1.1). Comms re: same w/ A. Cordo, R. Coleman, I. Rozenberg, retained professional (0.5). | 1.60 | 840.00 | 36268295 |
| Coleman, R. J. | 01/15/14 | Comm and coordination with A. Cordo, J. Sherrett, M. Kahn, P. O'Keefe, A.  DeLeonardis, retained professionals, others re: fee app issues (1.0); reviewing and  revising documents re: same (.3) meeting  with M. Kahn re: retained professional issues, including comm w/ retained professional (0.60) and follow up (1.40); prep re: same, including  revising talking points and reviewing  documents (.5) | 3.80 | 2,299.00 | 36269093 |
| O'Keefe, P. M. | 01/15/14 | Communications with V. Pereira (Billing  Dept.) regarding expense backup (.20) Communications with M. Kahn and R. Coleman  regarding same (.20) Communications with L.  Woods (Accounting Dept.) regarding same (.10) | .50 | 165.00 | 36268676 |
| O'Keefe, P. M. | 01/15/14 | Prepare expense spreadsheet and backup documentation for K. Barrett's review (.70) Communications with K. Barrett regarding  same (.10) | .80 | 264.00 | 36269623 |
| O'Keefe, P. M. | 01/15/14 | Extensive review of December expense disbursements while drafting related exhibit  to fee application | 7.10 | 2,343.00 | 36273607 |
| Sherrett, J. D. | 01/15/14 | Logistics for December fee app (0.2); email  to team re diary review for December fee app (0.1). | .30 | 201.00 | 36273087 |
| Kahn, M. J. | 01/15/14 | Communications w/ retained professional and R. Coleman  re: retained professional invoice (1.0). Prep meeting w/ R. Coleman re: same (0.6). Follow up re: same (0.3). Comms w/ retained professional re: invoice (0.2).  Attn to  e-mails re: fee app disbursements (0.1). | 2.20 | 1,155.00 | 36283547 |
| Shartsis, B. C. | 01/15/14 | December fee application review. | .90 | 400.50 | 36287642 |
| Coleman, R. J. | 01/16/14 | Diary review for December fee application (2.3); communication w/ D. Queen, M. Ferguson, B. Revell, G. Malave, S. Gonzalez re: diaries (.4); | 4.30 | 2,601.50 | 36279742 |

MATTER:  17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparing for call with retained professional, including reviewing materials and preparing talking points re: same (.6); call with M. Kahn, retained professional (partial) re: retained professional issues (0.70) and prep (0.20); comm w/ A. DeLeonardis, others re: fee app (.1) | | | |
| O'Keefe, P. M. | 01/16/14 | Extensive review of December expense disbursements while drafting related exhibit to fee application (6.00) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) Communications with V. Pereira (Billing Dept.) regarding same (.10) Communications with K. Barrett regarding assignement (.20) | 6.50 | 2,145.00 | 36281425 |
| Erickson, J. R. | 01/16/14 | December diary review. | 1.20 | 456.00 | 36284633 |
| Sherrett, J. D. | 01/16/14 | Email to M. Kahn re fee issue (0.1); follow up email re same (0.1). | .20 | 134.00 | 36280760 |
| Kahn, M. J. | 01/16/14 | Call with retained professional, R. Coleman re: retained professional invoice (0.7). Prep re same (0.3). Dec. fee app diary review (2.2). | 3.20 | 1,680.00 | 36283561 |
| New York, Temp. | 01/17/14 | Reviewed expenses for December fee application per P. O'Keefe. | 3.50 | 857.50 | 36329638 |
| Coleman, R. J. | 01/17/14 | Comm w/ M. Kahn, I. Rozenberg, others re: fee app (.2) | .20 | 121.00 | 36310744 |
| O'Keefe, P. M. | 01/17/14 | Extensive review of December expense disbursements while drafting related exhibit to fee application (8.70) Communications with K. Barrett regarding assignment (.30) | 9.00 | 2,970.00 | 36288038 |
| Kahn, M. J. | 01/17/14 | Work on Dec. fee app diary review (0.1). Comms w/ P. O'Keefe re: fee app disbursements (0.3). | .40 | 210.00 | 36295300 |
| Olin, A. L. | 01/17/14 | Reviewed December fee application. | 2.50 | 1,112.50 | 36416202 |
| Shartsis, B. C. | 01/17/14 | Fee review for December fee app. | .30 | 133.50 | 36386467 |
| O'Keefe, P. M. | 01/18/14 | Extensive review of December expense disbursements while drafting related exhibit to fee application | 8.70 | 2,871.00 | 36288267 |
| New York, Temp. | 01/19/14 | Reviewed expenses for December fee application per P. O'Keefe. | 2.50 | 612.50 | 36329684 |
| O'Keefe, P. M. | 01/19/14 | Extensive review of December expense disbursements while drafting related exhibit to fee application | 2.50 | 825.00 | 36288473 |
| Kahn, M. J. | 01/19/14 | Attn to e-mail from P. O'Keefe re: fee app disbursements | .10 | 52.50 | 36288480 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 01/20/14 | Comm w/ M. Kahn, P. O'Keefe, retained professional re: fee app (.2) | .20 | 121.00 | 36310632 |
| O'Keefe, P. M. | 01/20/14 | Extensive review of December expense disbursements while drafting related exhibit to fee application (7.00) Communications with R. Coleman and M. Kahn regarding same (.50) | 7.50 | 2,475.00 | 36292367 |
| Kahn, M. J. | 01/20/14 | Comms w/ retained professional re: invoice | .20 | 105.00 | 36291787 |
| New York, Temp. | 01/21/14 | Reviewed temporary expenses for December fee application per P. O'Keefe. | 6.00 | 1,470.00 | 36404690 |
| Coleman, R. J. | 01/21/14 | Comm w/ M. Kahn, P. O'Keefe, retained professionals, others re: fee app (.4);  reviewing document re: same (.1) | .50 | 302.50 | 36310538 |
| O'Keefe, P. M. | 01/21/14 | E-mail to J. Sherrett regarding fee application issues (.30) | .30 | 99.00 | 36295149 |
| O'Keefe, P. M. | 01/21/14 | Extensive review of December expense disbursements while drafting related exhibit to fee application (7.70) Call with M. Kahn regarding same (.30) Communications with K. Barrett regarding same (.20) | 8.20 | 2,706.00 | 36299515 |
| Sherrett, J. D. | 01/21/14 | Email to P. O'Keefe re expense issue (0.1);  email to J. Bromley re same (0.1); diary review for December fee app (2.4). | 2.60 | 1,742.00 | 36299696 |
| Kahn, M. J. | 01/21/14 | Work on retained professional invoices,  including comms w/ retained professionals  (2.3). T/c w/ I. Rozenberg re: same (0.1).  Drafting certification for sealing retained professional invoice (0.2).  Comms w/ P. O'Keefe and M. Ryan re: fee app disbursements (0.3). | 2.90 | 1,522.50 | 36301313 |
| Beller, B. S. | 01/21/14 | Follow up re fee app issue | 1.20 | 534.00 | 36317073 |
| New York, Temp. | 01/22/14 | K. Barrett: Reviewed temporary expenses for December fee application per P. O'Keefe. | 11.00 | 2,695.00 | 36405039 |
| Coleman, R. J. | 01/22/14 | Comm w/ M. Kahn, M. Ryan, A. Cordo, others  re: fee app (.3) | .30 | 181.50 | 36310434 |
| O'Keefe, P. M. | 01/22/14 | Meeting with M. Kahn regarding fee  application issues (.90) E-mail  communications with J. Sherrett regarding  same (.10) | 1.00 | 330.00 | 36302265 |
| O'Keefe, P. M. | 01/22/14 | Prep for meeting with M. Kahn regarding fee application issues | .50 | 165.00 | 36302268 |
| O'Keefe, P. M. | 01/22/14 | Extensive review of December expense disbursements while drafting related exhibit to fee application (9.30) Communications and coordinate with M. Kahn regarding fee | 10.50 | 3,465.00 | 36303856 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | application (.70) Communications with K. Barrett regarding same (.50) | | | |
| Kahn, M. J. | 01/22/14 | Meeting w/ P. O'Keefe re: fee app disbursements (0.9). T/c w/ same re: same (0.1). Comms re: same w/ same, M. Ryan (0.3). Drafting fee app motion (0.3). Work on retained professional invoices (0.2). | 1.80 | 945.00 | 36308515 |
| Coleman, R. J. | 01/23/14 | Comm and coordination w/ L. Schweitzer, C. Brod, J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe, J. Talento, others re: fee app issues (1.8); meeting w/ P. O'Keefe re: fee app issues (.2); reviewing and preparing materials re: same (1.5); meeting w/ P. O'Keefe re: expenses issues (.4); call w/ M. Kahn, T. Aganga-Williams re: expenses issue (.2); preparing response re: expenses issue, including communication regarding same (.4); follow-up re: fee app issues (1.0); reviewing and preparing materials re: retained professionals (2.0) | 7.50 | 4,537.50 | 36317737 |
| O'Keefe, P. M. | 01/23/14 | Extensive review of December expense disbursements while drafting related exhibit to fee application (7.70) Communications and coordinate with R. Coleman regarding fee application (.40) Communications and coordinate with M. Kahn regarding fee applications (.30) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) | 8.60 | 2,838.00 | 36312316 |
| O'Keefe, P. M. | 01/23/14 | Meeting with M. Kahn regarding expense disbursements exhibit draft to fee applicaiton | .40 | 132.00 | 36317753 |
| Erickson, J. R. | 01/23/14 | Comms L. Blas, P. O'Keefe re disbursements. | .10 | 38.00 | 36322694 |
| Erickson, J. R. | 01/23/14 | Work on diary portion of December fee application with M.V. Ryan and J. Sherrett. | 2.30 | 874.00 | 36322696 |
| Sherrett, J. D. | 01/23/14 | Email to J. Bromley re expenses issue (0.1); email to J. Erickson re Dec fee app (0.1); email to R. Ryan re same (0.1); email to M. Kahn re same (0.1). | .40 | 268.00 | 36317714 |
| Kahn, M. J. | 01/23/14 | Reviewing fee app disbursements and draft of email to C. Brod re: relevant issues in same, and making revisions to both (4.8). Meeting w/ P. O'Keefe re: same (0.4). Extensive comms w/ same, M. Ryan, and R. Coleman re: same (2.3). Work on retained professional invoices, and comms re: same w/ R. Coleman, I Rozenberg, and retained professional (0.8). | 8.30 | 4,357.50 | 36320370 |
| Coleman, R. J. | 01/24/14 | Comm and coordination w/ L. Schweitzer, C. Brod, J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe, others re: fee app issues (1.9); reviewing (2.3) and | 6.40 | 3,872.00 | 36324649 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                    APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparing (2.2)  materials regarding same | | | |
| O'Keefe, P. M. | 01/24/14 | Finalize December expense disbursements and draft related exhibit to fee application (3.80) Communications with R. Coleman re:  same (.30) Communications with M. Kahn regarding same (.20) Communications with  M.V. Ryan (Billing Dept.) regarding same (.30) Communications with J. Sherrett  regarding updating professional summary  chart to fee app motion (.10) Update professional summary chart to fee app motion (1.20) | 5.90 | 1,947.00 | 36324353 |
| Erickson, J. R. | 01/24/14 | Work on diary portion of December fee application with M.V. Ryan and J. Sherrett. | .20 | 76.00 | 36329120 |
| Sherrett, J. D. | 01/24/14 | Comms w/ J. Erickson re Dec fee app (0.1); emails w/ M. Kahn re same (0.2); diary  review for Dec fee app (1.6); revising  motion for Dec fee app (1.3); call w/ P. O'Keefe re same (0.1); o/c w/ R. Coleman re  Dec fee app (0.2). | 3.50 | 2,345.00 | 36324490 |
| Kahn, M. J. | 01/24/14 | Comms w/ fee app team re: fee app disbursements (1.5).  Work on retained  professional invoices, and comms re: same w/  A. Cordo and R. Coleman (0.4). | 1.90 | 997.50 | 36327948 |
| Brod, C. B. | 01/25/14 | Review December Fee App (2.00). | 2.00 | 2,330.00 | 36409660 |
| Brod, C. B. | 01/26/14 | Review December Fee App, including diaries, disbursements and related issues (4.0). | 4.00 | 4,660.00 | 36411974 |
| Schweitzer, L. | 01/27/14 | Mtg J Bromley, e/ms J Sherrett re fee app  (0.2). | .20 | 227.00 | 36560809 |
| Brod, C. B. | 01/27/14 | Telephone calls and e-mails Sherrett,  Coleman, Schweitzer, all re: December Fee  App (.40). | .40 | 466.00 | 36412303 |
| Coleman, R. J. | 01/27/14 | Comm and coordination w/ C. Brod, A. Cordo,  J. Sherrett, M. Kahn, P. O'Keefe, others re:  fee app issues (1.6); reviewing and preparing materials regarding same (3.6) | 5.20 | 3,146.00 | 36338198 |
| Bromley, J. L. | 01/27/14 | Em J. Sherrett re fee application (.10). | .10 | 116.50 | 36418267 |
| O'Keefe, P. M. | 01/27/14 | Communications with R. Coleman regarding comments to Dec. fee application draft | .10 | 33.00 | 36330708 |
| O'Keefe, P. M. | 01/27/14 | Communications with R. Coleman re: fee app expenses (.30) Communications wit M. Kahn  re: same (.10) Review fee examiner report  (.20) Work related to updating expense  exhibit to December fee application (3.30) | 3.90 | 1,287.00 | 36338100 |
| Erickson, J. R. | 01/27/14 | Work on diary portion of December fee application with M.V. Ryan and J. Sherrett. | .50 | 190.00 | 36345576 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                        APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 01/27/14 | Email to M. Kahn and R. Coleman re Dec fee app (0.1); call w/ R. Coleman re same (0.1);  emails w/ J. Bromley and others re expenses issue (0.3); call w/ R. Coleman re same  (0.1). | .60 | 402.00 | 36337748 |
| Kahn, M. J. | 01/27/14 | Comms w/ P. O'Keefe and R. Coleman re: fee  app disbursements | .50 | 262.50 | 36342257 |
| Brod, C. B. | 01/28/14 | E-mails and telephone calls Sherrett, Coleman (.20). | .20 | 233.00 | 36415528 |
| Coleman, R. J. | 01/28/14 | Comm and coordination w/ A. Cordo, J. Sherrett, P. O'Keefe, M. Ryan, M. Kahn, J. Moessner, retained professinals, others re: fee app issues (2.1); meeting w/ P. O'Keefe  re: fee app issues (including call with M. Ryan) (1.3); prep re: same (.5); coordination and preparation regarding upcoming expenses meeting (.9); reviewing  and preparing materials re: fee app issues  (2.2) | 7.00 | 4,235.00 | 36349094 |
| O'Keefe, P. M. | 01/28/14 | Update expense disbursements exhibit to draft  fee application (2.00) Communications with  M. Kahn regarding same (.20) Communications  with R. Coleman regarding same (.20) Communications with M.V. Ryan regarding same  (.20) Attention to outstanding expense  questions (1.30) Meeting with R. Coleman regarding fee application review process,  including call with M.V. Ryan (Billing Dept.) (1.30) | 5.20 | 1,716.00 | 36349135 |
| Erickson, J. R. | 01/28/14 | Work on diary portion of December fee application with M.V. Ryan and J. Sherrett. | .20 | 76.00 | 36352289 |
| Sherrett, J. D. | 01/28/14 | Email to M. Kahn and R. Coleman re expense issue (0.1); updating motion for December  fee app (1.0); reviewing examiner report and  emails w/ R. Coleman re same (0.3); emails  w/ R. Coleman re fee app motion (0.2); email  to A. Cordo re same (0.1). | 1.70 | 1,139.00 | 36349491 |
| Kahn, M. J. | 01/28/14 | Comms w/ P. O'Keefe and R. Coleman re: fee  app disbursements. | 1.00 | 525.00 | 36360768 |
| Schweitzer, L. | 01/29/14 | Mtg C Brod, RJ Coleman re fee app (0.2) follow-up re same (0.3). | .50 | 567.50 | 36415085 |
| Brod, C. B. | 01/29/14 | Conference Coleman, Schweitzer (.20);  follow-up on professional expense issues and Fee Application (.30). | .50 | 582.50 | 36416609 |
| New York, Temp. | 01/29/14 | Meeting with R. Coleman and P. O'Keefe re additional responsibilities for fee application (partial participant). | .50 | 122.50 | 36422411 |
| New York, Temp. | 01/29/14 | Updated team calendar and  circulated to core fee | .50 | 122.50 | 36422439 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | app team per R. Coleman. | | | |
| Coleman, R. J. | 01/29/14 | Comm and coordination w/ C. Brod, A. Cordo, J. Moessner, J. Sherrett, P. O'Keefe, K. Barrett, others re: fee app issues (1.6); reviewing and preparing materials regarding same (.9); meeting w/ P. O'Keefe, K. Barrett (partial) re: fee app issues (.7); prep and follow-up regarding same (.4); meeting w/ L. Schweitzer, C. Brod re: expenses (.3); communication with P. O'Keefe re: issues related to meeting (.3); prep and follow-up re: meeting (.4); work on expenses request from I. Rozenberg, including comms re: same (1.0); meeting w/ M. Kahn re: same (.8) | 6.40 | 3,872.00 | 36357397 |
| Bromley, J. L. | 01/29/14 | Emails J.Sherrett, L. Schweitzer regarding US Trustee (.10) | .10 | 116.50 | 36418696 |
| O'Keefe, P. M. | 01/29/14 | Meeting with R. Coleman and K. Barrett (partial) regarding fee application review process (.70) Follow up communications regarding same (.20) Communications with R. Coleman regarding latest comments to December fee application (.20) | 1.10 | 363.00 | 36357220 |
| O'Keefe, P. M. | 01/29/14 | Update Nortel December 2013 fee application (.40) Communications with M.V. Ryan (Billing Dept.) (.10) | .50 | 165.00 | 36359143 |
| O'Keefe, P. M. | 01/29/14 | Attention to outstanding expense issues (1.80) Communications with R. Coleman, M.V. Ryan (Billing Dept.) and M. Kahn regarding same (.50) | 2.30 | 759.00 | 36360413 |
| Sherrett, J. D. | 01/29/14 | Diary review for December fee app (0.5); email to J. Moessner and R. Coleman re professional expense issue (0.1). | .60 | 402.00 | 36360576 |
| Kahn, M. J. | 01/29/14 | Meeting w/ R. Coleman re: retained professional expenses, including work on project re: same per I. Rozenberg (0.8). Comms w/ same, I. Rozenberg, J. Moessner, retained professionals re: same (0.4). | 1.20 | 630.00 | 36363687 |
| Coleman, R. J. | 01/30/14 | Comm and coordination w/ C. Brod, J. Sherrett, P. O'Keefe, M. Ryan, M. Kahn, others re: fee app issues (.8); reviewing and preparing materials regarding same (.7); work on expenses request from I. Rozenberg, including comms re: same (3.7) | 5.20 | 3,146.00 | 36370473 |
| O'Keefe, P. M. | 01/30/14 | Attention to outstanding expense questions (2.50) Phone call with R. Coleman and M. Kahn regarding professional fees (.20) Draft professional fees spreadsheet template (1.00) Follow-up calls with R. Coleman regarding same (.20) Update spreadsheet per comments (2.20) Update December expense disbursements chart | 6.80 | 2,244.00 | 36366138 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30) Call with M.V. Ryan (Billing Dept.) (.10) Call with R. Coleman and M. Kahn regarding professional spreasheet (.10) Update spreadsheet per latest comments (.20) | | | |
| Sherrett, J. D. | 01/30/14 | Reviewing UK orders in relation to expense issue and email to L. Schweitzer, J. Bromley and C. Brod re same (0.3); call and email to R. Coleman re same (0.1); email to L. Schweitzer re November fee app (0.1); Call w/ R. Coleman re expense issue (0.1); emails with team re same (0.1); email to M. Maddox re CNO for Nov fee app (0.1). | .80 | 536.00 | 36372025 |
| Kahn, M. J. | 01/30/14 | Working on retained professional expense project, including comms w/ R. Coleman and P. O'Keefe, per I. Rozenberg (2.0). Follow up comms w/ I. Rozenberg (0.1). Comms w/ same, R. Coleman, retained professional re: retained professional invoice (0.3). Comms w/ P. O'Keefe and R. Coleman re: fee app disbursements (0.1). | 2.50 | 1,312.50 | 36374630 |
| Brod, C. B. | 01/31/14 | E-mails Sherrett re: confirmation of Fee Application filing (.10). | .10 | 116.50 | 36418404 |
| Coleman, R. J. | 01/31/14 | Comm and coordination w/ J. Sherrett, P. O'Keefe, M. Ryan, M. Kahn, T. Aganga-Williams, J. Erickson, others re: fee app issues (1.3); reviewing and preparing materials regarding same (1.0) | 2.30 | 1,391.50 | 36381921 |
| O'Keefe, P. M. | 01/31/14 | Finalize December 2013 expense disbursements exhibit to fee application (.70) Communications with R. Coleman regarding same (.30) Communications with K. Barrett regarding follow up tasks (.20) | 1.20 | 396.00 | 36380372 |
| O'Keefe, P. M. | 01/31/14 | Attention to outstanding expenses, including corresponding with certain timekeeper assistants to request additional information (3.60) Communications with R. Coleman regarding fee application review process (.20) | 3.80 | 1,254.00 | 36386030 |
| Sherrett, J. D. | 01/31/14 | Emails w/ team re December fee app (0.2); revising motion for Dec fee app (0.4); comms w/ L. Schweitzer and J. Bromley re same (0.3); calls w/ R. Coleman and A. Cordo re expense issues (0.3); finalizing fee app for filing (0.3); call w/ M. Kahn re expense issue (0.1). | 1.60 | 1,072.00 | 36386073 |
| Kahn, M. J. | 01/31/14 | Updating fee app motion (0.4). Comms re: same w/ R. Coleman, J. Sherrett (0.2). Work on | 1.20 | 630.00 | 36399473 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                                   APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retained professional invoices (0.6). | | | |
| | | **MATTER TOTALS:** | **382.80** | **176,829.00** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/06/14 | Review amended complaint (.7), t/c w/ D. Herrington re: litigation (.2), t/c w/ J. Uziel re: litigation (.2), t/c w/ M. Jensen  re: litigation (.1), e-mails to P. Keller  and D. Herrington re: litigation (.2), review e-mail from J. Uziel re: litigation  (.1), e-mail to J. Uziel re: same (.1) | 1.60 | 1,208.00 | 36216168 |
| Kim, J. | 01/07/14 | Review correspondence re: litigation (.2),  t/c w/ P. Keller re: litigation and follow-up meeting w/ D. Herrington and M.  Jensen (.3), t/c w/ M. Jensen re: litigation (.1), draft e-mail to J. Ray re: litigation  (.8), t/c w/ D. Herrington re: same  (.1), e-mails to D. Herrington re: same (.1). | 1.60 | 1,208.00 | 36231302 |
| Kim, J. | 01/08/14 | T/C w/ D. Herrington re: litigation (.1). | .10 | 75.50 | 36231311 |
| Kim, J. | 01/10/14 | E-mail to D. Herrington re: litigation. | .10 | 75.50 | 36279849 |
| Kim, J. | 01/13/14 | Revise correspondence re: litigation (.5),  e-mails to D. Herrington & M. Jensen re:  same (.1). | .60 | 453.00 | 36279860 |
| Kim, J. | 01/14/14 | Prep for t/c w/ J. Garrity (.3), t/c w/ D. Herrington re: same (.1), Communications w/ J. Garrity,  D. Herrington & P. Keller and follow-up coordination w/ D. Herrington re: same (.3). | .70 | 528.50 | 36279930 |
| Kim, J. | 01/16/14 | Communications w/ D. Herrington re: litigation (.2 + .1), review correspondence and e-mail to D. Herrington re: same (.2). | .50 | 377.50 | 36415369 |
| Lipner, L. A. | 01/16/14 | T/c w/A. Cordo (MNAT) re litigation claim  (.3); Correspondence w S. Sado re same (.2);  t/c w/S. Sado re same (.1). | .60 | 441.00 | 36422928 |
| Kim, J. | 01/24/14 | T/C w/ J. Vanacore re: litigation issue (.3), e-mail to J. Vanacore re : same (.2), e-mail  to D. Herrington re: same (.1), e-mail to P.  Keller re: same (.1), revise stipulation  (.1), e-mail to D. Herrington re: same (.1), e-mail to P. Keller re: same (.1) | 1.00 | 755.00 | 36416619 |
| Kim, J. | 01/27/14 | E-mails to L. Hall re: litigation issue (.1),  revise stipulation (.1), e-mails to A. Cordo  re: litigation (.1) | .30 | 226.50 | 36416800 |
| Lipner, L. A. | 01/27/14 | Correspondence w T. Ross (N) re service of litigation papers | .30 | 220.50 | 36425058 |
| Kim, J. | 01/28/14 | E-mail to D. Herrington re: litigation (.1),  e-mail to P. Keller re: same (.1), e-mail to J. Vanacore re: same (.1), t/c w/ A. Cordo  re: litigation (.2), e-mails w/ A. Cordo re:  same (.2) | .70 | 528.50 | 36417009 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kim, J. | 01/30/14 | T/C w/ L. Lipner re: litigation (.1) | .10 | 75.50 | 36417165 |
| Lipner, L. A. | 01/30/14 | T/c w/J. Kim re service of documents (.1); Correspondence w M. Jensen re same (.2). | .30 | 220.50 | 36428798 |
| Kim, J. | 01/31/14 | Review stipulation (.1), e-mail to D  Herrington re: same (.1) | .20 | 151.00 | 36417290 |
| | | **MATTER TOTALS:** | **8.70** | **6,544.50** | |

**MATTER: 17650-039   ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 01/01/14 | Work re professionals | 1.50 | 1,747.50 | 36287590 |
| Zelbo, H. S. | 01/01/14 | Work on deposition issues. | 1.30 | 1,514.50 | 36287592 |
| Bromley, J. L. | 01/01/14 | Em Luft, CG team re Rescheduled Meeting (.20) | .20 | 233.00 | 36402113 |
| Rosenthal, J. A | 01/01/14 | Edited lit doc. | 1.00 | 1,165.00 | 36208096 |
| Chen, L. | 01/01/14 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 36251942 |
| Littell, J. M. | 01/01/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36251936 |
| Decker, M. A. | 01/01/14 | Work on reply ltr for Gross re: litigation issues. | 3.50 | 2,607.50 | 36231307 |
| Kaufman, S. A. | 01/01/14 | Editing reply to motion. | .50 | 335.00 | 36174957 |
| Queen, D. D. | 01/01/14 | Continued edits to report and related research, per A. Luft request, and email to A. Luft re: same (10.3); review of draft letter per M. Decker request, and email to M. Decker re: same (.5). | 10.80 | 7,236.00 | 36178194 |
| Aganga-Williams | 01/02/14 | Reviewing docs re: litigation issues. | 2.30 | 1,391.50 | 36216394 |
| Aganga-Williams | 01/02/14 | Reviewing docs re: litigation issues. | .30 | 181.50 | 36227716 |
| Aganga-Williams | 01/02/14 | Reviewing docs re: litigation issues. | .60 | 363.00 | 36228582 |
| Aganga-Williams | 01/02/14 | Reviewing docs re: litigation issues. | .30 | 181.50 | 36228755 |
| Khmelnitsky, A. | 01/02/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36258828 |
| Graham, A. | 01/02/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36259001 |
| Guiha, A. | 01/02/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36258847 |
| Streatfeild, L. | 01/02/14 | Comments on covering letter re: production (0.30). | .30 | 270.00 | 36204997 |
| Zelbo, H. S. | 01/02/14 | Work on retained professional issues. | 2.00 | 2,330.00 | 36287672 |
| Zelbo, H. S. | 01/02/14 | Trial preparation. | 1.50 | 1,747.50 | 36287676 |
| Zelbo, H. S. | 01/02/14 | Prepare for argument; comms re: same. | 3.00 | 3,495.00 | 36287682 |
| Bromley, J. L. | 01/02/14 | Various emails on litigation reports with L. Schweitzer, H. Zelbo, J. Rosenthal, others (1.50) | 1.50 | 1,747.50 | 36402310 |
| Rosenthal, J. A | 01/02/14 | Emails regarding representative deposition issues. | .40 | 466.00 | 36208135 |
| Cela, D. | 01/02/14 | Extensive electronic document review for | 10.00 | 2,050.00 | 36258977 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Chen, L. | 01/02/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36251943 |
| Taylor, M. | 01/02/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36259268 |
| van Slyck, C. | 01/02/14 | Extensive electronic document review for litigation issues. | 7.70 | 1,578.50 | 36259270 |
| Zimmer, C. | 01/02/14 | Extensive electronic document review for litigation issues. ` | 8.30 | 1,701.50 | 36259275 |
| Smoler, M. | 01/02/14 | Prepare binders of motion materials (2.30); locate and circulate to S. Kaufman updated litigation schedule and order (.10). Pull attorney work product relating to 2013 depositions for D. Stein (.50). | 2.90 | 710.50 | 36242777 |
| Lewis, E. | 01/02/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36251589 |
| Lerner, Y. N. | 01/02/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36251544 |
| Jackson, J. | 01/02/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36258802 |
| Forrest, N. P. | 01/02/14 | Reviewed various filings re: hearing. | 1.00 | 895.00 | 36215251 |
| De Lemos, D. | 01/02/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36259389 |
| Khym, H. | 01/02/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36259284 |
| Devaney, A. | 01/02/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36258855 |
| Decker, M. A. | 01/02/14 | Trial prep. | 1.00 | 745.00 | 36231327 |
| Decker, M. A. | 01/02/14 | Coordination w/Zelbo re: letter to Gross.. | 1.00 | 745.00 | 36231730 |
| Decker, M. A. | 01/02/14 | Work on ltr to Gross. | 4.00 | 2,980.00 | 36231739 |
| Decker, M. A. | 01/02/14 | Coordination w/ I. Rosenberg re: discovery and follow-up on same. | 1.00 | 745.00 | 36231753 |
| Luft, A. E. | 01/02/14 | Comms re: litigation issues. | .50 | 482.50 | 36209160 |
| Luft, A. E. | 01/02/14 | Coordination with Howard Zelbo re: litigation issues. | .30 | 289.50 | 36209169 |
| Luft, A. E. | 01/02/14 | Work on retained professional issues. | .50 | 482.50 | 36209180 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 01/02/14 | Call with Mike Kennedy and Howard Zelbo regarding retained professional issues. | .50 | 482.50 | 36209280 |
| Luft, A. E. | 01/02/14 | Trial prep. | 1.50 | 1,447.50 | 36209286 |
| Luft, A. E. | 01/02/14 | Call with retained professional, Mike Kennedy and Howard Zelbo. | .50 | 482.50 | 36209294 |
| Luft, A. E. | 01/02/14 | Call with Katherine Wilson-Milne regarding valuation. | .50 | 482.50 | 36209315 |
| Luft, A. E. | 01/02/14 | Communications and work regarding retained professional. | 4.50 | 4,342.50 | 36209322 |
| Luft, A. E. | 01/02/14 | Communications and work regarding retained professional. | 3.80 | 3,667.00 | 36209333 |
| Connolly, P. K. | 01/02/14 | Review correspondence regarding ongoing projects | .50 | 190.00 | 36420143 |
| Rozenberg, I. | 01/02/14 | Work on representative deposition (2.00); work on reply papers to objection (5.50); work on issues re discovery (1.00); misc  managerial tasks (1.00). | 9.50 | 8,502.50 | 36195787 |
| Lyerly, S. B. | 01/02/14 | Review letter re: representative depositions (.1); Review litigation document (2.3); review litigation document (3.0). | 5.40 | 3,807.00 | 36206114 |
| Erickson, J. R. | 01/02/14 | Deposition and trial preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 1.00 | 380.00 | 36205710 |
| Erickson, J. R. | 01/02/14 | Deposition work product management  (transcripts and exhibits). | 1.00 | 380.00 | 36205717 |
| Erickson, J. R. | 01/02/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.20 | 1,216.00 | 36205724 |
| McCown, A. S. | 01/02/14 | Meet with D. Stein and A. Siegel re: representative depositions (.50) and follow up (.80) | 1.30 | 786.50 | 36224792 |
| McCown, A. S. | 01/02/14 | Review exhibit list for preparation of representative deponent | 2.00 | 1,210.00 | 36224834 |
| Stein, D. G. | 01/02/14 | Internal communication re litigation. | 2.50 | 1,512.50 | 36286977 |
| Stein, D. G. | 01/02/14 | Review re: litigation. | 2.00 | 1,210.00 | 36298068 |
| Uziel, J. L. | 01/02/14 | Emails to L. Schweitzer re: settlement (0.5); comms re: settlement (0.5); Review and analyze objection (0.2); Preparation for hearing re:  same (0.6); Email to A. Stout re:  settlement hearing | 2.30 | 1,391.50 | 36388436 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation (0.5) | | | |
| Rha, W. | 01/02/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36259278 |
| Dandelet, K. A. | 01/02/14 | Reviewed emails pertaining to case. | .20 | 134.00 | 36207768 |
| Grube, M. S. | 01/02/14 | reviewed correspondence and filings re rep depositions and trial procedures (0.7) | .70 | 469.00 | 36194211 |
| Gurgel, M. G. | 01/02/14 | Reviewed correspondence re letters rogatory (0.2); reviewed deposition transcript (0.2) | .40 | 282.00 | 36398858 |
| Kaufman, S. A. | 01/02/14 | Work on reply to objection (4.3) Reading team emails (.6). | 4.90 | 3,283.00 | 36190192 |
| Queen, D. D. | 01/02/14 | Call w/ L. Schweitzer regarding representative depos (.1); preparation of  representative depo for binder and related research (2.4); review of recent filings (.3); edits to draft report  (1.8). | 4.60 | 3,082.00 | 36244596 |
| Wilson-Milne, K | 01/02/14 | Review court submissions re discovery (1); corr with E Block and I Rozenberg re fact collection and review and review of  summaries of same (3); call with H Zelbo and  A Luft re retained professional work (.50); and follow-up re same (.30); work on same (.8); finalize engagement letters  (.6). | 6.20 | 4,371.00 | 36217413 |
| Cusack, N. | 01/02/14 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition team support). | 8.00 | 1,640.00 | 36249191 |
| O'Connor, R. | 01/02/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36259265 |
| Yazgan, Z. | 01/02/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36258985 |
| Lessner, K. | 01/02/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36249211 |
| Siegel, A. E. | 01/02/14 | Met with A. McCown and D. Stein re: depo  prep (.5); reviewed J. Rosenthal affidavit to prep for depo (1.2); reviewed and  responded to emails re: litigation issues (1.6) | 3.30 | 1,732.50 | 36324466 |
| Tunis, B. M. | 01/02/14 | Reviewed professional report on litigation issue, as requested by D. Queen, and made comments on the same in preparation of meeting  tomorrow. | 1.50 | 787.50 | 36345105 |
| Tunis, B. M. | 01/02/14 | Verified and corrected arrangements for  meeting tomorrow regarding report on litigation issue. | .20 | 105.00 | 36345159 |
| Xu, D. N. | 01/02/14 | reviewing documents re: litigation issues. | 3.50 | 1,837.50 | 36322841 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 01/02/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36258819 |
| Stone, L. | 01/02/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36259328 |
| Nassau, T. C. | 01/02/14 | Prepared hearing materials binder as per D.  Queen (1.5). Located allocation submissions  for review by B. Lyerly (.3). Located stipulation as per M. Decker  (.3). Uploaded deposition materials to internal database as per I. Rozenberg (1). Prepared work product for review by D.  Stein (1.5). Prepared transmittal letter as per D. Stein (.4). | 5.00 | 1,375.00 | 36258951 |
| Hong, J. | 01/02/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36249171 |
| Gianis, M. A. | 01/02/14 | Reviewing allocation fillings. | 2.70 | 1,201.50 | 36210339 |
| Gianis, M. A. | 01/02/14 | Updating transmittal letter for production of documents. | 1.10 | 489.50 | 36210367 |
| Olin, A. L. | 01/02/14 | Factual research for professional report. | 4.70 | 2,091.50 | 36416743 |
| Shartsis, B. C. | 01/02/14 | Reviewing case emails and case documents. (.3) | .30 | 133.50 | 36243338 |
| Block, E. | 01/02/14 | Draft letter re: litigation issues (0.8); review deposition transcripts and liaise with K.  Wilson-Milne and team regarding same (5.3). | 6.30 | 3,307.50 | 36281106 |
| Muztaza, S. | 01/02/14 | Nortel (US): Preparing motion materials, deposition testimony, recent litigation timetable (0.75). Nortel (UK): Managed the shared folder (0.75) | 1.50 | 517.50 | 36235405 |
| Khmelnitsky, A. | 01/03/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36258830 |
| Graham, A. | 01/03/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36259003 |
| Guiha, A. | 01/03/14 | Extensive electronic document review for litigation issues. ` | 10.00 | 2,050.00 | 36258848 |
| Streatfeild, L. | 01/03/14 | Comments on fee notes for counsel (0.30);  email from deponent; following up with  team (0.40). | .70 | 630.00 | 36205000 |
| Zelbo, H. S. | 01/03/14 | Work on retained professional issues. | 3.50 | 4,077.50 | 36295649 |
| Zelbo, H. S. | 01/03/14 | Prepare  for argument. | 2.00 | 2,330.00 | 36296550 |
| Zelbo, H. S. | 01/03/14 | Reply brief review and edits; emails re: same. | 1.80 | 2,097.00 | 36296567 |
| Bromley, J. L. | 01/03/14 | Emails with H. Zelbo, L. Schweitzer, J. Rosenthal, others on team regarding  litigation | 1.50 | 1,747.50 | 36402426 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1.50). | | | |
| Rosenthal, J. A | 01/03/14 | Emails regarding objection to settlement and potential responses. | .50 | 582.50 | 36213146 |
| Rosenthal, J. A | 01/03/14 | Emails regarding litigation issue. | .30 | 349.50 | 36213149 |
| Rosenthal, J. A | 01/03/14 | Reviewed submission regarding rep depositions and work regarding drafting response for submission. | 4.00 | 4,660.00 | 36213155 |
| Cela, D. | 01/03/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36258978 |
| Taylor, M. | 01/03/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36259269 |
| van Slyck, C. | 01/03/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 36259271 |
| Zimmer, C. | 01/03/14 | Extensive electronic document review for litigation issues. | 7.20 | 1,476.00 | 36259276 |
| Ortega Soffia, | 01/03/14 | Updating outline re: litigation issues. | 1.00 | 395.00 | 36207474 |
| Lewis, E. | 01/03/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36251591 |
| Lerner, Y. N. | 01/03/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36251545 |
| Jackson, J. | 01/03/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36258803 |
| Forrest, N. P. | 01/03/14 | Review various filings re: representative depositions. | 1.00 | 895.00 | 36215897 |
| De Lemos, D. | 01/03/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36259391 |
| Decker, M. A. | 01/03/14 | Call re: litigation issues w/Zelbo, Luft, Queen and Tunis. | 1.50 | 1,117.50 | 36231765 |
| Decker, M. A. | 01/03/14 | Work on depo issues. | 7.00 | 5,215.00 | 36231778 |
| Decker, M. A. | 01/03/14 | Reviewing draft lit doc. | 1.50 | 1,117.50 | 36231785 |
| Luft, A. E. | 01/03/14 | Work on lit doc. | 1.50 | 1,447.50 | 36209347 |
| Luft, A. E. | 01/03/14 | Work on lit doc. | 2.30 | 2,219.50 | 36209374 |
| Luft, A. E. | 01/03/14 | Work on lit doc. | 1.20 | 1,158.00 | 36209380 |
| Luft, A. E. | 01/03/14 | Work re: lit doc. | 3.30 | 3,184.50 | 36209385 |
| Rozenberg, I. | 01/03/14 | Work on reply brief on settlement (3.00); | 6.00 | 5,370.00 | 36205596 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | managerial tasks re: litigation issues  (3.00). | | | |
| Lyerly, S. B. | 01/03/14 | Review litigation document. | 4.50 | 3,172.50 | 36206137 |
| Erickson, J. R. | 01/03/14 | Production coordination. | .50 | 190.00 | 36205747 |
| Erickson, J. R. | 01/03/14 | Deposition and trial preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision). | 2.00 | 760.00 | 36205755 |
| Erickson, J. R. | 01/03/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 36205761 |
| Aganga-Williams | 01/03/14 | Reviewing docs re: litigation issues | 1.10 | 665.50 | 36236433 |
| Aganga-Williams | 01/03/14 | Reviewing docs regarding representative depositions. | .60 | 363.00 | 36236434 |
| McCown, A. S. | 01/03/14 | Review exhibit list for preparation of representative deponent | 3.80 | 2,299.00 | 36224843 |
| McCown, A. S. | 01/03/14 | Call with D. Stein and A. Siegel re: representative depositions | .30 | 181.50 | 36224851 |
| Stein, D. G. | 01/03/14 | Representative  deposition prep. | 1.80 | 1,089.00 | 36298735 |
| Stein, D. G. | 01/03/14 | Internal communication re: litigation. | 1.00 | 605.00 | 36298741 |
| Stein, D. G. | 01/03/14 | Representative  deposition prep. | 2.00 | 1,210.00 | 36298751 |
| Stein, D. G. | 01/03/14 | Representative deposition prep planning. | .60 | 363.00 | 36298758 |
| Uziel, J. L. | 01/03/14 | Email to M. Kennedy and L. Schweitzer re: settlement agreement (0.2); Prepare hearing binders for settlement hearing (2.4);  Prepare timeline and settlement materials  for hearing (1.0); Emails to T. Minott and A. Stout re:  hearing preparation (0.5) | 4.10 | 2,480.50 | 36388459 |
| Rha, W. | 01/03/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36259279 |
| Dandelet, K. A. | 01/03/14 | Reviewed emails pertaining to case. | .10 | 67.00 | 36207795 |
| Grube, M. S. | 01/03/14 | Reviewed deposition  transcript and drafted email summarizing discovery dispute (0.3) | .30 | 201.00 | 36206092 |
| Gurgel, M. G. | 01/03/14 | Representative deposition preparation (2.1) | 2.10 | 1,480.50 | 36214998 |
| Kaufman, S. A. | 01/03/14 | Editing draft reply to objection  (1); Inserting L. Schweitzer's edits to  draft reply (2.4); Emails with L. Schweitzer, H. Zelbo and I. Rozenberg | 4.60 | 3,082.00 | 36203525 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding reply draft (1); Team emails re: litigation issues (.2). | | | |
| Queen, D. D. | 01/03/14 | Meeting/call w/ A. Luft, B. Tunis, H. Zelbo re: litigation issues (1.50); and preparation for same, including draft agenda and corr. w/ M. Decker (2.8); call w/ A. Luft on litigation issues (.2); edits to letter and related research (1.2); edits to lit doc (1.3). | 7.00 | 4,690.00 | 36244607 |
| Wilson-Milne, K | 01/03/14 | Work on fact review and collecting arguments for same (1.2); review and materials re: litigation issues (3.5); send client engagement letter for signature (.2) | 4.90 | 3,454.50 | 36217386 |
| Cusack, N. | 01/03/14 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 7.00 | 1,435.00 | 36249193 |
| O'Connor, R. | 01/03/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36259267 |
| Rahneva, A. A. | 01/03/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.00 | 760.00 | 36250836 |
| Yazgan, Z. | 01/03/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36258988 |
| Lessner, K. | 01/03/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 36249212 |
| Siegel, A. E. | 01/03/14 | Call with D. Stein and A. McCown re: exhibit review for depo prep (.3); reviewed testimony for depo prep (2.6); discussed work product with D. Stein, A. McCown, D. Xu, K. Wilson-Milne and E. Block via email and set meeting to discuss further (.8); reviewed deposition topics to prep for deposition (.8); reviewed and responded to emails (1.8) | 6.30 | 3,307.50 | 36324525 |
| Tunis, B. M. | 01/03/14 | Attended meeting on litigation issue, with M. Decker, A. Luft, L. Schweitzer, J. Bromely, and H. Zelbo (partial). | 1.00 | 525.00 | 36388185 |
| Tunis, B. M. | 01/03/14 | Set up meeting on litigation issue as requested by A. Luft. | .50 | 262.50 | 36388188 |
| Tunis, B. M. | 01/03/14 | Corresponded with M. Decker and D. Queen regarding review of documents on litigation issue. | .60 | 315.00 | 36388197 |
| Tunis, B. M. | 01/03/14 | Corresponded with J. Ortega Soffia and A. Olin regarding formatting and preparation of summary of documents on litigation issue. | .40 | 210.00 | 36388200 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 01/03/14 | Reviewed and summarized documents and transcripts on litigation issue. | 5.20 | 2,730.00 | 36388212 |
| Xu, D. N. | 01/03/14 | revising memo re: litigation issues. | 4.20 | 2,205.00 | 36207132 |
| Dompierre, Y. | 01/03/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36258820 |
| Stone, L. | 01/03/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36259329 |
| Nassau, T. C. | 01/03/14 | Uploaded deposition materials to internal  database as per I. Rozenberg. | 2.70 | 742.50 | 36258995 |
| Gianis, M. A. | 01/03/14 | Reviewing docs re: litigation issues. | 4.00 | 1,780.00 | 36210391 |
| Olin, A. L. | 01/03/14 | Factual research for professional report. | 6.10 | 2,714.50 | 36416774 |
| Shartsis, B. C. | 01/03/14 | Review and summary of documents for litigation issue. (2.5) | 2.50 | 1,112.50 | 36243353 |
| Block, E. | 01/03/14 | Continue reviewing deposition transcripts  (5.8); update letter re: litigation issues  (0.5). | 6.30 | 3,307.50 | 36281109 |
| Muztaza, S. | 01/03/14 | Nortel (US): Work on production of documents, (1hr). Nortel (UK): Updated and managed the shared folder  (1hr). | 2.00 | 690.00 | 36261807 |
| Khmelnitsky, A. | 01/04/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 36258831 |
| Zelbo, H. S. | 01/04/14 | Work on motion; related communications; review draft. | 1.80 | 2,097.00 | 36296591 |
| Zelbo, H. S. | 01/04/14 | Work on rep dep issues; emails; review documents re: same. | 1.00 | 1,165.00 | 36296598 |
| Bromley, J. L. | 01/04/14 | Ems CG team on Tuesday hearing in DE and prep for same (2.50) | 2.50 | 2,912.50 | 36402465 |
| Schweitzer, L. | 01/04/14 | Review filings re rep depo issues (1.5).  T/c team re  rep depo and hearing prep issues (0.8). E/ms Torys, H. Zelbo, D. Queen, etc re further  work on hearing issues incl review drafts,  etc. (1.6). | 3.90 | 4,426.50 | 36227044 |
| Ortega Soffia, | 01/04/14 | Updating outline re: litigation issues. | 1.00 | 395.00 | 36207486 |
| Lewis, E. | 01/04/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36251592 |
| Decker, M. A. | 01/04/14 | Call w/Cleary and Tory's team re: strategy  for hearing. | 1.50 | 1,117.50 | 36231806 |
| Rozenberg, I. | 01/04/14 | Misc team corr re reply  brief on settlement motion and reviewing new draft of same. | 1.00 | 895.00 | 36205403 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 01/04/14 | Attention to emails re: settlement hearing (0.2) | .20 | 121.00 | 36388463 |
| Kaufman, S. A. | 01/04/14 | Updating draft reply per further edits (3.5); Correspondence with L. Schweitzer, H. Zelbo, D. Queen, I. Rozenberg regarding conference call with Torys, reply brief and hearing prep (1); Conference call with Cleary, Akin and Torys to discuss hearing, reply and strategy (1.5); Coordinating follow-up tasks to prepare for hearing (1.1); Updating reply brief per further edits from H. Zelbo and others (1.3); Handling follow-up tasks to prepare for hearing, including reviewing transcripts (5.5). | 13.90 | 9,313.00 | 36425051 |
| Queen, D. D. | 01/04/14 | Call on rep. depo/settlement hearing w/ L. Schweitzer, H. Zelbo, S. Kaufman, Torys, M. Decker (1.2) (partial attendance); work on retained professional issues (2.1); research and collection of data in preparation for representative deposition/settlement hearing, and coord. w/ S. Kaufman on same (4.6). | 7.90 | 5,293.00 | 36244608 |
| Tunis, B. M. | 01/04/14 | Emailed A. Olin and J. Ortega Soffia regarding completing work product and gathering documents on litigation issue. | .50 | 262.50 | 36345292 |
| Dompierre, Y. | 01/04/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36258821 |
| Olin, A. L. | 01/04/14 | Factual research for professional report. | 2.70 | 1,201.50 | 36416859 |
| Zelbo, H. S. | 01/05/14 | Work on settlement approval motion. | 1.30 | 1,514.50 | 36296607 |
| Zelbo, H. S. | 01/05/14 | Work on rep dep issues. | 2.00 | 2,330.00 | 36298109 |
| Bromley, J. L. | 01/05/14 | Emails L. Schweitzer, H. Zelbo, J. Rosenthal on professional work streams (.50). | .50 | 582.50 | 36402550 |
| Rosenthal, J. A | 01/05/14 | Continued work on rep deposition letter to court. | 1.00 | 1,165.00 | 36213159 |
| Rosenthal, J. A | 01/05/14 | Emails regarding letters rog issues. | .20 | 233.00 | 36213168 |
| Rosenthal, J. A | 01/05/14 | Emails regarding various discovery issues. | .50 | 582.50 | 36213191 |
| Schweitzer, L. | 01/05/14 | T/c S Block re hearing prep (1.0). Revise draft settlement reply (0.3). E/ms H Zelbo, B Lyerly, S Block, S Kaufman, I Rozenberg, etc re rep depos and hearing prep (2.0). Review and revise rep dep letter drafts (0.4). Revise draft protocol filing (0.3). | 4.00 | 4,540.00 | 36225671 |
| Luft, A. E. | 01/05/14 | Review of docs re: litigation issues. | 3.00 | 2,895.00 | 36214879 |
| Rozenberg, I. | 01/05/14 | Work on reply brief on settlement motion. | 3.00 | 2,685.00 | 36205607 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lyerly, S. B. | 01/05/14 | Correspondence with team re: litigation issues. | .30 | 211.50 | 36206147 |
| Erickson, J. R. | 01/05/14 | Research re litigation issues per D. Queen. | 6.30 | 2,394.00 | 36205785 |
| Uziel, J. L. | 01/05/14 | Review draft reply re: settlement agreement (0.4); Prepare  revised order and email same to team (0.6);  Preparation for hearing re:  settlement agreement (1.6); Attention to emails re:  same (0.2) | 2.80 | 1,694.00 | 36388467 |
| Kaufman, S. A. | 01/05/14 | Amending draft reply (4.4); Coordinating with  D. Queen re: hearing (.3). | 4.70 | 3,149.00 | 36425113 |
| Queen, D. D. | 01/05/14 | Collecting/preparing materials for  representative deposition hearing, and corr.  w/ S. Kaufman, L. Schweitzer, J. Erickson et  al. re: same (4.0); preparation of rep depo  binder for hearing (.2); edits to lit doc (5.2). | 9.40 | 6,298.00 | 36244610 |
| Siegel, A. E. | 01/05/14 | Reviewed and responded to email re: litigation issues (1.5) | 1.50 | 787.50 | 36324526 |
| Tunis, B. M. | 01/05/14 | Reviewed and edited summary of documents and transcripts on litigation issue. | 3.00 | 1,575.00 | 36388738 |
| Gianis, M. A. | 01/05/14 | Completing spreadsheet on deposition facts. | 1.70 | 756.50 | 36210413 |
| Olin, A. L. | 01/06/14 | Participated in team meeting re: litigation issues (1.5) and  research re: litigation issues (3.1). | 4.60 | 2,047.00 | 36243976 |
| New York, Temp. | 01/06/14 | E. McKay: pull docs re: litigation issues (.7); assisted with submissions  binder and preparing binder per J. Sherrett  (.9); updated exhibits and index  per J. Erickson (4.2); updated transcript and depo summary binders (1.3). | 7.10 | 1,739.50 | 36280685 |
| Graham, A. | 01/06/14 | Extensive electronic document review  litigation issues. | 11.30 | 2,316.50 | 36323285 |
| Guiha, A. | 01/06/14 | Extensive electronic document review  litigation issues. | 11.50 | 2,357.50 | 36323294 |
| Streatfeild, L. | 01/06/14 | Emails from team re response to deponent; call deponent to discuss extension (0.60); emails on litigation issues (0.30). | .90 | 810.00 | 36212394 |
| Zelbo, H. S. | 01/06/14 | Work on matters relating to litigation issues. | 3.50 | 4,077.50 | 36298141 |
| Zelbo, H. S. | 01/06/14 | Prepare for rep dep argument; review papers re: same. | 4.50 | 5,242.50 | 36298161 |
| Zelbo, H. S. | 01/06/14 | Work on settlement papers. | .80 | 932.00 | 36298164 |
| Bromley, J. L. | 01/06/14 | Emails on order re: settlement  with J. Uziel, L. Schweitzer, Allen & Overy  and others (.50); | 1.50 | 1,747.50 | 36402686 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare for hearing tomorrow (1.00). | | | |
| Rosenthal, J. A | 01/06/14 | Emails regarding various discovery issues. | .50 | 582.50 | 36231198 |
| Rosenthal, J. A | 01/06/14 | Finalized rep deposition letter to court and telephone calls with H. Zelbo and D. Abbott regarding same. | 2.00 | 2,330.00 | 36231219 |
| Rosenthal, J. A | 01/06/14 | Prep for court hearing and conference with D. Queen regarding same. | 1.00 | 1,165.00 | 36231226 |
| Rosenthal, J. A | 01/06/14 | Review and final edits of supplemental response in support of settlement. | .50 | 582.50 | 36231241 |
| Rosenthal, J. A | 01/06/14 | Emails regarding tomorrow's hearing. | .50 | 582.50 | 36231260 |
| Rosenthal, J. A | 01/06/14 | Team meeting re: litigation issues (partial) | 1.00 | 1,165.00 | 36231264 |
| Rosenthal, J. A | 01/06/14 | Communications with M. Decker regarding rep deposition letter, preparing for court hearing, emails regarding various discovery issues, emails regarding court hearing(2.0) | 2.00 | 2,330.00 | 36231283 |
| Schweitzer, L. | 01/06/14 | Work on settlement reply filing incl multiple e/ms D Abbott, A Cordo, H Zelbo, Torys re same (1.5). T/c Adler, Torys, etc. re hearing prep issues (1.0). T/c O'Connor, Advani re same (0.2). Mtg A Luft, H Zelbo re litigation issues (1.3). Mtg A Luft, H Zelbo, M Decker, etc. re litigation issues (part) (1.0). J Uziel e/ms and review documents re claims (0.3). Work on rep depo reply and review further submissions re same (1.5). Prepare for hearing (1.0). Rreview litigation drafts (0.8). T/c I Rozenberg re trial prep issues (0.2). | 8.80 | 9,988.00 | 36224842 |
| Cela, D. | 01/06/14 | Extensive electronic document review litigation issues. | 12.00 | 2,460.00 | 36323312 |
| Chen, L. | 01/06/14 | Extensive electronic document review litigation issues. | 10.00 | 2,050.00 | 36323321 |
| Littell, J. M. | 01/06/14 | Extensive electronic document review litigation issues. | 12.00 | 2,460.00 | 36323366 |
| Taylor, M. | 01/06/14 | Extensive electronic document review litigation issues. | 10.00 | 2,050.00 | 36323234 |
| van Slyck, C. | 01/06/14 | Extensive electronic document review litigation issues. | 12.00 | 2,460.00 | 36323185 |
| Zimmer, C. | 01/06/14 | Extensive electronic document review litigation issues. | 12.00 | 2,460.00 | 36323176 |
| Lewis, E. | 01/06/14 | Extensive electronic document review litigation issues. | 12.00 | 2,460.00 | 36323436 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lerner, Y. N. | 01/06/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36323492 |
| Jackson, J. | 01/06/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36322563 |
| Forrest, N. P. | 01/06/14 | Team meeting to discuss current issues and projects (1.20)(partial); read various filings re: hearing tomorrow (.80) | 2.00 | 1,790.00 | 36226946 |
| De Lemos, D. | 01/06/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323483 |
| Khym, H. | 01/06/14 | Extensive electronic document review  litigation issues. | 12.50 | 2,562.50 | 36323135 |
| Devaney, A. | 01/06/14 | Extensive electronic document  review  litigation issues. | 9.50 | 1,947.50 | 36323303 |
| Decker, M. A. | 01/06/14 | Prep for oral argument on representative depositions. | 7.00 | 5,215.00 | 36365850 |
| Decker, M. A. | 01/06/14 | Work on draft ltr disclosing professionals w/E. Block. | .50 | 372.50 | 36365870 |
| Decker, M. A. | 01/06/14 | Work on summary of doc w/B.  Shartsis. | .50 | 372.50 | 36365891 |
| Decker, M. A. | 01/06/14 | Call w/retained professional (various Cleary participants) re: lit doc. | 2.00 | 1,490.00 | 36365966 |
| Decker, M. A. | 01/06/14 | Team mtg/senior team members re: litigation issues (partial). | 1.00 | 745.00 | 36365980 |
| Cavanagh, J. | 01/06/14 | Extensive electronic document review  litigation issues. | 9.30 | 1,906.50 | 36323106 |
| Luft, A. E. | 01/06/14 | Work on lit doc. | 1.80 | 1,737.00 | 36215200 |
| Luft, A. E. | 01/06/14 | Edit letter. | 1.00 | 965.00 | 36215202 |
| Luft, A. E. | 01/06/14 | Work on lit doc. | .80 | 772.00 | 36215204 |
| Luft, A. E. | 01/06/14 | Work on lit doc. | .30 | 289.50 | 36215207 |
| Luft, A. E. | 01/06/14 | Comms re: litigation issues. | 1.50 | 1,447.50 | 36215214 |
| Luft, A. E. | 01/06/14 | Communications with Katherine Wilson-Milne and Elizabeth Block regarding litigation issues. | .50 | 482.50 | 36215221 |
| Luft, A. E. | 01/06/14 | Call with retained prof.  re: litigation issues (2.00); and prep (.30) | 2.30 | 2,219.50 | 36215226 |
| Luft, A. E. | 01/06/14 | Correspondence regarding litigation issues. | .50 | 482.50 | 36215231 |
| Connolly, P. K. | 01/06/14 | Review correspondence and assist in batch assignment. | .70 | 266.00 | 36421328 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 01/06/14 | Weekly team lunch (1.50); organize deposition assignments (2.00); misc team emails re Tuesday hearing on representative depositions and settlement motion reply (1.00); reviewing related filings (1.00). | 5.50 | 4,922.50 | 36213208 |
| Lyerly, S. B. | 01/06/14 | Review draft letter (re: representative depositions) (.4); Review reply brief in support of settlement (.4); review litigation document (.1). | .90 | 634.50 | 36212968 |
| Erickson, J. R. | 01/06/14 | Deposition and trial preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | .70 | 266.00 | 36223680 |
| Erickson, J. R. | 01/06/14 | Deposition work product management (transcripts and exhibits). | 2.30 | 874.00 | 36223685 |
| Erickson, J. R. | 01/06/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 570.00 | 36223688 |
| Aganga-Williams | 01/06/14 | Reviewing latest draft of trial procedures. | .60 | 363.00 | 36207441 |
| Aganga-Williams | 01/06/14 | Coordination with K. Dandelet re trial procedures and case update. | .80 | 484.00 | 36208962 |
| Aganga-Williams | 01/06/14 | Participated in full team meeting (1.50); and prep (0.10) | 1.60 | 968.00 | 36210488 |
| Aganga-Williams | 01/06/14 | Revising trial procedures protocol | .60 | 363.00 | 36210568 |
| Aganga-Williams | 01/06/14 | Communication regarding letters rogatory for upcoming hearing (.2); reviewing docs regarding representaive deposition (.3); reviewing letter to Judge Gross (.3) | .80 | 484.00 | 36244819 |
| Aganga-Williams | 01/06/14 | Reviewing summary of deposition testimony (.4); reviewing affidavit of J. Rosenthal (.2) | .60 | 363.00 | 36244853 |
| Aganga-Williams | 01/06/14 | Work re: deposition transcripts. | .80 | 484.00 | 36244877 |
| McCown, A. S. | 01/06/14 | Prepare for meeting re: IP issues | 1.00 | 605.00 | 36224932 |
| McCown, A. S. | 01/06/14 | Meet with K. Wilson-Milne, E. Block, A. Siegel, D. Stein and D. Xu re: IP issues. | .80 | 484.00 | 36224945 |
| McCown, A. S. | 01/06/14 | Attend weekly team lunch re: deposition transcripts (1.50) and prep (.10) | 1.60 | 968.00 | 36224950 |
| McCown, A. S. | 01/06/14 | Read and review core parties' allocation positions | 2.20 | 1,331.00 | 36224954 |
| Stein, D. G. | 01/06/14 | Meeting with K. Wilson-Milne, A. McCown, D. | .50 | 302.50 | 36298768 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Xu and A. Siegel re: litigation. | | | |
| Stein, D. G. | 01/06/14 | Weekly team meeting re: litigation | 1.50 | 907.50 | 36298776 |
| Stein, D. G. | 01/06/14 | Internal communication re: litigation. | 1.00 | 605.00 | 36298788 |
| Stein, D. G. | 01/06/14 | Internal communication re: docket filings. | .50 | 302.50 | 36298793 |
| Stein, D. G. | 01/06/14 | Review re: ip work product. | 2.00 | 1,210.00 | 36298795 |
| Uziel, J. L. | 01/06/14 | Draft factual and legal outline re: settlement agreement (2.0); Prepare and compile materials and binders for settlement hearing (3.2); Communications with J. Kim, R. Eckenrod and L. Schweitzer re: settlement (0.7); T/C with T. Ross and A. Stout re: same (0.3) | 6.20 | 3,751.00 | 36388488 |
| Rha, W. | 01/06/14 | Extensive electronic document review litigation issues. | 11.80 | 2,419.00 | 36323156 |
| Dandelet, K. A. | 01/06/14 | Revised joint trial procedures. | 3.10 | 2,077.00 | 36213124 |
| Dandelet, K. A. | 01/06/14 | Attended team lunch. | 1.50 | 1,005.00 | 36213167 |
| Grube, M. S. | 01/06/14 | Team Lunch meeting (1.5); and prep (.10); reviewed letter to court re rep depositions (0.3); research re litigation issues (0.3). | 2.20 | 1,474.00 | 36212853 |
| Gurgel, M. G. | 01/06/14 | Reviewed briefs re settlement and representative depositions (1.6); representative deposition prep (1.0); litigation team meeting (partial) (1.0); factual research re: litigation issues (1.0) | 4.60 | 3,243.00 | 36398887 |
| Gurgel, M. G. | 01/06/14 | Factual research re: litigation issues (1.5) | 1.50 | 1,057.50 | 36398893 |
| Kaufman, S. A. | 01/06/14 | Team meeting (1) (partial); Updating final proposed order (1); Team emails (.3). | 2.30 | 1,541.00 | 36426337 |
| Queen, D. D. | 01/06/14 | Allocation call w/ H. Zelbo, A. Luft, B. Tunis, M. Decker, L. Schweitzer (2.0); edits to outline re: litigation issues (.5); various preparations for representative deposition hearing, incl. drafting of points for S. Block, communications. w/ H. Zelbo, collecting materials for J. Rosenthal, L. Schweitzer and H. Zelbo, and corr. w/ Nortel team on same (9.3). | 11.80 | 7,906.00 | 36244611 |
| Ryan, R. J. | 01/06/14 | Work re: litigation issues. | 2.50 | 1,675.00 | 36429144 |
| Sherrett, J. D. | 01/06/14 | Team meeting re litigation issues (1.7); attn to team emails (0.3); reviewing litigation submissions (0.3). | 2.30 | 1,541.00 | 36210972 |
| Wilson-Milne, K | 01/06/14 | Work on docs re: litigation issues (9); CGSH team meeting re deposition review and other discovery review (1) (partial); corr with I Rozenberg re same | 12.60 | 8,883.00 | 36217479 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); meeting re representative deposition preparation (.80); and follow up emails re same (.20); corr with D Queen re allocation issues (.3); review court filings (.8) | | | |
| Cusack, N. | 01/06/14 | Extensive trial preparation and logistics  (including meet and confer logistics, and  deposition team support). | 6.30 | 1,291.50 | 36323509 |
| Cusack, N. | 01/06/14 | Extensive electronic document review  litigation issues. | 5.00 | 1,025.00 | 36323516 |
| O'Connor, R. | 01/06/14 | Extensive electronic document review  litigation issues. | 11.50 | 2,357.50 | 36323221 |
| Rahneva, A. A. | 01/06/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 7.50 | 2,850.00 | 36250942 |
| Yazgan, Z. | 01/06/14 | Extensive electronic document review  litigation issues. | 11.80 | 2,419.00 | 36323275 |
| Siegel, A. E. | 01/06/14 | Meeting with D. Stein, A. McCown, D. Xu, K. Wilson-Milne and E. Block re: depo prep (1); reviewed transcript  excerpts to prep for depo (.6); Nortel  team lunch (1.5); reviewed and responded to case emails (1.9); reviewed docs to prep for deposition (2.1) | 7.10 | 3,727.50 | 36324536 |
| Tunis, B. M. | 01/06/14 | Attended weekly team lunch to discuss litigation issues (discussed upcoming work  for trial preparation) (partial) | 1.00 | 525.00 | 36388375 |
| Tunis, B. M. | 01/06/14 | Attended meeting with A. Luft, D. Queen, H. Zelbo to discuss on litigaiton issue (partial) | 1.70 | 892.50 | 36388381 |
| Tunis, B. M. | 01/06/14 | Reviewed doc on litigation  issue and sent edits and comments on the  same to D. Queen and M. Decker for their review. | 1.40 | 735.00 | 36388402 |
| Xu, D. N. | 01/06/14 | team meeting re: litigation issues (weekly  team meeting) | 1.50 | 787.50 | 36322899 |
| Xu, D. N. | 01/06/14 | team meeting re: litigation issues  (representative depositions and IP issues) | .80 | 420.00 | 36322902 |
| Xu, D. N. | 01/06/14 | reviewing document re: litigation issues. | .20 | 105.00 | 36322904 |
| Xu, D. N. | 01/06/14 | reviewing document re: litigation issues. | .40 | 210.00 | 36322907 |
| Dompierre, Y. | 01/06/14 | Extensive electronic document review  litigation issues. | 10.80 | 2,214.00 | 36323373 |
| Beisler, J. A. | 01/06/14 | Team meeting (1.50); review of doc re: litigation | 2.30 | 1,207.50 | 36421162 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues and related correspondence (.80). | | | |
| Nassau, T. C. | 01/06/14 | Prepared notarized affidavit for filing as per J. Rosenthal (1.5). Uploaded deposition materials to internal database as per I.  Rozenberg (2). Printed docs for L.  Schweitzer as per D. Queen (.5). Drafted lit doc as per D. Queen (.5). | 4.50 | 1,237.50 | 36259388 |
| Hong, J. | 01/06/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36279118 |
| Gianis, M. A. | 01/06/14 | Reviewing allocation briefs. | 1.30 | 578.50 | 36216223 |
| Gianis, M. A. | 01/06/14 | Nortel team lunch (1.50), coordination with D. Stein and I. Rozenberg  re: litigation issues (.40) | 1.90 | 845.50 | 36216231 |
| Gianis, M. A. | 01/06/14 | Pulling deposition testimony on IP. | .90 | 400.50 | 36216235 |
| Shartsis, B. C. | 01/06/14 | Team meeting (1.6). Reviewing and summarizing document for litigation issue (3.3). Review of deposition for litigation project. (.6) | 5.50 | 2,447.50 | 36272944 |
| Chan, W. J. | 01/06/14 | Extensive electronic document review  litigation issues. | 10.30 | 2,111.50 | 36323445 |
| Block, E. | 01/06/14 | Review deposition transcripts (0.8); revise letter re: litigation issues (2.4); communications with A. Luft and M. Decker regarding  same (0.4); meeting regarding representative depositions with D. Stein, K. Wilson-Milne,  A. McCown, and D. Xu (0.7) (partial); team meeting (1.5); review and conduct work relating to lit doc (2.8); communications regarding  same with A. Luft and K. Wilson-Milne (0.4). | 9.00 | 4,725.00 | 36304458 |
| Sweeney, T. M. | 01/06/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36227067 |
| Muztaza, S. | 01/06/14 | Nortel (US): Read emails re: litigation issues (1hr). Nortel (UK): Read emails and comments from Luke  Streatfeild on lit docs video and  managed the shared folder re: same (1hr). | 2.00 | 690.00 | 36271366 |
| New York, Temp. | 01/07/14 | E. McKay: Updated depo summary binder  (.7); updated errata and  spreadsheet (1.5); assisted T. Nassau  organize exhibits and  transcripts per B. Tunis (4.5); prepared PDFs for Nortel Notebook (.8). | 7.50 | 1,837.50 | 36280737 |
| Graham, A. | 01/07/14 | Extensive electronic document review  litigation issues. | 11.50 | 2,357.50 | 36323286 |
| Guiha, A. | 01/07/14 | Extensive electronic document review  litigation issues. | 11.50 | 2,357.50 | 36323295 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                       LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 01/07/14 | Correspondence with deponent (0.30). | .30 | 270.00 | 36219486 |
| Zelbo, H. S. | 01/07/14 | Prepare for and attend oral argument. | 8.50 | 9,902.50 | 36298168 |
| Zelbo, H. S. | 01/07/14 | Non- working travel from New York to Delaware (50% of 5.0 or 2.5) and non-working return travel from Delware to New York (50% of 5.0 or 2.5), including delays due to inclement weather | 5.00 | 5,825.00 | 36298173 |
| Zelbo, H. S. | 01/07/14 | Work on matters relating to professionals. | 1.80 | 2,097.00 | 36298175 |
| Bromley, J. L. | 01/07/14 | Travel /train to Hearing in DE; delays en route to and from DE and prepare en route (2.00); attend all day hearing with H. Zelbo, L. Schweitzer, Cleary Gottlieb team  (4.00); emails on lit docs with Cleary Gottlieb team (.80); non- working travel time (50% of 2.0 or 1.0). | 7.80 | 9,087.00 | 36402763 |
| Rosenthal, J. A | 01/07/14 | Travel to/from Delaware for court hearing, doing the following en route: emails  regarding various discovery issues, hearing  prep conference with J. Bromley, L. Schweitzer and H. Zelbo regarding strategic  issues (6); non- working travel time (50% of 4 or 2). | 8.00 | 9,320.00 | 36231320 |
| Rosenthal, J. A | 01/07/14 | Court hearing regarding settlement of EMEA claims and representative depositions. | 5.70 | 6,640.50 | 36231330 |
| Rosenthal, J. A | 01/07/14 | Edited email regarding letters rog. | .20 | 233.00 | 36231333 |
| Schweitzer, L. | 01/07/14 | Non-working travel NJ to Delaware (extensive delays) (50% of 4.4 or 2.2).  Attend cross border hearing on settlement, discovery motions incl. follow up mtgs (6.0). Non-working travel Delaware to NJ (50% of 3.0 or 1.5).  E/ms L Streatfield re letters rogatory (0.1). | 9.80 | 11,123.00 | 36297257 |
| Cela, D. | 01/07/14 | Extensive electronic document review  litigation issues. | 11.50 | 2,357.50 | 36323313 |
| Chen, L. | 01/07/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323322 |
| Littell, J. M. | 01/07/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36323367 |
| Taylor, M. | 01/07/14 | Extensive electronic document review  litigation issues. | 10.30 | 2,111.50 | 36323235 |
| van Slyck, C. | 01/07/14 | Extensive electronic document review  litigation issues. | 2.50 | 512.50 | 36323199 |
| Zimmer, C. | 01/07/14 | Extensive electronic document review  litigation issues. | 10.30 | 2,111.50 | 36323177 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ortega Soffia, | 01/07/14 | Work on lit doc (4.20); Team meeting (0.80). | 5.00 | 1,975.00 | 36223689 |
| Lewis, E. | 01/07/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36323437 |
| Lerner, Y. N. | 01/07/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36323493 |
| Ayyar, A. | 01/07/14 | Extensive electronic document review  litigation issues. | 8.80 | 1,804.00 | 36323164 |
| Jackson, J. | 01/07/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36322564 |
| Forrest, N. P. | 01/07/14 | Emails re: hearings proceeding in Delaware  and Toronto settlement. | 1.30 | 1,163.50 | 36234378 |
| Forrest, N. P. | 01/07/14 | Email exchange re: deposition  schedule. | .30 | 268.50 | 36234382 |
| De Lemos, D. | 01/07/14 | Extensive electronic document review  litigation issues. | 10.30 | 2,111.50 | 36323484 |
| Moessner, J. M. | 01/07/14 | Review lit doc. | 2.30 | 1,736.50 | 36244284 |
| Moessner, J. M. | 01/07/14 | Team emails re Nortel. | .50 | 377.50 | 36244286 |
| Khym, H. | 01/07/14 | Extensive electronic document review  litigation issues. | 12.50 | 2,562.50 | 36323137 |
| Devaney, A. | 01/07/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323304 |
| Decker, M. A. | 01/07/14 | Working travel time NY-Delaware: Prep for hearing. | 3.00 | 2,235.00 | 36418711 |
| Decker, M. A. | 01/07/14 | Non-working travel time NY-Delaware: (50% of 1.0 or .5). | .50 | 372.50 | 36418850 |
| Decker, M. A. | 01/07/14 | Attendance at joint hearing. | 5.00 | 3,725.00 | 36418865 |
| Decker, M. A. | 01/07/14 | Non-working travel time Delaware-NY (50% of 3.0 or 1.5). | 1.50 | 1,117.50 | 36418930 |
| Decker, M. A. | 01/07/14 | Working travel time Delaware-NY (hearing summary, misc. emails). | 1.00 | 745.00 | 36418974 |
| Cavanagh, J. | 01/07/14 | Extensive electronic document review  litigation issues. | 8.50 | 1,742.50 | 36323108 |
| Luft, A. E. | 01/07/14 | Correspondence and work re: litigation issues. | .50 | 482.50 | 36240174 |
| Luft, A. E. | 01/07/14 | Correspondence and work re: litigation issues. | .80 | 772.00 | 36240178 |
| Luft, A. E. | 01/07/14 | Meet regarding information for retained prof. with Brent Tunis, Adam Olin and  James Bromley. | .50 | 482.50 | 36241024 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 01/07/14 | Work on lit doc. | 2.50 | 2,412.50 | 36241028 |
| Luft, A. E. | 01/07/14 | Call with retained prof re: litigation issues. | .50 | 482.50 | 36241033 |
| Luft, A. E. | 01/07/14 | Communications with Katherine Wilson-Milne regarding Agenda. | .50 | 482.50 | 36241080 |
| Luft, A. E. | 01/07/14 | Work on lit doc. | 2.80 | 2,702.00 | 36241084 |
| Luft, A. E. | 01/07/14 | Work on lit doc. | 3.00 | 2,895.00 | 36241089 |
| Rozenberg, I. | 01/07/14 | Managerial tasks including organizing work deposition transcripts and exhibits (3.00); retained prof. invoices (.50); dealing with misc discovery issues (1.00). | 4.50 | 4,027.50 | 36224048 |
| Ormand, J. L. | 01/07/14 | Team meeting (re deposition coding) (partial). | .60 | 441.00 | 36285211 |
| Erickson, J. R. | 01/07/14 | Deposition and trial preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 1.00 | 380.00 | 36223718 |
| Erickson, J. R. | 01/07/14 | Team meeting re transcript review. | .80 | 304.00 | 36223837 |
| Erickson, J. R. | 01/07/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 36223862 |
| Aganga-Williams | 01/07/14 | Team meeting on depo transcripts (1.80) and prep (0.10) | .90 | 544.50 | 36217132 |
| Aganga-Williams | 01/07/14 | Work on deposition transcripts. | 1.20 | 726.00 | 36219092 |
| Aganga-Williams | 01/07/14 | Team communication re electronic coding of deposition transcripts (.2); reviewing Core Party allocation submissions (.6) | .80 | 484.00 | 36219095 |
| McCown, A. S. | 01/07/14 | Read and review core parties' allocation positions | 2.20 | 1,331.00 | 36224960 |
| McCown, A. S. | 01/07/14 | Review and code deposition transcripts | 2.10 | 1,270.50 | 36224974 |
| McCown, A. S. | 01/07/14 | Team meeting on depo transcripts (0.80) and prep (0.10) | .90 | 544.50 | 36224981 |
| Stein, D. G. | 01/07/14 | Review docs re: litigation. | 2.50 | 1,512.50 | 36298812 |
| Uziel, J. L. | 01/07/14 | Review settlement order (0.1) | .10 | 60.50 | 36388475 |
| Rha, W. | 01/07/14 | Extensive electronic document review litigation issues. | 11.80 | 2,419.00 | 36323157 |
| Dandelet, K. A. | 01/07/14 | Work on depo transcripts. | 3.20 | 2,144.00 | 36228308 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Grube, M. S. | 01/07/14 | Team meeting re depo transcripts. | .80 | 536.00 | 36223705 |
| Gurgel, M. G. | 01/07/14 | Team meeting re deposition transcripts (0.7) (partial); factual research (1.2); drafted correspondence to opposing counsel (0.2); correspondence with opposing counsel (0.2) | 2.30 | 1,621.50 | 36222966 |
| Kaufman, S. A. | 01/07/14 | Team meeting re: depo transcript (.7); Reading emails concerning rep depos (.4); Team emails (.2). | 1.30 | 871.00 | 36228957 |
| Queen, D. D. | 01/07/14 | Cont'd edits to lit doc and related research, corr. w/ B. Tunis, A. Luft on same (8.3). | 8.30 | 5,561.00 | 36244613 |
| Ryan, R. J. | 01/07/14 | Attention to litigation issues. | 3.60 | 2,412.00 | 36429147 |
| Sherrett, J. D. | 01/07/14 | Call w/ I. Rozenberg re various litigation projects (0.2); attend court hearing telephonically (partial attendance) (0.6). | .80 | 536.00 | 36218832 |
| Wilson-Milne, K | 01/07/14 | Work on lit doc (4); communications re deposition and fact review (2); review court filings and discovery letters (1); prepare for meeting re: litigation issues (1.1) | 8.10 | 5,710.50 | 36235927 |
| O'Connor, R. | 01/07/14 | Extensive electronic document review litigation issues. | 11.50 | 2,357.50 | 36323222 |
| Rahneva, A. A. | 01/07/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 6.90 | 2,622.00 | 36250944 |
| Rahneva, A. A. | 01/07/14 | Meeting regarding trial prep project (with J. Erickson; D. Stein, B. Shartsis and M. Gianis) | .80 | 304.00 | 36402673 |
| Yazgan, Z. | 01/07/14 | Extensive electronic document review litigation issues. | 12.00 | 2,460.00 | 36323277 |
| Siegel, A. E. | 01/07/14 | Team meeting re: depo transcript (0.80) and prep (0.20); work on same (5.1); reviewed and responded to emails (2.4) | 8.50 | 4,462.50 | 36324542 |
| Tunis, B. M. | 01/07/14 | Coordination with A. Luft, A. Olin, and J. Soffia Ortega regarding review of documents on litigation issue. | .70 | 367.50 | 36223897 |
| Tunis, B. M. | 01/07/14 | Prepared for meeting regarding review of documents on litigation issue with A. Luft. | .60 | 315.00 | 36223909 |
| Tunis, B. M. | 01/07/14 | Corresponded with J. Ortega Soffia regarding preparation of materials for meeting. | .40 | 210.00 | 36224040 |
| Tunis, B. M. | 01/07/14 | Instructed E. McKay and T. Nassau to prepare folders of documents re: litigation issues. | .40 | 210.00 | 36224094 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 01/07/14 | Sent documents to retained professional on litigation issue, as requested by A. Luft. | .50 | 262.50 | 36224136 |
| Tunis, B. M. | 01/07/14 | Corresponded with I. Rozenberg regarding review of transcripts. | .60 | 315.00 | 36224146 |
| Tunis, B. M. | 01/07/14 | Team meeting re: depo transcript. | .90 | 472.50 | 36224162 |
| Tunis, B. M. | 01/07/14 | Reviewed depo transcripts. | 5.30 | 2,782.50 | 36224201 |
| Tunis, B. M. | 01/07/14 | Edited summary of transcripts and exhibits. | .40 | 210.00 | 36224217 |
| Tunis, B. M. | 01/07/14 | Responded to question from E. Block regarding review of transcripts. | .20 | 105.00 | 36224286 |
| Tunis, B. M. | 01/07/14 | Corresponded with D. Queen re: litigation issues. | .10 | 52.50 | 36224296 |
| Xu, D. N. | 01/07/14 | reviewing documents re: litigation issues. | .20 | 105.00 | 36322928 |
| Dompierre, Y. | 01/07/14 | Extensive electronic document review litigation issues. | 11.00 | 2,255.00 | 36323374 |
| Beisler, J. A. | 01/07/14 | Team meeting re: depo transcripts (partial). | .70 | 367.50 | 36421277 |
| Nassau, T. C. | 01/07/14 | Compiled deposition materials for transmittal as per B. Tunis (2.5).  Uploaded deposition materials to internal database as per I. Rozenberg (.5). | 3.00 | 825.00 | 36260365 |
| Hong, J. | 01/07/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36279120 |
| Gianis, M. A. | 01/07/14 | Team meeting re: depo transcripts. | .80 | 356.00 | 36233993 |
| Gianis, M. A. | 01/07/14 | Coordination with B. Shartsis to organize work. | .40 | 178.00 | 36235753 |
| Olin, A. L. | 01/07/14 | Reviewed documents for factual development. | 7.30 | 3,248.50 | 36416371 |
| Shartsis, B. C. | 01/07/14 | Meeting to discuss litigation project (0.80) and prep re: same. (0.80) | 1.60 | 712.00 | 36272951 |
| Chan, W. J. | 01/07/14 | Extensive electronic document review litigation issues. | 10.80 | 2,214.00 | 36323446 |
| Block, E. | 01/07/14 | Review documents and conduct work relating to litigation issues (6.2); meeeting with K.  Wilson-Milne regarding same (0.2); team meeting regarding deposition transcript (0.7); review deposition  transcripts (2.9); revised letter re: litigation issues (0.3). | 10.30 | 5,407.50 | 36304495 |
| Sweeney, T. M. | 01/07/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36227102 |
| Muztaza, S. | 01/07/14 | Nortel (US): Read emails and comments from team re: litigation issues (0.5hr). Nortel  (UK): Updated and managed the shared folder  (1hr) | 1.50 | 517.50 | 36275567 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 01/08/14 | E. McKay: Updated binders and indexes. | 5.50 | 1,347.50 | 36280768 |
| Graham, A. | 01/08/14 | Extensive electronic document review litigation issues. | 11.50 | 2,357.50 | 36323288 |
| Guiha, A. | 01/08/14 | Extensive electronic document review litigation issues. | 11.50 | 2,357.50 | 36323296 |
| Streatfeild, L. | 01/08/14 | Emails re next steps on letters rogatory (0.50); providing documents to Matt Gurgel for Hughes Hubbard (0.20). | .70 | 630.00 | 36236876 |
| Ricchi, L. | 01/08/14 | Updated various logs per K. Wilson-Milne. | .80 | 196.00 | 36247951 |
| Ricchi, L. | 01/08/14 | Assisted E. Block with meet and confer logistics and preparation. | .80 | 196.00 | 36247993 |
| Ricchi, L. | 01/08/14 | Prepared and pdf'ed letter and materials regarding depositions per E. Block. | .50 | 122.50 | 36248009 |
| Zelbo, H. S. | 01/08/14 | Work on matters relating to retained prof . | 8.50 | 9,902.50 | 36298186 |
| Zelbo, H. S. | 01/08/14 | Emails re: same. | .50 | 582.50 | 36298231 |
| Zelbo, H. S. | 01/08/14 | Call with court regarding ruling on rep deps (1.00); communications after ruling; emails regarding deps. (0.80). | 1.80 | 2,097.00 | 36304485 |
| Bromley, J. L. | 01/08/14 | Coordination with Cleary Gottlieb team (5.00); emails Akin, Willkie, others regarding EMEA, UCC meeting tomorrow (.50); emails on litigation generally with H. Zelbo, J. Rosenthal, L. Schweitzer, J. Moessner, M. Decker, others (.70) | 6.20 | 7,223.00 | 36402966 |
| Rosenthal, J. A | 01/08/14 | Emails regarding various discovery issues. | 1.00 | 1,165.00 | 36241341 |
| Rosenthal, J. A | 01/08/14 | Conference with A. Beisler and M. Gurgel regarding deposition. | .50 | 582.50 | 36241365 |
| Rosenthal, J. A | 01/08/14 | Emails regarding letters rogatory issues. | .20 | 233.00 | 36241372 |
| Rosenthal, J. A | 01/08/14 | Telephone call with D. Adler regarding trial protocol issues. | .50 | 582.50 | 36241374 |
| Rosenthal, J. A | 01/08/14 | Reviewed comments on trial protocol and marked up same and follow up emails regarding same and related work regarding trial protocol. | 2.00 | 2,330.00 | 36241390 |
| Rosenthal, J. A | 01/08/14 | Reviewed docs re: litigation issues. | .30 | 349.50 | 36241392 |
| Rosenthal, J. A | 01/08/14 | Court conference regarding representative depositions and team meeting regarding same. | 1.00 | 1,165.00 | 36241397 |
| Rosenthal, J. A | 01/08/14 | Senior team meeting about discovery issues, representative depositions and trial prep. | 2.00 | 2,330.00 | 36241403 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/08/14 | Review lit doc (2.0).  Work on letter re: same (0.3).  Work re same  (6.3). Attend Court call  re letters  rogatory motion (0.3); coordination re same (0.4). Senior team mtg re strategic case  issues (1.0). Conference I. Rozenberg re team planning (0.4).  Review professional lists, team client e/ms re same (0.5).  Communications H Zelbo re case issues (0.3).  E/ms J Rosenthal re  draft trial procedures and review same (0.3). | 11.80 | 13,393.00 | 36297851 |
| Cela, D. | 01/08/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36323314 |
| Chen, L. | 01/08/14 | Extensive electronic document review  litigation issues. | 10.30 | 2,111.50 | 36323323 |
| Littell, J. M. | 01/08/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36323368 |
| Taylor, M. | 01/08/14 | Extensive electronic document review  litigation issues. | 10.70 | 2,193.50 | 36323236 |
| van Slyck, C. | 01/08/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36323200 |
| Zimmer, C. | 01/08/14 | Extensive electronic document review  litigation issues. | 11.20 | 2,296.00 | 36323179 |
| Lewis, E. | 01/08/14 | Extensive electronic document review  litigation issues. | 11.00 | 2,255.00 | 36323438 |
| Lerner, Y. N. | 01/08/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36323494 |
| Ayyar, A. | 01/08/14 | Extensive electronic document review  litigation issues. | 7.50 | 1,537.50 | 36323166 |
| Jackson, J. | 01/08/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36322565 |
| Forrest, N. P. | 01/08/14 | Attend senior team meeting (1.00) and prep (0.20); read  letters from parties re: litigation issues (1.0). | 2.20 | 1,969.00 | 36240153 |
| De Lemos, D. | 01/08/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323485 |
| Moessner, J. M. | 01/08/14 | Coordination with CGSH, retained professionals re litigation issues. | 7.70 | 5,813.50 | 36244299 |
| Moessner, J. M. | 01/08/14 | Nortel Senior team meeting (1.00) and prep (0.60). | 1.60 | 1,208.00 | 36244300 |
| Moessner, J. M. | 01/08/14 | Communications with H. Zelbo and L. Schweitzer re litigation issues. | .40 | 302.00 | 36244302 |
| Moessner, J. M. | 01/08/14 | Communications with K. Wilson-Milne and E. | .40 | 302.00 | 36244304 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Block re litigation issues. | | | |
| Moessner, J. M. | 01/08/14 | Correspondence re litigation issues. | .20 | 151.00 | 36244306 |
| Khym, H. | 01/08/14 | Extensive electronic document review  litigation issues. | 9.00 | 1,845.00 | 36323138 |
| Devaney, A. | 01/08/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323305 |
| Decker, M. A. | 01/08/14 | Work on ltr re: litigation issues and reviewing core parties ltrs of same. | 4.00 | 2,980.00 | 36419028 |
| Decker, M. A. | 01/08/14 | Senior team/planning mtg. (1.00) and prep (1.00). | 2.00 | 1,490.00 | 36419069 |
| Decker, M. A. | 01/08/14 | Joint telephone hearing. | 1.00 | 745.00 | 36419136 |
| Decker, M. A. | 01/08/14 | Communications re: litigation issues. | 1.00 | 745.00 | 36419374 |
| Decker, M. A. | 01/08/14 | Emails re: document review re: litigation issues. | .50 | 372.50 | 36419528 |
| Cavanagh, J. | 01/08/14 | Extensive electronic document review  litigation issues. | 11.00 | 2,255.00 | 36323109 |
| Luft, A. E. | 01/08/14 | Meeting with retained professional. | 8.00 | 7,720.00 | 36241216 |
| Luft, A. E. | 01/08/14 | Senior Meeting (1.00) and prep (0.30). | 1.30 | 1,254.50 | 36241219 |
| Luft, A. E. | 01/08/14 | Work on issues.. | 2.00 | 1,930.00 | 36241220 |
| Rozenberg, I. | 01/08/14 | Senior team meeting (1.00) and prep (1.00); managerial tasks including organizing lit project (2.00); telephonic court conference re representative depositions  (1.00); review emails re comments to trial protocol (.50). | 5.50 | 4,922.50 | 36231006 |
| Lyerly, S. B. | 01/08/14 | Review draft lit doc (.3); respond to  question from K. Wilson-Milne (re: deposition exhibit) (.3). | .60 | 423.00 | 36230882 |
| Erickson, J. R. | 01/08/14 | Trial prep logistics (meet and confer)  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 1.80 | 684.00 | 36230759 |
| Erickson, J. R. | 01/08/14 | Team meeting re exhibits review (.8),  continued meeting with D. Stein, A. Rahneva,  Z. Yazgan, and C. Zimmer re document repository management (.7). | 1.50 | 570.00 | 36230763 |
| Erickson, J. R. | 01/08/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.80 | 684.00 | 36230767 |
| Aganga-Williams | 01/08/14 | Work on deposition transcripts | 2.80 | 1,694.00 | 36244925 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 01/08/14 | Reviewing proposed to the lit doc. | .20 | 121.00 | 36244926 |
| Aganga-Williams | 01/08/14 | Reviewing lit doc. | .20 | 121.00 | 36244929 |
| Aganga-Williams | 01/08/14 | Reviewing revisions of  lit doc (.4); Reviewing summary from K.  Dandelet of same(.2); Communication from J. Rosenthal regarding litigation issues (.2). | .80 | 484.00 | 36244930 |
| Aganga-Williams | 01/08/14 | Team communication regaridng coding of deposition transcripts | .20 | 121.00 | 36244934 |
| Aganga-Williams | 01/08/14 | Reviewing proposed revisions by M. Decker to  lit doc (.2); Reviewing lit doc (.1); | .30 | 181.50 | 36245092 |
| Aganga-Williams | 01/08/14 | Reviewing lit doc. | 1.60 | 968.00 | 36245153 |
| McCown, A. S. | 01/08/14 | Attend meeting with J. Rosenthal, L.  Schweitzer, H. Zelbo, J. Bromley, D. Stein,  M. Decker, M. Gurgel, and I. Rozenberg to  hear joint ruling on motion re: representative depositions and discuss next  steps | 1.00 | 605.00 | 36297825 |
| McCown, A. S. | 01/08/14 | Review allocation positions of the core  parties | .60 | 363.00 | 36297835 |
| McCown, A. S. | 01/08/14 | Work on depo transcript. | .60 | 363.00 | 36297838 |
| Stein, D. G. | 01/08/14 | Team meeting re: litigation, partial attendance. | .70 | 423.50 | 36298816 |
| Stein, D. G. | 01/08/14 | Team meeting re: litigation. | .70 | 423.50 | 36298819 |
| Stein, D. G. | 01/08/14 | Review docs re: litigation. | .40 | 242.00 | 36298823 |
| Stein, D. G. | 01/08/14 | Review re: litigation (deposition review). | 1.50 | 907.50 | 36298907 |
| Uziel, J. L. | 01/08/14 | Email to A. Slavens and S. Bomhof re: motion (0.1); Emails  to L. Schweitzer re: settlement agreement  (0.3); Emails to T. Ross, others re: same (0.4) | .80 | 484.00 | 36388514 |
| Rha, W. | 01/08/14 | Extensive electronic document review  litigation issues. | 8.50 | 1,742.50 | 36323158 |
| Dandelet, K. A. | 01/08/14 | Reviewed lit doc. | 1.30 | 871.00 | 36233510 |
| Dandelet, K. A. | 01/08/14 | Work on deposition transcripts. | 2.10 | 1,407.00 | 36233514 |
| Gurgel, M. G. | 01/08/14 | Calls with counsel from other parties (0.2); correspondence with counsel to other Core Parties (0.2); emails re letters rogatory  (0.4); discussions with other parties re  letters rogatory (0.2); attended telephonic  court hearing re discovery (0.8) | 1.80 | 1,269.00 | 36398940 |
| Gurgel, M. G. | 01/08/14 | Litigation meeting with H. Zelbo, J. Bromley, J. Rosenthal, L. Schweitzer, I. Rozenberg,  M. | 1.70 | 1,198.50 | 36399030 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Decker, D. Stein, and A. McCown (0.3) (partial); deposition preparations (1.4) | | | |
| Kaufman, S. A. | 01/08/14 | Reading team emails (.5); Reviewing guidelines re: depo transcript work (.3). | .80 | 536.00 | 36229079 |
| Queen, D. D. | 01/08/14 | Edits to lit doc and related research (15.7); emails w/ B. Tunis, A. Luft, H. Zelbo on same (.3). | 16.00 | 10,720.00 | 36244804 |
| Ryan, R. J. | 01/08/14 | Attention to litigaiton issues. | 3.50 | 2,345.00 | 36429150 |
| Wilson-Milne, K | 01/08/14 | Work on lit doc and coordination with Cleary team and retained prof. re same (11); corr re discovery review for trial (1) | 12.00 | 8,460.00 | 36235867 |
| O'Connor, R. | 01/08/14 | Extensive electronic document review litigation issues. | 11.30 | 2,316.50 | 36323223 |
| Rahneva, A. A. | 01/08/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 7.30 | 2,774.00 | 36250945 |
| Rahneva, A. A. | 01/08/14 | Team meeting re exhibits review (.8), continued meeting with D. Stein, J. Erickson, Z. Yazgan, and C. Zimmer re document repository management (.7) | 1.50 | 570.00 | 36250974 |
| Yazgan, Z. | 01/08/14 | Extensive electronic document review litigation issues. | 12.00 | 2,460.00 | 36323278 |
| Siegel, A. E. | 01/08/14 | Reviewed documents to prep for deposition (4.7); work on deposition transcripts (1.2); reviewed and responded to emails re: litigation issues (3.4) | 9.30 | 4,882.50 | 36324555 |
| Tunis, B. M. | 01/08/14 | Corresponded with D. Queen regarding facts on litigation issue. | .60 | 315.00 | 36230738 |
| Tunis, B. M. | 01/08/14 | Corresponded with I. Rozenberg and other team members regarding review of transcripts. | .40 | 210.00 | 36230776 |
| Tunis, B. M. | 01/08/14 | Reviewed doc on litigation issue, as requested by D. Queen and sent comments and edits back on the same. | 1.80 | 945.00 | 36230794 |
| Tunis, B. M. | 01/08/14 | Prep for meeting on litigation issue. | .20 | 105.00 | 36230825 |
| Tunis, B. M. | 01/08/14 | Reviewed transcript and annotated it for litigation issues, as requested by I. Rozenberg. | 6.10 | 3,202.50 | 36230837 |
| Tunis, B. M. | 01/08/14 | Provided D. Queen with document on litigation issue, as he requested. | .20 | 105.00 | 36230849 |
| Xu, D. N. | 01/08/14 | reviewing documents re: litigation issues. | 1.00 | 525.00 | 36322947 |

**MATTER: 17650-039  ALLOCATION/CLAIMS**
**LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 01/08/14 | reviewing document re: litigation issues. | .50 | 262.50 | 36322949 |
| Dompierre, Y. | 01/08/14 | Extensive electronic document review  litigation issues. | 10.80 | 2,214.00 | 36323375 |
| Beisler, J. A. | 01/08/14 | Coordination re rep depo. | 1.00 | 525.00 | 36421402 |
| Hong, J. | 01/08/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36279121 |
| Gianis, M. A. | 01/08/14 | Work on exhibits. | 1.00 | 445.00 | 36235996 |
| Gianis, M. A. | 01/08/14 | Communications with D. Stein re: litigation issues. | .30 | 133.50 | 36236002 |
| Gianis, M. A. | 01/08/14 | Creating spreadsheet of exhibits work. | .50 | 222.50 | 36236006 |
| Gianis, M. A. | 01/08/14 | Work on exhibits. | 1.60 | 712.00 | 36236009 |
| Olin, A. L. | 01/08/14 | Reviewed documents for factual development. | 6.40 | 2,848.00 | 36416656 |
| Shartsis, B. C. | 01/08/14 | Reviewing and analyzing documents for  litigation project (4.0) | 4.00 | 1,780.00 | 36272968 |
| Chan, W. J. | 01/08/14 | Extensive electronic document review  litigation issues. | 10.30 | 2,111.50 | 36323447 |
| Block, E. | 01/08/14 | Revise letter re: litigation issues and finalize (1.1); coordination with H. Zelbo, L. Schweitzer, A. Luft, J. Moessner, K. Wilson-Milne, and outside consultants regarding lit docs (8.5); review and conduct work related to same (2.3); communications with J. Moessner and  K. Wilson-Milne regarding same (0.2); review deposition transcript (1). | 13.10 | 6,877.50 | 36304931 |
| Sweeney, T. M. | 01/08/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36270946 |
| Muztaza, S. | 01/08/14 | Nortel (US): Read emails and comments from team re: litigation issues (0.5hr). Nortel  (UK): work on shared folder for team  (0.5hr) | 1.00 | 345.00 | 36281951 |
| New York, Temp. | 01/09/14 | E. McKay: Added docs to the Notebook per J. Moessner (1.6); reorganized folder and added documents to KPMG letters  rogatory folder per N. Horst and M. Gurgel  (2.1); assisted in creating Meet and Confer  binder per T. Aganga-Williams (5.5). | 9.20 | 2,254.00 | 36280919 |
| Graham, A. | 01/09/14 | Extensive electronic document review  litigation issues. | 11.80 | 2,419.00 | 36323289 |
| Guiha, A. | 01/09/14 | Extensive electronic document review  litigation issues. | 11.50 | 2,357.50 | 36323297 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 01/09/14 | Further emails on letters rogatory (0.20);  email re: litigation issues (0.20). | .40 | 360.00 | 36245764 |
| Ricchi, L. | 01/09/14 | Prepared Meet and Confer binders per T.  Aganga-Williams. | 2.00 | 490.00 | 36248173 |
| Ricchi, L. | 01/09/14 | Notebooked final deposition prep binders per  J.  Erickson. | 1.30 | 318.50 | 36248186 |
| Ricchi, L. | 01/09/14 | Prepared and messengered materials to  A. Luft per E. Block. | .50 | 122.50 | 36248195 |
| Zelbo, H. S. | 01/09/14 | Communications regarding allocation position. | 7.30 | 8,504.50 | 36304489 |
| Zelbo, H. S. | 01/09/14 | Work regarding litigation issues. | 2.00 | 2,330.00 | 36304491 |
| Bromley, J. L. | 01/09/14 | Comms on litigation issues (.50); meetings with Cleary Gottlieb, Akin, EMEA and UKPI on litigation issues (4.70) (partial);  communications with M. Kennedy, L. Schweitzer, H. Zelbo, M. Decker on litigation issues  (1.00); work on same with H. Zelbo, L. Schweitzer, Cleary Gottlieb team (1.40) | 7.60 | 8,854.00 | 36403361 |
| Rosenthal, J. A | 01/09/14 | Meeting with EMEA and UKP regarding allocation. | 6.00 | 6,990.00 | 36241416 |
| Rosenthal, J. A | 01/09/14 | Meeting with EMEA regarding trial protocol. | 1.50 | 1,747.50 | 36241468 |
| Rosenthal, J. A | 01/09/14 | Telephone call with S. Block and J. Kimmel regarding representative depositions. | .30 | 349.50 | 36241649 |
| Rosenthal, J. A | 01/09/14 | Telephone call with M. Gurgel regarding representative depositions. | .10 | 116.50 | 36241801 |
| Schweitzer, L. | 01/09/14 | Communication. M Kennedy re: litigation issues (0.5); work re lit docs (7.0).  Review drafts re: lit docs (2.5). | 10.00 | 11,350.00 | 36406977 |
| Cela, D. | 01/09/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323315 |
| Chen, L. | 01/09/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323324 |
| Littell, J. M. | 01/09/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323369 |
| Taylor, M. | 01/09/14 | Extensive electronic document review  litigation issues. | 10.70 | 2,193.50 | 36323237 |
| van Slyck, C. | 01/09/14 | Extensive electronic document review  litigation issues. | 9.50 | 1,947.50 | 36323203 |
| Zimmer, C. | 01/09/14 | Extensive electronic document review  litigation | 11.20 | 2,296.00 | 36323180 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Ferguson, M. K. | 01/09/14 | Printed documents per J. Moessner. (0.50) Updated notebook. (4.20)  Prepared meet and confer binder per T. Aganga-Williams. (1.00) | 5.70 | 1,396.50 | 36230921 |
| Lewis, E. | 01/09/14 | Extensive electronic document review  litigation issues. | 11.00 | 2,255.00 | 36323439 |
| Lerner, Y. N. | 01/09/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323495 |
| Ayyar, A. | 01/09/14 | Extensive electronic document review  litigation issues. | 7.80 | 1,599.00 | 36323167 |
| Jackson, J. | 01/09/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36322566 |
| Forrest, N. P. | 01/09/14 | Review & sending emails re: litigation issues (2.0); email to L. Schweitzer re: litigation issues (0.50). | 2.50 | 2,237.50 | 36242742 |
| De Lemos, D. | 01/09/14 | Extensive electronic document review  litigation issues. | 10.30 | 2,111.50 | 36323486 |
| Moessner, J. M. | 01/09/14 | Meeting with M. Kennedy, A. Luft, K. Wilson-Milne and E. Block re litigation issues. | 6.50 | 4,907.50 | 36244307 |
| Moessner, J. M. | 01/09/14 | Revise lit doc. | 4.00 | 3,020.00 | 36244312 |
| Khym, H. | 01/09/14 | Extensive electronic document review  litigation issues. | 12.80 | 2,624.00 | 36323139 |
| Devaney, A. | 01/09/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323306 |
| Decker, M. A. | 01/09/14 | Work on litigation issues. | 5.00 | 3,725.00 | 36421066 |
| Cavanagh, J. | 01/09/14 | Extensive electronic document review  litigation issues. | 11.00 | 2,255.00 | 36323110 |
| Luft, A. E. | 01/09/14 | Retained prof. meeting and preparation. | .80 | 772.00 | 36241296 |
| Luft, A. E. | 01/09/14 | Meet with Mike Kennedy regarding litigation issues (6.50) and prep (0.50) | 7.00 | 6,755.00 | 36241299 |
| Luft, A. E. | 01/09/14 | Communications with Howard Zelbo re: litigation issues. | .30 | 289.50 | 36241308 |
| Luft, A. E. | 01/09/14 | Work on litigation issues. | 1.80 | 1,737.00 | 36241310 |
| Rozenberg, I. | 01/09/14 | Work on litigation issues (1.00); misc  managerial tasks including trial prep  assignments (2.00) | 3.00 | 2,685.00 | 36238296 |
| Ormand, J. L. | 01/09/14 | Work on litigation issues. | 1.30 | 955.50 | 36304598 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 01/09/14 | Trial prep logistics (meet and confer) (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 5.00 | 1,900.00 | 36247508 |
| Erickson, J. R. | 01/09/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.50 | 1,330.00 | 36247512 |
| Aganga-Williams | 01/09/14 | Document preparation for meet and confer regarding trial procedures | 1.40 | 847.00 | 36235375 |
| Aganga-Williams | 01/09/14 | Team communication regarding depo transcripts (.2); work on same (.8) | 1.00 | 605.00 | 36258707 |
| Aganga-Williams | 01/09/14 | Preparation for upcoming meet and confer (.6); reviewing proposed trial protocols (.3) | .90 | 544.50 | 36258754 |
| Aganga-Williams | 01/09/14 | Participated in team meeting regarding upcoming meet and confer (partial). | 1.30 | 786.50 | 36258757 |
| Aganga-Williams | 01/09/14 | Participated in team meeting regarding upcoming meet and confer (1.3) (partial); reviewing trial proctols for upcoming meet and confer (.7). | 2.00 | 1,210.00 | 36259316 |
| McCown, A. S. | 01/09/14 | Work on Deposition transcript. | .40 | 242.00 | 36297883 |
| McCown, A. S. | 01/09/14 | Draft and circulate summary of Deposition. | 2.80 | 1,694.00 | 36297890 |
| McCown, A. S. | 01/09/14 | Review hearing transcript of 1/7 hearing | 2.30 | 1,391.50 | 36298537 |
| McCown, A. S. | 01/09/14 | Communicate with D. Stein and A. Siegel re: representative depositions | .50 | 302.50 | 36298877 |
| Stein, D. G. | 01/09/14 | Internal communication re: litigation. | 1.20 | 726.00 | 36298920 |
| Stein, D. G. | 01/09/14 | Internal communication re: litigation. | 1.10 | 665.50 | 36298923 |
| Stein, D. G. | 01/09/14 | Review docs re: litigation. | 3.50 | 2,117.50 | 36298929 |
| Uziel, J. L. | 01/09/14 | Emails to, T. Ross and A. Stout re: settlement (0.2); Conduct research re: same per T. Ross (1.0) | 1.20 | 726.00 | 36388557 |
| Rha, W. | 01/09/14 | Extensive electronic document review litigation issues. | 11.50 | 2,357.50 | 36323159 |
| Dandelet, K. A. | 01/09/14 | Work on deposition transcripts. | 5.40 | 3,618.00 | 36238603 |
| Dandelet, K. A. | 01/09/14 | Prepared for meet and confer. | .60 | 402.00 | 36238607 |
| Dandelet, K. A. | 01/09/14 | Attended meeting with J. Rosenthal, S. Block (Torys), T. Aganga-Williams re: litigation issues (1.50) and prep (0.30). | 1.80 | 1,206.00 | 36238622 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Grube, M. S. | 01/09/14 | Reviewed lit docs (.3);  Work on fact depositions (4) | 4.30 | 2,881.00 | 36244577 |
| Gurgel, M. G. | 01/09/14 | Representative deposition prep (2.1);  reviewed deposition transcripts (3.4) | 5.50 | 3,877.50 | 36247244 |
| Gurgel, M. G. | 01/09/14 | reviewed deposition transcripts (1.4);  preparation for meet & confer (0.2);  preparation for meet & confer (1.5) | 3.10 | 2,185.50 | 36247245 |
| Kaufman, S. A. | 01/09/14 | Work on depo transcript (.6); Reviewing deposition materials for updating summaries  (.8); Team emails re: litigation issues (.2). | 1.60 | 1,072.00 | 36236422 |
| Queen, D. D. | 01/09/14 | Review of recent emails/pleadings (.3);  further edits to Nortel professional lit doc and  email to A. Luft, H. Zelbo on same (2.0). | 2.30 | 1,541.00 | 36244807 |
| Ryan, R. J. | 01/09/14 | Attention to litigation issues. | 3.90 | 2,613.00 | 36429151 |
| Sherrett, J. D. | 01/09/14 | Attn to team emails (0.2); comms w/ T. Nassau  re deposition transcript project (0.2); reviewing litigation documents (1.5). | 1.90 | 1,273.00 | 36236011 |
| Wilson-Milne, K | 01/09/14 | meeting w A Luft, E Block, J Moessner and M Kennedy re litigation issues (6.50) and work on same (6.50). | 13.00 | 9,165.00 | 36241009 |
| Cusack, N. | 01/09/14 | Extensive trial preparation and logistics  (including meet and confer logistics, and  deposition team support). | 5.50 | 1,127.50 | 36323510 |
| Cusack, N. | 01/09/14 | Extensive electronic document review  litigation issues. | 6.00 | 1,230.00 | 36323517 |
| O'Connor, R. | 01/09/14 | Extensive electronic document review  litigation issues. | 11.80 | 2,419.00 | 36323224 |
| Rahneva, A. A. | 01/09/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 6.10 | 2,318.00 | 36250947 |
| Yazgan, Z. | 01/09/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36323279 |
| Lessner, K. | 01/09/14 | Extensive electronic document review  litigation issues. | 10.50 | 2,152.50 | 36323456 |
| Siegel, A. E. | 01/09/14 | Compiled materials re: litigation issues (2.5); work on deposition transcripts (5.7); reviewed and responded to emails re: litigation issues (2.3). | 10.50 | 5,512.50 | 36324581 |
| Tunis, B. M. | 01/09/14 | Corresponded with M. Gurgel regarding  protocol for reviewing transcripts for  litigation issues. | .30 | 157.50 | 36238202 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 01/09/14 | Corresponded with D. Stein regarding production of documents. | .40 | 210.00 | 36238219 |
| Tunis, B. M. | 01/09/14 | Reviewed draft doc on litigation issue and provided comments and factual citations to the same, as requested by D. Queen. | 5.20 | 2,730.00 | 36238315 |
| Tunis, B. M. | 01/09/14 | Reviewed transcript and annotated it for litigation issues, as requested by I. Rozenberg. | 3.80 | 1,995.00 | 36238335 |
| Dompierre, Y. | 01/09/14 | Extensive electronic document review litigation issues. | 11.50 | 2,357.50 | 36323376 |
| Beisler, J. A. | 01/09/14 | Correspondence re depo transcripts (0.4); work re: same (5.9) | 6.30 | 3,307.50 | 36416350 |
| Nassau, T. C. | 01/09/14 | Prepared binder of transcripts as per J. Sherrett (.5). Prepared Meet & Confer binders as per T. Aganga-Williams (1). Uploaded deposition materials to internal database as per I. Rozenberg (.7). | 2.20 | 605.00 | 36261774 |
| Hong, J. | 01/09/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36279122 |
| Gianis, M. A. | 01/09/14 | Work on exhibits. | 6.10 | 2,714.50 | 36250866 |
| Olin, A. L. | 01/09/14 | Exhibit research. | 4.10 | 1,824.50 | 36243961 |
| Shartsis, B. C. | 01/09/14 | Extensive work reviewing and analyzing documents for litigation project (5.4) | 5.40 | 2,403.00 | 36272976 |
| Chan, W. J. | 01/09/14 | Extensive electronic document review litigation issues. | 10.30 | 2,111.50 | 36323448 |
| Block, E. | 01/09/14 | Meeting with A. Luft, J. Moessner, K. Wilson-Milne, and outside advisors (6.50) and prep (1.20); review and conduct work relating to same (3.5). | 11.20 | 5,880.00 | 36304945 |
| Sweeney, T. M. | 01/09/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36271175 |
| Muztaza, S. | 01/09/14 | Nortel (US): Read emails and comments fom team re: litigation issues (0.5hr). Nortel (UK): Managed the shared folder (0.5hr). | 1.00 | 345.00 | 36282140 |
| New York, Temp. | 01/10/14 | E. McKay: Checked chased deposition summaries for binder (.4); printed and delivered materials per T. Aganga Williams (.3); updated and added to transcript sections in Notebook (.8); created transcript keys per K. Wilson-Milne and delivered (2.4); prepared and added documents to Nortel Notebook (2.7); meeting with T. Nassau, I. Rozenbert, B. Shartsis about Nortel Notebook (.4) partial. | 7.00 | 1,715.00 | 36280934 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 01/10/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323290 |
| Guiha, A. | 01/10/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323298 |
| Streatfeild, L. | 01/10/14 | Work on  letters rogatory; (1.20); call to retained prof. re settlement (0.20). | 1.40 | 1,260.00 | 36245775 |
| Ricchi, L. | 01/10/14 | Prepared transcript charts per D. Stein. | 1.50 | 367.50 | 36248248 |
| Zelbo, H. S. | 01/10/14 | Work on litigation issues. | 6.30 | 7,339.50 | 36304555 |
| Zelbo, H. S. | 01/10/14 | Communications regarding trial protocol. | .50 | 582.50 | 36304572 |
| Bromley, J. L. | 01/10/14 | Emails L. Schweitzer, H. Zelbo, J. Rosenthal regarding litigation issues (.50);  emails J. Moessner, Cleary Gottlieb team regarding litigation issues (.80); emails and calls M. Kennedy, L. Schweitzer, H. Zelbo, J. Rosenthal on litigation issues (1.50); emails I. Rozenberg regarding  litigation issues (.10) | 2.90 | 3,378.50 | 36403547 |
| Rosenthal, J. A | 01/10/14 | Meet and confer re: trial protocol. | 7.00 | 8,155.00 | 36260721 |
| Rosenthal, J. A | 01/10/14 | Conf and t/c w/ J. Kimmel re: representative deposition negotiations. | 1.00 | 1,165.00 | 36260726 |
| Rosenthal, J. A | 01/10/14 | Edited summary of rep dep meet and confer. | .20 | 233.00 | 36260875 |
| Rosenthal, J. A | 01/10/14 | Drafted summary of meet and confer re: trial protocol. | .40 | 466.00 | 36260880 |
| Schweitzer, L. | 01/10/14 | E/ms J Ray, M Kennedy re litigation issues (0.3). Review lit doc, e/ms R Ryan, N Forrest re same (0.3). Mtg. Kimmel re discovery issues (0.3). Mtg. D Stein re rep depos (1.0) (partial).  Conf. Qureshi re litigation issues  (0.3).  E/ms I Rozenberg re discovery issues (0.1).  E/ms L Streatfield, M Gurgel re letters rogatory (0.1).  Review  draft lit docs and background materials (6.0). | 8.40 | 9,534.00 | 36407597 |
| Cela, D. | 01/10/14 | Extensive electronic document review  litigation issues. | 10.50 | 2,152.50 | 36323316 |
| Chen, L. | 01/10/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323325 |
| Littell, J. M. | 01/10/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323370 |
| Taylor, M. | 01/10/14 | Extensive electronic document review  litigation issues. | 11.30 | 2,316.50 | 36323238 |
| van Slyck, C. | 01/10/14 | Extensive electronic document review  litigation | 11.50 | 2,357.50 | 36323204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Zimmer, C. | 01/10/14 | Extensive electronic document review  litigation issues. | 11.20 | 2,296.00 | 36323181 |
| Ferguson, M. K. | 01/10/14 | Prepared minibook per M. Gianis. (1.00) | 1.00 | 245.00 | 36247895 |
| Smoler, M. | 01/10/14 | Assist with requests for meet & confer per T. Aganga-Williams. | .50 | 122.50 | 36247434 |
| Lewis, E. | 01/10/14 | Extensive electronic document review  litigation issues | 10.00 | 2,050.00 | 36323440 |
| Lerner, Y. N. | 01/10/14 | Extensive electronic document review  litigation issues | 10.00 | 2,050.00 | 36323496 |
| Ayyar, A. | 01/10/14 | Extensive electronic document review  litigation issues. | 7.30 | 1,496.50 | 36323168 |
| Jackson, J. | 01/10/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36322567 |
| Forrest, N. P. | 01/10/14 | Various emails re: litigaiton issues (.80); read email re: result of meet and confer re:  trial protocol (.40). | 1.20 | 1,074.00 | 36250764 |
| De Lemos, D. | 01/10/14 | Extensive electronic document review litigation issues. | 10.50 | 2,152.50 | 36323487 |
| Moessner, J. M. | 01/10/14 | Email correspondence re litigation issues and research. | .50 | 377.50 | 36265518 |
| Moessner, J. M. | 01/10/14 | Revise lit doc. | 6.80 | 5,134.00 | 36265523 |
| Khym, H. | 01/10/14 | Extensive electronic document review  litigation issues. | 9.00 | 1,845.00 | 36323140 |
| Devaney, A. | 01/10/14 | Extensive electronic document review  litigation issues. | 10.50 | 2,152.50 | 36323307 |
| Cavanagh, J. | 01/10/14 | Extensive electronic document review  litigation issues. | 11.00 | 2,255.00 | 36323111 |
| Luft, A. E. | 01/10/14 | Work on lit doc. | 1.30 | 1,254.50 | 36247865 |
| Luft, A. E. | 01/10/14 | Review edits to lit doc. | 1.00 | 965.00 | 36247873 |
| Luft, A. E. | 01/10/14 | Work on doc. | 3.00 | 2,895.00 | 36247877 |
| Luft, A. E. | 01/10/14 | Call with Mike Kennedy regarding retained prof. | 1.30 | 1,254.50 | 36247894 |
| Luft, A. E. | 01/10/14 | Comms re:retained prof. | 1.00 | 965.00 | 36247902 |
| Luft, A. E. | 01/10/14 | Work on lit doc. | 5.30 | 5,114.50 | 36247919 |
| Connolly, P. K. | 01/10/14 | Confer with staff attorneys and practice  support | .70 | 266.00 | 36424300 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding database maintenance and uploading. | | | |
| Connolly, P. K. | 01/10/14 | Assist Rahneva and Clarkin with search for Nortel documents | .80 | 304.00 | 36424468 |
| Rozenberg, I. | 01/10/14 | Managerial tasks including work on plan for trial preparation (2.50); work on document production issues (1.00). | 3.50 | 3,132.50 | 36268282 |
| Ormand, J. L. | 01/10/14 | Work on depo transcripts. | 1.50 | 1,102.50 | 36304583 |
| Aganga-Williams | 01/10/14 | Reviewing proposed trial protocols for upcoming meet and confer | .50 | 302.50 | 36245123 |
| Aganga-Williams | 01/10/14 | Preparation for upcoming meet and confer | .60 | 363.00 | 36245124 |
| Aganga-Williams | 01/10/14 | Participated in meet and confer regarding trial protocol and representative depositions (5.5); meeting with US team regarding meet and confer results (.5) | 6.00 | 3,630.00 | 36245127 |
| Aganga-Williams | 01/10/14 | Communications with K. Dandelet regarding revisions to trial protocol after meet and confer | 2.80 | 1,694.00 | 36245130 |
| Aganga-Williams | 01/10/14 | Reviewing lit docs. | .20 | 121.00 | 36245134 |
| McCown, A. S. | 01/10/14 | Communications with D. Stein and A. Siegel re: representative depositions | .20 | 121.00 | 36387272 |
| McCown, A. S. | 01/10/14 | Meet with L. Schweitzer, D. Stein and A. Siegel re: representative depositions (partial). | .80 | 484.00 | 36387273 |
| McCown, A. S. | 01/10/14 | Work on code deposition transcripts. | 2.00 | 1,210.00 | 36387274 |
| McCown, A. S. | 01/10/14 | communicate with L. Lippner and R. Eckenrod re: Nortel documents re: claims. | .50 | 302.50 | 36387280 |
| Stein, D. G. | 01/10/14 | Attendance at meet and confer. (partial). | .40 | 242.00 | 36299051 |
| Stein, D. G. | 01/10/14 | Communications with team an counsel to UCC (meet and confer wrap up). | .50 | 302.50 | 36299063 |
| Stein, D. G. | 01/10/14 | Deposition transcript annotation. | 6.00 | 3,630.00 | 36299064 |
| Stein, D. G. | 01/10/14 | Meeting with L. Schweitzer, A. McCown and M. Gianis (representative deposition prep) | 1.20 | 726.00 | 36299075 |
| Uziel, J. L. | 01/10/14 | Emails to R. Eckenrod and T. Ross re: settlement agreement (0.6) | .60 | 363.00 | 36388601 |
| Rha, W. | 01/10/14 | Extensive electronic document review litigation issues. | 11.50 | 2,357.50 | 36323160 |
| Dandelet, K. A. | 01/10/14 | Work on depo transcripts. | 1.00 | 670.00 | 36247867 |
| Dandelet, K. A. | 01/10/14 | Prepared for and participated in meet and confer | 9.40 | 6,298.00 | 36247882 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and revised joint trial protocol. | | | |
| Grube, M. S. | 01/10/14 | Reviewed lit docs (1); Work on fact depositions transcripts (7.7). | 8.70 | 5,829.00 | 36244574 |
| Gurgel, M. G. | 01/10/14 | Meet & confer prep (1.0); attended meet & confer (2.2) (partial); factual research (2.6); attended meet & confer (1.3); factual research (0.6); emails to team re representative depositions (0.4) | 8.10 | 5,710.50 | 36249501 |
| Kaufman, S. A. | 01/10/14 | Team emails. | .20 | 134.00 | 36426357 |
| Queen, D. D. | 01/10/14 | Call w/ retained prof, H. Zelbo, B. Tunis,  A. Luft re: litigation issues  (1.0); communications  w/ H. Zelbo on edits to lit doc (.8); further edits  to same per H. Zelbo request, and related research (11.4); communications w/ M. Decker, B. Tunis  on same (.5). | 13.70 | 9,179.00 | 36244809 |
| Ryan, R. J. | 01/10/14 | Attention to litigation issues. | 3.60 | 2,412.00 | 36429154 |
| Wilson-Milne, K | 01/10/14 | Review deposition transcripts and discovery material (3); work on lit doc (2.6) | 5.60 | 3,948.00 | 36260859 |
| Cusack, N. | 01/10/14 | Extensive trial preparation and logistics  (including meet and confer logistics, and  deposition team support). | 5.30 | 1,086.50 | 36323511 |
| Cusack, N. | 01/10/14 | Extensive electronic document review  litigation issues. | 5.00 | 1,025.00 | 36323518 |
| O'Connor, R. | 01/10/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323225 |
| Rahneva, A. A. | 01/10/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 7.00 | 2,660.00 | 36250948 |
| Rahneva, A. A. | 01/10/14 | Trial prep logistics (meet and confer)  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision) | .80 | 304.00 | 36250989 |
| Yazgan, Z. | 01/10/14 | Extensive electronic document review  litigation issues. | 8.30 | 1,701.50 | 36323280 |
| Lessner, K. | 01/10/14 | Extensive electronic document review  litigation issues. | 10.50 | 2,152.50 | 36323457 |
| Siegel, A. E. | 01/10/14 | Meeting with L. Schweiteer, D. Stein and A. McCown regarding depo prep (1.2) and prep (.30); research re: litigation issues (1.2); coded work on deposition transcripts (3.4); reviewed and responded to emails re: litigation issues (2.1). | 8.20 | 4,305.00 | 36328091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 01/10/14 | Attended conference call on litigation issue, with D. Queen, A. Luft, H. Zelbo and retained prof. Took notes on the same. (partial). | .90 | 472.50 | 36247586 |
| Tunis, B. M. | 01/10/14 | Corresponded with D. Queen and sent him documents and summaries of documents on litigation issue, as he requested. | .40 | 210.00 | 36247607 |
| Tunis, B. M. | 01/10/14 | Made edits and comments to lit doc, as requested by D. Queen, and  sent him the same. | 1.70 | 892.50 | 36247625 |
| Tunis, B. M. | 01/10/14 | Reviewed transcript and annotated it for  litigation issues, as requested by I.  Rozenberg. | 5.90 | 3,097.50 | 36247640 |
| Dompierre, Y. | 01/10/14 | Extensive electronic document review  litigation issues. | 12.00 | 2,460.00 | 36323377 |
| Nassau, T. C. | 01/10/14 | Prepared documents for Meet & Confer as per  K. Dandelet (.3). Attended meeting to  discuss internal document database as per I. Rozenberg (.5). Uploaded deposition  materials to internal database as per I.  Rozenberg (.5) | 1.30 | 357.50 | 36261989 |
| Hong, J. | 01/10/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36279123 |
| Gianis, M. A. | 01/10/14 | Work on exhibits. | 3.00 | 1,335.00 | 36251148 |
| Gianis, M. A. | 01/10/14 | Communications with M. Gurgel re: litigation issues. | .30 | 133.50 | 36251171 |
| Gianis, M. A. | 01/10/14 | Creating outline of allocation position. | 4.10 | 1,824.50 | 36251189 |
| Olin, A. L. | 01/10/14 | Exhibit research. | 6.60 | 2,937.00 | 36243945 |
| Shartsis, B. C. | 01/10/14 | Meeting with I. Rozenberg and paralegals re: litigation organization project (.5). Litigation organization project (1.0).  Reviewing and analyzing documents for  litigation project (3.2) | 4.70 | 2,091.50 | 36272999 |
| Chan, W. J. | 01/10/14 | Extensive electronic document review  litigation issues. | 10.00 | 2,050.00 | 36323449 |
| Block, E. | 01/10/14 | Conduct work relating to litigation issues (5.3); call regarding same with A. Luft,  J. Moessner, K. Wilson-Milne, and retained prof. (1.30) and prep (.70). | 7.30 | 3,832.50 | 36305190 |
| Sweeney, T. M. | 01/10/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36271520 |
| Muztaza, S. | 01/10/14 | Nortel (US): Read emails and comments from team re: litigation issues (0.7). Nortel (UK): Managed and updated the shared  folder (0.3). | 1.00 | 345.00 | 36282230 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 01/11/14 | Work on matters relating to litigation issues. | 4.00 | 4,660.00 | 36305014 |
| Rosenthal, J. A | 01/11/14 | Emails re: litigation issues. | .20 | 233.00 | 36260883 |
| Moessner, J. M. | 01/11/14 | Deposition work re: litigation issues. | .80 | 604.00 | 36429875 |
| Moessner, J. M. | 01/11/14 | Review and revise draft lit doc report. | 2.50 | 1,887.50 | 36429877 |
| Moessner, J. M. | 01/11/14 | Review lit doc. | 1.00 | 755.00 | 36429880 |
| Aganga-Williams | 01/11/14 | Revising updated trial protocol | .80 | 484.00 | 36260040 |
| Dandelet, K. A. | 01/11/14 | Work on deposition transcripts. | 3.70 | 2,479.00 | 36247899 |
| Dandelet, K. A. | 01/11/14 | Revised joint trial protocol. | 1.50 | 1,005.00 | 36247906 |
| Grube, M. S. | 01/11/14 | Work on deposition transcript. | 2.20 | 1,474.00 | 36247452 |
| Queen, D. D. | 01/11/14 | Emails w/ H. Zelbo re: lit doc (.3). | .30 | 201.00 | 36244811 |
| Wilson-Milne, K | 01/11/14 | Work on lit doc and review materials  related to same (1.1) | 1.10 | 775.50 | 36261122 |
| Cusack, N. | 01/11/14 | Extensive electronic document review  litigation issues. | 3.50 | 717.50 | 36323519 |
| Gianis, M. A. | 01/11/14 | Creating outline of allocation position. | 1.00 | 445.00 | 36251306 |
| Gianis, M. A. | 01/11/14 | Work on exhibits. | .70 | 311.50 | 36251319 |
| Zelbo, H. S. | 01/12/14 | Work on matters relating to litigation issues. | 4.50 | 5,242.50 | 36305059 |
| Zelbo, H. S. | 01/12/14 | Work on litigation issues. | 1.30 | 1,514.50 | 36305068 |
| Decker, M. A. | 01/12/14 | Work on litigation issues. | 2.00 | 1,490.00 | 36314480 |
| Luft, A. E. | 01/12/14 | Review and edit lit doc. | 3.00 | 2,895.00 | 36261795 |
| Luft, A. E. | 01/12/14 | Review lit doc. | 1.50 | 1,447.50 | 36261797 |
| Dandelet, K. A. | 01/12/14 | Work on deposition transcripts. | 2.50 | 1,675.00 | 36247940 |
| Gurgel, M. G. | 01/12/14 | Factual research (2.2) | 2.20 | 1,551.00 | 36249590 |
| Queen, D. D. | 01/12/14 | Edits to lit doc and correspondence w/ H. Zelbo, A. Luft, and M.  Decker on same (3.4). | 3.40 | 2,278.00 | 36273276 |
| Tunis, B. M. | 01/12/14 | Reviewed transcript and annotated it for  litigation issues, as requested by I. Rozenberg. | 3.30 | 1,732.50 | 36247504 |
| New York, Temp. | 01/13/14 | E. McKay: Added documents to Nortel Notebook and reorganized correspondence per I.  Rozenberg. | 7.00 | 1,715.00 | 36324186 |
| Khmelnitsky, A. | 01/13/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36346292 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 01/13/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36346218 |
| Guiha, A. | 01/13/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36346206 |
| Streatfeild, L. | 01/13/14 | Email from deponent (0.30); drafting responses; taking comments on responses to same (0.70); updating team re next steps on evidence (0.20). | 1.20 | 1,080.00 | 36257071 |
| Ricchi, L. | 01/13/14 | Compiled Final Deposition Binders in preparation for adding them to the notebook per I. Rozenberg. | 4.40 | 1,078.00 | 36301626 |
| Ricchi, L. | 01/13/14 | Pulled documents per B. Tunis. | .30 | 73.50 | 36301639 |
| Zelbo, H. S. | 01/13/14 | Work on matters relating to litigation issues. | 5.80 | 6,757.00 | 36305071 |
| Zelbo, H. S. | 01/13/14 | Work on trial preparation and strategic matters including allocation position. | 2.00 | 2,330.00 | 36305088 |
| Bromley, J. L. | 01/13/14 | Communications with H. Zelbo re: litigation issues (.50); emails regarding same (.20); coordination with K. Wilson-Milne on litigation issues (.20); meeting with J. Ray, M. Rosenberg on litigation issues (2.80); emails on litigation issues (.20); call with H. Zelbo, D. Queen on litigation issues (.30); emails J. Rosenthal, L. Schweitzer, H. Zelbo regarding litigation issues (.10); emails J. Rosenthal, L. Schweitzer, H. Zelbo, A. Luft regarding order (.40); emails H. Zelbo, L. Schweitzer, J. Moessner, A. Luft and others on lit docs (1.50); review same (1.40); emails J. Ray, L. Schweitzer, others regarding litigaiton issues (.10) | 7.70 | 8,970.50 | 36412425 |
| Rosenthal, J. A | 01/13/14 | Team meeting re: litigation issues. | 1.00 | 1,165.00 | 36278977 |
| Rosenthal, J. A | 01/13/14 | Comms re: pretrial issues. | .30 | 349.50 | 36278983 |
| Rosenthal, J. A | 01/13/14 | Reviewed proposed pretrial calendar. | .20 | 233.00 | 36278986 |
| Rosenthal, J. A | 01/13/14 | Emails re: letters rog issues. | .30 | 349.50 | 36278990 |
| Rosenthal, J. A | 01/13/14 | Emails re: litigation issues. | .20 | 233.00 | 36278996 |
| Rosenthal, J. A | 01/13/14 | Emails re: privilege. | .10 | 116.50 | 36279005 |
| Rosenthal, J. A | 01/13/14 | Emails re: various discovery issues. | .50 | 582.50 | 36279028 |
| Rosenthal, J. A | 01/13/14 | Edited trial procedures and emails re: same. | 2.00 | 2,330.00 | 36279047 |
| Schweitzer, L. | 01/13/14 | Conference with K Wilson-Milne re: litigation issues (0.2). Work on litigation issues (3.5). Conf J. Ray, H Zelbo, J Bromley re update on case matters, litigation (2.5). E/ms L Streatfield re letters rogatory (0.2). E/ms J Rosenthal, H Zelbo, etc. re trial protocol (0.3). Further work on | 11.00 | 12,485.00 | 36298241 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | litigation issues (4.3). | | | |
| Cela, D. | 01/13/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346191 |
| Chen, L. | 01/13/14 | Extensive electronic document review for litigaiton issues. | 10.00 | 2,050.00 | 36346828 |
| Littell, J. M. | 01/13/14 | Extensive electronic document review for litigaiton issues. | 12.00 | 2,460.00 | 36346972 |
| Taylor, M. | 01/13/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36346306 |
| van Slyck, C. | 01/13/14 | Extensive electronic document review for litigaiton issues. | 10.50 | 2,152.50 | 36346869 |
| Zimmer, C. | 01/13/14 | Extensive electronic document review for litigaiton issues. | 11.80 | 2,419.00 | 36346882 |
| Ferguson, M. K. | 01/13/14 | Searched for document per B.  Tunis. (0.30) | .30 | 73.50 | 36251029 |
| Ferguson, M. K. | 01/13/14 | Prepared PDFs of emails for Notebook. (0.50) | .50 | 122.50 | 36252825 |
| Lewis, E. | 01/13/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36346172 |
| Lerner, Y. N. | 01/13/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36346160 |
| Ayyar, A. | 01/13/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36346456 |
| Jackson, J. | 01/13/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36366184 |
| Forrest, N. P. | 01/13/14 | Team meeting re: litigation issues (1.0);  various emails re discovery issues (.50); read summaries on lit docs (1.0) | 2.50 | 2,237.50 | 36264653 |
| De Lemos, D. | 01/13/14 | Extensive electronic document review for litigaiton issues. | 10.50 | 2,152.50 | 36346855 |
| Moessner, J. M. | 01/13/14 | Revise lit doc. | 7.30 | 5,511.50 | 36265529 |
| Moessner, J. M. | 01/13/14 | Nortel team lunch. | 1.00 | 755.00 | 36265530 |
| Khym, H. | 01/13/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36366118 |
| Devaney, A. | 01/13/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36346540 |
| Decker, M. A. | 01/13/14 | Work on lit doc. | 8.50 | 6,332.50 | 36314498 |
| Decker, M. A. | 01/13/14 | Work on Deposition Transcripts. | 2.00 | 1,490.00 | 36314515 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 01/13/14 | Work on Memo re: litigation issues. | 2.00 | 1,490.00 | 36323554 |
| Cavanagh, J. | 01/13/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36346464 |
| Luft, A. E. | 01/13/14 | Work regarding litigation issues. | 1.30 | 1,254.50 | 36261808 |
| Luft, A. E. | 01/13/14 | Call with retained prof. | .80 | 772.00 | 36261810 |
| Luft, A. E. | 01/13/14 | Meet regarding trial logistics (partial). | .80 | 772.00 | 36261819 |
| Luft, A. E. | 01/13/14 | Work on lit doc. | .80 | 772.00 | 36261821 |
| Luft, A. E. | 01/13/14 | Communications re: litigation issues. | 1.00 | 965.00 | 36261824 |
| Luft, A. E. | 01/13/14 | Work on lit doc. | 2.30 | 2,219.50 | 36261825 |
| Luft, A. E. | 01/13/14 | Communications regarding litigation issues. | 1.00 | 965.00 | 36261826 |
| Luft, A. E. | 01/13/14 | Communications with Lisa Schweitzer re: litigation issues. | .30 | 289.50 | 36261829 |
| Luft, A. E. | 01/13/14 | Work on lit doc. | 4.50 | 4,342.50 | 36261833 |
| Rozenberg, I. | 01/13/14 | Work on document production issues (1.00);  misc managerial tasks including organizing deposition coding project and preparing  trial prep plan (2.00); misc team emails re  IP issues (.50). | 3.50 | 3,132.50 | 36268296 |
| Ormand, J. L. | 01/13/14 | Deposition transcript work. | 2.80 | 2,058.00 | 36284536 |
| Erickson, J. R. | 01/13/14 | Deposition work product management  (transcripts and exhibits). | .50 | 190.00 | 36268338 |
| Erickson, J. R. | 01/13/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 4.50 | 1,710.00 | 36268356 |
| Aganga-Williams | 01/13/14 | Work on deposition transcripts (3.3); researching litigation positions (.3). | 3.60 | 2,178.00 | 36250142 |
| Aganga-Williams | 01/13/14 | Participated in full team meeting (1.00) and follow-up (.30); Communication with D. Stein and others re depo project (.2) | 1.50 | 907.50 | 36253001 |
| Aganga-Williams | 01/13/14 | Work on deposition  transcript. | 4.10 | 2,480.50 | 36253099 |
| Aganga-Williams | 01/13/14 | Reviewing updated trial protocol from J. Rosenthal | .20 | 121.00 | 36260633 |
| McCown, A. S. | 01/13/14 | Work on deposition transcripts | 2.70 | 1,633.50 | 36387285 |
| McCown, A. S. | 01/13/14 | Participate and attend weekly team lunch (partial) | .80 | 484.00 | 36387289 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 01/13/14 | Nortel team meeting. | 1.00 | 605.00 | 36299096 |
| Stein, D. G. | 01/13/14 | Deposition annotation. | 9.00 | 5,445.00 | 36299099 |
| Uziel, J. L. | 01/13/14 | Emails to L. Schweitzer, J. Bromley, T. Ross and A. Stout re: settlement (0.9) | .90 | 544.50 | 36388658 |
| Rha, W. | 01/13/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346505 |
| Dandelet, K. A. | 01/13/14 | Work on deposition transcripts. | 4.90 | 3,283.00 | 36258952 |
| Dandelet, K. A. | 01/13/14 | Reviewed errata sheets. | .20 | 134.00 | 36258955 |
| Dandelet, K. A. | 01/13/14 | Reviewed trial protocol. | .40 | 268.00 | 36258968 |
| Grube, M. S. | 01/13/14 | Team lunch meeting (1.00) and follow-up (.20). | 1.20 | 804.00 | 36261031 |
| Gurgel, M. G. | 01/13/14 | Emails re: litigation issues (0.8); factual research (3.2) | 4.00 | 2,820.00 | 36257982 |
| Gurgel, M. G. | 01/13/14 | Factual research (1.8); correspondence re letters rogatory (0.1); factual research (0.2) | 2.10 | 1,480.50 | 36258177 |
| Gurgel, M. G. | 01/13/14 | Factual research (1.1); factual research (0.4) | 1.50 | 1,057.50 | 36258192 |
| Kaufman, S. A. | 01/13/14 | All-team lunch to discuss status and strategy (1); Work on depo transcripts (1.4); Team emails (.3). | 2.70 | 1,809.00 | 36426411 |
| Queen, D. D. | 01/13/14 | Meeting w/ H. Zelbo re: litigation issues (.3); meeting w/ H. Zelbo, A. Luft, and M. Decker re: litigation issues (1.1); edits to lit doc and correspondence re: same (6.8). | 8.20 | 5,494.00 | 36273289 |
| Ryan, R. J. | 01/13/14 | Attention to litigation issues. | 5.10 | 3,417.00 | 36429166 |
| Sherrett, J. D. | 01/13/14 | Attend weekly team meeting re litigation issues (partial attendance). | .80 | 536.00 | 36253046 |
| Wilson-Milne, K | 01/13/14 | Review lit docs and corr with J Moesssner, E Block re same (3); review documents on allocation arguments and corr with H Zelbo, M Decker re same (2); review deposition transcripts (2.5) | 7.50 | 5,287.50 | 36280636 |
| Cusack, N. | 01/13/14 | Extensive electronic document review for litigaiton issues. | 12.00 | 2,460.00 | 36346840 |
| O'Connor, R. | 01/13/14 | Extensive electronic document review for litigaiton issues. | 10.30 | 2,111.50 | 36346961 |
| Rahneva, A. A. | 01/13/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 7.00 | 2,660.00 | 36328892 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 01/13/14 | Meeting with Z. Yazgan, C. Zimmer and A. Khmelnitsky to discuss trial prep data analysis and management | 1.00 | 380.00 | 36402940 |
| Yazgan, Z. | 01/13/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36346519 |
| Lessner, K. | 01/13/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346565 |
| Tunis, B. M. | 01/13/14 | Attended weekly team lunch to discuss litigation issues. | 1.00 | 525.00 | 36388303 |
| Tunis, B. M. | 01/13/14 | Drafted footnotes with citations for doc on litigation issue, as requested by D. Queen. Sent the same to him for his review. | 1.30 | 682.50 | 36388322 |
| Tunis, B. M. | 01/13/14 | Reviewed documents for litigation issue and sent them to D. Queen, as he requested. | 2.20 | 1,155.00 | 36388333 |
| Tunis, B. M. | 01/13/14 | Corresponded with contract attorney A. Khelminitsky to search for and pull documents on litigation issue. | .40 | 210.00 | 36388338 |
| Tunis, B. M. | 01/13/14 | Drafted footnote with citations for doc on litigation issue, as requested by D. Queen. Sent the same to him for his review. | 1.30 | 682.50 | 36388356 |
| Tunis, B. M. | 01/13/14 | Reviewed transcript and annotated it for litigation issues, as requested by I. Rozenberg. | 1.90 | 997.50 | 36388364 |
| Dompierre, Y. | 01/13/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36346552 |
| Beisler, J. A. | 01/13/14 | Review depo transcript and testimony. | 7.80 | 4,095.00 | 36421440 |
| Gianis, M. A. | 01/13/14 | Work on exhibits. | 5.30 | 2,358.50 | 36272219 |
| Gianis, M. A. | 01/13/14 | Nortel team meeting (1.00) and follow-up (.30). | 1.30 | 578.50 | 36272226 |
| Olin, A. L. | 01/13/14 | Participated in team meeting (1.00) and follow-up (.20) and reviewed exhibits for factual development (4.4). | 5.60 | 2,492.00 | 36415518 |
| Shartsis, B. C. | 01/13/14 | Team meeting (1.00) and follow-up (.10). Document organization project. (.8) Reviewing and analyzing documents. (4.7) | 6.60 | 2,937.00 | 36287256 |
| Chan, W. J. | 01/13/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346582 |
| Block, E. | 01/13/14 | Review and revise lit doc (5); review deposition transcripts (5.8). | 10.80 | 5,670.00 | 36347293 |
| Sweeney, T. M. | 01/13/14 | Distributed revised USBC/DDE docket to | .20 | 35.00 | 36271566 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys. | | | |
| New York, Temp. | 01/14/14 | E. McKay: Prepared documents for uploading and added documents to Nortel Notebook. | 7.00 | 1,715.00 | 36324286 |
| Khmelnitsky, A. | 01/14/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36346294 |
| Graham, A. | 01/14/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36346221 |
| Guiha, A. | 01/14/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36346207 |
| Streatfeild, L. | 01/14/14 | Comms re: depositions (0.50); review KPMG letter; circulate to team (0.40). | .90 | 810.00 | 36274222 |
| Ricchi, L. | 01/14/14 | Compiled Final Deposition binders in preparation for adding them to the Notebook per I. Rozenberg. | 2.80 | 686.00 | 36301711 |
| Ricchi, L. | 01/14/14 | Updater lit doc per K. Wilson-Milne. | 1.50 | 367.50 | 36301733 |
| Zelbo, H. S. | 01/14/14 | Work on matters relating to litigation issues, including meeting retained prof. | 9.50 | 11,067.50 | 36305090 |
| Zelbo, H. S. | 01/14/14 | Emails regarding trial protocol. | .50 | 582.50 | 36305091 |
| Bromley, J. L. | 01/14/14 | Communications on litigation issues with Cleary Gottlieb team (3.10); work on litigation issues (1.30); emails H. Zelbo, L. Schweitzer, J. Rosenthal, A. Luft regarding litigation issues (.20); emails H. Zelbo, L. Schweitzer, J. Rosenthal regarding weekly call (.20); emails with J. Rosenthal, L. Schweitzer and others on Rep Party Discovery Meet and Confer and related issues (.70); work on lit docs (.30) | 5.80 | 6,757.00 | 36412630 |
| Rosenthal, J. A | 01/14/14 | Edited lit doc and t/c w/ M. Gottlieb re: same. | .70 | 815.50 | 36279075 |
| Rosenthal, J. A | 01/14/14 | Edited trial protocol and emails re: same. | 1.50 | 1,747.50 | 36279138 |
| Rosenthal, J. A | 01/14/14 | Emails re: analysis of allocation position. | .30 | 349.50 | 36279187 |
| Rosenthal, J. A | 01/14/14 | Emails re: various trial prep issues. | 1.50 | 1,747.50 | 36279230 |
| Schweitzer, L. | 01/14/14 | E/ms re letters rogatory (0.1). Mtg. A Luft, etc. re litigation issues (0.70) and prep (0.30). T/c A Luft, retained prof re litigation issues (1.0). Work on lit docs (6.8). | 8.90 | 10,101.50 | 36408037 |
| Cela, D. | 01/14/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346192 |
| Chen, L. | 01/14/14 | Extensive electronic document review for | 10.00 | 2,050.00 | 36346829 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigaiton issues. | | | |
| Littell, J. M. | 01/14/14 | Extensive electronic document review for litigaiton issues. | 12.00 | 2,460.00 | 36346973 |
| Taylor, M. | 01/14/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346318 |
| van Slyck, C. | 01/14/14 | Extensive electronic document review for litigaiton issues. | 12.00 | 2,460.00 | 36346870 |
| Zimmer, C. | 01/14/14 | Extensive electronic document review for litigaiton issues. | 12.00 | 2,460.00 | 36346884 |
| Ferguson, M. K. | 01/14/14 | Prepared PDFs of emails for Notebook. (3.00) Added documents to relevant sections of the Notebook. (2.80) Searched for transcript per R. Ryan. (0.20) | 6.00 | 1,470.00 | 36263686 |
| Lewis, E. | 01/14/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36346173 |
| Lerner, Y. N. | 01/14/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36346161 |
| Ayyar, A. | 01/14/14 | Extensive electronic document review for litigation issues. | 6.80 | 1,394.00 | 36346457 |
| De Lemos, D. | 01/14/14 | Extensive electronic document review for litigaiton issues. | 10.00 | 2,050.00 | 36346856 |
| Moessner, J. M. | 01/14/14 | Revise lit docs. | 4.60 | 3,473.00 | 36287033 |
| Moessner, J. M. | 01/14/14 | Communications with H. Zelbo, A. Luft and M. Kennedy re litigation issues. | .70 | 528.50 | 36287068 |
| Moessner, J. M. | 01/14/14 | T/c with retained prof re litigation issues. | 2.00 | 1,510.00 | 36287077 |
| Moessner, J. M. | 01/14/14 | Revise lit doc. | 3.20 | 2,416.00 | 36287080 |
| Khym, H. | 01/14/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36366119 |
| Devaney, A. | 01/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346541 |
| Decker, M. A. | 01/14/14 | Mtg w/retained prof, Luft, Zelbo, Queen, Tunis re: lit doc. | 6.50 | 4,842.50 | 36314677 |
| Decker, M. A. | 01/14/14 | Work on Deposition Transcripts. | 3.50 | 2,607.50 | 36314681 |
| Cavanagh, J. | 01/14/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 36346465 |
| Luft, A. E. | 01/14/14 | Work on lit doc. | 1.50 | 1,447.50 | 36269337 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 01/14/14 | Meet with team re: litigation issues (partial) | 4.00 | 3,860.00 | 36269345 |
| Luft, A. E. | 01/14/14 | Work on lit doc. | .50 | 482.50 | 36269351 |
| Luft, A. E. | 01/14/14 | Call with Mike Kennedy re: litigation issues. | .50 | 482.50 | 36269358 |
| Luft, A. E. | 01/14/14 | Work on lit doc. | 1.00 | 965.00 | 36269363 |
| Luft, A. E. | 01/14/14 | Call with retained prof re: litigation issues. | 1.00 | 965.00 | 36269373 |
| Luft, A. E. | 01/14/14 | Work regarding litigation document. | 1.00 | 965.00 | 36269380 |
| Luft, A. E. | 01/14/14 | Work on lit doc. | .50 | 482.50 | 36269386 |
| Connolly, P. K. | 01/14/14 | Review notebook re correspondence re: litigation issues. | 1.00 | 380.00 | 36418344 |
| Rozenberg, I. | 01/14/14 | Work on document production and other discovery issues (1.00); misc managerial tasks including trial prep plan and deposition coding project (2.00). | 3.00 | 2,685.00 | 36268522 |
| Erickson, J. R. | 01/14/14 | Deposition work product management (transcripts and exhibits). | 3.00 | 1,140.00 | 36268455 |
| Erickson, J. R. | 01/14/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36268476 |
| Aganga-Williams | 01/14/14 | Electronic coding of deposition transcripts | 4.40 | 2,662.00 | 36265987 |
| Aganga-Williams | 01/14/14 | Reviewing draft document re: litigation issues. | .20 | 121.00 | 36265989 |
| Aganga-Williams | 01/14/14 | Reviewing updated protocol from J. Rosenthal (.2); research for J. Rosenthal re litigation issues (.7). | .90 | 544.50 | 36265990 |
| Aganga-Williams | 01/14/14 | Work re: deposition transcripts. | 5.30 | 3,206.50 | 36265993 |
| McCown, A. S. | 01/14/14 | Review and mark deposition transcripts | 4.70 | 2,843.50 | 36387294 |
| Stein, D. G. | 01/14/14 | Internal communication re: litigation. | .80 | 484.00 | 36299101 |
| Stein, D. G. | 01/14/14 | Review re: (deposition). | 5.50 | 3,327.50 | 36299133 |
| Stein, D. G. | 01/14/14 | Call re: litigation with professional, L. Schweitzer, A. Luft, J. Moessner, K. Wilson-Milne, and E. Block (0.70) and prep (0.10) | .80 | 484.00 | 36313495 |
| Stein, D. G. | 01/14/14 | Communications with H. Zelbo, L. Schweitzer, A. Luft, J. Moessner, K. Wilson-Milne, and E. Block re: litigation. | 1.30 | 786.50 | 36313819 |
| Stein, D. G. | 01/14/14 | Review re: (deposition). | 1.00 | 605.00 | 36313970 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 01/14/14 | Prepare markup of motion (0.9); Email same to L. Schweitzer (0.1) | 1.00 | 605.00 | 36388680 |
| Rha, W. | 01/14/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36346508 |
| Dandelet, K. A. | 01/14/14 | Work re: deposition transcript. | 4.20 | 2,814.00 | 36269531 |
| Dandelet, K. A. | 01/14/14 | Reviewed protocol. | 1.10 | 737.00 | 36269538 |
| Grube, M. S. | 01/14/14 | Work re: deposition transcript (6). | 6.00 | 4,020.00 | 36268449 |
| Gurgel, M. G. | 01/14/14 | Legal research (0.2); factual research (0.5); factual research (0.3); reviewed discovery proposal (0.2); factual research (1.3); factual research (2.0) | 4.50 | 3,172.50 | 36269939 |
| Gurgel, M. G. | 01/14/14 | Factual research (2.3); factual research (0.3); deposition preparations (1.0) | 3.60 | 2,538.00 | 36269951 |
| Kaufman, S. A. | 01/14/14 | Finalizing summary (1); work re: transcript (.4); Team emails (.2). | 1.60 | 1,072.00 | 36265837 |
| Queen, D. D. | 01/14/14 | Meeting w/ professionals, A. Luft, B. Tunis, M. Decker, H. Zelbo, L. Schweitzer, J. Bromley re: professional issues (6.50) and follow up (0.40); preparation for same, incl. agenda (.2); follow-up edits to draft document (4.6). | 11.70 | 7,839.00 | 36273304 |
| Ryan, R. J. | 01/14/14 | Attention to professional issues. | 4.30 | 2,881.00 | 36429168 |
| Sherrett, J. D. | 01/14/14 | Call w/ D. Stein re allocation issue (0.1); reviewing deposition transcripts (2.7); call w/ I. Rozenberg re same (0.1); reviewing document and email to K. Wilson-Milne re same (0.2). | 3.10 | 2,077.00 | 36265497 |
| Wilson-Milne, K | 01/14/14 | Work on professional issues and communications with A. Luft and J. Moessner re: same | 8.60 | 6,063.00 | 36278702 |
| Cusack, N. | 01/14/14 | Extensive electronic document review for litigaiton issues. | 11.30 | 2,316.50 | 36346843 |
| O'Connor, R. | 01/14/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36346962 |
| Rahneva, A. A. | 01/14/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 7.50 | 2,850.00 | 36328893 |
| Yazgan, Z. | 01/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346521 |
| Lessner, K. | 01/14/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36346566 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                             LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 01/14/14 | Attended meeting with D. Queen, A. Luft, J. Bromley, H. Zelbo, retained professionals on litigation issue. | 6.50 | 3,412.50 | 36268505 |
| Tunis, B. M. | 01/14/14 | Reviewed deposition transcripts and exhibits re: litigation issue as requested by D. Queen . | 2.80 | 1,470.00 | 36268845 |
| Tunis, B. M. | 01/14/14 | Corresponded with D. Queen regarding litigation issue and sent him documents on the same. | .40 | 210.00 | 36268869 |
| Tunis, B. M. | 01/14/14 | Sent materials to retained professionals as requested by D. Queen and M. Decker. | .30 | 157.50 | 36268890 |
| Tunis, B. M. | 01/14/14 | Reviewed transcript and marked it for litigation issues, as requested by I. Rozenberg. | 1.50 | 787.50 | 36268898 |
| Xu, D. N. | 01/14/14 | Various corr. re: litigation issues. | .40 | 210.00 | 36323003 |
| Xu, D. N. | 01/14/14 | Various corr. re: litigation issues. | .30 | 157.50 | 36323005 |
| Dompierre, Y. | 01/14/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36346553 |
| Beisler, J. A. | 01/14/14 | Transcript marking. | 5.80 | 3,045.00 | 36410807 |
| Stone, L. | 01/14/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36346490 |
| Gianis, M. A. | 01/14/14 | Work re: exhibits. | 5.00 | 2,225.00 | 36272235 |
| Olin, A. L. | 01/14/14 | Reviewed exhibits. | 6.20 | 2,759.00 | 36415679 |
| Shartsis, B. C. | 01/14/14 | Extensive review and analysis of documents. (4.2) Document organization project (.4) | 4.60 | 2,047.00 | 36287266 |
| Chan, W. J. | 01/14/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346583 |
| Block, E. | 01/14/14 | Review documents re: litigation issues (0.8); review deposition transcripts (4.3); review draft document re: litigation issues (2.1); search for materials re: professionals (0.3); call with professional and A. Luft, L. Schweitzer, J. Moessner, K. Wilson-Milne, and D. Stein (.70) and follow-up discussion (.80); conduct follow-up research from call (0.8); review new draft re: document re: litigation issues (0.5). | 10.30 | 5,407.50 | 36347333 |
| Sweeney, T. M. | 01/14/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36302115 |
| Muztaza, S. | 01/14/14 | Read emails and comments from team on litigation issues (0.30) Read emails and comments from team on depo issues and updated Luke Streatfeild (0.7). Managed the shared folder (1.0). | 2.00 | 690.00 | 36283077 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khmelnitsky, A. | 01/15/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36346295 |
| Graham, A. | 01/15/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36346224 |
| Guiha, A. | 01/15/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346208 |
| Streatfeild, L. | 01/15/14 | Emails and calls re: litigation issues and letters rogatory. | 2.00 | 1,800.00 | 36282057 |
| Ricchi, L. | 01/15/14 | Bluebooked document per B. Tunis. | 3.00 | 735.00 | 36301987 |
| Zelbo, H. S. | 01/15/14 | Work on matters relating to professionals. | 3.50 | 4,077.50 | 36305095 |
| Bromley, J. L. | 01/15/14 | Communications with H.Zelbo on professional issues (.50); emails M.Decker, H. Zelbo, A. Luft, others regarding meeting (.50);  emails regarding professional issues with  H. Zelbo, L. Schweitzer, A. Luft, others (.60); work on professional issues (.70) | 2.30 | 2,679.50 | 36412854 |
| Rosenthal, J. A | 01/15/14 | Conf call re: depo  issues and follow up emails w/ A. Qureshi  re: same. | .80 | 932.00 | 36280146 |
| Rosenthal, J. A | 01/15/14 | T/c w/ M. Gurgel re: depos. | .20 | 233.00 | 36280168 |
| Rosenthal, J. A | 01/15/14 | Emails re: various pretrial issues. | 1.00 | 1,165.00 | 36280186 |
| Rosenthal, J. A | 01/15/14 | T/c w/ D. Abbott. | .30 | 349.50 | 36280203 |
| Rosenthal, J. A | 01/15/14 | Emails re: letters rogatory issues. | .30 | 349.50 | 36280294 |
| Schweitzer, L. | 01/15/14 | Communications with A Luft, etc. re professional issues (1.5).   Core party e/mails re letters rogatory (0.2).  Work on professional issues (4.8). | 6.50 | 7,377.50 | 36298456 |
| Cela, D. | 01/15/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346193 |
| Chen, L. | 01/15/14 | Extensive electronic document review for litigaiton issues. | 10.00 | 2,050.00 | 36346830 |
| Littell, J. M. | 01/15/14 | Extensive electronic document review for litigaiton issues. | 12.00 | 2,460.00 | 36346974 |
| Taylor, M. | 01/15/14 | Extensive electronic document review for litigation issues. | 11.20 | 2,296.00 | 36346319 |
| van Slyck, C. | 01/15/14 | Extensive electronic document review for litigaiton issues. | 11.30 | 2,316.50 | 36346871 |
| Zimmer, C. | 01/15/14 | Extensive electronic document review for litigaiton issues. | 10.20 | 2,091.00 | 36346885 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 01/15/14 | Prepared PDFs of emails and added to relevant sections of Notebook. (3.20) | 3.20 | 784.00 | 36349090 |
| Lewis, E. | 01/15/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36346174 |
| Lerner, Y. N. | 01/15/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36346162 |
| Ayyar, A. | 01/15/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 36346458 |
| Jackson, J. | 01/15/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36366185 |
| Forrest, N. P. | 01/15/14 | Various emails re protocol | .50 | 447.50 | 36280150 |
| De Lemos, D. | 01/15/14 | Extensive electronic document review for litigaiton issues. | 10.30 | 2,111.50 | 36346857 |
| Moessner, J. M. | 01/15/14 | Revise document re: litigation issues. | .70 | 528.50 | 36287086 |
| Moessner, J. M. | 01/15/14 | Research for and revision of documents re: litigation issues. | 6.00 | 4,530.00 | 36287120 |
| Moessner, J. M. | 01/15/14 | T/c with professionals re litigation issues (1.50); follow up with team. (0.50) | 2.00 | 1,510.00 | 36287125 |
| Moessner, J. M. | 01/15/14 | T/c with professional and Chillmark re litigation issues. | 1.20 | 906.00 | 36287156 |
| Moessner, J. M. | 01/15/14 | Revise documents re: litigation issues. | 3.30 | 2,491.50 | 36287161 |
| Khym, H. | 01/15/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36366120 |
| Devaney, A. | 01/15/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346542 |
| Decker, M. A. | 01/15/14 | Work on doc re: litigation issues. | 2.50 | 1,862.50 | 36314558 |
| Decker, M. A. | 01/15/14 | Work re: Deposition Transcripts. | 4.50 | 3,352.50 | 36314566 |
| Cavanagh, J. | 01/15/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36346466 |
| Luft, A. E. | 01/15/14 | Work on documents re: litigation issues. | 1.80 | 1,737.00 | 36281062 |
| Luft, A. E. | 01/15/14 | Review document re: litigation issues. | 1.00 | 965.00 | 36281064 |
| Luft, A. E. | 01/15/14 | Call with professionals. | 1.50 | 1,447.50 | 36281066 |
| Luft, A. E. | 01/15/14 | Work on document re: litigation issues. | .50 | 482.50 | 36281068 |
| Luft, A. E. | 01/15/14 | Call with professional and Mike Kennedy (1.20) and prep (0.10) | 1.30 | 1,254.50 | 36281070 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 01/15/14 | Work on litigation document. | 1.00 | 965.00 | 36281071 |
| Luft, A. E. | 01/15/14 | Work on litigation document. | 2.50 | 2,412.50 | 36281073 |
| Rozenberg, I. | 01/15/14 | Misc managerial tasks. | 1.00 | 895.00 | 36278782 |
| Erickson, J. R. | 01/15/14 | Deposition work product management  (transcripts and exhibits). | 3.00 | 1,140.00 | 36284478 |
| Erickson, J. R. | 01/15/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 570.00 | 36284484 |
| Aganga-Williams | 01/15/14 | Work re: coding deposition transcripts | 4.20 | 2,541.00 | 36273727 |
| Aganga-Williams | 01/15/14 | Work re: deposition transcripts | 3.90 | 2,359.50 | 36273728 |
| Aganga-Williams | 01/15/14 | Work re: deposition transcripts | 2.20 | 1,331.00 | 36273729 |
| Aganga-Williams | 01/15/14 | Reviewing litigation issues. | .40 | 242.00 | 36273730 |
| McCown, A. S. | 01/15/14 | Review and work re: deposition transcripts | 3.00 | 1,815.00 | 36387295 |
| McCown, A. S. | 01/15/14 | Research litigation issues; draft and circulate email re: same  to team | 4.40 | 2,662.00 | 36387296 |
| Stein, D. G. | 01/15/14 | Call re: litigation issues. | .80 | 484.00 | 36314573 |
| Stein, D. G. | 01/15/14 | Review re: deposition issue. | .70 | 423.50 | 36314679 |
| Stein, D. G. | 01/15/14 | Review re: litigation and depositions. | 4.00 | 2,420.00 | 36314732 |
| Rha, W. | 01/15/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36346509 |
| Dandelet, K. A. | 01/15/14 | Work re: deposition transcripts. | 3.40 | 2,278.00 | 36276480 |
| Gurgel, M. G. | 01/15/14 | Factual research | 2.10 | 1,480.50 | 36399128 |
| Gurgel, M. G. | 01/15/14 | Factual research (1.1); email re deposition preparation (0.1); factual research (1.5 ); correspondence re letters rogatory (0.2);  call with J. Rosenthal re case strategy (0.1) | 3.00 | 2,115.00 | 36399150 |
| Gurgel, M. G. | 01/15/14 | Factual research (1.2) | 1.20 | 846.00 | 36399169 |
| Kaufman, S. A. | 01/15/14 | Transcript project (.9); Team emails  and correspondence (.3). | 1.20 | 804.00 | 36425588 |
| Queen, D. D. | 01/15/14 | Various edits to litigation document (1.8); depo transcript review (.2); correspondence w/ B. Tunis, J. Moessner, K. Wilson-Milne, E.  Block on litigation document (.5); review of recent correspondence/filings (.5). | 3.00 | 2,010.00 | 36281161 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 01/15/14 | Reviewing deposition transcripts. | 1.00 | 670.00 | 36273079 |
| Wilson-Milne, K | 01/15/14 | Communications with A. Luft, J. Moessner and professionals (2); work on litigation documents and research for same (11) | 13.00 | 9,165.00 | 36278754 |
| Cusack, N. | 01/15/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36346844 |
| O'Connor, R. | 01/15/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346963 |
| Rahneva, A. A. | 01/15/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 7.10 | 2,698.00 | 36328894 |
| Yazgan, Z. | 01/15/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346522 |
| Tunis, B. M. | 01/15/14 | Corresponded with A. Luft regarding litigation issue. | .50 | 262.50 | 36276946 |
| Tunis, B. M. | 01/15/14 | Corresponded with I. Rozenberg regarding issue with review of deposition transcripts. | .40 | 210.00 | 36276975 |
| Tunis, B. M. | 01/15/14 | Formatted draft litigation issues report, as requested by D. Queen and corr. with D. Queen about same. | 3.20 | 1,680.00 | 36277516 |
| Tunis, B. M. | 01/15/14 | Corresponded with L. Ricchi regarding assistance on formatting litigation document as requested by D. Queen. | .40 | 210.00 | 36277535 |
| Tunis, B. M. | 01/15/14 | Work re: transcript for litigation issues, as requested by I. Rozenberg. | 1.50 | 787.50 | 36277557 |
| Tunis, B. M. | 01/15/14 | Reviewed transcript and work on it re: litigation issues, as requested by I. Rozenberg. | 1.80 | 945.00 | 36277646 |
| Xu, D. N. | 01/15/14 | Reviewing documents re: litigation issues. | .30 | 157.50 | 36323019 |
| Xu, D. N. | 01/15/14 | Various corr. w/ A. Rahvena re: litigation issues. | .10 | 52.50 | 36323026 |
| Dompierre, Y. | 01/15/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36346554 |
| Stone, L. | 01/15/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36346491 |
| Gianis, M. A. | 01/15/14 | Work re: exhibits. | 8.50 | 3,782.50 | 36280678 |
| Olin, A. L. | 01/15/14 | Reviewed exhibits for litigation issues (7.1) and worked on litigation document (1.5). | 8.60 | 3,827.00 | 36415834 |
| Shartsis, B. C. | 01/15/14 | Extensive work on document review and analysis | 4.10 | 1,824.50 | 36287463 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | project. (4.1) | | | |
| Chan, W. J. | 01/15/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346584 |
| Block, E. | 01/15/14 | Meeting with D. Illan re: litigation issues (0.60) and prep (0.10); correspond with J. Moessner and K. Wilson-Milne regarding same (0.3); review and edit litigation document (10.5); all regarding litigation issues with L. Schweitzer, K. Wilson-Milne, J. Moessner, A. Luft, others (1.5). | 13.00 | 6,825.00 | 36347372 |
| Sweeney, T. M. | 01/15/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36302484 |
| McRae, W. L. | 01/16/14 | Discussed litigation doc with H. Zelbo (0.3); discussion with Akin re same (0.2). | .50 | 572.50 | 36377993 |
| New York, Temp. | 01/16/14 | Assisted T. Aganga-Williams with preparation of transcript minibooks (.8); added documents to Nortel Notebook (.7); pulled materials re: litigation issues per B. Tunis (7.0); assisted L. Ricchi check and format litigation document per B. Tunis (9.0). | 17.50 | 4,287.50 | 36324302 |
| Khmelnitsky, A. | 01/16/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36346296 |
| Graham, A. | 01/16/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346227 |
| Guiha, A. | 01/16/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36346209 |
| Streatfeild, L. | 01/16/14 | Extensive emails re letters rogatory and next steps (1.20); review letters (0.30). | 1.50 | 1,350.00 | 36307308 |
| Ricchi, L. | 01/16/14 | Bluebooked, formatted and standardized citations for litigation document per B. Tunis. | 17.00 | 4,165.00 | 36302048 |
| Zelbo, H. S. | 01/16/14 | Work on strategy issues (0.30); team meeting (1.50) | 1.80 | 2,097.00 | 36400776 |
| Zelbo, H. S. | 01/16/14 | Work on professional issues. | 6.30 | 7,339.50 | 36400822 |
| Zelbo, H. S. | 01/16/14 | Various emails. | .50 | 582.50 | 36400952 |
| Bromley, J. L. | 01/16/14 | Attend Nortel senior team meeting (1.50) and prep (0.50); communications with L. Schweitzer on professional issues (.50); conference call M. Kennedy, others on same (2.20); emails M. Kennedy on same (.30); emails Torys, H. Zelbo, M. Decker, D.Queen regarding professional issues (.50); emails J. Rosenthal, Cleary Gottlieb team, others regarding Protocol (.30); meeting with J. Ray on litigation issues (.80); work on professional | 7.50 | 8,737.50 | 36413059 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials (.90). | | | |
| Rosenthal, J. A | 01/16/14 | Emails regarding stip and potential edits. | .30 | 349.50 | 36298926 |
| Rosenthal, J. A | 01/16/14 | Telephone call with B. O'Connor and S. Advani regarding comments on protocol. | .50 | 582.50 | 36298936 |
| Rosenthal, J. A | 01/16/14 | Team meeting. | 1.50 | 1,747.50 | 36298938 |
| Rosenthal, J. A | 01/16/14 | Emails regarding numerous trial prep issues. | 1.00 | 1,165.00 | 36298942 |
| Schweitzer, L. | 01/16/14 | Senior team mtg re lit strategy issues (1.0) (partial) Work on litigation document (6.0). I Rozenberg e/ms re discovery issues (0.2). M Gurgel e/ms re letter rogatory correspondence (0.2). | 7.40 | 8,399.00 | 36298473 |
| Cela, D. | 01/16/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36346194 |
| Chen, L. | 01/16/14 | Extensive electronic document review for litigaiton issues. | 10.50 | 2,152.50 | 36346831 |
| Littell, J. M. | 01/16/14 | Extensive electronic document review for litigaiton issues. | 10.00 | 2,050.00 | 36346975 |
| Taylor, M. | 01/16/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346322 |
| van Slyck, C. | 01/16/14 | Extensive electronic document review for litigaiton issues. | 11.50 | 2,357.50 | 36346872 |
| Zimmer, C. | 01/16/14 | Extensive electronic document review for litigaiton issues. | 11.20 | 2,296.00 | 36346886 |
| Ferguson, M. K. | 01/16/14 | Bluebooked litigation document per B. Tunis. (9.70) | 9.70 | 2,376.50 | 36287705 |
| Smoler, M. | 01/16/14 | Bluebook litigation document per B. Tunis. | 1.50 | 367.50 | 36385592 |
| Lewis, E. | 01/16/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36346175 |
| Lerner, Y. N. | 01/16/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346163 |
| Ayyar, A. | 01/16/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 36346459 |
| Jackson, J. | 01/16/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36366186 |
| Forrest, N. P. | 01/16/14 | Senior team meeting (1.0) (partial); emails re protocol and deposition issues (1.0) | 2.00 | 1,790.00 | 36287322 |
| De Lemos, D. | 01/16/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36346858 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 01/16/14 | Senior team meeting. (partial) | 1.30 | 981.50 | 36357955 |
| Moessner, J. M. | 01/16/14 | Nortel litigation documents. | 7.00 | 5,285.00 | 36357956 |
| Moessner, J. M. | 01/16/14 | Revise litigation documents. | 5.00 | 3,775.00 | 36411870 |
| Khym, H. | 01/16/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36366121 |
| Devaney, A. | 01/16/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346543 |
| Decker, M. A. | 01/16/14 | Work on litigation document. | 8.00 | 5,960.00 | 36317378 |
| Decker, M. A. | 01/16/14 | Communications w/Reents, Rahneva, Erikson, Clarkin,  Stein re: Discovery. | 1.00 | 745.00 | 36321869 |
| Cavanagh, J. | 01/16/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346467 |
| Luft, A. E. | 01/16/14 | Edit draft of litigation document. | 1.30 | 1,254.50 | 36281083 |
| Luft, A. E. | 01/16/14 | Team Meeting. | 1.50 | 1,447.50 | 36286982 |
| Luft, A. E. | 01/16/14 | Call regarding professional. | 1.00 | 965.00 | 36286985 |
| Luft, A. E. | 01/16/14 | Work on litigation document. | .50 | 482.50 | 36286989 |
| Luft, A. E. | 01/16/14 | Work on litigation document. | 1.00 | 965.00 | 36287010 |
| Luft, A. E. | 01/16/14 | Edit litigation documents. | 8.50 | 8,202.50 | 36287011 |
| Rozenberg, I. | 01/16/14 | Senior team meeting (1.50); work on document production issues (1.00); misc managerial  tasks (1.00). | 3.50 | 3,132.50 | 36285689 |
| Erickson, J. R. | 01/16/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | .50 | 190.00 | 36284604 |
| Erickson, J. R. | 01/16/14 | Deposition work product management  (transcripts and exhibits). | .80 | 304.00 | 36284609 |
| Erickson, J. R. | 01/16/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 36284616 |
| Aganga-Williams | 01/16/14 | Work re: deposition transcripts  (2.2); reviewing comments from M. Decker re  trial protocol (.2); | 2.40 | 1,452.00 | 36287849 |
| Aganga-Williams | 01/16/14 | Work re: deposition transcripts. | 3.90 | 2,359.50 | 36287862 |
| McCown, A. S. | 01/16/14 | Review and work re: code deposition transcripts | 4.50 | 2,722.50 | 36387298 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 01/16/14 | Discuss draft agreement with N. Forrest | .20 | 121.00 | 36387299 |
| Stein, D. G. | 01/16/14 | Drafting re: deposition issues stip. | .40 | 242.00 | 36314865 |
| Stein, D. G. | 01/16/14 | Review re: professional issues | 3.00 | 1,815.00 | 36315063 |
| Rha, W. | 01/16/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36346510 |
| Dandelet, K. A. | 01/16/14 | Work re: deposition transcripts. | 3.10 | 2,077.00 | 36287696 |
| Dandelet, K. A. | 01/16/14 | Reviewed comments to document re: procedure. | .30 | 201.00 | 36287699 |
| Gurgel, M. G. | 01/16/14 | Factual research (1.6); factual research (2.2); correspondence with counsel for other parties re letters rogatory (1.2) | 5.00 | 3,525.00 | 36399387 |
| Gurgel, M. G. | 01/16/14 | Factual research (.7) | .70 | 493.50 | 36399432 |
| Kaufman, S. A. | 01/16/14 | Work re: transcript (1.3); Team emails (.3). | 1.60 | 1,072.00 | 36281512 |
| Queen, D. D. | 01/16/14 | Work re: Nortel deposition transcripts (3.1); correspondence w/ A. Luft, B. Tunis, H. Zelbo, M. Decker, other on litigation issues (1.2). | 4.30 | 2,881.00 | 36296522 |
| Ryan, R. J. | 01/16/14 | Research re: litigation issue | 2.50 | 1,675.00 | 36429090 |
| Sherrett, J. D. | 01/16/14 | Reviewing deposition transcripts (5.5); call w/ I. Rozenberg re litigation issue (0.1). | 5.60 | 3,752.00 | 36280761 |
| Wilson-Milne, K | 01/16/14 | Work on litigation documents | 13.80 | 9,729.00 | 36286581 |
| Cusack, N. | 01/16/14 | Extensive electronic document review for litigaiton issues. | 11.80 | 2,419.00 | 36346845 |
| O'Connor, R. | 01/16/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36346964 |
| Rahneva, A. A. | 01/16/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 8.00 | 3,040.00 | 36328895 |
| Yazgan, Z. | 01/16/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36346523 |
| Lessner, K. | 01/16/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36346567 |
| Siegel, A. E. | 01/16/14 | Work re: deposition transcripts (3.7); reviewed and responded to emails (2.4) | 6.10 | 3,202.50 | 36328136 |
| Tunis, B. M. | 01/16/14 | Correspond and coordinate with L. Ricci and E. McKay regarding formatting of citations. | 3.40 | 1,785.00 | 36283782 |
| Tunis, B. M. | 01/16/14 | Corresponded with D. Queen, A. Luft, and H. | .60 | 315.00 | 36283817 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zelbo regarding citations. | | | |
| Tunis, B. M. | 01/16/14 | Emailed team to provide further instruction  on reviewing deposition transcripts. | .20 | 105.00 | 36283826 |
| Tunis, B. M. | 01/16/14 | Assisted E. Block find documents on litigation issue. | .40 | 210.00 | 36283842 |
| Tunis, B. M. | 01/16/14 | Sent email to D. Queen re: litigation document. | .20 | 105.00 | 36283859 |
| Tunis, B. M. | 01/16/14 | Review and work re: transcript as requested by I. Rozenberg. | 2.60 | 1,365.00 | 36284016 |
| Tunis, B. M. | 01/16/14 | Work re: deposition transcript as requested by I. Rozenberg. | 1.70 | 892.50 | 36284025 |
| Tunis, B. M. | 01/16/14 | Formatted citations with L. Ricci, as requested by D. Queen and corresponded with D. Queen about the same. | .80 | 420.00 | 36284044 |
| Dompierre, Y. | 01/16/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36346555 |
| Stone, L. | 01/16/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36346492 |
| Nassau, T. C. | 01/16/14 | Bluebooked litigation document as per B. Tunis (1.5). Prepared deposition transcripts as per J. Sherrett (.5). | 2.00 | 550.00 | 36321255 |
| Gianis, M. A. | 01/16/14 | Work re: exhibits. | 2.60 | 1,157.00 | 36286519 |
| Olin, A. L. | 01/16/14 | Reviewed exhibits re: litigation issues  (3.7) and worked on litigation document (3.8). | 7.50 | 3,337.50 | 36416095 |
| Shartsis, B. C. | 01/16/14 | Extensive review and analysis of documents  for project. (5.8) | 5.80 | 2,581.00 | 36287646 |
| Chan, W. J. | 01/16/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346585 |
| Block, E. | 01/16/14 | Review and edit litigation document (including, inter alia, searching for documents). | 13.40 | 7,035.00 | 36347382 |
| Sweeney, T. M. | 01/16/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36302993 |
| McRae, W. L. | 01/17/14 | Read litigation doc (2.7). | 2.70 | 3,091.50 | 36378171 |
| New York, Temp. | 01/17/14 | Pulled remaining documents re: litigation issues per B. Tunis (1); prepared and added  documents to Nortel Notebook (3.9) updated spreadsheet (.6); work re: agreement for Alix McCown (.3); printed documents  per E. Block (.5); prepared and sent individual emails to associates re summaries.(1.2) | 7.50 | 1,837.50 | 36324312 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Khmelnitsky, A. | 01/17/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36346297 |
| Graham, A. | 01/17/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36346230 |
| Guiha, A. | 01/17/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36346210 |
| Streatfeild, L. | 01/17/14 | Draft recommendation on response to letter including review of previous correspondence and analysis (1.00); emails on response and  call re: same (0.40); follow up (0.10);  emails on litigation issues (0.30); circulating transcripts (0.20); email to deponent (0.20). | 2.20 | 1,980.00 | 36307346 |
| Ricchi, L. | 01/17/14 | Updated litigation issues citations per B. Tunis. | 1.20 | 294.00 | 36302071 |
| Ricchi, L. | 01/17/14 | Compiled final deposition binders per I. Rozenberg. | 1.30 | 318.50 | 36302083 |
| Zelbo, H. S. | 01/17/14 | Trial preparation call. | 1.50 | 1,747.50 | 36401008 |
| Zelbo, H. S. | 01/17/14 | Work on professional issues. | 5.30 | 6,174.50 | 36401260 |
| Bromley, J. L. | 01/17/14 | Emails D. Queen, others regarding litigation documents (.50); emails H. Zelbo regarding litigation documents and related litigation issues (.50); emails K. Wilson-Milne, Cleary  Gottlieb team regarding another litigation document (.30); Telephone call Kennedy on litigation issues (1.30); emails M. Kennedy  regarding same (.40); meeting with Opolsky regarding litigation issues (.30); Nortel coordination re: professional issues (1.50); Telephone call Neil Oxford  regarding professional issues (.50); emails H. Zelbo regarding same (.20) | 5.50 | 6,407.50 | 36415380 |
| Rosenthal, J. A | 01/17/14 | Reviewed draft letter and emails  regarding same. | .20 | 233.00 | 36298971 |
| Rosenthal, J. A | 01/17/14 | Telephone call with J. Kimmel regarding protocol. | .50 | 582.50 | 36298981 |
| Rosenthal, J. A | 01/17/14 | Telephone call with R. Johnson regarding depositions. | .20 | 233.00 | 36298986 |
| Rosenthal, J. A | 01/17/14 | Meeting with potential professional issues. | .80 | 932.00 | 36298999 |
| Rosenthal, J. A | 01/17/14 | Emails regarding letters rog issues. | .20 | 233.00 | 36299027 |
| Rosenthal, J. A | 01/17/14 | Conference call regarding depos. | 1.50 | 1,747.50 | 36299039 |
| Schweitzer, L. | 01/17/14 | Work on litigation documents (5.0). Communications H Zelbo, J Bromley, J Rosenthal re case strategy (0.5). Communications on trial prep issues with A Luft, etc.  (1.0). Communications H Zelbo re litigation documents | 7.10 | 8,058.50 | 36298540 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5). T/c litigation documents (0.1). | | | |
| Cela, D. | 01/17/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346195 |
| Chen, L. | 01/17/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346832 |
| Littell, J. M. | 01/17/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346976 |
| Taylor, M. | 01/17/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346323 |
| van Slyck, C. | 01/17/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 36346873 |
| Zimmer, C. | 01/17/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36346887 |
| Ferguson, M. K. | 01/17/14 | Added PDFs to Notebook. (2.00) Printed documents per E. Block. (1.00) Searched for agreement per A. McCown. (0.20) | 3.20 | 784.00 | 36298373 |
| Lewis, E. | 01/17/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36346176 |
| Lerner, Y. N. | 01/17/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36346164 |
| Ayyar, A. | 01/17/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36346460 |
| Gosain, S. | 01/17/14 | Picking up USB from Fiona Dickie. | .50 | 155.00 | 36322656 |
| Jackson, J. | 01/17/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36366187 |
| Forrest, N. P. | 01/17/14 | Read various emails re trial protocol | 1.00 | 895.00 | 36296920 |
| De Lemos, D. | 01/17/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36346859 |
| Moessner, J. M. | 01/17/14 | Revise litigation documents, including production of document. | 7.80 | 5,889.00 | 36412127 |
| Moessner, J. M. | 01/17/14 | Call with professional re professional issues. | 1.00 | 755.00 | 36412161 |
| Khym, H. | 01/17/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36366122 |
| Devaney, A. | 01/17/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36346544 |
| Decker, M. A. | 01/17/14 | Mtg w/advisor. | 1.00 | 745.00 | 36365541 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 01/17/14 | Work on litigation document. | 4.00 | 2,980.00 | 36365676 |
| Cavanagh, J. | 01/17/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36346468 |
| Luft, A. E. | 01/17/14 | Review and edit litigation document. | 2.50 | 2,412.50 | 36296151 |
| Luft, A. E. | 01/17/14 | Meet with advisor (1.00) and follow up (1.00) | 2.00 | 1,930.00 | 36296162 |
| Luft, A. E. | 01/17/14 | Work on litigation document. | 1.30 | 1,254.50 | 36296170 |
| Luft, A. E. | 01/17/14 | Call with professional (1.00) and follow up (0.30) | 1.30 | 1,254.50 | 36296181 |
| Luft, A. E. | 01/17/14 | Call with professional. | 1.50 | 1,447.50 | 36296186 |
| Luft, A. E. | 01/17/14 | Edits to litigation documents. | .50 | 482.50 | 36296195 |
| Luft, A. E. | 01/17/14 | Work on litigation document. | 1.00 | 965.00 | 36296721 |
| Rozenberg, I. | 01/17/14 | Misc managerial and other tasks related to preparation for trial. | 2.00 | 1,790.00 | 36295789 |
| Erickson, J. R. | 01/17/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | .50 | 190.00 | 36296196 |
| Erickson, J. R. | 01/17/14 | Deposition work product management  (transcripts and exhibits). | 3.00 | 1,140.00 | 36296201 |
| Erickson, J. R. | 01/17/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 36296206 |
| Aganga-Williams | 01/17/14 | Work re: deposition transcripts | 3.70 | 2,238.50 | 36287888 |
| Aganga-Williams | 01/17/14 | Work re: deposition transcripts  (3.2); reviewing circulated comments regarding protocol (.3) | 3.50 | 2,117.50 | 36287890 |
| McCown, A. S. | 01/17/14 | Review and work re: deposition transcripts | 5.00 | 3,025.00 | 36387302 |
| Stein, D. G. | 01/17/14 | Review re: litigation. | 4.50 | 2,722.50 | 36352782 |
| Stein, D. G. | 01/17/14 | Review re: litigation documents.. | 1.20 | 726.00 | 36352833 |
| Stein, D. G. | 01/17/14 | Meeting with J. Moessner and A. Luft re: professional issues(1.00) and follow up (0.20) | 1.20 | 726.00 | 36356375 |
| Stein, D. G. | 01/17/14 | Call with debtors re: litigation (partial). | .50 | 302.50 | 36356419 |
| Stein, D. G. | 01/17/14 | Review re: discovery. | 1.50 | 907.50 | 36356425 |
| Uziel, J. L. | 01/17/14 | Email to A. Slavens re: motion (0.1) | .10 | 60.50 | 36388873 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Rha, W. | 01/17/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36346511 |
| Dandelet, K. A. | 01/17/14 | Reviewed edits to protocol. | .80 | 536.00 | 36301358 |
| Grube, M. S. | 01/17/14 | Work re: deposition transcripts. | 1.50 | 1,005.00 | 36288160 |
| Gurgel, M. G. | 01/17/14 | Factual research (1.8); calls and correspondence re letters rogatory (0.7) | 2.50 | 1,762.50 | 36399568 |
| Gurgel, M. G. | 01/17/14 | Factual research (1.8); correspodence re letters rogatory (0.6) | 2.40 | 1,692.00 | 36399626 |
| Kaufman, S. A. | 01/17/14 | Team emails. | .20 | 134.00 | 36426149 |
| Queen, D. D. | 01/17/14 | Communications w/ H. Zelbo and related call w/ professional concerning litigation issues (.8) (partial);  correspondence w/professional on documents (.2); collecting/formatting/emailing litigation documents to J. Ray and Chilmark (.3); edits to draft litigation document, including incorporation of edits and comments; correspondence with H. Zelbo, B. Tunis, A. Luft and others (8.3). | 9.60 | 6,432.00 | 36296584 |
| Ryan, R. J. | 01/17/14 | Research re: litigation issue | 3.50 | 2,345.00 | 36429095 |
| Sherrett, J. D. | 01/17/14 | Reviewing deposition transcripts and comms w/  J. Erickson re same. | 5.20 | 3,484.00 | 36287907 |
| Wilson-Milne, K | 01/17/14 | Work on litigation document (7); review deposition  transcripts (1.8) | 8.80 | 6,204.00 | 36297961 |
| Cusack, N. | 01/17/14 | Extensive electronic document review for litigation issues. | 5.80 | 1,189.00 | 36346846 |
| O'Connor, R. | 01/17/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36346965 |
| Rahneva, A. A. | 01/17/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 8.50 | 3,230.00 | 36328896 |
| Yazgan, Z. | 01/17/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36346524 |
| Lessner, K. | 01/17/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 36346568 |
| Siegel, A. E. | 01/17/14 | Work re: deposition transcripts (5.2);  reviewed and responded to emails (1.4) | 6.60 | 3,465.00 | 36328157 |
| Tunis, B. M. | 01/17/14 | Corresponded with L. Ricchi regarding litigation document. | .50 | 262.50 | 36388445 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 01/17/14 | Sent email to professional on litigation issue. | .50 | 262.50 | 36388465 |
| Tunis, B. M. | 01/17/14 | Corresponded with D. Queen regarding litigation document. | .50 | 262.50 | 36388468 |
| Tunis, B. M. | 01/17/14 | Reviewed transcript and work re: same as requested by I. Rozenberg. | 5.30 | 2,782.50 | 36388476 |
| Tunis, B. M. | 01/17/14 | Reviewed formatting in litigation document as requested by D. Queen. | .30 | 157.50 | 36388486 |
| Xu, D. N. | 01/17/14 | Corr. w/ A. Rahneva, E. Block, K. Wilson-Milne re: litigation issues. | .10 | 52.50 | 36323045 |
| Dompierre, Y. | 01/17/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36346557 |
| Stone, L. | 01/17/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36346493 |
| Gianis, M. A. | 01/17/14 | Work re: exhibits. | 5.20 | 2,314.00 | 36298935 |
| Olin, A. L. | 01/17/14 | Reviewed exhibits re: litigation issues (4.4) and participated in call with professional and post-call discussion with A. Luft and M. Decker (1.00) and prep (0.80) | 6.20 | 2,759.00 | 36416274 |
| Shartsis, B. C. | 01/17/14 | Review and analysis of documents for litigation project (2.5); Organizing emails and related documents for litigation project (1.1) | 3.60 | 1,602.00 | 36386465 |
| Chan, W. J. | 01/17/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36346586 |
| Block, E. | 01/17/14 | Review and mark litigation document (6); call with professional and A. Luft, H. Zelbo, J. Moessner, and K. Wilson-Milne (1.00) and follow up (1.00) | 8.00 | 4,200.00 | 36347389 |
| Sweeney, T. M. | 01/17/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36305334 |
| McRae, W. L. | 01/18/14 | More review of litigation doc (2.5); emails (0.3). | 2.80 | 3,206.00 | 36378327 |
| Zelbo, H. S. | 01/18/14 | Work on professional issues. | 1.50 | 1,747.50 | 36401351 |
| Bromley, J. L. | 01/18/14 | Work on litigation documents (4.00); emails regarding same with H. Zelbo, L. Schweitzer, others (.50); emails with J. Rosenthal on trial logistics (.40). | 4.90 | 5,708.50 | 36415605 |
| Rosenthal, J. A | 01/18/14 | Emails regarding protocol issues. | .40 | 466.00 | 36299050 |
| Rosenthal, J. A | 01/18/14 | Emails regarding litigation document issues. | .20 | 233.00 | 36299052 |
| Schweitzer, L. | 01/18/14 | Work on litigation document (1.5). E/ms A Luft, D | 2.00 | 2,270.00 | 36298567 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Queen re same (0.2).  review draft application ; J Uziel e/ms re same (0.3). | | | |
| Jackson, J. | 01/18/14 | Extensive electronic document review for litigation issues. | 3.00 | 615.00 | 36366188 |
| Luft, A. E. | 01/18/14 | Work on litigation documents. | 3.00 | 2,895.00 | 36296238 |
| Stein, D. G. | 01/18/14 | Review re: litigation. | 5.50 | 3,327.50 | 36356776 |
| Stein, D. G. | 01/18/14 | Revising draft Affidavit. | 1.00 | 605.00 | 36356786 |
| Queen, D. D. | 01/18/14 | Searches on litigation issues (.3);  review re: allocation issue and email to H. Zelbo et al. on same (.3);  incorporation of H. Zelbo and B. McRae comments to litigation document and correspondence on same (1.4). | 2.00 | 1,340.00 | 36296821 |
| Wilson-Milne, K | 01/18/14 | Work on litigation documents. | 1.00 | 705.00 | 36297841 |
| Stone, L. | 01/18/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 36346494 |
| Olin, A. L. | 01/18/14 | Worked on litigation document. | 2.50 | 1,112.50 | 36415210 |
| Block, E. | 01/18/14 | Review and edit litigation document. | 1.00 | 525.00 | 36347396 |
| Zelbo, H. S. | 01/19/14 | Work on litigation document issues (0.6); call w/ J. Bromley, A. Luft, L. Schweitzer re same (1.0); call w/ M. Decker, D. Queen, A. Luft re litigation document (0.4). | 2.00 | 2,330.00 | 36401367 |
| Bromley, J. L. | 01/19/14 | Evening Call with L. Schweitzer (partial), H. Zelbo,  A.Luft (partial) (1.00); emails H. Zelbo, A. Luft,  others regarding professional (.50); emails K.Lloyd regarding followup (.10); emails L. Schweitzer, Cleary Gottlieb team regarding comments to litigation document (.20); emails J. Rosenthal, Cleary Gottlieb team regarding Allocation Stipulation (.20); work on litigation document (4.00) | 6.00 | 6,990.00 | 36415738 |
| Rosenthal, J. A | 01/19/14 | Emails regarding protocol. | .30 | 349.50 | 36299067 |
| Moessner, J. M. | 01/19/14 | Research for and revision of litigation documents. | 5.30 | 4,001.50 | 36357937 |
| Moessner, J. M. | 01/19/14 | Call with Avi Luft and E. Block re litigation documents. | 1.00 | 755.00 | 36357940 |
| Decker, M. A. | 01/19/14 | Work on litigation document. | 7.00 | 5,215.00 | 36366029 |
| Decker, M. A. | 01/19/14 | Call w/ Queen (partial), Zelbo, Luft re: litigation document (0.4); follow up re same (0.1). | .50 | 372.50 | 36366036 |
| Luft, A. E. | 01/19/14 | Edit litigation document. | 1.00 | 965.00 | 36296246 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 01/19/14 | Edit litigation document. | 4.00 | 3,860.00 | 36296251 |
| Luft, A. E. | 01/19/14 | Call with team regarding litigation document (1.1); call w/ M. Decker, D. Queen, H. Zelbo (0.4). | 1.50 | 1,447.50 | 36296258 |
| Luft, A. E. | 01/19/14 | Call with Lisa Schweitzer and Howard Zelbo. (partial participant) | .50 | 482.50 | 36296264 |
| Luft, A. E. | 01/19/14 | Call with Abid Qureshi. | .80 | 772.00 | 36296301 |
| Stein, D. G. | 01/19/14 | Review re: litigation. | 2.50 | 1,512.50 | 36356792 |
| Queen, D. D. | 01/19/14 | Call w/ H. Zelbo, M. Decker, A. Luft on litigation document (.4); incorporation of bluebooking, J. Bromley, other edits to litigation document (6.6); arranging printing of same for A. Luft (.1). | 7.10 | 4,757.00 | 36296883 |
| Wilson-Milne, K | 01/19/14 | Work on litigation documents. | 10.00 | 7,050.00 | 36297578 |
| Block, E. | 01/19/14 | Review and edit litigation document. | 4.40 | 2,310.00 | 36347399 |
| Khmelnitsky, A. | 01/20/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36413069 |
| Guiha, A. | 01/20/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36413175 |
| Streatfeild, L. | 01/20/14 | Call to deponent; emails re letters rogatory (0.50). | .50 | 450.00 | 36307502 |
| Zelbo, H. S. | 01/20/14 | Work on litigation document issues (5.5); calls w/ J. Bromley, A. Luft, Akin, Chilmark (1.8). | 7.30 | 8,504.50 | 36402178 |
| Bromley, J. L. | 01/20/14 | Call with H. Zelbo, A.Luft, Akin, Chilmark on professional issues (1.30); follow-up call with H. Zelbo, A.Luft, Chilmark (.50); emails K. Lloyd (.40); emails S.Block, Cleary Gottlieb team regarding litigation documents.(.80); emails D.Adler, Akin, Cleary Gottlieb team, others regarding Protocol (.50); review of litigation documents (.50). | 4.00 | 4,660.00 | 36416047 |
| Rosenthal, J. A | 01/20/14 | Reviewed edits to protocol. | .80 | 932.00 | 36310393 |
| Rosenthal, J. A | 01/20/14 | Conference call with A. Mark and J. Stam regarding protocol and emails regarding same. | .50 | 582.50 | 36310420 |
| Rosenthal, J. A | 01/20/14 | Telephone call with R. Lewis regarding protocol issues. | .30 | 349.50 | 36310427 |
| Rosenthal, J. A | 01/20/14 | Telephone call with K. Dandalet, M. Gottlieb and D. Adler regarding protocol issues. | .50 | 582.50 | 36310437 |
| Rosenthal, J. A | 01/20/14 | Emails regarding professional issues. | .20 | 233.00 | 36310439 |
| Rosenthal, J. A | 01/20/14 | Emails regarding depositions and list of questions. | .30 | 349.50 | 36310445 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/20/14 | T/c D Stein, J Moessner, etc re litigation documents (partial participant) (1.0).  Work on litigation documents (2.3).  E/ms J  Moessner, H Zelbo, etc re professional issues (0.7). | 4.00 | 4,540.00 | 36298666 |
| Cela, D. | 01/20/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36413926 |
| Chen, L. | 01/20/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36415073 |
| Littell, J. M. | 01/20/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415021 |
| Taylor, M. | 01/20/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36412906 |
| van Slyck, C. | 01/20/14 | Extensive electronic document review for litigation issues. | 7.70 | 1,578.50 | 36416036 |
| Zimmer, C. | 01/20/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36416092 |
| Lewis, E. | 01/20/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36415102 |
| Lerner, Y. N. | 01/20/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415253 |
| Jackson, J. | 01/20/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 36414934 |
| Forrest, N. P. | 01/20/14 | Review draft agreement and email from A. McCown re particular drafting issues | 1.00 | 895.00 | 36296937 |
| De Lemos, D. | 01/20/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 36416143 |
| Moessner, J. M. | 01/20/14 | LDS work (9.0); meeting w/ A. Luft, L. Schweitzer (partial), D. Stein, and K. Wilson-Milne re litigation (1.5); call w/ A. Luft, and Mike Kennedy (1.0). | 11.50 | 8,682.50 | 36358004 |
| Moessner, J. M. | 01/20/14 | T/c with professional. | 1.20 | 906.00 | 36358005 |
| Moessner, J. M. | 01/20/14 | Meeting with A. Luft. | .40 | 302.00 | 36358008 |
| Khym, H. | 01/20/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36415644 |
| Decker, M. A. | 01/20/14 | Work on litigation document (7.5); call w/ A. Luft re same (0.5). | 8.00 | 5,960.00 | 36366086 |
| Decker, M. A. | 01/20/14 | Work on litigation document. | 1.00 | 745.00 | 36369034 |
| Cavanagh, J. | 01/20/14 | Extensive electronic document review for | 10.80 | 2,214.00 | 36416220 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Luft, A. E. | 01/20/14 | Review drafts. | .50 | 482.50 | 36296318 |
| Luft, A. E. | 01/20/14 | Call with Mike Kennedy and Jacqueline Moessner. | 1.00 | 965.00 | 36296329 |
| Luft, A. E. | 01/20/14 | Edit drafts. | .50 | 482.50 | 36296336 |
| Luft, A. E. | 01/20/14 | Call with Marla Decker regarding professional issues. | .50 | 482.50 | 36296344 |
| Luft, A. E. | 01/20/14 | Call with J. Bromley, H. Zelbo, Akin and others (1.3); follow up call w/ J. Bromley, H. Zelbo (0.5). | 1.80 | 1,737.00 | 36296572 |
| Luft, A. E. | 01/20/14 | Call with professional. | .50 | 482.50 | 36296578 |
| Luft, A. E. | 01/20/14 | Call with Mike Kennedy, professionals | 1.00 | 965.00 | 36296624 |
| Luft, A. E. | 01/20/14 | Work on litigation documents. | 1.50 | 1,447.50 | 36296635 |
| Luft, A. E. | 01/20/14 | Edit litigation document. | 2.00 | 1,930.00 | 36296669 |
| Luft, A. E. | 01/20/14 | Meet with Jacqueline Moessner (0.4); follow up re same (0.1). | .50 | 482.50 | 36296675 |
| Luft, A. E. | 01/20/14 | Work on drafts. | 1.50 | 1,447.50 | 36296843 |
| Aganga-Williams | 01/20/14 | Team communication regarding protocol (.3); reviewing revisions to protocol for upcoming call (1.2) | 1.50 | 907.50 | 36297861 |
| Stein, D. G. | 01/20/14 | Review re: deposition issue. | 1.00 | 605.00 | 36356805 |
| Stein, D. G. | 01/20/14 | Meeting re: litigation with A. Luft, L. Schweitzer, J. Moessner and K. Wilson-Milne. | 1.50 | 907.50 | 36356825 |
| Stein, D. G. | 01/20/14 | Review re: litigation. | 5.00 | 3,025.00 | 36356835 |
| Dandelet, K. A. | 01/20/14 | Participated in conference call with J. Rosenthal and counsel regarding protocol (0.5); exchanged emails with J. Moesner and T. Aganga regarding same (0.2). | .70 | 469.00 | 36301390 |
| Dandelet, K. A. | 01/20/14 | Reviewed emails pertaining to protocol. | .10 | 67.00 | 36301393 |
| Gurgel, M. G. | 01/20/14 | Email correspondence with counsel re letters rogatory (0.2) | .20 | 141.00 | 36473369 |
| Kaufman, S. A. | 01/20/14 | Team emails. | .10 | 67.00 | 36426217 |
| Queen, D. D. | 01/20/14 | Call w/ professionals, re: H. Zelbo questions (.3); re-review of litigation document with edits, incorporation of H. Zelbo edits and related correspondence w/teams (7.2). | 7.50 | 5,025.00 | 36296921 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 01/20/14 | Work on litigation documents (5.5); review deposition transcripts (2); meeting re litigation w/ A. Luft, J. Moessner, L. Schweitzer (partial), and D. Stein (1.5). | 9.00 | 6,345.00 | 36303561 |
| Rahneva, A. A. | 01/20/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.50 | 950.00 | 36328862 |
| Yazgan, Z. | 01/20/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 36412988 |
| Lessner, K. | 01/20/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415424 |
| Siegel, A. E. | 01/20/14 | Reviewed and responded to emails (.8) | .80 | 420.00 | 36328169 |
| Tunis, B. M. | 01/20/14 | Reviewed and edited litigation document as requested by D. Queen and sent my edits and comments on the same to D. Queen. | 8.50 | 4,462.50 | 36295407 |
| Tunis, B. M. | 01/20/14 | Corresponded with D. Queen about assignment for reviewing and editing. | .20 | 105.00 | 36295423 |
| Dompierre, Y. | 01/20/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36415695 |
| Gianis, M. A. | 01/20/14 | Work re: exhibits. | 1.00 | 445.00 | 36298960 |
| Chan, W. J. | 01/20/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36415214 |
| Block, E. | 01/20/14 | Review and edit litigation document (5); review deposition transcripts (1.7) | 6.70 | 3,517.50 | 36347409 |
| Khmelnitsky, A. | 01/21/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36413073 |
| Graham, A. | 01/21/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36412948 |
| Guiha, A. | 01/21/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36413179 |
| Streatfeild, L. | 01/21/14 | Call to deponent; email from deponent; circulate to team (0.50). | .50 | 450.00 | 36307554 |
| Ricchi, L. | 01/21/14 | Updated tracking logs per K. Wilson-Milne. | 4.00 | 980.00 | 36302172 |
| Ricchi, L. | 01/21/14 | Compiled deposition binders in preparation for adding them to the notebook per I. Rozenberg. | 3.90 | 955.50 | 36302194 |
| Ricchi, L. | 01/21/14 | Pulled documents from database per B. Tunis. | .40 | 98.00 | 36302200 |
| Zelbo, H. S. | 01/21/14 | Work on professional issues. | 6.80 | 7,922.00 | 36402978 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 01/21/14 | Trial strategy. | 1.00 | 1,165.00 | 36402990 |
| Bromley, J. L. | 01/21/14 | Call with H. Zelbo, L. Schweitzer, J. Rosenthal, A. Luft, M. Decker, D. Queen regarding litigation document (0.5); emails regarding same (0.5); emails J. Ray regarding issues/update (.10); telephone call re: litigation issues (.20); telephone call, emails H. Zelbo; emails H. Zelbo, L. Schweitzer, A. Luft regarding litigation document (.40); emails Torys, others regarding litigation issues (.20); Conference call J. Opolsky (partial), John Simon regarding litigation issues (.50); emails J. Opolsky regarding Amendment (.20); emails L. Schweitzer, J. Rosenthal, others regarding deposition issues (.10); emails K.Lloyd, H. Zelbo, K. Wilson-Milne, others regarding professionals (.50); emails H. Zelbo, D. Ilan, others regarding IP issues (.20); emails D. Stein, Cleary Gottlieb team regarding Protocol (.40) | 3.80 | 4,427.00 | 36417133 |
| Rosenthal, J. A | 01/21/14 | Conference calls regarding trial protocol w/ T. Aganga-Williams, K. Dandalet, etc (2.3); follow-up re same (0.2). | 2.50 | 2,912.50 | 36310485 |
| Rosenthal, J. A | 01/21/14 | Team meeting. | 1.00 | 1,165.00 | 36310522 |
| Rosenthal, J. A | 01/21/14 | Conference with L. Schweitzer and I. Rozenberg regarding trial prep tasks. | .40 | 466.00 | 36310543 |
| Rosenthal, J. A | 01/21/14 | Conference call w/ H. Zelbo, L. Schweitzer, A. Luft, M. Decker, and D. Queen regarding stip (0.5); and conference with D. Stein regarding same (0.5). | 1.00 | 1,165.00 | 36310550 |
| Rosenthal, J. A | 01/21/14 | Edited protocol and emails regarding same. | 2.00 | 2,330.00 | 36310557 |
| Rosenthal, J. A | 01/21/14 | Telephone call with H. Zelbo regarding professional issues. | .20 | 233.00 | 36310562 |
| Rosenthal, J. A | 01/21/14 | Edited rep depo stip and emails regarding same. | .50 | 582.50 | 36310601 |
| Schweitzer, L. | 01/21/14 | Mtg I Rozenberg re trial prep (0.5). Team mtg (part) (0.5). T/c M Lowenthal (0.3). Work on litigation documents (8.5). | 9.80 | 11,123.00 | 36408528 |
| Cela, D. | 01/21/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 36413941 |
| Chen, L. | 01/21/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36415074 |
| Littell, J. M. | 01/21/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415022 |
| Taylor, M. | 01/21/14 | Extensive electronic document review for | 8.80 | 1,804.00 | 36412910 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| van Slyck, C. | 01/21/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36416037 |
| Zimmer, C. | 01/21/14 | Extensive electronic document review for litigation issues. | 9.70 | 1,988.50 | 36416097 |
| Ferguson, M. K. | 01/21/14 | Updated list. (1.50) | 1.50 | 367.50 | 36349119 |
| Ferguson, M. K. | 01/21/14 | Assisted with litigation materials per B. Tunis. (2.00) Created PDFs of document for Notebook. (3.50) | 5.50 | 1,347.50 | 36364818 |
| Lewis, E. | 01/21/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36415104 |
| Lerner, Y. N. | 01/21/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36415256 |
| Ayyar, A. | 01/21/14 | Extensive electronic document review for litigation issues. | 5.00 | 1,025.00 | 36415992 |
| Jackson, J. | 01/21/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36414948 |
| Herrington, D. | 01/21/14 | Review of litigation document. | .50 | 482.50 | 36416672 |
| Forrest, N. P. | 01/21/14 | Various emails re trial protocol | 1.00 | 895.00 | 36308480 |
| De Lemos, D. | 01/21/14 | Extensive electronic document review for litigation issues. | 6.50 | 1,332.50 | 36416144 |
| Moessner, J. M. | 01/21/14 | Nortel litigation documents (15.2); call w/ A. Luft and professional re: litigation issues (0.5). | 15.70 | 11,853.50 | 36358014 |
| Khym, H. | 01/21/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36415647 |
| Devaney, A. | 01/21/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 36413127 |
| Decker, M. A. | 01/21/14 | Work on litigation documents (10.0); call w/ J. Bromley, A. Luft, J. Rosenthal, L. Schweitzer, and H. Zelbo (0.5); meeting w/ A. Luft re litigation document (0.5). | 11.00 | 8,195.00 | 36404455 |
| Cavanagh, J. | 01/21/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36416222 |
| Luft, A. E. | 01/21/14 | Review litigation document. | .80 | 772.00 | 36302493 |
| Luft, A. E. | 01/21/14 | Call with Howard Zelbo regarding litigation document. | .30 | 289.50 | 36302496 |
| Luft, A. E. | 01/21/14 | Call with professional. | .50 | 482.50 | 36303025 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 01/21/14 | Call regarding professional. | .30 | 289.50 | 36303060 |
| Luft, A. E. | 01/21/14 | Call with professional. | 1.50 | 1,447.50 | 36303074 |
| Luft, A. E. | 01/21/14 | Meet with Marla Decker regarding professional. | .50 | 482.50 | 36303096 |
| Luft, A. E. | 01/21/14 | Call with professional. | .80 | 772.00 | 36303111 |
| Luft, A. E. | 01/21/14 | Call with professional. | 1.00 | 965.00 | 36303134 |
| Luft, A. E. | 01/21/14 | Call with professional. | 1.50 | 1,447.50 | 36303137 |
| Luft, A. E. | 01/21/14 | Work on litigation document. | 1.00 | 965.00 | 36303141 |
| Luft, A. E. | 01/21/14 | Call with EMEA. | .50 | 482.50 | 36303146 |
| Luft, A. E. | 01/21/14 | Call with Lisa Schweitzer, J. Rosenthal, James Bromley and Howard Zelbo regarding EMEA call. | .50 | 482.50 | 36303267 |
| Luft, A. E. | 01/21/14 | Call with professionals. | 1.00 | 965.00 | 36303269 |
| Luft, A. E. | 01/21/14 | Call with Howard Zelbo. | .50 | 482.50 | 36303280 |
| Luft, A. E. | 01/21/14 | Work on litigation documents. | .50 | 482.50 | 36303287 |
| Luft, A. E. | 01/21/14 | Review and edit litigation documents. | 1.50 | 1,447.50 | 36303302 |
| Luft, A. E. | 01/21/14 | Call with Jacqueline Moessner and professional. | .50 | 482.50 | 36303308 |
| Rozenberg, I. | 01/21/14 | Weekly team working lunch (1.00); team confs re staffing issues (1.00); work on document production issues (1.00); misc managerial tasks (0.7); meeting L. Schweitzer re trial prep (0.5); call w/ A. Siegel, A. Beisler, and B. Tunis re litigation documents (0.3). | 4.50 | 4,027.50 | 36303159 |
| Erickson, J. R. | 01/21/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | .50 | 190.00 | 36301869 |
| Erickson, J. R. | 01/21/14 | Deposition work product management  (transcripts and exhibits). | .70 | 266.00 | 36301875 |
| Erickson, J. R. | 01/21/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 36301879 |
| Aganga-Williams | 01/21/14 | Reviewing revisions to trial protocol from  Core Parties for upcoming call | .70 | 423.50 | 36297990 |
| Aganga-Williams | 01/21/14 | Participated in call with J. Rosenthal, K.  Dandelet, and Core Parties regarding trial  protocol | 1.50 | 907.50 | 36298002 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 01/21/14 | Revising trial protocol with K. Dandelet for circulation to Core Parties | 1.00 | 605.00 | 36298010 |
| Aganga-Williams | 01/21/14 | Participated in follow up call with J. Rosenthal, K. Dandelet, and Core Parties regarding trial protocol | .80 | 484.00 | 36298386 |
| Aganga-Williams | 01/21/14 | Revising trial protocol with K. Dandelet for circulation to Core Parties | .30 | 181.50 | 36298393 |
| Aganga-Williams | 01/21/14 | Participated in full team meeting | 1.10 | 665.50 | 36298398 |
| Aganga-Williams | 01/21/14 | Revising trial protocol with K. Dandelet for circulation | 2.00 | 1,210.00 | 36299611 |
| Aganga-Williams | 01/21/14 | Research for trial protocol re previous protocols | .80 | 484.00 | 36299612 |
| Aganga-Williams | 01/21/14 | Electronic coding of deposition transcripts | 1.20 | 726.00 | 36299806 |
| Aganga-Williams | 01/21/14 | Reviewing edits to trial protocol from J. Rosenthal (.2); Editing trial protocol for circulation to Core Parties (.7); | .90 | 544.50 | 36304118 |
| McCown, A. S. | 01/21/14 | Participate and attend weekly team lunch | 1.00 | 605.00 | 36387312 |
| McCown, A. S. | 01/21/14 | Review and code deposition transcripts | 1.10 | 665.50 | 36387313 |
| Stein, D. G. | 01/21/14 | Nortel team meeting. | 1.00 | 605.00 | 36356854 |
| Stein, D. G. | 01/21/14 | Review professional report. | .90 | 544.50 | 36356880 |
| Stein, D. G. | 01/21/14 | Call re: litigation W. Emea and Canada (representative deposition stip). | 1.00 | 605.00 | 36356957 |
| Stein, D. G. | 01/21/14 | Review re: litigation (research regarding representative deposition stip). | 1.50 | 907.50 | 36356965 |
| Stein, D. G. | 01/21/14 | Review re: litigation | 3.50 | 2,117.50 | 36356993 |
| Uziel, J. L. | 01/21/14 | Email to A. Cordo re: settlement and pretrial conference (0.2); Review and analyze claims to be withdrawn per settlement (1.5); Email to M. Cilia re: same (0.1) | 1.80 | 1,089.00 | 36388883 |
| Rha, W. | 01/21/14 | Extensive electronic document review for litigation issues. | 3.30 | 676.50 | 36415863 |
| Dandelet, K. A. | 01/21/14 | Prepared for and participated in conference call with J. Rosenthal, T. Aganga, and counsel for EMEA, UKP, and Canada regarding joint trial protocol (1.5); edited same (4.9); follow up call re same (0.8). | 7.20 | 4,824.00 | 36301403 |
| Dandelet, K. A. | 01/21/14 | Attended team meeting | .70 | 469.00 | 36301406 |
| Kaufman, S. A. | 01/21/14 | Coding deposition transcripts. | 2.40 | 1,608.00 | 36300063 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 01/21/14 | Nortel litigation team meeting (.5); review of recent emails/correspondence on Nortel (.4); call w/professionals, H. Zelbo, et al. on professional reports and follow-up to same (1.0); edits to professional report, including related research, and corr. w/ Akin Gump, Milbank, Torys, B. Tunis, H. Zelbo, et al. on same (2.9). | 4.80 | 3,216.00 | 36317599 |
| Ryan, R. J. | 01/21/14 | Attention to professional report issues. | 4.50 | 3,015.00 | 36429128 |
| Sherrett, J. D. | 01/21/14 | Attend team meeting re litigation issues (partial attendance). | 1.00 | 670.00 | 36299699 |
| Wilson-Milne, K | 01/21/14 | Work on professional reports | 12.00 | 8,460.00 | 36324612 |
| Cusack, N. | 01/21/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36415331 |
| O'Connor, R. | 01/21/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415593 |
| Rahneva, A. A. | 01/21/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 7.00 | 2,660.00 | 36328863 |
| Yazgan, Z. | 01/21/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36412993 |
| Lessner, K. | 01/21/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36415428 |
| Siegel, A. E. | 01/21/14 | Call with I. Rozenberg, A. Beisler and B. Tunis regarding research (.3); research regarding litigation issue (6.3); coordinated with library to research litigation issue (.5); reviewed and responded to emails (1.8) | 8.90 | 4,672.50 | 36328248 |
| Tunis, B. M. | 01/21/14 | Corresponded with I. Rozenberg, A. Siegel, and A. Marie Beisler regarding instructions and strategy for review of documents on litigation issue, as requested by H. Zelbo (0.3). Sent A. Siegel and A. Marie Beisler documents on the same for their review (0.2). | .50 | 262.50 | 36301677 |
| Tunis, B. M. | 01/21/14 | Corresponded with L. Ricchi and J. Erickson regarding litigation documents. | .40 | 210.00 | 36301721 |
| Tunis, B. M. | 01/21/14 | Attended Nortel weekly team working lunch. | 1.00 | 525.00 | 36301800 |
| Tunis, B. M. | 01/21/14 | Reviewed and edited draft report on litigation issue, as requested by D. Queen. Sent my edits and comments on the same to D. Queen for his review. | 6.50 | 3,412.50 | 36301811 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 01/21/14 | Extensive electronic document review for litigation issues. | 3.50 | 717.50 | 36415699 |
| Beisler, J. A. | 01/21/14 | Call re review project w/ A. Siegel, B. Tunis, L. Schweitzer (0.3); follow-up re same (0.2). | .50 | 262.50 | 36411110 |
| Stone, L. | 01/21/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36416271 |
| Gianis, M. A. | 01/21/14 | Factual research. | 2.30 | 1,023.50 | 36321763 |
| Olin, A. L. | 01/21/14 | Participated in team meeting (1.2), reviewed exhibits for factual development (2.2), worked on professional report (2.4),  reviewed depositions for factual development  (.5). | 6.30 | 2,803.50 | 36415038 |
| Shartsis, B. C. | 01/21/14 | Extensive review and analysis of documents.  (4.2)  Document organization project .(4) | 4.60 | 2,047.00 | 36432097 |
| Chan, W. J. | 01/21/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415219 |
| Block, E. | 01/21/14 | Review and edit professional report (8); review deposition transcripts (2). | 10.00 | 5,250.00 | 36347452 |
| Sweeney, T. M. | 01/21/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36305383 |
| Sweeney, T. M. | 01/21/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36305431 |
| Khmelnitsky, A. | 01/22/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36413075 |
| Graham, A. | 01/22/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36412951 |
| Guiha, A. | 01/22/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36413183 |
| Streatfeild, L. | 01/22/14 | Emails re consent order (0.20);  extensive emails on pursuit of Letters Rogatory with examiner, Canada and EMEA and  internally (1.00); administrative emails re  LRs with team (0.20). | 1.40 | 1,260.00 | 36308785 |
| Ricchi, L. | 01/22/14 | Located and pulled documents from the docket per M. Decker. | .50 | 122.50 | 36347194 |
| Ricchi, L. | 01/22/14 | Compiled specific deposition outlines and  created binders per D. Stein. | 2.20 | 539.00 | 36347204 |
| Ricchi, L. | 01/22/14 | Pulled documents from database for report per B. Tunis. | .80 | 196.00 | 36347211 |
| Ricchi, L. | 01/22/14 | Updated professional report tracking log per K. | 1.00 | 245.00 | 36347216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Wilson-Milne. | | | |
| Zelbo, H. S. | 01/22/14 | Work on professional report issues. | 6.80 | 7,922.00 | 36403418 |
| Bromley, J. L. | 01/22/14 | Meeting with H. Zelbo, D. Queen (partial), Cleary Gottlieb team, others regarding comments to professional reports (1.00); emails Cleary Gottlieb team, Torys regarding same (.50); emails Torys, H. Zelbo, Cleary Gottlieb team regarding another report (.50): evening Conference call L. Schweitzer, H. Zelbo, Cleary Gottlieb team, D. Adler regarding reports (.50); emails L. Schweitzer, H. Zelbo, Cleary Gottlieb team, Adler regarding same (.50); emails Cleary Gottlieb team regarding witnesses (.50); emails J. Rosenthal, H. Zelbo, L. Schweitzer, I. Rozenberg regarding trial prep assignments (.50): emails L. Schweitzer, Torys regarding allocation issue (.50); emails Cleary Gottlieb team regarding rep depositions (.20); emails J. Uziel regarding EMEA Settlement Payments (.10); meeting with H. Zelbo on litigation issues (.30); meeting with I. Rozenberg regarding allocation issue (.30); emails M. Decker, others regarding professional (.10) | 5.50 | 6,407.50 | 36417282 |
| Rosenthal, J. A | 01/22/14 | Emails regarding trial protocol issues. | 1.50 | 1,747.50 | 36321913 |
| Rosenthal, J. A | 01/22/14 | Emails regarding representative deposition stip. | .70 | 815.50 | 36321945 |
| Rosenthal, J. A | 01/22/14 | Telephone call with EMEA regarding trial protocol. | .50 | 582.50 | 36321951 |
| Rosenthal, J. A | 01/22/14 | Emails regarding professional report issues. | .30 | 349.50 | 36321971 |
| Rosenthal, J. A | 01/22/14 | Telephone calls with J. Kimmel and D. Stein regarding representative depo stip. | .50 | 582.50 | 36321981 |
| Schweitzer, L. | 01/22/14 | Review draft trial protocol. E/ms J Rosenthal re same (0.3). L Streatfield e/ms re letters rogatory transcripts, costs (0.3). S Block e/ms re professional reports (0.4). Work on draft professional reports including review of drafts (8.5), t/c H Zelbo, A Luft, J Moessner, etc. re same (0.5). | 10.00 | 11,350.00 | 36409288 |
| Cela, D. | 01/22/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36413942 |
| Chen, L. | 01/22/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36415075 |
| Littell, J. M. | 01/22/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36415023 |
| Taylor, M. | 01/22/14 | Extensive electronic document review for | 11.00 | 2,255.00 | 36412911 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| van Slyck, C. | 01/22/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416038 |
| Zimmer, C. | 01/22/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416099 |
| Ferguson, M. K. | 01/22/14 | Organized professional report documents per B. Tunis. (4.50) Updated service lists per D. Stein. (2.20) | 6.70 | 1,641.50 | 36349154 |
| Smoler, M. | 01/22/14 | Check citations in professional report against existing exhibit list per B. Tunis (.70);  correspond regarding bluebooking and citechecking professional reports (.50). | 1.20 | 294.00 | 36317481 |
| Lewis, E. | 01/22/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36415105 |
| Lerner, Y. N. | 01/22/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415257 |
| Ayyar, A. | 01/22/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36415997 |
| Gosain, S. | 01/22/14 | Adding consent order to Notebook and shared drive. | .20 | 62.00 | 36322791 |
| Jackson, J. | 01/22/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36414951 |
| Herrington, D. | 01/22/14 | Review and comment on professional report and of relevant provisions of documents. | 2.10 | 2,026.50 | 36308818 |
| Forrest, N. P. | 01/22/14 | Read various emails re professionals and trial protocol | .60 | 537.00 | 36312478 |
| De Lemos, D. | 01/22/14 | Extensive electronic document review for litigation issues. | 1.50 | 307.50 | 36416145 |
| Moessner, J. M. | 01/22/14 | Review professional reports. | 15.30 | 11,551.50 | 36358033 |
| Khym, H. | 01/22/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36415649 |
| Devaney, A. | 01/22/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36413130 |
| Decker, M. A. | 01/22/14 | Work on professional Reports (11.0); meeting w/ H. Zelbo, D. Queen re same (1.0). | 12.00 | 8,940.00 | 36404741 |
| Luft, A. E. | 01/22/14 | Call with professional | .50 | 482.50 | 36316112 |
| Luft, A. E. | 01/22/14 | Call with professional | .30 | 289.50 | 36316868 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 01/22/14 | Meet regarding professional | .30 | 289.50 | 36316877 |
| Luft, A. E. | 01/22/14 | Meet regarding professional | .30 | 289.50 | 36316938 |
| Luft, A. E. | 01/22/14 | Edit draft reports. | 6.00 | 5,790.00 | 36316944 |
| Luft, A. E. | 01/22/14 | Work on professional reports and calls with professionals. | 5.00 | 4,825.00 | 36329639 |
| Rozenberg, I. | 01/22/14 | Managerial tasks including organizing trial preparation assignments and module preparation (3.7); misc emails re document  production issues (.50); meeting w/ J. Bromley re allocation issue (0.3). | 4.50 | 4,027.50 | 36309152 |
| Erickson, J. R. | 01/22/14 | Production coordination. | .80 | 304.00 | 36310411 |
| Erickson, J. R. | 01/22/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | .50 | 190.00 | 36310417 |
| Erickson, J. R. | 01/22/14 | Deposition work product management  (transcripts and exhibits). | 1.50 | 570.00 | 36310481 |
| Erickson, J. R. | 01/22/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.30 | 494.00 | 36310498 |
| Aganga-Williams | 01/22/14 | Call with I. Rozenberg regarding trial prep. | .10 | 60.50 | 36304222 |
| Aganga-Williams | 01/22/14 | Team communication regarding trial protocol filing in DE | .20 | 121.00 | 36305595 |
| Aganga-Williams | 01/22/14 | Reviewing additional comments from Core Parties regarding trial protocol | .20 | 121.00 | 36305756 |
| Aganga-Williams | 01/22/14 | Coding deposition transcripts | 4.30 | 2,601.50 | 36305757 |
| Aganga-Williams | 01/22/14 | Coding deposition transcript | 1.20 | 726.00 | 36305791 |
| Aganga-Williams | 01/22/14 | Revisions to trial protocol | 1.50 | 907.50 | 36318108 |
| Aganga-Williams | 01/22/14 | Communication with Core Parties regarding  trial protocol | 1.20 | 726.00 | 36318109 |
| Aganga-Williams | 01/22/14 | Team communication re draft agenda for court hearing (.2); communication with A. Cordo re notice of filing (.2); | .40 | 242.00 | 36318190 |
| McCown, A. S. | 01/22/14 | Call with I. Rozenberg re: upcoming projects | .20 | 121.00 | 36387318 |
| McCown, A. S. | 01/22/14 | Participate in meeting with M. Gurgel, J.  Sherrett, and D. Stein re: organization of  topic areas | .30 | 181.50 | 36387319 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 01/22/14 | Review re: filing (2.2); meeting re litigation w/ J. Sherrett, M. Gurgel, A. McCown (0.3). | 2.50 | 1,512.50 | 36357014 |
| Stein, D. G. | 01/22/14 | Review of professional report. | 5.50 | 3,327.50 | 36357047 |
| Stein, D. G. | 01/22/14 | Factual research. | 1.50 | 907.50 | 36357054 |
| Uziel, J. L. | 01/22/14 | Compile and organize settlement documents (0.2); Emails to L. Schweitzer and J. Bromley re: settlement agreement (0.4) | .60 | 363.00 | 36388902 |
| Dandelet, K. A. | 01/22/14 | Participated in conference call with counsel for EMEA and UKP regarding: joint trial protocol; reviewed and revised same. | 3.20 | 2,144.00 | 36371212 |
| Dandelet, K. A. | 01/22/14 | Reviewed deposition issue coding. | .60 | 402.00 | 36371224 |
| Dandelet, K. A. | 01/22/14 | Coded deposition transcripts. | 1.10 | 737.00 | 36371230 |
| Kaufman, S. A. | 01/22/14 | Coding transcript (1.8); Team emails (.3). | 2.10 | 1,407.00 | 36309331 |
| Queen, D. D. | 01/22/14 | Meeting w/ H. Zelbo, M. Decker on professional report (1.0); meeting w/ H. Zelbo, J. Bromley on professional (partial participant) (.5); call w/ M. Reynolds on witness certification (.1); edits to draft, including incorporation of comments from H. Zelbo and J. Bromley, incorporation of citation edits from B. Tunis, draft of certification and list of sources relied upon, review of sources cited, and correspondence w/ H. Zelbo, J. Bromley, M. Decker, B. Tunis, J. Moessner, et al. regarding the same (13.1). | 14.70 | 9,849.00 | 36317625 |
| Ryan, R. J. | 01/22/14 | Attention to professional report issues (5.80). | 5.80 | 3,886.00 | 36429109 |
| Sherrett, J. D. | 01/22/14 | Call w/ I. Rozenberg re trial prep issues (0.3); team meeting re litigation issues w/ M. Gurgel, D. Stein, and A. McCown (0.3); reviewing memo re allocation issue (0.2); call w/ T. Nassau re deposition transcripts (0.2); reviewing deposition transcript (1.0). | 1.80 | 1,206.00 | 36305759 |
| Wilson-Milne, K | 01/22/14 | Work on professional reports | 14.00 | 9,870.00 | 36320800 |
| Cusack, N. | 01/22/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36415335 |
| Cusack, N. | 01/22/14 | Extensive trial preparation and logistics (including meet and confer logistics, and deposition team support). | .30 | 61.50 | 36415379 |
| O'Connor, R. | 01/22/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36415596 |
| Rahneva, A. A. | 01/22/14 | Document review management (including contract attorney and paralegal supervision, | 8.20 | 3,116.00 | 36328864 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | database and workflow management, and document review and research re litigation issues) | | | |
| Yazgan, Z. | 01/22/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36412995 |
| Lessner, K. | 01/22/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36415429 |
| Siegel, A. E. | 01/22/14 | Call with I. Rozenberg regarding trial prep assignment (.2); coordinated with library regarding report search (.5); researched reports regarding litigation issue (4.5); coded transcripts by subject area (2.2); reviewed and responded to emails (1.7) | 9.10 | 4,777.50 | 36328323 |
| Tunis, B. M. | 01/22/14 | Attended short meeting with M. Gurgel to discuss organization for review of documents on litigation issues. | .20 | 105.00 | 36328137 |
| Tunis, B. M. | 01/22/14 | Answered A. Olin and provided him with sample document on litigation issue, as he requested. | .30 | 157.50 | 36328196 |
| Tunis, B. M. | 01/22/14 | Wrote citation and provided sources for assertion on litigation issue in professional report, as requested by D. Queen. | 1.20 | 630.00 | 36328253 |
| Tunis, B. M. | 01/22/14 | Worked with paralegals to update documents in litpath, for purpose of providing sources noted in professional report on litigation issue to professional, as requested by M. Decker. | .40 | 210.00 | 36328284 |
| Tunis, B. M. | 01/22/14 | Requested that a reference librarian determine if a source could be pulled that was listed in professional litigation issue, as requested by D. Queen, and then provided instructions on how to pull the source. | .30 | 157.50 | 36328317 |
| Tunis, B. M. | 01/22/14 | Worked with contract attorney, A. Khmelnitsky, and A. Rahneva to pull documents and update documents cited in professional report on litigation issue, as requested by D. Queen. | 1.40 | 735.00 | 36328347 |
| Tunis, B. M. | 01/22/14 | Reviewed and edited draft report on litigation issue, as requested by D. Queen (reviewed and edited citations in footnotes on professional report on litigation issue, checking the citations for substantive errors by reviewing various documents and transcripts cited to, and checking for formatting errors, as well as reviewed the body text for where citations were incorrect or needed to be added). Sent my edits and comments on the same to D. Queen for his review. ` | 6.60 | 3,465.00 | 36328428 |
| Beisler, J. A. | 01/22/14 | Transcript coding (6.7); call with I. Rozenberg (.2). | 6.90 | 3,622.50 | 36408396 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 01/22/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36416275 |
| Nassau, T. C. | 01/22/14 | Located stipulation as per A. Olin (.5). Prepared copy of deposition transcript for tagging as per J. Sherrett (.5). On call for professional report assistance as per D. Stein (.5). | 1.50 | 412.50 | 36320844 |
| Gianis, M. A. | 01/22/14 | Coding exhibits. | 1.60 | 712.00 | 36348313 |
| Olin, A. L. | 01/22/14 | Reviewed exhibits for factual development. | 2.60 | 1,157.00 | 36414392 |
| Shartsis, B. C. | 01/22/14 | Analyzing and organizing documents for litigation project. | 2.50 | 1,112.50 | 36386475 |
| Chan, W. J. | 01/22/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36415220 |
| Block, E. | 01/22/14 | Review and edit professional report (11.4); review deposition transcripts (2). | 13.40 | 7,035.00 | 36347463 |
| Sweeney, T. M. | 01/22/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36324430 |
| New York, Temp. | 01/23/14 | Created and added memo to litpath per M. Gurgel (.2); added documents to the Nortel Notebook (2.8); pulled documents and updated binders per M. parthum (8.8). | 11.80 | 2,891.00 | 36385503 |
| Khmelnitsky, A. | 01/23/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36413076 |
| Graham, A. | 01/23/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36412952 |
| Guiha, A. | 01/23/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36413185 |
| Streatfeild, L. | 01/23/14 | Prep for and call with Laura Hall (1.00); email from examiner (0.20); emails re LRs admin (0.20). | 1.40 | 1,260.00 | 36318759 |
| Zelbo, H. S. | 01/23/14 | Work on professional report issues. | 2.30 | 2,679.50 | 36403481 |
| Bromley, J. L. | 01/23/14 | Call on professional report with D. Queen (partial), Cleary Gottlieb team, others (1.00); call with H. Zelbo regarding same (.40); emails D.Queen, Cleary Gottlieb team regarding professional report (.50); emails H. Zelbo, Torys, others regarding allocation issues (.60); emails H. Zelbo, L. Schweitzer, A. Luft regarding professional report (.40); emails K. Lloyd, S. Gale, D. Adler, J. Uziel, others regarding allocation issue (.30); emails K. Lloyd, N. Oxford, H. Zelbo, Cleary Gottlieb team, others regarding professional reports (.40); emails H. Zelbo, Akin | 4.10 | 4,776.50 | 36417579 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding professional reports (.50) | | | |
| Rosenthal, J. A | 01/23/14 | Emails regarding professional report issues. | .50 | 582.50 | 36330093 |
| Rosenthal, J. A | 01/23/14 | Telephone call with A. Cordo regarding tomorrow's filing. | .20 | 233.00 | 36330167 |
| Rosenthal, J. A | 01/23/14 | Edited trial protocol and emails regarding same. | 2.00 | 2,330.00 | 36330178 |
| Rosenthal, J. A | 01/23/14 | Conference call with EMEA and UKP regarding trial protocol. | .50 | 582.50 | 36330201 |
| Rosenthal, J. A | 01/23/14 | Telephone calls with M. Gottlieb and J. Kimmel regarding trial protocol. | .30 | 349.50 | 36330244 |
| Rosenthal, J. A | 01/23/14 | Conference call with core parties regarding trial protocol. | 1.50 | 1,747.50 | 36330276 |
| Rosenthal, J. A | 01/23/14 | Edited notice of filing. | .70 | 815.50 | 36330286 |
| Schweitzer, L. | 01/23/14 | Review correspondence re trial protocol (0.3). Mtg H Zelbo, professional, etc. re professional issues (1.0). Mtg. A Luft, etc. re professional reports (2.3). Further work on professional reports, incl. mtgs A Luft, J Moesner, D Stein re: same (7.5). Review additional draft reports (2.0). | 13.10 | 14,868.50 | 36409477 |
| Cela, D. | 01/23/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36413945 |
| Chen, L. | 01/23/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36415076 |
| Littell, J. M. | 01/23/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36415024 |
| Taylor, M. | 01/23/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 36412912 |
| van Slyck, C. | 01/23/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416039 |
| Zimmer, C. | 01/23/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416100 |
| Lewis, E. | 01/23/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36415106 |
| Lerner, Y. N. | 01/23/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415258 |
| Ayyar, A. | 01/23/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36415999 |
| Jackson, J. | 01/23/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36414952 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 01/23/14 | Review draft filing prepared by Alix McCown and various emails with questions re same (1.0) various emails re professional reports and re trial protocol (1.0) | 2.00 | 1,790.00 | 36323472 |
| Moessner, J. M. | 01/23/14 | Nortel professional reports (10.2); meeting re same w/ E. Block, A. Luft, and K. Wilson-Milne (7) | 17.20 | 12,986.00 | 36358048 |
| Khym, H. | 01/23/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36415650 |
| Devaney, A. | 01/23/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36413131 |
| Decker, M. A. | 01/23/14 | Work on professional Report. | 4.00 | 2,980.00 | 36404813 |
| Cavanagh, J. | 01/23/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36416223 |
| Luft, A. E. | 01/23/14 | Work on professional reports and calls regarding professional reports (1.7); meeting re same w/ E. Block, J. Moessner, and K. Wilson-Milne, (7); meeting re professional w/ J. Bromley, B. Tunis, M. Decker, etc. (1.0); meeting re professional reports w/ L.Schweitzer , others (2.3) | 12.00 | 11,580.00 | 36329649 |
| Luft, A. E. | 01/23/14 | Edit reports. | 3.50 | 3,377.50 | 36329666 |
| Rozenberg, I. | 01/23/14 | Managerial tasks, including organizing coding and module projects (1.4); work on various document issues including clawback and post-petition documents (2.00); call w/ J. Erickson re trial prep (.6) | 4.00 | 3,580.00 | 36320840 |
| Erickson, J. R. | 01/23/14 | Production coordination. | .50 | 190.00 | 36322673 |
| Erickson, J. R. | 01/23/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | .50 | 190.00 | 36322678 |
| Erickson, J. R. | 01/23/14 | Deposition work product management (transcripts and exhibits). | 2.40 | 912.00 | 36322682 |
| Erickson, J. R. | 01/23/14 | Call with I. Rozenberg re logistics and trial prep. | .60 | 228.00 | 36322685 |
| Erickson, J. R. | 01/23/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.80 | 1,444.00 | 36322692 |
| Aganga-Williams | 01/23/14 | Participated in call regarding trial protocol | .90 | 544.50 | 36311464 |
| Aganga-Williams | 01/23/14 | Reviewing comments on trial protocol | .80 | 484.00 | 36311474 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 01/23/14 | Coding deposition transcripts (.4); reviewing Core Party comments on trial protocol (1.1); | 1.50 | 907.50 | 36311481 |
| Aganga-Williams | 01/23/14 | Reviewing proposed final trial protocol (1.1); revisions to trial protocol from other Core Parties (1.4); communication with I. Rozenberg regarding depostion binders (.1); | 2.60 | 1,573.00 | 36312898 |
| Aganga-Williams | 01/23/14 | Revising trial protocol with edits from Core Parties | 1.10 | 665.50 | 36317159 |
| Aganga-Williams | 01/23/14 | Drafting notice of filing for proposed trial protocol | 2.40 | 1,452.00 | 36317992 |
| Aganga-Williams | 01/23/14 | Participated in call with Core Parties regarding outstanding issues with trial protocol (1.3); Call with A. Cordo and J. Rosenthal regarding trial protocol filing (.2); drafting communication to Core Parties re trial prootcol (.3) | 1.80 | 1,089.00 | 36317998 |
| Aganga-Williams | 01/23/14 | Preparing document related to document production. | .20 | 121.00 | 36318067 |
| Aganga-Williams | 01/23/14 | Discussion between Core Parties regarding remaining revisions to trial protocol (.9); reviewing edits of notice of filing from J. Rosenthal (.2); | 1.10 | 665.50 | 36318188 |
| McCown, A. S. | 01/23/14 | Email with N. Forrest and J. Bromley re: filing. | .20 | 121.00 | 36387326 |
| McCown, A. S. | 01/23/14 | Review and code deposition transcripts | 3.00 | 1,815.00 | 36387327 |
| Stein, D. G. | 01/23/14 | Review re: professional report. | 9.50 | 5,747.50 | 36357064 |
| Uziel, J. L. | 01/23/14 | Review court settlement order (0.2); Compile and organize settlement documents (0.2) | .40 | 242.00 | 36388913 |
| Dandelet, K. A. | 01/23/14 | Coded deposition transcripts. | 2.00 | 1,340.00 | 36371246 |
| Dandelet, K. A. | 01/23/14 | Participated in conference call with counsel for joint trial protocol; reviewed and revised same. | 2.00 | 1,340.00 | 36371251 |
| Grube, M. S. | 01/23/14 | Deposition Coding (6.1) | 6.10 | 4,087.00 | 36320471 |
| Kaufman, S. A. | 01/23/14 | Call with M. Gurgel to discuss coding (.1); Team emails (.2). | .30 | 201.00 | 36317908 |
| Queen, D. D. | 01/23/14 | Call w/ professional, A. Luft, J. Bromley (partial participant), professional, professional, B. Tunis, M. Decker re: professional report (.8); edits to litigation document, including proofreading edits, incorporation of comments from UCC and EMEA, substantive cite-checking edits, and other edits, as well as related review of source materials (11.3). | 12.10 | 8,107.00 | 36322286 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R. J. | 01/23/14 | Attention to professional issues (5.80). | 5.80 | 3,886.00 | 36429112 |
| Sherrett, J. D. | 01/23/14 | Reviewing deposition transcripts (1.5); call w/ I. Rozenberg re doc review project (0.1); call w/ J. Erickson re same (0.1); reviewing documents for trial prep (2.5); email to J. Erickson re same (0.1); emails w/ I. Rozenberg re same (0.1); attn to team emails (0.2). | 4.60 | 3,082.00 | 36317713 |
| Wilson-Milne, K | 01/23/14 | Work on professional reports (7); meeting re same w/ E. Block , A. Luft, J. Moessner (7) | 14.00 | 9,870.00 | 36321032 |
| Cusack, N. | 01/23/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36415336 |
| Cusack, N. | 01/23/14 | Extensive trial preparation and logistics (including meet and confer logistics, and deposition team support). | .50 | 102.50 | 36415381 |
| O'Connor, R. | 01/23/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415598 |
| Rahneva, A. A. | 01/23/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 1.50 | 570.00 | 36328866 |
| Yazgan, Z. | 01/23/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36412996 |
| Siegel, A. E. | 01/23/14 | Coded transcripts by subject area (3.5); researched reports regarding allocation issue (2.8); reviewed and responded to emails (2.1) | 8.40 | 4,410.00 | 36328348 |
| Tunis, B. M. | 01/23/14 | Completed reviewing and editing draft report on litigation issue, as requested by D. Queen. Sent my edits and comments on the same to D. Queen for his review. | 8.30 | 4,357.50 | 36320777 |
| Tunis, B. M. | 01/23/14 | Attended meeting on report on litigation issue, with J. Bromley, D. Queen, M. Decker, A. Luft, and professional. | 1.00 | 525.00 | 36320791 |
| Tunis, B. M. | 01/23/14 | Corresponded with L. Schweitzer and M. Decker regarding document on litigation issue. | .50 | 262.50 | 36320847 |
| Tunis, B. M. | 01/23/14 | Corresponded with I. Rozenberg and M. Gurgel regarding how best to organize review of documents and transcripts for litigation issues. | .30 | 157.50 | 36320915 |
| Tunis, B. M. | 01/23/14 | Sent email to D. Queen with corrected footnote with sources, as he requested, for professional report on litigation issue. | .30 | 157.50 | 36320936 |
| Stone, L. | 01/23/14 | Extensive electronic document review for | 11.80 | 2,419.00 | 36416276 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Nassau, T. C. | 01/23/14 | Printed professional reports for meeting as per E. Block (.8). Located time table and discovery plan orders for T. Aganga-Williams (.5).  Prepared reports for transmittal to A. Luft  as per E. Block (.2). On call for professional report assistance as per E. Block (.5). | 2.00 | 550.00 | 36320897 |
| Gianis, M. A. | 01/23/14 | Reviewing trial protocol and comments. | .50 | 222.50 | 36348344 |
| Olin, A. L. | 01/23/14 | Work on professional report. | 3.50 | 1,557.50 | 36413083 |
| Shartsis, B. C. | 01/23/14 | Organizing documents for litigation project.  (.9). | .90 | 400.50 | 36386477 |
| Chan, W. J. | 01/23/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36415221 |
| Block, E. | 01/23/14 | Meeting regarding professional report with A. Luft,  J. Moessner, and K. Wilson-Milne (7); call with K. Wilson-Milne and professional (0.5); review and revise professional report and exhibits (8.4). | 15.90 | 8,347.50 | 36347484 |
| Sweeney, T. M. | 01/23/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36324513 |
| New York, Temp. | 01/24/14 | E. McKay: Created indexes for Allocation, Claims and Foreign Law binders (4.3); added documents to E. Briard binder folder per M. Parthum (.2); prepared and added documents  to the Nortel Notebook (1.2); meeting with  D. Stein, paralegals, and K. attorneys re professionals reports (.8); edited and created  more indexes for professional report minibooks  (1.5). | 8.00 | 1,960.00 | 36385627 |
| Khmelnitsky, A. | 01/24/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36413077 |
| Graham, A. | 01/24/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36412953 |
| Guiha, A. | 01/24/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36413187 |
| Ricchi, L. | 01/24/14 | Prepared additional professional report materials; organized support for professional report-related weekend work per D. Stein. | 3.50 | 857.50 | 36347374 |
| Ricchi, L. | 01/24/14 | Met with Nortel paralegal team, D. Stein, A. Rahneva and Nortel contract attorneys regarding weekend work for professional reports (.5); prep for same (.2) | .70 | 171.50 | 36347375 |
| Zelbo, H. S. | 01/24/14 | Professional report issues. | 1.80 | 2,097.00 | 36403588 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/24/14 | Work on professional reports and calls regarding same (1.50); Call with H. Zelbo (.40); Conference call with D. Queen, H. Zelbo, AF (.90); calls with H. Zelbo (.20); emails H. Zelbo, A. Luft, L. Schweitzer, Dan Queen regarding comments (.30); emails J. Rosenthal regarding Letter to Judge Gross (.20); emails H. Zelbo, Cleary Gottlieb team regarding litigation issues (.50); emails regarding filing; emails H. Zelbo, Cleary Gottlieb team regarding professional questions (.50) | 4.50 | 5,242.50 | 36417769 |
| Rosenthal, J. A | 01/24/14 | Finalized trial protocol and notice of filing and emails regarding same. | 1.50 | 1,747.50 | 36344146 |
| Rosenthal, J. A | 01/24/14 | Final negotiation of rep dep stip and emails regarding same. | .50 | 582.50 | 36344148 |
| Rosenthal, J. A | 01/24/14 | Reviewed representative deposition topics. | .30 | 349.50 | 36344151 |
| Rosenthal, J. A | 01/24/14 | Telephone call with A. Luft regarding trial prep issues. | .20 | 233.00 | 36344476 |
| Rosenthal, J. A | 01/24/14 | Reviewed Canadian, CCC, EMEA and UKP court submissions. | .50 | 582.50 | 36344527 |
| Rosenthal, J. A | 01/24/14 | Telephone call with S. Block regarding Canadian's rep deposition questions. | .50 | 582.50 | 36344536 |
| Rosenthal, J. A | 01/24/14 | Emails regarding professional issues. | .40 | 466.00 | 36344542 |
| Rosenthal, J. A | 01/24/14 | Telephone call with professional regarding allocation issue. | .20 | 233.00 | 36344549 |
| Schweitzer, L. | 01/24/14 | J Ray e/ms re professional (0.2). Final work on professional reports (1.0). T/c M Kennedy re reports (0.3). | 1.50 | 1,702.50 | 36409822 |
| Chen, L. | 01/24/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415077 |
| Littell, J. M. | 01/24/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36415025 |
| Taylor, M. | 01/24/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36412915 |
| van Slyck, C. | 01/24/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36416040 |
| Zimmer, C. | 01/24/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36416103 |
| Ferguson, M. K. | 01/24/14 | Met with paralegals and contract attorneys to discuss pulling documents for reports per D. Stein. (1.00) | 1.00 | 245.00 | 36349184 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Smoler, M. | 01/24/14 | Correspond regarding professioanl reports (.30); meet with team regarding source pulling professional reports (.50); prepare professional reports binders for partners per D. Stein (3.20) | 4.00 | 980.00 | 36385923 |
| Lewis, E. | 01/24/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36415107 |
| Lerner, Y. N. | 01/24/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415259 |
| Ayyar, A. | 01/24/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 36416000 |
| Jackson, J. | 01/24/14 | Extensive electronic document review for litigation issues. | 3.50 | 717.50 | 36414955 |
| Forrest, N. P. | 01/24/14 | Read professional reports (3.50); various emails re trial protocol (.50); emails A. McCown re proposed 138<br><br>agreement (.30) | 4.30 | 3,848.50 | 36336532 |
| Moessner, J. M. | 01/24/14 | Finalize and file professional reports. | 13.50 | 10,192.50 | 36358053 |
| Khym, H. | 01/24/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36415651 |
| Devaney, A. | 01/24/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36413132 |
| Decker, M. A. | 01/24/14 | Work on professional Report. | 2.00 | 1,490.00 | 36404838 |
| Cavanagh, J. | 01/24/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36416224 |
| Luft, A. E. | 01/24/14 | Work on and edit professional reports. | 10.30 | 9,939.50 | 36329674 |
| Rozenberg, I. | 01/24/14 | Managerial tasks including assignments for  cite checking and reviewing professional reports (4.50); work on document production  issues (2.00). | 6.50 | 5,817.50 | 36328163 |
| Erickson, J. R. | 01/24/14 | Production coordination for professional  reports and related review management. | 5.00 | 1,900.00 | 36329076 |
| Erickson, J. R. | 01/24/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision) (.7); meeting w/ M. Gianis and D. Stein re depo prep (.3) | 1.00 | 380.00 | 36329087 |
| Erickson, J. R. | 01/24/14 | Deposition work product management  (transcripts and exhibits). | 2.00 | 760.00 | 36329099 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 01/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 4.70 | 1,786.00 | 36329108 |
| Aganga-Williams | 01/24/14 | Revising notice of filing for trial protocol (1.2); Communication with Core Parties re edits to trial protocol; (.4) | 1.60 | 968.00 | 36324159 |
| Aganga-Williams | 01/24/14 | Revising trial protocol with comments from Core Parties (1.3); revising notice of filing for DE Courts; (.6); preparing version of trial protocol for circulation to core parties (.7). | 2.60 | 1,573.00 | 36324359 |
| Aganga-Williams | 01/24/14 | Communication with Canadian Debtors re notice of filing | .20 | 121.00 | 36324435 |
| Aganga-Williams | 01/24/14 | Research re professionals for A. Luft | .60 | 363.00 | 36324439 |
| Aganga-Williams | 01/24/14 | Research re professional reports for A. Luft (.6); team communication re draft agenda for upcoming hearing (.2). | .80 | 484.00 | 36324504 |
| Aganga-Williams | 01/24/14 | Call with B. Tunis re professional reports. | .20 | 121.00 | 36324756 |
| Aganga-Williams | 01/24/14 | Coding Deposition Transcript | 1.70 | 1,028.50 | 36330468 |
| McCown, A. S. | 01/24/14 | Review and code deposition transcripts | 3.00 | 1,815.00 | 36387328 |
| McCown, A. S. | 01/24/14 | Meeting with D. Stein, B. Tunis, S. Kaufman re: projects for professional reports. | .50 | 302.50 | 36387331 |
| Stein, D. G. | 01/24/14 | Review professional report. | 3.00 | 1,815.00 | 36357154 |
| Stein, D. G. | 01/24/14 | Coordination re: litigation (arranging and training staffing for professional reports). | 1.50 | 907.50 | 36357160 |
| Stein, D. G. | 01/24/14 | Meeting re: litigation with A. McCown, S. Kaufman, B. Tunis re: litigation. | .50 | 302.50 | 36357170 |
| Stein, D. G. | 01/24/14 | Meeting with staff attorneys, contract attorneys and paralegals regarding litigation. | 1.00 | 605.00 | 36357185 |
| Stein, D. G. | 01/24/14 | Coordination re: litigation. | 3.50 | 2,117.50 | 36357193 |
| Uziel, J. L. | 01/24/14 | Emails to T. Ross and K. Ponder re: settlement agreement (0.2) | .20 | 121.00 | 36389102 |
| Dandelet, K. A. | 01/24/14 | Coded deposition transcript. | 3.90 | 2,613.00 | 36371314 |
| Dandelet, K. A. | 01/24/14 | Reviewed emails pertaining to joint trial protocol. | .10 | 67.00 | 36371323 |
| Grube, M. S. | 01/24/14 | Reviewed deposition binders for potential trial exhibits (1); Meeting with D. Stein, A. McCown, and B. Tunis re professional report review (.5) | 1.50 | 1,005.00 | 36325158 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 01/24/14 | Call with Torys and I. Rozenberg to discuss allocation issue (.8); Correspondence regarding cite-checking professional reports (.2); Team emails (.4); meeting w/ A. McCown, D. Stein, B. Tunis (.5) | 1.90 | 1,273.00 | 36426473 |
| Queen, D. D. | 01/24/14 | Mtg. w/ J. Bromley, A. Luft, B. Tunis re: final edits to report (.9); final edits to report (including final proofreads, incorporation of comments from M. Decker, H. Zelbo, et al., and finalization of cover page and PDF) (4.5). | 5.40 | 3,618.00 | 36401444 |
| Ryan, R. J. | 01/24/14 | Attention to professional issues (4.50). | 4.50 | 3,015.00 | 36429113 |
| Sherrett, J. D. | 01/24/14 | Call w/ I. Rozenberg re professional reports (0.2); call w/ D. Stein re same (0.1); reviewing allocation submissions (1.2); emails w/ L. Ricchi re professional reports (0.2). | 1.70 | 1,139.00 | 36324665 |
| Cusack, N. | 01/24/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36415338 |
| O'Connor, R. | 01/24/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36415600 |
| Rahneva, A. A. | 01/24/14 | Production coordination for professional reports and related review management | 5.80 | 2,204.00 | 36328748 |
| Rahneva, A. A. | 01/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 6.00 | 2,280.00 | 36328867 |
| Yazgan, Z. | 01/24/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36412998 |
| Siegel, A. E. | 01/24/14 | Coded depo binder documents by topic (3.4); researched reports regarding allocation issue (2.5); reviewed and responded to emails (2.4) | 8.30 | 4,357.50 | 36402797 |
| Tunis, B. M. | 01/24/14 | Collected and sent documents cited in professional on litigation issue to professional as requested by D. Queen. | 1.50 | 787.50 | 36338295 |
| Tunis, B. M. | 01/24/14 | Met with A. Luft, D. Queen, J. Bromley, and M. Decker regarding professional report on litigation issue (partial participant) | .80 | 420.00 | 36338303 |
| Tunis, B. M. | 01/24/14 | Reviewed professional report on litigation issue, and provided comments on the same to H. Zelbo and J. Bromley. | .40 | 210.00 | 36338312 |
| Tunis, B. M. | 01/24/14 | Met with D. Stein, A. McCown, S. Kaufman, and M. Grube to discuss assignment and work product from reviewing professional reports on litigation | .50 | 262.50 | 36338320 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Tunis, B. M. | 01/24/14 | Corresponded with reference librarian to obtain copy of document cited in professional report on litigation issue. | .30 | 157.50 | 36338325 |
| Tunis, B. M. | 01/24/14 | Reviewed documents in deposition binder and coded key ones for topical issues, as requested by I. Rozenberg. | 3.00 | 1,575.00 | 36338329 |
| Tunis, B. M. | 01/24/14 | Pulled documents cited in professional report on litigation issue, then organized and sent them to professional, as requested by D. Queen. | 1.00 | 525.00 | 36338330 |
| Stone, L. | 01/24/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36416277 |
| Nassau, T. C. | 01/24/14 | Prepared word version of allocation questions as per D. Stein (.2). Attended professional report logistics meeting as per D. Stein (.8). | 1.00 | 275.00 | 36328672 |
| Gianis, M. A. | 01/24/14 | Reviewing exhibits for factual development. | 6.90 | 3,070.50 | 36348392 |
| Gianis, M. A. | 01/24/14 | Meeting with D. Stein and J. Erikson to discuss coding of documents in depo prep binders. | .30 | 133.50 | 36348396 |
| Olin, A. L. | 01/24/14 | Factual development through document review. | 5.40 | 2,403.00 | 36412930 |
| Shartsis, B. C. | 01/24/14 | Organizing emails and related documents for litigation project (1.0); Reviewing and analyzing documents for litigation project (.4). | 1.40 | 623.00 | 36386611 |
| Chan, W. J. | 01/24/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36415225 |
| Block, E. | 01/24/14 | Review and finalize professional report for submission to core parties (10.5); Call with J. Rosenthal re deposition prep (.5). | 11.00 | 5,775.00 | 36347488 |
| Sweeney, T. M. | 01/24/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36382333 |
| New York, Temp. | 01/25/14 | Coordinated with Duplicating and Concierge to send out professional reports minibooks (2); coordinated with associates and contract attorneys and pulled non-Bates stamped sources for professional reports (12). | 14.00 | 3,430.00 | 36404137 |
| Graham, A. | 01/25/14 | Extensive electronic document review for litigation issues. | 2.50 | 512.50 | 36412955 |
| Ricchi, L. | 01/25/14 | Prepared and messengered professional report minibooks per D. Stein. | 2.00 | 490.00 | 36347388 |
| Ricchi, L. | 01/25/14 | Pulled citations for Report per D. Stein. | 5.50 | 1,347.50 | 36347391 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 01/25/14 | Pulled citations for professional report per A. McCown. | 3.00 | 735.00 | 36347395 |
| Ricchi, L. | 01/25/14 | Pulled citations for professional report per M. Grube. | 3.00 | 735.00 | 36347397 |
| Zelbo, H. S. | 01/25/14 | Work on professional report/rebuttal issues. | 2.00 | 2,330.00 | 36403881 |
| Bromley, J. L. | 01/25/14 | Emails Cleary Gottlieb team regarding professional reports (.30); review reports from other parties (1.50) | 1.80 | 2,097.00 | 36417907 |
| Rosenthal, J. A | 01/25/14 | Emails with J. Stam regarding representative depositions. | .30 | 349.50 | 36344561 |
| Zimmer, C. | 01/25/14 | Extensive electronic document review for litigation issues. | 3.00 | 615.00 | 36416104 |
| Lerner, Y. N. | 01/25/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36415261 |
| Decker, M. A. | 01/25/14 | Reviewing professional reports. | 1.50 | 1,117.50 | 36404955 |
| Cavanagh, J. | 01/25/14 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 36416225 |
| Rozenberg, I. | 01/25/14 | Team corr re project to cite check professional reports. | .50 | 447.50 | 36328648 |
| Erickson, J. R. | 01/25/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 190.00 | 36329173 |
| Aganga-Williams | 01/25/14 | Research regarding report. | 4.20 | 2,541.00 | 36330607 |
| Aganga-Williams | 01/25/14 | Team commumication regarding professional cite check project | .60 | 363.00 | 36330793 |
| McCown, A. S. | 01/25/14 | Review and cite and substance check sources used in professional report | 3.00 | 1,815.00 | 36387337 |
| Stein, D. G. | 01/25/14 | Coordination re: litigation. | 1.30 | 786.50 | 36357202 |
| Stein, D. G. | 01/25/14 | Review re: litigation document | 1.00 | 605.00 | 36357211 |
| Stein, D. G. | 01/25/14 | Review re: professional report. | 3.00 | 1,815.00 | 36357218 |
| Stein, D. G. | 01/25/14 | Review re: professional report | 3.50 | 2,117.50 | 36357227 |
| Dandelet, K. A. | 01/25/14 | Coded deposition transcript. | .60 | 402.00 | 36371330 |
| Grube, M. S. | 01/25/14 | Reviewed professional reports | 1.00 | 670.00 | 36325156 |
| Kaufman, S. A. | 01/25/14 | Correspondence regarding professional reports | .30 | 201.00 | 36426454 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cite-checking. | | | |
| Sherrett, J. D. | 01/25/14 | Reviewing professional reports. | 2.20 | 1,474.00 | 36328529 |
| O'Connor, R. | 01/25/14 | Extensive electronic document review for litigation issues. | 3.80 | 779.00 | 36415601 |
| Siegel, A. E. | 01/25/14 | Reviewed and responded to emails (2.2) | 2.20 | 1,155.00 | 36402923 |
| Tunis, B. M. | 01/25/14 | Reviewed citations on professional report from Canadian debtors on allocation issue and provided comments on the same, as requested by I. Rozenberg. Worked with paralegals and contract attorneys to pull the sources in the citations. | 7.80 | 4,095.00 | 36328099 |
| Stone, L. | 01/25/14 | Extensive electronic document review for litigation issues. | 3.80 | 779.00 | 36416278 |
| Gianis, M. A. | 01/25/14 | Reviewing miscellaneous/other exhibits. | 3.80 | 1,691.00 | 36348407 |
| Khmelnitsky, A. | 01/26/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36413092 |
| Zelbo, H. S. | 01/26/14 | Work on professional report/rebuttal issues. | 1.50 | 1,747.50 | 36403903 |
| Bromley, J. L. | 01/26/14 | Call with H. Zelbo, J. Rosenthal, L. Schweitzer, A. Luft regarding professional reports (.60); emails regarding same (.50); review reports (.80) | 1.90 | 2,213.50 | 36417988 |
| Rosenthal, J. A | 01/26/14 | Emails regarding pre-trial issues. | .20 | 233.00 | 36344566 |
| Rosenthal, J. A | 01/26/14 | Drafted email to J. Stam regarding representative questions. | .20 | 233.00 | 36344579 |
| van Slyck, C. | 01/26/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 36416059 |
| Ferguson, M. K. | 01/26/14 | Pulled documents for professional reports per D. Stein. (12.50) | 12.50 | 3,062.50 | 36349016 |
| Smoler, M. | 01/26/14 | Pull source material cited in professional reports. | 8.20 | 2,009.00 | 36351713 |
| Lewis, E. | 01/26/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36415162 |
| Decker, M. A. | 01/26/14 | Reviewing Monitor professional Reports. | 1.50 | 1,117.50 | 36405055 |
| Luft, A. E. | 01/26/14 | Review professional reports (2.4); call w/ J. Bromley, J. Rosenthal, L. Schweitzer re same (.6) | 3.00 | 2,895.00 | 36345141 |
| Rozenberg, I. | 01/26/14 | Review professional reports. | 2.00 | 1,790.00 | 36328666 |
| Aganga-Williams | 01/26/14 | Resarch regarding professional report. | 7.80 | 4,719.00 | 36330755 |
| Aganga-Williams | 01/26/14 | Team communication regarding professional reports | .50 | 302.50 | 36338293 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 01/26/14 | Review and cite and substance check sources used in professional report | 5.20 | 3,146.00 | 36387338 |
| Stein, D. G. | 01/26/14 | Review professional report. | 6.50 | 3,932.50 | 36357233 |
| Grube, M. S. | 01/26/14 | Cite-checking (12.3) | 12.30 | 8,241.00 | 36328052 |
| Gurgel, M. G. | 01/26/14 | Reviewed professional reports (3.8) | 3.80 | 2,679.00 | 36353055 |
| Kaufman, S. A. | 01/26/14 | Sending allocation issue sources to Molly Reynolds and James Gotowiec at Torys (.3); Cite-checking professional report (7.6) | 7.90 | 5,293.00 | 36326072 |
| Sherrett, J. D. | 01/26/14 | Reviewing professional reports. | 3.10 | 2,077.00 | 36328537 |
| Rahneva, A. A. | 01/26/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.00 | 1,140.00 | 36403949 |
| Tunis, B. M. | 01/26/14 | Reviewed citations on professional report and provided comments on the same, as requested by I. Rozenberg. Worked with paralegals and contract attorneys to pull the sources in the citations. | 3.60 | 1,890.00 | 36328106 |
| Stone, L. | 01/26/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36416313 |
| Nassau, T. C. | 01/26/14 | Pulled sources from professional reports as per D. Stein (10). Prepared hard copies of professional reports as per D. Stein (1.5). | 11.50 | 3,162.50 | 36328422 |
| Gianis, M. A. | 01/26/14 | Coding documents from depo binders. | 3.00 | 1,335.00 | 36455114 |
| New York, Temp. | 01/27/14 | Organized documents (1); formatted IDOs and pulled docs per M. Parthum (4.4). | 5.40 | 1,323.00 | 36424295 |
| Khmelnitsky, A. | 01/27/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36421347 |
| Graham, A. | 01/27/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416369 |
| Guiha, A. | 01/27/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36421281 |
| Streatfeild, L. | 01/27/14 | Details for court reporter (0.20); email to Fiona Dickie (0.30); call to Allen Dyer (0.20). | .70 | 630.00 | 36339565 |
| Ricchi, L. | 01/27/14 | Located for monitor reports per A. Rahneva. | .20 | 49.00 | 36348316 |
| Ricchi, L. | 01/27/14 | Updated Professional tracking log per K. Wilson-Milne. | 1.00 | 245.00 | 36348328 |
| Zelbo, H. S. | 01/27/14 | Work on trial issues. | 1.00 | 1,165.00 | 36423511 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 01/27/14 | Meeting; review strategy including professionals, rep deps and trial issues. | 1.50 | 1,747.50 | 36423541 |
| Zelbo, H. S. | 01/27/14 | Work on professional rebuttal report issues; review reports from other parties. | 5.30 | 6,174.50 | 36423560 |
| Bromley, J. L. | 01/27/14 | Meeting with J. Rosenthal, L. Schweitzer, H. Zelbo, A. Luft (partial) to discuss trial protocol, trial preparation, rep. depositions and professionals (2.00); many emails regarding same (1.70); telephone call professional; emails regarding same (.80); emails H. Zelbo regarding rebuttals (.30) | 4.80 | 5,592.00 | 36418244 |
| Rosenthal, J. A | 01/27/14 | Reviewed professional reports. | .50 | 582.50 | 36356387 |
| Rosenthal, J. A | 01/27/14 | Telephone call with A. Qureshi regarding Wednesday's court hearing. | .10 | 116.50 | 36356397 |
| Rosenthal, J. A | 01/27/14 | Emails regarding representative deposition issues (.2); meeting w/ D. Stein re: litigation (.3). | .50 | 582.50 | 36356412 |
| Rosenthal, J. A | 01/27/14 | Edited rep depo questions (.4) conference with D. Stein regarding same and emails with J. Kimmel (.3). | 1.00 | 1,165.00 | 36356476 |
| Rosenthal, J. A | 01/27/14 | Telephone call with D. Critchlow. | .10 | 116.50 | 36356489 |
| Rosenthal, J. A | 01/27/14 | Telephone call with M. Gottlieb and F. Tabatabai regarding rep depos. | .30 | 349.50 | 36356495 |
| Rosenthal, J. A | 01/27/14 | Team meetings regarding rep. dep questions, professional, trial protocol and prep and Wednesday's hearing w/ A. Luft, J. Bromley, L. Schweitzer, H. Zelbo. | 2.00 | 2,330.00 | 36356676 |
| Rosenthal, J. A | 01/27/14 | Telephone calls with A. Miller regarding bondholder response to CCC and follow up emails regarding same. | .30 | 349.50 | 36356681 |
| Rosenthal, J. A | 01/27/14 | Work regarding various pre-trial issues (.5); meeting w/ L Schweitzer, D. Stein, and H. Zelbo re: same (.5). | 1.00 | 1,165.00 | 36356685 |
| Schweitzer, L. | 01/27/14 | Mtg w/ H Zelbo, J Rosenthal, A Luft re trial protocol, etc. (1.0). Senior team mtg (1.0). Work on professional rebuttal reports (6.0); meeting w/ J. Rosenthal, D. Stein, H. Zelbo re: litigation issues (.5). | 8.50 | 9,647.50 | 36410164 |
| Chen, L. | 01/27/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36421117 |
| Littell, J. M. | 01/27/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36421139 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 01/27/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36416175 |
| van Slyck, C. | 01/27/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36416251 |
| Zimmer, C. | 01/27/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36416296 |
| Lewis, E. | 01/27/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36421487 |
| Lerner, Y. N. | 01/27/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36421382 |
| Ayyar, A. | 01/27/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 36415976 |
| Forrest, N. P. | 01/27/14 | Attend senior staff meeting and read various emails re professional reports. | 2.00 | 1,790.00 | 36348199 |
| Moessner, J. M. | 01/27/14 | Review opposing professional reports. | 6.50 | 4,907.50 | 36410714 |
| Moessner, J. M. | 01/27/14 | Meeting re professional publication research. | .70 | 528.50 | 36410743 |
| Moessner, J. M. | 01/27/14 | Senior team meeting. | 1.50 | 1,132.50 | 36410762 |
| Khym, H. | 01/27/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36416134 |
| Devaney, A. | 01/27/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36421226 |
| Cavanagh, J. | 01/27/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36416082 |
| Luft, A. E. | 01/27/14 | Review reports. | .50 | 482.50 | 36345174 |
| Luft, A. E. | 01/27/14 | Review reports. | 1.00 | 965.00 | 36345178 |
| Luft, A. E. | 01/27/14 | Call with Lau Christensen and Howard Zelbo. | 1.00 | 965.00 | 36345288 |
| Luft, A. E. | 01/27/14 | Work on reports. | 1.30 | 1,254.50 | 36345294 |
| Luft, A. E. | 01/27/14 | Senior Meeting w/ J. Rosenthal, J. Bromley, L. Schweitzer, H. Zelbo. | 1.00 | 965.00 | 36345300 |
| Luft, A. E. | 01/27/14 | Team Meeting (1.0); follow-up re same (.5) | 1.50 | 1,447.50 | 36345304 |
| Lipner, L. A. | 01/27/14 | t/c w/D. Queen re professional question. | .10 | 73.50 | 36425044 |
| Rozenberg, I. | 01/27/14 | Review professional reports (1.00); senior team meeting and follow-up from same (1.50); work on professional publication review project (2.00); work on professional report cite check project (1.50); other misc managerial tasks (1.5); meeting | 8.00 | 7,160.00 | 36347532 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ A. Siegel re: professionals (.5). | | | |
| Erickson, J. R. | 01/27/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | .30 | 114.00 | 36345556 |
| Erickson, J. R. | 01/27/14 | Deposition work product management  (transcripts and exhibits). | .50 | 190.00 | 36345563 |
| Erickson, J. R. | 01/27/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.70 | 1,026.00 | 36345566 |
| Aganga-Williams | 01/27/14 | Research regarding professional report pricing professional report | 5.40 | 3,267.00 | 36334049 |
| Aganga-Williams | 01/27/14 | Participated in team meeting regarding adversaries' professionals. | .60 | 363.00 | 36336125 |
| Aganga-Williams | 01/27/14 | Research regarding professional report (1.4); Finalizing  document re research of professional report sites (.8); | 2.20 | 1,331.00 | 36338009 |
| Aganga-Williams | 01/27/14 | Call with K. Dandelet re case update | .20 | 121.00 | 36338151 |
| Aganga-Williams | 01/27/14 | Meeting with J. Moessner re professional research | .20 | 121.00 | 36338194 |
| Aganga-Williams | 01/27/14 | Reearch regarding professional publications | 1.10 | 665.50 | 36338291 |
| Aganga-Williams | 01/27/14 | Reviewing exhibits for inclusion as trial  exhibits | 1.20 | 726.00 | 36434065 |
| McCown, A. S. | 01/27/14 | Review and cite and substance check sources used in professional report. | 4.00 | 2,420.00 | 36387339 |
| McCown, A. S. | 01/27/14 | Review and code deposition transcripts | 3.90 | 2,359.50 | 36387340 |
| Stein, D. G. | 01/27/14 | Review re: litigation (professional report review). | 3.00 | 1,815.00 | 36357238 |
| Stein, D. G. | 01/27/14 | Meeting with J. Rosenthal re: litigation. | .30 | 181.50 | 36357250 |
| Stein, D. G. | 01/27/14 | Review re: litigation (revise stip). | 1.50 | 907.50 | 36357256 |
| Stein, D. G. | 01/27/14 | Meeting re: litigation with J. Rosenthal, L. Schweitzer and H. Zelbo re: litigation. | .50 | 302.50 | 36357270 |
| Uziel, J. L. | 01/27/14 | Email to A. Slavens re: litigation issues motion (0.1); Emails to K.  Ponder, T. Ross, R. Lawton and L. Schweitzer re:  litigation issue (0.3). | .40 | 242.00 | 36389149 |
| Dandelet, K. A. | 01/27/14 | Revised professional affidavit, client's affidavit, and brief. | 2.50 | 1,675.00 | 36371176 |
| Dandelet, K. A. | 01/27/14 | Reviewed prior correspondence and filings  related | .60 | 402.00 | 36371181 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to joint trial protocol. | | | |
| Dandelet, K. A. | 01/27/14 | Coded documents. | 7.80 | 5,226.00 | 36371184 |
| Grube, M. S. | 01/27/14 | Cite-check professional report (1.3);  meeting re witness background research (0.7). | 2.00 | 1,340.00 | 36349527 |
| Gurgel, M. G. | 01/27/14 | Reviewed reports (2.6); discussed  professional reports with I. Rozenberg (0.2);  correspondence with team regarding trial  prep (0.6); reviewed reports (1.8) | 5.20 | 3,666.00 | 36352462 |
| Gurgel, M. G. | 01/27/14 | Reviewed reports (0.7); factual  research (1.3); legal research (0.6) | 2.60 | 1,833.00 | 36352745 |
| Gurgel, M. G. | 01/27/14 | Factual research (1.0) | 1.00 | 705.00 | 36352889 |
| Kaufman, S. A. | 01/27/14 | Cite-checking report (4.5);  Meeting with K. Dandelet and A. Olin to  discuss casemap (.2); Coding deposition transcripts (.6); Team emails (.3). | 5.60 | 3,752.00 | 36338748 |
| Queen, D. D. | 01/27/14 | Initial review of Canadian and other reports (.6). | .60 | 402.00 | 36401506 |
| Ryan, R. J. | 01/27/14 | Meeting re: professional (.50); research re: professional (4.50). | 5.00 | 3,350.00 | 36429118 |
| Sherrett, J. D. | 01/27/14 | Reviewing professional reports and comms w/ I. Rozenberg re same. | 5.20 | 3,484.00 | 36337739 |
| Wilson-Milne, K | 01/27/14 | Review deposition transcripts (4); corr re  and review of professional reports (2) | 6.00 | 4,230.00 | 36359012 |
| Cusack, N. | 01/27/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36421552 |
| O'Connor, R. | 01/27/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36416428 |
| Rahneva, A. A. | 01/27/14 | Document review management. | 6.80 | 2,584.00 | 36402252 |
| Yazgan, Z. | 01/27/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36415931 |
| Siegel, A. E. | 01/27/14 | Coded depo binder documents by topic (4.2); meeting with I. Rozenberg regarding professional related projects (.5); reviewed and  responded to emails (2.1); researched reports regarding industry (1.9); reviewed professional report  (1.7) | 10.40 | 5,460.00 | 36403485 |
| Tunis, B. M. | 01/27/14 | Instructed E. McKay and contract attorneys to conduct searches for documents cited in report on litigation issue. | .40 | 210.00 | 36344734 |
| Tunis, B. M. | 01/27/14 | Reviewed citations on professional report from Canadian debtors on allocation issue and  provided | 2.00 | 1,050.00 | 36344751 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments on the same, as requested by I. Rozenberg. | | | |
| Tunis, B. M. | 01/27/14 | Corresponded with reference librarian, L. Zoubok, and E. McKay regarding pulling and reviewing sources cited in professional report on litigation issue. | .60 | 315.00 | 36344792 |
| Tunis, B. M. | 01/27/14 | Corresponded with T. Aganga-Williams regarding consolidation of work product from reviewing citations in professional report on litigation issue, as requested by I. Rozenberg. | .50 | 262.50 | 36344862 |
| Tunis, B. M. | 01/27/14 | Reviewed documents in deposition as requested by I. Rozenberg. | 3.20 | 1,680.00 | 36344910 |
| Tunis, B. M. | 01/27/14 | Corresponded with E. McKay regarding her pulling a document cited in professional report on litigation issue and reviewed the same document. | .50 | 262.50 | 36344936 |
| Dompierre, Y. | 01/27/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36419852 |
| Beisler, J. A. | 01/27/14 | Meeting re reviewing professional materials. | 1.00 | 525.00 | 36408042 |
| Beisler, J. A. | 01/27/14 | Coding transcripts. | 5.40 | 2,835.00 | 36408075 |
| Stone, L. | 01/27/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36416017 |
| Nassau, T. C. | 01/27/14 | Prepared professional reports for review by A. Luft (1.5). Prepared affidavit of service for filing as per J. Moessner (.5). Cleaned war room prior to team meeting as per I. Rozenberg (.5). | 2.50 | 687.50 | 36404121 |
| Gianis, M. A. | 01/27/14 | Reviewing documents from deposition binders and tagging issues. | 9.10 | 4,049.50 | 36348443 |
| Olin, A. L. | 01/27/14 | Reviewed documents for factual development (5.4), reviewed deposition for factual development (1), | 6.40 | 2,848.00 | 36412756 |
| Shartsis, B. C. | 01/27/14 | Extensive review, analysis, and organization of documents for litigation project. (6.9) Discussing same with A. Siegel (.1) | 7.00 | 3,115.00 | 36432170 |
| Chan, W. J. | 01/27/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36421464 |
| Block, E. | 01/27/14 | Review deposition transcripts. | 10.00 | 5,250.00 | 36401753 |
| Sweeney, T. M. | 01/27/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36385383 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 01/28/14 | E. McKay: Coordinated with Library re professional publications (.2); assisted A. McCown with Decisiv/Notebook filing for letter to UKP (.4); uploaded professional reports to the Nortel Notebook and updated professional reports dates received (2.2). | 2.80 | 686.00 | 36424343 |
| Khmelnitsky, A. | 01/28/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36421352 |
| Graham, A. | 01/28/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416370 |
| Guiha, A. | 01/28/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36421286 |
| Streatfeild, L. | 01/28/14 | Emails on LR (0.20); circulating transcript and consent order to deponent (0.30); email from Stephenson Harwood (0.20). | .70 | 630.00 | 36351235 |
| Ricchi, L. | 01/28/14 | Discussed and completed cite check summaries project per I. Rozenberg. | 1.20 | 294.00 | 36372371 |
| Zelbo, H. S. | 01/28/14 | Work on professional rebuttal issues. | 4.80 | 5,592.00 | 36423931 |
| Zelbo, H. S. | 01/28/14 | Emails regarding hearing; preparing for same. | .50 | 582.50 | 36423970 |
| Bromley, J. L. | 01/28/14 | Breakfast meeting with D.Dunne (1.00); call with M. Kennedy (.50); attend Litigation - team meeting (1.00); emails J.Ray, L. Schweitzer, H. Zelbo, J. Rosenthal regarding tomorrow's hearing on trial protocol (.20); emails I. Rozenberg regarding Canadian production of post-petition APA docs (.10); emails K. Dandelet regarding Draft 1/29 Agenda; emails K.Lloyd regarding rebuttal report (.20) | 3.00 | 3,495.00 | 36418429 |
| Rosenthal, J. A | 01/28/14 | Team meeting. | 1.00 | 1,165.00 | 36356992 |
| Rosenthal, J. A | 01/28/14 | Emails regarding various pre-trial issues (.7); call w/ D. Stein re: litigation (.3). | 1.00 | 1,165.00 | 36356994 |
| Rosenthal, J. A | 01/28/14 | Telephone call with M. Gottlieb regarding rep dep issues. | .20 | 233.00 | 36357009 |
| Rosenthal, J. A | 01/28/14 | Emails regarding request for documents regarding professional reports. | .20 | 233.00 | 36357042 |
| Rosenthal, J. A | 01/28/14 | Telephone call with S. Block regarding rep dep issues and tomorrow's hearing. | .30 | 349.50 | 36357052 |
| Rosenthal, J. A | 01/28/14 | Telephone call with H. Zelbo regarding trial prep. | .20 | 233.00 | 36357059 |
| Rosenthal, J. A | 01/28/14 | Conference call with P. Ruby, D. Stein (partial) and others regarding Canadian rep dep questions. | .60 | 699.00 | 36357069 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 01/28/14 | Edited our rep dep questions with D. Stein (.3); follow-up re same (.2). | .50 | 582.50 | 36357097 |
| Rosenthal, J. A | 01/28/14 | Telephone call with D. Abbott regarding trial issues. | .20 | 233.00 | 36357438 |
| Rosenthal, J. A | 01/28/14 | Emails with Milbank and telephone calls with J. Kimmel and J. Stam regarding footnote and emails regarding same. | .50 | 582.50 | 36357442 |
| Schweitzer, L. | 01/28/14 | Mtgs w/team, M Kennedy re professional reports (partial participant) (3.0). Review professional reports (2.0). | 5.00 | 5,675.00 | 36412869 |
| Chen, L. | 01/28/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36421118 |
| Littell, J. M. | 01/28/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36421141 |
| Taylor, M. | 01/28/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36416178 |
| van Slyck, C. | 01/28/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416258 |
| Zimmer, C. | 01/28/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36416299 |
| Ferguson, M. K. | 01/28/14 | Prepared hearing binders per K. Dandelet. (10.20) | 10.20 | 2,499.00 | 36349186 |
| Lewis, E. | 01/28/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36421495 |
| Lerner, Y. N. | 01/28/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36421385 |
| Ayyar, A. | 01/28/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36415980 |
| Gosain, S. | 01/28/14 | Creating master bundle for originals of documents | .10 | 31.00 | 36358101 |
| Jackson, J. | 01/28/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36421191 |
| Moessner, J. M. | 01/28/14 | Team meeting. | .80 | 604.00 | 36410559 |
| Moessner, J. M. | 01/28/14 | Follow up from team meeting w/ M. Gurgel, I. Rosenberg, M. Decker, and Wilson-Milne (1.00) transition meeting with K. Wilson-Milne (.3). | 1.30 | 981.50 | 36410582 |
| Moessner, J. M. | 01/28/14 | Meeting with H. Zelbo, A. Luft, M. Kennedy, and professionals (part of the time) about professional reports. | 5.30 | 4,001.50 | 36410628 |
| Moessner, J. M. | 01/28/14 | Research for rebuttal professional reports. | 2.00 | 1,510.00 | 36410649 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khym, H. | 01/28/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36416138 |
| Devaney, A. | 01/28/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36421231 |
| Cavanagh, J. | 01/28/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 36416083 |
| Luft, A. E. | 01/28/14 | Team  Meeting. | 1.50 | 1,447.50 | 36415032 |
| Luft, A. E. | 01/28/14 | Call with Milbank regarding professionals. | 1.00 | 965.00 | 36415080 |
| Luft, A. E. | 01/28/14 | Meet with Chillmark, H. Zelbo, D. Queen (partial), L. Schweitzer (partial) regarding professional. | 4.00 | 3,860.00 | 36415100 |
| Luft, A. E. | 01/28/14 | Call with professionals, H. Zelbo, J. Moessner, and M. Kennedy (partial/ participant). | 2.00 | 1,930.00 | 36415156 |
| Luft, A. E. | 01/28/14 | Work on professional. | .80 | 772.00 | 36415179 |
| Luft, A. E. | 01/28/14 | Work on professional. | 2.50 | 2,412.50 | 36415215 |
| Connolly, P. K. | 01/28/14 | Extensive deposition work product management including confirming transcripts and errata sheets | 3.30 | 1,254.00 | 36406989 |
| Rozenberg, I. | 01/28/14 | Team confs re trial prep (1.00); managerial tasks including organizing module work,  professional report review, and sessions with Torys re main arguments (3.00); work on  document production issues (1.00); meeting w/ M. Gurgel, J. Moessner, M. Decker, and K. Wilson-Milne re- trial prep (1.0). | 6.00 | 5,370.00 | 36358221 |
| Erickson, J. R. | 01/28/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 1.70 | 646.00 | 36352270 |
| Erickson, J. R. | 01/28/14 | Deposition work product management  (transcripts and exhibits). | 2.00 | 760.00 | 36352277 |
| Erickson, J. R. | 01/28/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 36352281 |
| Erickson, J. R. | 01/28/14 | Call with A. Rahneva and co-counsel re trial  prep (.5), including follow up comms with C. Eskenazi re same (.2). | .70 | 266.00 | 36352286 |
| Aganga-Williams | 01/28/14 | Participated in team meeting w/ K. Dandalet, M. Decker, D. Queen,B. Tunis, and A. Olin regarding case  updates (.7); team discussion regarding | 1.20 | 726.00 | 36387401 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | upcoming project (.5) (partial participant). | | | |
| Aganga-Williams | 01/28/14 | Research regarding adversary's publications. | 1.40 | 847.00 | 36387409 |
| Aganga-Williams | 01/28/14 | Team communication regarding upcoming hearing in Delaware (.2); research regarding Core Parties' communicaions re trial protocol (.2) | .40 | 242.00 | 36387410 |
| Aganga-Williams | 01/28/14 | Participated in team meeting regarding evidence review | 1.50 | 907.50 | 36387413 |
| McCown, A. S. | 01/28/14 | Attend weekly team meeting | .80 | 484.00 | 36387342 |
| McCown, A. S. | 01/28/14 | Review and code documents from deposition preparation binders | .80 | 484.00 | 36387343 |
| Stein, D. G. | 01/28/14 | Telephone call with Canada and J. Rosenthal re: litigation (partial participant). | .50 | 302.50 | 36358821 |
| Stein, D. G. | 01/28/14 | Meeting with J. Rosenthal re: litigation (representative deposition question). | .30 | 181.50 | 36358832 |
| Stein, D. G. | 01/28/14 | Team meeting re: litigation. | 1.00 | 605.00 | 36358839 |
| Stein, D. G. | 01/28/14 | Coordination re: litigation (deposition review). | .50 | 302.50 | 36358846 |
| Stein, D. G. | 01/28/14 | Review re: litigation (module). | 6.60 | 3,993.00 | 36358878 |
| Stein, D. G. | 01/28/14 | Meeting with contract attorneys re: litigation (review for modules). | .20 | 121.00 | 36358884 |
| Stein, D. G. | 01/28/14 | Drafting re: litigation (representative deposition questions). | 1.10 | 665.50 | 36358889 |
| Uziel, J. L. | 01/28/14 | Emails to T. Ross., L. Schweitzer and R. Lawton re: settlement agreement (0.3); Review list of claims to be withdrawn per settlement (0.2); Email re: same to M. Cilia (0.1) | .60 | 363.00 | 36389170 |
| Dandelet, K. A. | 01/28/14 | Attended team meeting. | 1.00 | 670.00 | 36371149 |
| Dandelet, K. A. | 01/28/14 | Coded documents. | 4.10 | 2,747.00 | 36371152 |
| Dandelet, K. A. | 01/28/14 | Prepared for hearing. | 3.20 | 2,144.00 | 36371162 |
| Dandelet, K. A. | 01/28/14 | Attended meeting with M. Decker, D. Queen, T. Aganga, B. Tunis (partial), and A. Olin (partial) to discuss modules. | 1.60 | 1,072.00 | 36371167 |
| Grube, M. S. | 01/28/14 | Team meeting (0.8) | .80 | 536.00 | 36349539 |
| Gurgel, M. G. | 01/28/14 | Litigation team meeting (1.0); meeting with I. Rozenberg, J. Moessner, M. Decker, and K. Wilson-Milne re litigation strategy (1.0); legal research (0.3); factual research (0.9) | 3.20 | 2,256.00 | 36353095 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 01/28/14 | Factual research (.8) | .80 | 564.00 | 36357041 |
| Gurgel, M. G. | 01/28/14 | Legal research (2.7) | 2.70 | 1,903.50 | 36357060 |
| Kaufman, S. A. | 01/28/14 | All-team meeting (.7); Meeting with M. Gurgel and E. Block to discuss module (.2);  Drafting list of topics for outline of module, including reviewing  materials sent by M. Gurgel for same (1.5);  Team emails (.2). | 2.60 | 1,742.00 | 36426227 |
| Queen, D. D. | 01/28/14 | Nortel team meeting (.8); review of various recent Nortel emails/pleadings (.3); meeting w/ Chilmark, H. Zelbo, A. Luft, L. Schweitzer et al. re professional reports (2.9) (partial/ participant); meeting w/ M. Decker, A. Olin, K. Dandelet,  T. Aganga-Williams, B. Tunis re: professional issues, and follow-up to same  (1.6); review of professional reports and summary of arguments in same (2.2). | 7.80 | 5,226.00 | 36401761 |
| Ryan, R. J. | 01/28/14 | Research re: professional (3.10). | 3.10 | 2,077.00 | 36429120 |
| Sherrett, J. D. | 01/28/14 | Team meeting re various litigation issues. | .70 | 469.00 | 36349493 |
| Wilson-Milne, K | 01/28/14 | Meeting with J Moessner, I Rozenberg and M Gurgel re trial preparation and review of documents and depositions (1); review corr  re case and send to CGSH team (3) | 4.00 | 2,820.00 | 36359052 |
| Cusack, N. | 01/28/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36421556 |
| O'Connor, R. | 01/28/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36416436 |
| Rahneva, A. A. | 01/28/14 | Coordinating creation and organization of document data room for US estate representatives | 6.50 | 2,470.00 | 36349619 |
| Rahneva, A. A. | 01/28/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues(3.3); call w/ J. Erickson and co-counsel re trial prep (.5). | 4.00 | 1,520.00 | 36349632 |
| Yazgan, Z. | 01/28/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36415933 |
| Lessner, K. | 01/28/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36421427 |
| Siegel, A. E. | 01/28/14 | Reviewed reports (3.1); researched reports regarding telecommunications (2.5); researched professional publications (3.2);  reviewed US professional reports (2); reviewed and responded to emails (1.8); reviewed errata  sheets for | 13.30 | 6,982.50 | 36403988 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deponents (.7) | | | |
| Tunis, B. M. | 01/28/14 | Attended meeting to discuss workflow and assignments for review of docoments on litigation issues, with M. Decker, D. Queen, T. Aganga-Williams, K. Dandelet, and A. Olin. | 1.20 | 630.00 | 36357408 |
| Tunis, B. M. | 01/28/14 | Sent email to professionals, providing deposition transcript they requested regarding litigation issue. | .30 | 157.50 | 36357492 |
| Tunis, B. M. | 01/28/14 | Annotated transcript for litigation issues, as requested by I. Rozenberg. | 5.80 | 3,045.00 | 36357509 |
| Tunis, B. M. | 01/28/14 | Attended Nortel team meeting to discuss upcoming work and issues in preparation for trial. | 1.00 | 525.00 | 36357516 |
| Tunis, B. M. | 01/28/14 | Drafted list of specific issues to review documents for in preparation of litigation matters, as requested by M. Decker, and sent the same to K. Dandelet for his review and consolidation. | .80 | 420.00 | 36357546 |
| Dompierre, Y. | 01/28/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36419855 |
| Beisler, J. A. | 01/28/14 | Review witness materials. | 2.50 | 1,312.50 | 36407818 |
| Beisler, J. A. | 01/28/14 | Review E&Y documents on website. | 2.90 | 1,522.50 | 36407853 |
| Stone, L. | 01/28/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36416019 |
| Gianis, M. A. | 01/28/14 | Nortel team meeting | 1.00 | 445.00 | 36386360 |
| Gianis, M. A. | 01/28/14 | Reviewing documents from deponents' binders and tagging them for issues. | 7.40 | 3,293.00 | 36386378 |
| Olin, A. L. | 01/28/14 | Participated in team meeting (1.3), reviewd documents for factual development (6.3), met with M. Decker, K. Dandelet, T. Aganga-Williams, D. Queen, and B. Tunis re factual development (partial participant) (1.5), reviewed documents (.3), and prepared litigation materials (1.5) | 10.90 | 4,850.50 | 36412562 |
| Shartsis, B. C. | 01/28/14 | Team meeting (partial) (.8). Extensive review, analysis, and organization of documents for litigation project (7.9) | 8.70 | 3,871.50 | 36432188 |
| Chan, W. J. | 01/28/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36421466 |
| Block, E. | 01/28/14 | Team meeting (1); review deposition transcripts (0.5); research and draft letter regarding professional native files (2.2); review other parties' professional reports (7.3) call w/ J. Rosenthal re: | 11.30 | 5,932.50 | 36401826 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition (.3). | | | |
| Sweeney, T. M. | 01/28/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36413360 |
| New York, Temp. | 01/29/14 | E. McKay: Uploaded professional reports to the Nortel Notebook and updated professional reports dates received. | 1.50 | 367.50 | 36424361 |
| Khmelnitsky, A. | 01/29/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36421353 |
| Graham, A. | 01/29/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36416372 |
| Streatfeild, L. | 01/29/14 | Draft letters to the court re: hearing (0.50); call to court (0.20);  circulate costs claim and emails (0.30); email (0.20) revise letters  (0.30); brief Samiksha Gosain on letter to  court (0.20); send letters (0.50); send letter to Court (0.30);  review response; circulate to team with notes and comments (0.40; email to Counsel  (0.20; draft response (1.20); emails  to examiner (0.20). | 4.50 | 4,050.00 | 36362491 |
| Ricchi, L. | 01/29/14 | Prepared minibooks of cite check summaries  per M. Gurgel. | .80 | 196.00 | 36372382 |
| Ricchi, L. | 01/29/14 | Prepared mailing labels and document request form for shipment to Torys per A. Rahneva. | .10 | 24.50 | 36372401 |
| Zelbo, H. S. | 01/29/14 | Travel to and from Delaware for hearing (50% of 6.5 or 3.2). | 3.20 | 3,728.00 | 36424048 |
| Zelbo, H. S. | 01/29/14 | Prepare for hearing, including meet Rosenthal  and review trial protocol and briefs on bifurcation; attend hearing. | 3.00 | 3,495.00 | 36424090 |
| Zelbo, H. S. | 01/29/14 | Work on rep dep questions. | 1.00 | 1,165.00 | 36424099 |
| Zelbo, H. S. | 01/29/14 | Work on professional rebuttal issues; meet professionals. | 3.00 | 3,495.00 | 36424126 |
| Bromley, J. L. | 01/29/14 | Telephone call J. Carfagnini (.50); call with  H. Zelbo regarding professionals (.80); emails K.Lloyd (.10); work on rebuttal issues  (1.20); meetings with M. Kennedy regarding  same (1.00) | 3.60 | 4,194.00 | 36418678 |
| Rosenthal, J. A | 01/29/14 | Travel to/from Delaware for court hearing, performing the following en route: prep for court hearing, emails regarding letters rog issues, conference with H. Zelbo regarding litigation issues, emails regarding other trial  issues. | 6.50 | 7,572.50 | 36406038 |
| Rosenthal, J. A | 01/29/14 | Edited rep dep questions and emails regarding same. | .50 | 582.50 | 36406078 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 01/29/14 | Court hearing. | 3.50 | 4,077.50 | 36406090 |
| Rosenthal, J. A | 01/29/14 | Telephone call with P. Ruby regarding rep depo questions and emails regarding same and edited agreement. | .50 | 582.50 | 36406139 |
| Rosenthal, J. A | 01/29/14 | Emails regarding letters rogatory issues. | .20 | 233.00 | 36406195 |
| Schweitzer, L. | 01/29/14 | H Zelbo, J Rosenthal e/ms re hearing (0.3). Communications I. Rozenberg re document production issues (0.4). Work on reports - review reports and materials (5.0). Team mtg re professional rebuttal reports (2.2). T/c w/professional, A Luft re opposing report (0.5). T/c H Zelbo re team planning (0.3). | 8.70 | 9,874.50 | 36415061 |
| Chen, L. | 01/29/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36421119 |
| Littell, J. M. | 01/29/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36421142 |
| Taylor, M. | 01/29/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416179 |
| van Slyck, C. | 01/29/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416259 |
| Zimmer, C. | 01/29/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36416300 |
| Lerner, Y. N. | 01/29/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36421386 |
| Ayyar, A. | 01/29/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 36415981 |
| Gosain, S. | 01/29/14 | Searching documents and clarifying with listings office time of 14 February 2014 hearing as instructed by L Streatfeild | 1.20 | 372.00 | 36358016 |
| Gosain, S. | 01/29/14 | Preparing court letter and waiting on parties to co-sign. Taking court letter to FPS at RCJ for processing.Instructed by L Streatfeild. | 1.50 | 465.00 | 36358055 |
| Gosain, S. | 01/29/14 | Filing court letter to desksite,shared drive. L Streatfeild instructed. | .50 | 155.00 | 36358057 |
| Jackson, J. | 01/29/14 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 36421194 |
| Forrest, N. P. | 01/29/14 | read errata sheets and email exchange P Connolly re same (1.0); read various emails re reports (.80); review trial schedule (.40) | 2.20 | 1,969.00 | 36369515 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 01/29/14 | T/c with A. Luft re Nortel professional. | .20 | 151.00 | 36410330 |
| Moessner, J. M. | 01/29/14 | Review opposing professional reports. | 4.10 | 3,095.50 | 36410370 |
| Moessner, J. M. | 01/29/14 | Meeting with professional and follow up thereto. | 2.00 | 1,510.00 | 36410399 |
| Moessner, J. M. | 01/29/14 | T/c with professional report. | 1.00 | 755.00 | 36410458 |
| Khym, H. | 01/29/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36416139 |
| Devaney, A. | 01/29/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 36421232 |
| Cavanagh, J. | 01/29/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36416084 |
| Luft, A. E. | 01/29/14 | Work on rebuttals (2.0); t/c w/ L. Schweitzer, professional re opposing report (.5). | 2.50 | 2,412.50 | 36415616 |
| Luft, A. E. | 01/29/14 | Work on rebuttals. | 3.30 | 3,184.50 | 36415633 |
| Luft, A. E. | 01/29/14 | Work on professionals. | 2.00 | 1,930.00 | 36415652 |
| Luft, A. E. | 01/29/14 | Work on rebuttals. | 3.00 | 2,895.00 | 36415674 |
| Lipner, L. A. | 01/29/14 | T/c w/A. McCown re allocation litigation  (.5); t/c w/A. McCown re allocation  litigation (.1); t/c w/R. Eckenrod re same (.1); follow-up re same (.3). | 1.00 | 735.00 | 36367320 |
| Connolly, P. K. | 01/29/14 | Extensive deposition work product management including confirming transcripts and errata sheets | 8.30 | 3,154.00 | 36404947 |
| Rozenberg, I. | 01/29/14 | Work on document production and clawback issues (2.00); misc managerial tasks  including organizing learning sessions and document coding, and staffing professional report  work (2.40); meeting w/ A. Olin and B. Shartsis re document review (.6). | 5.00 | 4,475.00 | 36364897 |
| Lyerly, S. B. | 01/29/14 | Review litigation document. . | .10 | 70.50 | 36364186 |
| Erickson, J. R. | 01/29/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | .80 | 304.00 | 36366477 |
| Erickson, J. R. | 01/29/14 | Deposition work product management  (transcripts and exhibits). | 2.70 | 1,026.00 | 36366484 |
| Erickson, J. R. | 01/29/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation | 3.20 | 1,216.00 | 36366494 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues). | | | |
| Aganga-Williams | 01/29/14 | Research regarding adversarial professional publications (2.2); reviewing finalized errata sheets (.2) | 2.40 | 1,452.00 | 36387432 |
| Aganga-Williams | 01/29/14 | Research regarding adversarial professional publications (4.4); team communication re hearing (.1) | 4.50 | 2,722.50 | 36387440 |
| Aganga-Williams | 01/29/14 | Reviewing documents from S. Block re topical areas | .30 | 181.50 | 36400837 |
| McCown, A. S. | 01/29/14 | Review and code documents from deposition preparation binders (3.3); t/c L. Lipner re litigation (.5). | 3.80 | 2,299.00 | 36387347 |
| McCown, A. S. | 01/29/14 | Investigate litigation issues; email D. Stein re: same | 2.20 | 1,331.00 | 36387349 |
| Stein, D. G. | 01/29/14 | Review re: litigation (alcatel module). | 1.10 | 665.50 | 36376296 |
| Stein, D. G. | 01/29/14 | Meeting with I. Rozenberg, A. Olin and B. Shartsis re: litigation (binder review). | .50 | 302.50 | 36376304 |
| Stein, D. G. | 01/29/14 | Meeting with I. Rozenberg re: litigation. | .20 | 121.00 | 36376324 |
| Stein, D. G. | 01/29/14 | Drafting re: litigation (representative deposition questions). | 5.00 | 3,025.00 | 36376365 |
| Dandelet, K. A. | 01/29/14 | Non-working travel time to DE for pretrial conference (1/2 of 1.5). | .70 | 469.00 | 36371056 |
| Dandelet, K. A. | 01/29/14 | Working travel time to DE for pretrial conference (reviewed professional reports and filings on joint trial protocol). | 2.00 | 1,340.00 | 36371100 |
| Dandelet, K. A. | 01/29/14 | Prepared for, attended, and debrief pretrial conference. | 4.30 | 2,881.00 | 36371106 |
| Dandelet, K. A. | 01/29/14 | Working travel time from DE to NYC (drafted and circulated summary of pretrial conference; reviewed report). | 2.50 | 1,675.00 | 36371125 |
| Dandelet, K. A. | 01/29/14 | Drafted module. | 3.20 | 2,144.00 | 36371127 |
| Gurgel, M. G. | 01/29/14 | Trial preparations (1.4); factual research (3.) | 4.40 | 3,102.00 | 36366500 |
| Gurgel, M. G. | 01/29/14 | Correspondence re letters rogatory (0.7); legal research (1.9); | 2.60 | 1,833.00 | 36366539 |
| Kaufman, S. A. | 01/29/14 | Products module emails (.5); Coding transcript (1.3); Team emails (.2). | 2.00 | 1,340.00 | 36425238 |
| Queen, D. D. | 01/29/14 | Cont'd review of draft reports for arguments on litigation issues (1.4); related letter to J. Ray | 6.30 | 4,221.00 | 36401860 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarizing reports and proposed responses (1.7); work on incorporation of facts from reports, depos into factual digest (3.2). | | | |
| Ryan, R. J. | 01/29/14 | Research re: professionals (4.20). | 4.20 | 2,814.00 | 36429122 |
| Sherrett, J. D. | 01/29/14 | Call w/ J. Erickson re litigation issue  (0.1); working on memo re various allocation  issues and reviewing transcripts for same (3.0); meeting with professional and team re  allocation issues (2.3); attn to team emails  (0.3). | 5.70 | 3,819.00 | 36360580 |
| Wilson-Milne, K | 01/29/14 | Review errata sheets and corr with Paul Connolly re same (1); review corr re professionals work and discovery (.3) | 1.30 | 916.50 | 36382865 |
| Cusack, N. | 01/29/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36421557 |
| Cusack, N. | 01/29/14 | Extensive trial preparation and logistics  (including trial logistics and deposition  team support). | 1.00 | 205.00 | 36421593 |
| Cusack, N. | 01/29/14 | Teleconference with A. Cordo (MNAT) and J. Erickson regarding trial preparation and  logistics. | .30 | 61.50 | 36421614 |
| O'Connor, R. | 01/29/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36416437 |
| Rahneva, A. A. | 01/29/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 4.50 | 1,710.00 | 36402257 |
| Rahneva, A. A. | 01/29/14 | Coordinating creation and organization of document data room for US estate representatives | 5.00 | 1,900.00 | 36402478 |
| Yazgan, Z. | 01/29/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36415935 |
| Lessner, K. | 01/29/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36421431 |
| Siegel, A. E. | 01/29/14 | Reviewed publications to prep for professional rebuttals/depos (5.8); researched reports regarding telecommunications (1.5); reviewed and responded to email (2.4) | 9.70 | 5,092.50 | 36404300 |
| Tunis, B. M. | 01/29/14 | Searched for and found outlines on litigation  issue requested by M. Decker and sent the  same to A. Olin, as she requested. | .40 | 210.00 | 36388618 |
| Tunis, B. M. | 01/29/14 | Corresponded with M. Decker and other team members reviewing deposition transcripts for litigation issues, and provided input on key  issues to look for in the same documents | 1.50 | 787.50 | 36388669 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 01/29/14 | Reviewed errata sheet as requestd by P. Connolly, and confirmed the changes were correct on the same with P. Connolly. | .50 | 262.50 | 36388675 |
| Tunis, B. M. | 01/29/14 | Emailed D. Queen with questions on reviewing transcripts and documents on litigation issue. | .30 | 157.50 | 36388720 |
| Tunis, B. M. | 01/29/14 | Reviewed deposition transcripts for litigation issues and listed key excerpts found on the same, as requested by M. Decker. | 4.40 | 2,310.00 | 36388725 |
| Xu, D. N. | 01/29/14 | reviewing documents re: litigation issues (errata sheets) | .30 | 157.50 | 36364373 |
| Beisler, J. A. | 01/29/14 | Review documents on website. | 3.50 | 1,837.50 | 36407581 |
| Beisler, J. A. | 01/29/14 | Review professional materials. | 2.80 | 1,470.00 | 36407626 |
| Stone, L. | 01/29/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36416020 |
| Olin, A. L. | 01/29/14 | Met with B. Shartsis and I. Rozenberg re document review (.6), reviewed documents for factual development (5.5), prepared litigation materials (1.7), reviewed documents (.6). | 8.40 | 3,738.00 | 36412123 |
| Shartsis, B. C. | 01/29/14 | Extensive review, analysis, and organization of documents for litigation project (5.0). Review of deposition errata (.1); meeting w/ A. Olin and I. Rozenberg re document review (.6). | 5.70 | 2,536.50 | 36432235 |
| Chan, W. J. | 01/29/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36421467 |
| Block, E. | 01/29/14 | Review other parties' professional reports (6.5); attend meeting with professional, L. Schweitzer, H. Zelbo, J. Moessner, and J. Sherrett (2.2); conduct follow-up research and professional meeting (1.8). | 10.50 | 5,512.50 | 36401875 |
| Sweeney, T. M. | 01/29/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36415139 |
| Khmelnitsky, A. | 01/30/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36421355 |
| Graham, A. | 01/30/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36416373 |
| Streatfeild, L. | 01/30/14 | L to Court for GT (0.20); draft response (0.70); emails re response; checking transcript (0.50); arrangements for documents to examiner (0.30). | 1.70 | 1,530.00 | 36374129 |
| Zelbo, H. S. | 01/30/14 | Work on professional. | 6.00 | 6,990.00 | 36491669 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 01/30/14 | Work relating to rep dep issues. | .50 | 582.50 | 36491670 |
| Bromley, J. L. | 01/30/14 | Emails H. Zelbo regarding rep depositions (.50); emails J. Moessner, H. Zelbo, Torys regarding rebuttal reports (.30); emails Milbank, others regarding litigation issues (.30); emails B. O'Connor, Advani at Willkie (.10); emails H. Zelbo, Cleary Gottlieb team regarding professional call (.50); work on rebuttal issues (1.00) | 2.70 | 3,145.50 | 36420751 |
| Rosenthal, J. A | 01/30/14 | Telephone call with A. Luft regarding professional issues. | .10 | 116.50 | 36406672 |
| Rosenthal, J. A | 01/30/14 | Emails regarding various pretrial issues. | 1.00 | 1,165.00 | 36406689 |
| Rosenthal, J. A | 01/30/14 | Emails regarding rep depo questions. | .50 | 582.50 | 36406798 |
| Rosenthal, J. A | 01/30/14 | Reviewed proposed Canadian endorsement and provided comments on same and follow up emails regarding same. | .50 | 582.50 | 36406876 |
| Rosenthal, J. A | 01/30/14 | Telephone calls with D. Stein and F. Tabatabai regarding representative questions (.4); emails with P. Ruby regarding same (.6). | 1.00 | 1,165.00 | 36406924 |
| Chen, L. | 01/30/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36421120 |
| Littell, J. M. | 01/30/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36421144 |
| van Slyck, C. | 01/30/14 | Extensive electronic document review for litigation issues. | 8.70 | 1,783.50 | 36416260 |
| Zimmer, C. | 01/30/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416302 |
| Ferguson, M. K. | 01/30/14 | Converted emails per D. Stein. (1.00) | 1.00 | 245.00 | 36385476 |
| Lerner, Y. N. | 01/30/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36421387 |
| Ayyar, A. | 01/30/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 36415983 |
| Gosain, S. | 01/30/14 | Preparing letter to court, scanning to system. Delivering to FPS. Delivering Reed Smith document USB to Fiona Dickie examiner.` Updating shared drive and worksite with stamped court documents. | 2.10 | 651.00 | 36371153 |
| Jackson, J. | 01/30/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36421195 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 01/30/14 | Read emails re pre trial conference memo and other current issues | .50 | 447.50 | 36381134 |
| Moessner, J. M. | 01/30/14 | Research into required disclosures. | 4.10 | 3,095.50 | 36410209 |
| Moessner, J. M. | 01/30/14 | Review opposing reports and prepare for opposition. | 4.30 | 3,246.50 | 36410236 |
| Khym, H. | 01/30/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36416140 |
| Devaney, A. | 01/30/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36421233 |
| Decker, M. A. | 01/30/14 | Work on professional rebuttal reports (6.2); call w/ S. Block, H. Zelbo, A. Luft, and D. Queen re professional reports (.8). | 7.00 | 5,215.00 | 36421123 |
| Decker, M. A. | 01/30/14 | Work w/topical/area team re: reviewing and cataloging deposition evidence. | 2.00 | 1,490.00 | 36421159 |
| Cavanagh, J. | 01/30/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36416085 |
| Luft, A. E. | 01/30/14 | Review professional reports. | 1.00 | 965.00 | 36415712 |
| Luft, A. E. | 01/30/14 | Call with Sheila Block, H. Zelbo, D. Queen, M. Decker re professional reports. | .80 | 772.00 | 36415781 |
| Luft, A. E. | 01/30/14 | Meet with Lisa Schweitzer and Howard Zelbo. | .80 | 772.00 | 36415813 |
| Luft, A. E. | 01/30/14 | Call with A&G. | 1.00 | 965.00 | 36415864 |
| Luft, A. E. | 01/30/14 | Review professional reports. | .50 | 482.50 | 36415887 |
| Luft, A. E. | 01/30/14 | Call with Sheila Block and Howard Zelbo. | 1.00 | 965.00 | 36415923 |
| Luft, A. E. | 01/30/14 | Work on rebuttals. | 5.00 | 4,825.00 | 36415948 |
| Luft, A. E. | 01/30/14 | Work on rebuttals. | 3.50 | 3,377.50 | 36415961 |
| Connolly, P. K. | 01/30/14 | Deposition work product management including confirming transcripts and errata sheets | .50 | 190.00 | 36404806 |
| Rozenberg, I. | 01/30/14 | Managerial tasks including conf re staffing with H. Zelbo and L. Schweitzer (3.00); work on document production and clawback issues (2.50); errata sheet review (.50); work on invoice issues (.50). | 6.50 | 5,817.50 | 36378812 |
| Erickson, J. R. | 01/30/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | .50 | 190.00 | 36376796 |
| Erickson, J. R. | 01/30/14 | Deposition work product management (transcripts | 1.00 | 380.00 | 36376816 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and exhibits). | | | |
| Erickson, J. R. | 01/30/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.70 | 646.00 | 36376823 |
| Aganga-Williams | 01/30/14 | Team communication re litigation project. | .30 | 181.50 | 36370360 |
| Aganga-Williams | 01/30/14 | Communication with A. Cordo re trial protocol (.2); drafting team communication regarding changes to trial protocol (.2)'; | .40 | 242.00 | 36370599 |
| Aganga-Williams | 01/30/14 | Drafting summary of evidence regarding RPSM for evidence chart | 1.70 | 1,028.50 | 36370642 |
| Aganga-Williams | 01/30/14 | Communication with K. Dandelet regarding  trial protocol | .20 | 121.00 | 36370845 |
| Aganga-Williams | 01/30/14 | Reviewing summary of comments on litigation issue. | .60 | 363.00 | 36372036 |
| Aganga-Williams | 01/30/14 | Reviewing Report regarding professional work (1.7); reviewing deposition exhibits (2.5); | 4.10 | 2,480.50 | 36372041 |
| Aganga-Williams | 01/30/14 | Reviewing depostion transcript re litigation issue chart | 1.10 | 665.50 | 36372163 |
| Aganga-Williams | 01/30/14 | Reviewing depostion transcript re litigation issue chart. | 1.60 | 968.00 | 36374678 |
| McCown, A. S. | 01/30/14 | Synthesize deposition transcript testimony  and exhibits for topical modules | 3.50 | 2,117.50 | 36387353 |
| McCown, A. S. | 01/30/14 | Call with L. Schweitzer re: project for professionals | .20 | 121.00 | 36387354 |
| Stein, D. G. | 01/30/14 | Internal correspondence re: litigation. | 1.50 | 907.50 | 36410116 |
| Stein, D. G. | 01/30/14 | Review re: litigation. | .50 | 302.50 | 36410172 |
| Stein, D. G. | 01/30/14 | Drafting re: litigation. | 6.60 | 3,993.00 | 36410361 |
| Stein, D. G. | 01/30/14 | Call with J. Rosenthal and F. Tabatabai  (EMEA) re: litigation issue. | .40 | 242.00 | 36410393 |
| Dandelet, K. A. | 01/30/14 | Reviewed deposition transcripts and populated evidence chart. | 6.60 | 4,422.00 | 36400798 |
| Dandelet, K. A. | 01/30/14 | Coded documents. | 2.40 | 1,608.00 | 36400815 |
| Dandelet, K. A. | 01/30/14 | Reviewed pre-trial conference memorandum; corresponded with J. Rosenthal regarding  same. | .70 | 469.00 | 36400842 |
| Dandelet, K. A. | 01/30/14 | Spoke with T. Aganga regarding joint trial | .20 | 134.00 | 36400866 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | protocol. | | | |
| Grube, M. S. | 01/30/14 | Reviewed prior publications of witnesses (7.1) | 7.10 | 4,757.00 | 36374778 |
| Gurgel, M. G. | 01/30/14 | Legal research (4.0); factual research (2.3) | 6.30 | 4,441.50 | 36374383 |
| Kaufman, S. A. | 01/30/14 | Team emails. | .40 | 268.00 | 36426184 |
| Queen, D. D. | 01/30/14 | Call w/ S. Block, H. Zelbo, A. Luft, M.  Decker et al re: professional reports (.8);  follow-up to same (.7); continued review of reports and deposition transcripts for factual excerpts (3.7); emails on factual excerpts questions w/team (.6). | 5.80 | 3,886.00 | 36402070 |
| Ryan, R. J. | 01/30/14 | Research re: professional | 2.50 | 1,675.00 | 36429123 |
| Sherrett, J. D. | 01/30/14 | Attn to team emails (0.2); reviewing  transcripts and drafting memo re litigation issues and mtg w/ L. Stone re same (0.8);  call w/ A. Luft re professional reports (0.4);  call w/ I. Rozenberg re same (0.1); reviewing professional reports (4.1). | 5.60 | 3,752.00 | 36372021 |
| Wilson-Milne, K | 01/30/14 | Corr with M Gurgel re litigation issue  research | .40 | 282.00 | 36382891 |
| Cusack, N. | 01/30/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36421558 |
| O'Connor, R. | 01/30/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416438 |
| Rahneva, A. A. | 01/30/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 7.00 | 2,660.00 | 36402258 |
| Rahneva, A. A. | 01/30/14 | Coordinating creation and organization of document data room for US estate representatives | 1.80 | 684.00 | 36402481 |
| Yazgan, Z. | 01/30/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36415937 |
| Lessner, K. | 01/30/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36421432 |
| Siegel, A. E. | 01/30/14 | Reviewed publications to prep for rebuttals/depos (7.1); coordinated  with contract attorneys regarding professional searches (.5); reviewed and responded to  emails (1.8) | 9.40 | 4,935.00 | 36404619 |
| Tunis, B. M. | 01/30/14 | Corresponded with professional and then worked with I. Rozenberg and A. Rahneva to provide professional with access to documents on litigation issue, as  he asked for (provided him with access to  data room containing sources cited in the various reports submitted by the  other parties). | .40 | 210.00 | 36375668 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 01/30/14 | Pulled documents on litigation issue and sent them to J. Moessner, as she requested. | .30 | 157.50 | 36375958 |
| Tunis, B. M. | 01/30/14 | Corresponded with K. Dandelet, D. Queen, and M. Decker regarding review of deposition transcripts for litigation issues, and provided my input and suggestions for how to modify the same. | .90 | 472.50 | 36375997 |
| Tunis, B. M. | 01/30/14 | Reviewed deposition transcripts for litigation issues and listed key excerpts found on the same, as requested by M. Decker. | 4.60 | 2,415.00 | 36376073 |
| Xu, D. N. | 01/30/14 | various corr. to M. Gurgel re: litigation issues. | .10 | 52.50 | 36406911 |
| Beisler, J. A. | 01/30/14 | Review testimony. | 2.30 | 1,207.50 | 36407393 |
| Stone, L. | 01/30/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36416021 |
| Olin, A. L. | 01/30/14 | Legal research on discovery issue (2.7), document review (1.9), factual development through document review (4.5). | 9.10 | 4,049.50 | 36411851 |
| Shartsis, B. C. | 01/30/14 | Organizing emails and related documents for litigation project (1.3); Team meeting (1.5); Review and analysis of documents for litigation project (1.1) | 3.90 | 1,735.50 | 36386634 |
| Chan, W. J. | 01/30/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36421468 |
| Block, E. | 01/30/14 | Conduct legal research on litigation issues relied upon (3.1); review other parties' professional reports (5.3). | 8.40 | 4,410.00 | 36401924 |
| Sweeney, T. M. | 01/30/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36415748 |
| New York, Temp. | 01/31/14 | E. McKay: Followed up on dep summaries with associates (.9); converted and chronned correspondence PDFs for binder per D. Stein (2.4); sent UKP letter to Records (.2); PDFed and added correspondence to the Nortel Notebook (.5). | 4.00 | 980.00 | 36424438 |
| Khmelnitsky, A. | 01/31/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36421356 |
| Graham, A. | 01/31/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36416374 |
| Streatfeild, L. | 01/31/14 | Emails re approach to professional; finalise email to professional and send (0.40); drafting response to professional (1.50) call with Ben Valentin (0.20); review letter (0.30); circulate for comment | 2.80 | 2,520.00 | 36393266 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.20); review email (0.20). | | | |
| Ricchi, L. | 01/31/14 | Pulled documents from WestLaw per M. Grube. | .50 | 122.50 | 36387019 |
| Zelbo, H. S. | 01/31/14 | Work on professional. | 6.50 | 7,572.50 | 36491844 |
| Zelbo, H. S. | 01/31/14 | Emails regarding rep dep issues; review rep dep questions. | .50 | 582.50 | 36491879 |
| Bromley, J. L. | 01/31/14 | Emails L. Schweitzer, J. Rosenthal, H. Zelbo regarding R&D Expenses; emails Milbank, Cleary Gottlieb team, others regarding Protective Order (.10); emails M. Decker, W. McRae, H. Zelbo regarding rebuttal issues (.60); call on rebuttal assignments with H. Zelbo, L. Schweitzer, others (1.00); emails J. Rosenthal regarding Meet and Confer (.30) | 2.00 | 2,330.00 | 36421013 |
| Rosenthal, J. A | 01/31/14 | Emails regarding various pre-trial issues. | 1.00 | 1,165.00 | 36406969 |
| Rosenthal, J. A | 01/31/14 | Telephone call with D. Stein, J. Whiteoak and F. Tabatabai regarding representative questions. | .50 | 582.50 | 36407020 |
| Rosenthal, J. A | 01/31/14 | Emails regarding memo endorsement regarding Tuesday's court hearing. | .70 | 815.50 | 36407056 |
| Rosenthal, J. A | 01/31/14 | Edited representative questions and telephone calls with D. Stein and S. Block regarding same. | 1.00 | 1,165.00 | 36407081 |
| Rosenthal, J. A | 01/31/14 | Emails regarding letters rogatory issues. | .20 | 233.00 | 36407089 |
| Rosenthal, J. A | 01/31/14 | Reviewed summary of meet and confer. | .10 | 116.50 | 36407256 |
| Rosenthal, J. A | 01/31/14 | Reviewed letters regarding depositions. | .30 | 349.50 | 36407326 |
| Rosenthal, J. A | 01/31/14 | Reviewed transcript citations. | .40 | 466.00 | 36407382 |
| Rosenthal, J. A | 01/31/14 | Telephone calls with J. Moessner regarding depositions and edited letter regarding same. | .40 | 466.00 | 36407426 |
| Schweitzer, L. | 01/31/14 | T/c H Zelbo, A Luft, J. Bromley re rebuttal professional report (0.7) (partial participant). Mtg H Zelbo, Qureshi, A Luft, etc. re reports, etc. (1.2). L Streatfield e/ms re letter rogatory costs (0.2). Review J Moessner memo re reports (0.3). Work on rebuttal reports (2.0). | 4.40 | 4,994.00 | 36416054 |
| Chen, L. | 01/31/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36421121 |
| Littell, J. M. | 01/31/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36421145 |
| Taylor, M. | 01/31/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36416181 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 01/31/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36416261 |
| Zimmer, C. | 01/31/14 | Extensive electronic document review for litigation issues. | 5.00 | 1,025.00 | 36416305 |
| Ferguson, M. K. | 01/31/14 | Converted emails per D. Stein. (4.00) | 4.00 | 980.00 | 36385495 |
| Lerner, Y. N. | 01/31/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36421388 |
| Ayyar, A. | 01/31/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 36415985 |
| Jackson, J. | 01/31/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36421196 |
| Moessner, J. M. | 01/31/14 | Preparation for rebuttal professional reports. | 1.80 | 1,359.00 | 36409986 |
| Moessner, J. M. | 01/31/14 | Correspondence re reports including  drafting letter re deposition dates  summarizing other reports, and t/c with a potential new professional. | 3.50 | 2,642.50 | 36410191 |
| Khym, H. | 01/31/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36416141 |
| Devaney, A. | 01/31/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36421234 |
| Decker, M. A. | 01/31/14 | Call w/Gurgel, B. Shartsis re: research on litigation issue (.4); prep for same (.1). | .50 | 372.50 | 36419606 |
| Decker, M. A. | 01/31/14 | Emails w/I. Rozenberg re: staffing. | .50 | 372.50 | 36419628 |
| Decker, M. A. | 01/31/14 | Emails re: research project w/A. Rahneva. | .50 | 372.50 | 36419658 |
| Cavanagh, J. | 01/31/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36416086 |
| Luft, A. E. | 01/31/14 | Call with McGarty. | 1.50 | 1,447.50 | 36416848 |
| Luft, A. E. | 01/31/14 | Work on professional (.8); call on professional w/ H. Zelbo, J. Bromley, L. Schweitzer (partial) (1.0). | 1.80 | 1,737.00 | 36416873 |
| Luft, A. E. | 01/31/14 | Meet with Abid Quershi. | 2.00 | 1,930.00 | 36416899 |
| Luft, A. E. | 01/31/14 | Call with professional. | 1.00 | 965.00 | 36416923 |
| Luft, A. E. | 01/31/14 | Work on professional. | 1.50 | 1,447.50 | 36416960 |
| Rozenberg, I. | 01/31/14 | Misc managerial tasks including organizing assignments for trial prep and rebuttal professional reports. | 2.00 | 1,790.00 | 36403000 |
| Erickson, J. R. | 01/31/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract | 2.20 | 836.00 | 36410338 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorney supervision). | | | |
| Erickson, J. R. | 01/31/14 | Incoming production and data management. | 1.00 | 380.00 | 36410376 |
| Erickson, J. R. | 01/31/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.30 | 874.00 | 36410388 |
| Aganga-Williams | 01/31/14 | Reviewing depostion transcripts re litigation chart. | 2.70 | 1,633.50 | 36401710 |
| Aganga-Williams | 01/31/14 | Reviewing depostion transcripts re chart. | 4.30 | 2,601.50 | 36401943 |
| McCown, A. S. | 01/31/14 | Synthesize deposition transcript testimony, exhibits, and other documents for topical modules | 5.00 | 3,025.00 | 36387361 |
| Stein, D. G. | 01/31/14 | Review re: litigation (representative deposition questions). | .50 | 302.50 | 36410422 |
| Stein, D. G. | 01/31/14 | Call with J. Rosenthal, J. Whiteoak (EMEA) and F. Tabatabai (EMEA) re: litigation (representative deposition questions) (.5); follow up re same (.1). | .60 | 363.00 | 36410491 |
| Stein, D. G. | 01/31/14 | Drafting re: litigation (representative deposition question). | 4.00 | 2,420.00 | 36410513 |
| Stein, D. G. | 01/31/14 | Call with J. Rosenthal and S. Block (Torys) re: litigation issue. | .20 | 121.00 | 36410533 |
| Stein, D. G. | 01/31/14 | Internal correspondence re: litigation issue. | 1.00 | 605.00 | 36410560 |
| Dandelet, K. A. | 01/31/14 | Reviewed deposition transcripts and populated evidence chart. | 7.60 | 5,092.00 | 36400926 |
| Dandelet, K. A. | 01/31/14 | Reviewed pre-trial conference memorandum. | .10 | 67.00 | 36400953 |
| Grube, M. S. | 01/31/14 | Background research on professionals (4) | 4.00 | 2,680.00 | 36386938 |
| Gurgel, M. G. | 01/31/14 | Factual research (0.9); call with M. Decker and B. Shartsis (0.4); correspondence with team re trial prep (0.2); factual research (1.5) | 3.00 | 2,115.00 | 36398727 |
| Gurgel, M. G. | 01/31/14 | Representative deposition question responses (0.6); legal research (1.9) | 2.50 | 1,762.50 | 36398743 |
| Gurgel, M. G. | 01/31/14 | Legal research (.7) | .70 | 493.50 | 36398751 |
| Kaufman, S. A. | 01/31/14 | Team emails. | .30 | 201.00 | 36426128 |
| Queen, D. D. | 01/31/14 | Review of rebuttal report draft (.4); cont'd review of transcripts for incorporation into chart and emails w/ B. Tunis et al regarding same (3.5). | 3.90 | 2,613.00 | 36402168 |
| Ryan, R. J. | 01/31/14 | Research re: professional. | 2.50 | 1,675.00 | 36429124 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 01/31/14 | Reviewing professional reports. | 4.90 | 3,283.00 | 36386326 |
| Cusack, N. | 01/31/14 | Extensive electronic document review for litigation issues. | .30 | 61.50 | 36421559 |
| Cusack, N. | 01/31/14 | Extensive trial preparation and logistics  (including trial logistics and deposition  team support). | 9.80 | 2,009.00 | 36421627 |
| O'Connor, R. | 01/31/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36416439 |
| Rahneva, A. A. | 01/31/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 7.20 | 2,736.00 | 36402259 |
| Yazgan, Z. | 01/31/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36415938 |
| Lessner, K. | 01/31/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36421433 |
| Siegel, A. E. | 01/31/14 | Reviewed professional publications to prep for rebuttals and depositions (6.6); reviewed  and responded to email (1.5) | 8.10 | 4,252.50 | 36404928 |
| Tunis, B. M. | 01/31/14 | Corresponded with I. Rozenberg, D. Stein, and  L. Ricchi regarding logistics for sending documents on litigation issue. | .40 | 210.00 | 36404308 |
| Tunis, B. M. | 01/31/14 | Corresponded with D. Queen regarding review  of transcripts for litigation issue and sent summary of key excerpt on the same to H.  Zelbo and A. Luft for their review. | .70 | 367.50 | 36404518 |
| Tunis, B. M. | 01/31/14 | Completed review of deposition transcripts  for litigation issues and listed key  excerpts found on the same, as requested by M. Decker. | 3.70 | 1,942.50 | 36405200 |
| Stone, L. | 01/31/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36416022 |
| Olin, A. L. | 01/31/14 | Factual development through document review. | 5.80 | 2,581.00 | 36411705 |
| Shartsis, B. C. | 01/31/14 | Review, analysis, and organization of documents for litigation project. (.3) Extensive research on litigation issue. (5.8); call w/ M. Decker, M. Gurgel re same (.4) | 6.50 | 2,892.50 | 36432281 |
| Chan, W. J. | 01/31/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36421469 |
| Block, E. | 01/31/14 | Review other parties' reports (2.5);  conduct targetted deposition transcript  review (6). | 8.50 | 4,462.50 | 36402031 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 01/31/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36416158 |
| McRae, W. L. | 01/31/14 | Reviewing litigation docs. | .50 | 572.50 | 36409088 |
| | | **MATTER TOTALS:** | **9,585.30** | **4,031,301.00** | |