**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

January 1, 2014 through January 31, 2014

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $537.09 |
| Travel – Transportation | | 20,029.13 |
| Travel – Lodging | | 24,253.35 |
| Travel – Meals | | 2,034.85 |
| Mailing and Shipping Charges | | 3,099.69 |
| Scanning Charges (at $0.10/page) | | 32.20 |
| Duplicating Charges (at $0.10/page) | | 10,225.10 |
| Color Duplicating Charges (at $0.65/page) | | 1,067.30 |
| Facsimile Charges (at $1.00/page) | | 1.00 |
| Legal Research | Lexis | 115.41 |
| | Westlaw | 10,377.97 |
| | Pacer | 1,710.60 |
| Late Work – Meals | | 7,211.55 |
| Late Work – Transportation | | 37,239.84 |
| Conference Meals | | 12,534.42 |
| Other Charges | | 100,025.52 |
| Expert Expenses | | 712,041.36 |
| **Grand Total Expenses** | | **$942,536.38** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
| --- | --- | --- |
| | | |
| **Telephone** | | |
| | | |
| 10/10/2013 | 6.30 | TEL & TEL N366000120522140680 Bromley |
| 11/13/2013 | 22.85 | Conference Call Charges Conf. ID:  ID: Brent Tunis |
| 11/13/2013 | 2.00 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 11/13/2013 | 8.92 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 11/13/2013 | 2.17 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/14/2013 | 11.19 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 11/15/2013 | 10.43 | Conference Call Charges Conf. ID:  ID: Benjamin Beller |
| 11/16/2013 | 26.91 | TEL & TEL N366000094442140276 Ilan |
| 11/18/2013 | 20.25 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 11/18/2013 | 1.26 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 11/18/2013 | 3.42 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/18/2013 | 4.84 | Conference Call Charges Conf. ID:  ID: Mark Grube |
| 11/19/2013 | 15.56 | Conference Call Charges Conf. ID:  ID: Benjamin Beller |
| 11/20/2013 | 2.41 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 11/20/2013 | 3.67 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 11/20/2013 | 10.30 | Conference Call Charges Conf. ID:  ID: Temidayo Aganga-Williams |
| 11/21/2013 | 13.62 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 11/21/2013 | 4.73 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 11/21/2013 | 5.43 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/21/2013 | 11.86 | Conference Call Charges Conf. ID:  ID: Shira Kaufman |
| 11/24/2013 | 2.37 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 11/25/2013 | 3.95 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 11/25/2013 | 9.27 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 11/25/2013 | 4.33 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/25/2013 | 2.64 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/26/2013 | 3.39 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 11/27/2013 | 3.52 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/27/2013 | 9.14 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 12/1/2013 | 3.88 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 12/1/2013 | 6.17 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 12/2/2013 | 3.85 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 12/2/2013 | 2.58 | TEL & TEL N366001077242140101 Sherrett |
| 12/2/2013 | 21.93 | TEL & TEL N366001077242140101 Sherrett |
| 12/3/2013 | 8.30 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2013 | 6.86 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 12/3/2013 | 5.43 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 12/3/2013 | 10.72 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 12/4/2013 | 3.77 | Conference Call Charges Conf. ID:  ID: Adam Olin |
| 12/4/2013 | 4.77 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 12/4/2013 | 6.09 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 12/4/2013 | 22.15 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 12/4/2013 | 6.48 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 12/4/2013 | 2.10 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 12/5/2013 | 10.76 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 12/5/2013 | 3.85 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 12/5/2013 | 4.31 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 12/5/2013 | 5.46 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/6/2013 | 4.44 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 12/6/2013 | 9.74 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 12/8/2013 | 4.45 | TEL & TEL N366000029452140585 Schweitzer |
| 12/9/2013 | 3.58 | Conference Call Charges Conf. ID:  ID: Michelle Parthum |
| 12/9/2013 | 1.33 | Telephone Call Charges: Shira A. Kaufman |
| 12/10/2013 | 3.15 | Conference Call Charges Conf. ID:  ID: Brent Tunis |
| 12/10/2013 | 3.78 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 12/10/2013 | 2.31 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/10/2013 | 6.38 | Telephone Call Charges: Shira A. Kaufman |
| 12/11/2013 | 10.26 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 12/11/2013 | 3.95 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 12/11/2013 | 1.95 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 12/11/2013 | 2.37 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 12/12/2013 | 6.27 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 12/12/2013 | 1.76 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 12/16/2013 | 10.94 | Telephone Call Charges: Jacqueline M. Moessner |
| 12/29/2013 | 52.38 | TEL & TEL N366001123872140178 Aganga-Williams |
| 12/31/2013 | 1.20 | Telephone Call Charges: Timothy Nassau |
| 1/3/2014 | 17.84 | Conference Call Charges - Paris |
| 1/23/2014 | 8.04 | LONDON T & T TELEPHONE:0012127561171 DESTINATION:NEW YORK DURATION:1446 |
| 1/28/2014 | 14.78 | Conference Call Charges - London |
| **TOTAL:** | **537.09** | |
| | | |
| **Travel - Transportation[1]** | | |
| | | |
| 9/23/2013 | 81.24 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride to airport) |
| 9/29/2013 | 75.49 | TRAVEL - TRANSPORTATION - Ricchi Trip to London (ride to airport) |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to London (booking fee) |
| 10/1/2013 | 2,872.00 | TRAVEL - TRANSPORTATION - McCown Trip to London (roundtrip airplane ticket) |
| 10/3/2013 | 47.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Georgia (booking fee) |
| 10/11/2013 | 94.98 | TRAVEL - TRANSPORTATION - Rosenthal Trip to London (ride from airport) |
| 10/17/2013 | 47.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Illinois (booking fee) |
| 10/17/2013 | 540.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Illinois (roundtrip airplane ticket) |
| 10/22/2013 | 66.50 | TRAVEL - TRANSPORTATION - Decker Trip to London (ride to airport) |
| 11/1/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ryan Trip to Ottawa (booking fee) |
| 11/1/2013 | 2,122.58 | TRAVEL - TRANSPORTATION - Ryan Trip to Ottawa (roundtrip airplane ticket) |
| 11/5/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ryan Trip to Ottawa (booking fee) |
| 11/6/2013 | 74.90 | TRAVEL - TRANSPORTATION - Rowe (Akin Gump) Trip to London (ride to airport - authorized by Erickson) |
| 11/6/2013 | 81.43 | TRAVEL - TRANSPORTATION - Ryan Trip to Ottawa (ride within Ottawa) |
| 11/8/2013 | 67.50 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride from airport) |
| 11/8/2013 | 55.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Ottawa (ride from airport) |
| 11/8/2013 | 80.91 | TRAVEL - TRANSPORTATION - Ryan Trip to Ottawa (ride within Ottawa) |
| 11/8/2013 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 11/10/2013 | 132.49 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (fare difference) |
| 11/13/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto (booking fee) |
| 11/14/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to London (booking fee) |
| 11/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Paris (booking fee) |
| 11/15/2013 | 222.23 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London-Brussels-Paris (2 one-way train tickets: London to Brussels; Brussels to Paris) |
| 11/18/2013 | 268.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (roundtrip train ticket) |
| 11/19/2013 | 565.36 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto (one-way airplane ticket) |
| 11/20/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto (booking fee) |
| 11/20/2013 | 337.45 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto (one-way airplane ticket) |
| 11/20/2013 | 52.50 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto (ride from airport) |
| 11/20/2013 | 73.67 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto (ride within Toronto) |
| 11/21/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to London (booking fee) |
| 11/22/2013 | -358.03 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (credit) |
| 11/26/2013 | 52.25 | TRAVEL - TRANSPORTATION - Kaufman Trip to London (booking fee) |
| 11/26/2013 | 2,872.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to London (roundtrip airplane ticket) |
| 12/3/2013 | 594.00 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto (roundtrip airplane ticket) |
| 12/5/2013 | 70.36 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (ride to airport) |
| 12/6/2013 | 281.00 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto (one-way airplane ticket) |
| 12/9/2013 | 23.41 | TRAVEL - TRANSPORTATION - Kaufman Trip to London (ride within London) |
| 12/9/2013 | 30.28 | TRAVEL - TRANSPORTATION - Kaufman Trip to London (ride within London) |
| 12/9/2013 | 156.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to London-Paris (one-way train ticket) |
| 12/9/2013 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to London (booking fee) |
| 12/9/2013 | 1,252.00 | TRAVEL - TRANSPORTATION - Moessner Trip to London (one-way airplane ticket) |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/9/2013 | 1,355.00 | TRAVEL - TRANSPORTATION - Moessner Trip to London (one-way airplane ticket) |
| 12/9/2013 | 45.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Washington, DC (booking fee) |
| 12/9/2013 | 47.50 | TRAVEL - TRANSPORTATION - Shartsis Trip to Washington, DC (booking fee) |
| 12/9/2013 | 417.90 | TRAVEL - TRANSPORTATION - Shartsis Trip to Washington, DC (one-way airplane ticket) |
| 12/9/2013 | 268.00 | TRAVEL - TRANSPORTATION - Shartsis Trip to Washington, DC (one-way train ticket) |
| 12/10/2013 | 52.25 | TRAVEL - TRANSPORTATION - Kaufman Trip to Paris (booking fee) |
| 12/10/2013 | 2,402.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Paris (one-way airplane ticket) |
| 12/10/2013 | 43.13 | TRAVEL - TRANSPORTATION - Kaufman Trip to Paris (ride within Paris) |
| 12/10/2013 | -1,240.12 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto (credit) |
| 12/10/2013 | -1,808.09 | TRAVEL - TRANSPORTATION - Shartsis Trip to Ottawa (credit) |
| 12/10/2013 | 10.62 | TRAVEL - TRANSPORTATION - Shartsis Trip to Washington, DC (ride from train station) |
| 12/10/2013 | 45.41 | TRAVEL - TRANSPORTATION - Shartsis Trip to Washington, DC (ride to airport) |
| 12/10/2013 | 20.66 | TRAVEL - TRANSPORTATION - Shartsis Trip to Washington, DC (ride within Washington, DC) |
| 12/11/2013 | 104.04 | TRAVEL - TRANSPORTATION - Nassau Trip to London (ride within London on 11/8/13) |
| 12/12/2013 | 52.25 | TRAVEL - TRANSPORTATION - Kaufman Trip to Paris (booking fee) |
| 12/15/2013 | 63.79 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (ride within Toronto) |
| 12/15/2013 | 123.64 | TRAVEL - TRANSPORTATION - Kaufman Trip to Paris (ride within Paris) |
| 12/16/2013 | 39.14 | TRAVEL - TRANSPORTATION - Moessner Trip to London (ride within London) |
| 12/16/2013 | 56.99 | TRAVEL - TRANSPORTATION - Moessner Trip to London (train fare within London) |
| 12/17/2013 | -821.14 | TRAVEL - TRANSPORTATION - Ormand Trip to Toronto (credit) |
| 12/17/2013 | 52.72 | TRAVEL - TRANSPORTATION - Steep (McCarthy Tetrault) Trip to New York (ride to airport - authorized by Kaufman) |
| 12/18/2013 | 119.26 | TRAVEL - TRANSPORTATION - B. Taylor Trip to London (ride within London on 11/22/13) |
| 12/18/2013 | 280.55 | TRAVEL - TRANSPORTATION - Forrest and Moessner Trips to London (2 rides within London during the week of 11/18/13 - 11/24/13) |
| 12/18/2013 | 32.42 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London on 11/20/13) |
| 12/18/2013 | 24.74 | TRAVEL - TRANSPORTATION - Xu Trip to Paris (ride within Paris) |
| 12/19/2013 | -4,334.60 | TRAVEL - TRANSPORTATION - Kaufman Trip to London (credit) |
| 12/19/2013 | 58.65 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Moessner) |
| 12/23/2013 | 79.04 | TRAVEL - TRANSPORTATION - Forrest Trip to London (3 rides within London during the week of 12/2/13 - 12/8/13) |
| 12/23/2013 | 107.74 | TRAVEL - TRANSPORTATION - Lyerly Trip to London (ride within London on 11/2/13) |
| 12/23/2013 | 75.84 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London on 12/6/13) |
| 12/23/2013 | 119.49 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride within London on 11/8/13) |
| 12/23/2013 | 119.49 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (ride within London on 11/2/13) |
| 12/24/2013 | 68.73 | TRAVEL - TRANSPORTATION - Forrest and Stein Trips to London (3 rides within London during the week of 11/18/13 11/24/13) |
| 12/24/2013 | 55.17 | TRAVEL - TRANSPORTATION - Stein and Van Kote Trips to London (2 rides within London on 11/19/13) |
| 12/30/2013 | 128.00 | TRAVEL - TRANSPORTATION - Block Trip to London-Brussels (one-way train ticket) |
| 12/30/2013 | 103.61 | TRAVEL - TRANSPORTATION - Ferguson Trip to London (ride within London) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (booking fee) |
| 12/31/2013 | 489.54 | TRAVEL - TRANSPORTATION - Beisler Trip to Toronto (one-way airplane ticket) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |
| 12/31/2013 | 834.44 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (roundtrip airplane ticket) |
| 12/31/2013 | 434.21 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (one-way airplane ticket) |
| 12/31/2013 | 876.40 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (roundtrip airplane ticket) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Sherrett Trip to London (booking fee) |
| 12/31/2013 | 52.25 | TRAVEL - TRANSPORTATION - Sherrett Trip to London (booking fee) |
| 12/31/2013 | 2,872.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to London (roundtrip airplane ticket) |
| 1/6/2014 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 1/6/2014 | 115.14 | TRAVEL - TRANSPORTATION - Gurgel Trip to Paris (ride within Paris) |
| 1/6/2014 | 45.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (booking fee) |
| 1/6/2014 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 1/6/2014 | 38.40 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride from airport) |
| 1/6/2014 | 58.65 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride from airport) |
| 1/6/2014 | 60.52 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride to airport) |
| 1/6/2014 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 1/6/2014 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (booking fee) |
| 1/6/2014 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (roundtrip train ticket) |
| 1/7/2014 | 20.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride within Delaware) |
| 1/7/2014 | 162.36 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride from train station) |
| 1/7/2014 | 165.99 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride to train station) |
| 1/7/2014 | 9.75 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (ride from train station) |
| 1/7/2014 | 8.30 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (ride to train station) |
| 1/8/2014 | 104.63 | TRAVEL - TRANSPORTATION - Block Trip to Brussels (4 rides during trip from 11/18/13 - 11/20/13) |
| 1/8/2014 | 58.65 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Block) |
| 1/8/2014 | 80.21 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Block) |
| 1/9/2014 | 74.25 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Block) |
| 1/15/2014 | 120.14 | TRAVEL - TRANSPORTATION - Ferguson Trip to London (ride within London on 11/23/14) |
| 1/29/2014 | 47.61 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, DC (ride within Washington, DC) |
| 1/30/2014 | 203.62 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride within London on 12/13/13) |
| **TOTAL:** | **20,029.13** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 12/4/2013 | 506.19 | TRAVEL - LODGING - Kaufman Trip to London (1 night) |
| 12/5/2013 | 506.21 | TRAVEL - LODGING - Kaufman Trip to London (1 night) |
| 12/5/2013 | 500.40 | TRAVEL - LODGING - McRae Trip to Toronto (1 night) |
| 12/6/2013 | 506.21 | TRAVEL - LODGING - Kaufman Trip to London (1 night) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2013 | 506.21 | TRAVEL - LODGING - Kaufman Trip to London (1 night) |
| 12/8/2013 | 506.21 | TRAVEL - LODGING - Kaufman Trip to London (1 night) |
| 12/9/2013 | 506.21 | TRAVEL - LODGING - Kaufman Trip to London (1 night) |
| 12/10/2013 | 454.89 | TRAVEL - LODGING - Kaufman Trip to Paris (1 night) |
| 12/11/2013 | 454.89 | TRAVEL - LODGING - Kaufman Trip to Paris (1 night) |
| 12/12/2013 | 454.89 | TRAVEL - LODGING - Kaufman Trip to Paris (1 night) |
| 12/13/2013 | 454.89 | TRAVEL - LODGING - Kaufman Trip to Paris (1 night) |
| 12/16/2013 | 504.52 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 12/17/2013 | 504.52 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 12/30/2013 | 1,986.81 | TRAVEL - LODGING - B. Taylor Trip to London (4 nights) |
| 12/30/2013 | 2,497.76 | TRAVEL - LODGING - de Meslon Trip to Paris (5 nights) |
| 12/30/2013 | 8,940.69 | TRAVEL - LODGING - Ferguson Trip to London (18 nights) |
| 12/30/2013 | 1,492.69 | TRAVEL - LODGING - Van Kote Trip to London (3 nights) |
| 12/31/2013 | 2,969.16 | TRAVEL - LODGING - Nassau Trip to London (6 nights) |
| **TOTAL:** | **24,253.35** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 11/6/2013 | 10.21 | TRAVEL - MEALS - Ryan Trip to Ottawa |
| 11/6/2013 | 10.31 | TRAVEL - MEALS - Ryan Trip to Ottawa |
| 11/8/2013 | 2.74 | TRAVEL - MEALS - Ryan Trip to Ottawa |
| 11/8/2013 | 4.44 | TRAVEL - MEALS - Ryan Trip to Ottawa |
| 11/15/2013 | 13.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 11/19/2013 | 2.13 | TRAVEL - MEALS - Ryan Trip to Toronto |
| 11/19/2013 | 50.00 | TRAVEL - MEALS - Ryan Trip to Toronto |
| 11/20/2013 | 3.04 | TRAVEL - MEALS - Ryan Trip to Toronto |
| 11/21/2013 | 34.59 | TRAVEL - MEALS - Ryan Trip to Toronto |
| 11/22/2013 | 55.47 | TRAVEL - MEALS - Rosenthal Trip to London (3 meals during trip from 11/12/13 - 11/22/13) |
| 12/4/2013 | 8.15 | TRAVEL - MEALS - Kaufman Trip to London |
| 12/5/2013 | 100.00 | TRAVEL - MEALS - McRae Trip to Toronto (2 attendees) |
| 12/6/2013 | 8.33 | TRAVEL - MEALS - Kaufman Trip to London |
| 12/6/2013 | 35.17 | TRAVEL - MEALS - Kaufman Trip to London |
| 12/6/2013 | 6.53 | TRAVEL - MEALS - McRae Trip to Toronto |
| 12/7/2013 | 142.97 | TRAVEL - MEALS - McRae Trip to Toronto (3 attendees) |
| 12/8/2013 | 9.71 | TRAVEL - MEALS - Kaufman Trip to London |
| 12/9/2013 | 32.28 | TRAVEL - MEALS - Kaufman Trip to London |
| 12/10/2013 | 200.00 | TRAVEL - MEALS - Kaufman Trip to Paris (4 attendees) |
| 12/11/2013 | 20.79 | TRAVEL - MEALS - Kaufman Trip to Paris |
| 12/11/2013 | 23.41 | TRAVEL - MEALS - Kaufman Trip to Paris |
| 12/11/2013 | 50.00 | TRAVEL - MEALS - Kaufman Trip to Paris |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/11/2013 | 23.54 | TRAVEL - MEALS - Kaufman Trip to Paris (meal on 12/10/13 - 4 attendees) |
| 12/12/2013 | 39.62 | TRAVEL - MEALS - Kaufman Trip to Paris |
| 12/12/2013 | 100.00 | TRAVEL - MEALS - Kaufman Trip to Paris (2 attendees) |
| 12/12/2013 | 43.73 | TRAVEL - MEALS - Kaufman Trip to Paris (5 attendees) |
| 12/13/2013 | 37.10 | TRAVEL - MEALS - Kaufman Trip to Paris (2 meals during trip from 12/10/13 - 12/14/13) |
| 12/14/2013 | 7.07 | TRAVEL - MEALS - Kaufman Trip to Paris |
| 12/14/2013 | 22.64 | TRAVEL - MEALS - Kaufman Trip to Paris |
| 12/15/2013 | 20.61 | TRAVEL - MEALS - Kaufman Trip to Paris |
| 12/16/2013 | 6.62 | TRAVEL - MEALS - McCown Trip to London |
| 12/16/2013 | 21.76 | TRAVEL - MEALS - Moessner Trip to London |
| 12/16/2013 | 25.06 | TRAVEL - MEALS - Moessner Trip to London |
| 12/17/2013 | 32.58 | TRAVEL - MEALS - McCown Trip to London |
| 12/18/2013 | 5.89 | TRAVEL - MEALS - Moessner Trip to London |
| 12/30/2013 | 40.98 | TRAVEL - MEALS - B. Taylor Trip to London (2 meals during trip from 11/18/13 - 11/22/13) |
| 12/30/2013 | 480.41 | TRAVEL - MEALS - Ferguson Trip to London (19 meals during trip from 11/5/13 - 11/23/13) |
| 12/30/2013 | 88.63 | TRAVEL - MEALS - Van Kote Trip to London (3 meals during trip from 11/17/13 - 11/20/13) |
| 12/31/2013 | 198.72 | TRAVEL - MEALS - Nassau Trip to London (7 meals during trip from 11/2/13 - 11/8/13) |
| 1/6/2014 | 4.44 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 1/7/2014 | 12.18 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| **TOTAL:** | **2,034.85** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 11/6/2013 | 743.25 | LONDON MESSENGER (3 deliveries during the week of 10/7/13 - 10/13/13) |
| 12/4/2013 | 809.42 | SHIPPING CHARGES Inv:  126014046  Track#:  567029278749 |
| 12/16/2013 | 31.44 | LONDON MESSENGER (3 deliveries during the weeks of 11/4/13 - 11/17/13) |
| 12/16/2013 | 349.12 | SHIPPING CHARGES - Vendor: DHL Express |
| 12/18/2013 | 9.87 | SHIPPING CHARGES Inv:  250525030  Track#:  567029281653 |
| 12/23/2013 | 9.47 | LONDON MESSENGER |
| 12/23/2013 | 9.47 | LONDON MESSENGER |
| 12/23/2013 | 10.41 | LONDON MESSENGER |
| 12/23/2013 | 13.08 | LONDON MESSENGER |
| 12/23/2013 | 15.58 | SHIPPING CHARGES Inv:  250990421  Track#:  567029286059 |
| 1/2/2014 | 13.87 | SHIPPING CHARGES Inv:  251845594  Track#:  567029287721 |
| 1/3/2014 | 1.32 | N.Y. POSTAGE |
| 1/7/2014 | 1,014.09 | SHIPPING CHARGES - Vendor: Federal Express |
| 1/8/2014 | 7.92 | SHIPPING CHARGES Inv:  252525701  Track#:  567029289470 |
| 1/9/2014 | 11.39 | SHIPPING CHARGES Inv:  252525701  Track#:  567029289654 |
| 1/15/2014 | 9.52 | LONDON MESSENGER |
| 1/15/2014 | 10.47 | LONDON MESSENGER |

| Date | Amount | Narrative |
|---|---|---|
| 1/29/2014 | 15.00 | NY MESSENGER UPTOWN |
| 1/29/2014 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **3,099.69** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 1/2/2014 | 0.20 | NY SCAN TO PDF |
| 1/2/2014 | 0.50 | NY SCAN TO PDF |
| 1/2/2014 | 0.70 | NY SCAN TO PDF |
| 1/6/2014 | 0.20 | NY SCAN TO PDF |
| 1/6/2014 | 1.90 | NY SCAN TO PDF |
| 1/8/2014 | 0.10 | NY SCAN TO PDF |
| 1/8/2014 | 0.20 | NY SCAN TO PDF |
| 1/8/2014 | 0.20 | NY SCAN TO PDF |
| 1/10/2014 | 0.30 | NY SCAN TO PDF |
| 1/10/2014 | 0.30 | NY SCAN TO PDF |
| 1/14/2014 | 0.30 | NY SCAN TO PDF |
| 1/14/2014 | 0.60 | NY SCAN TO PDF |
| 1/16/2014 | 0.50 | NY SCAN TO PDF |
| 1/16/2014 | 0.60 | NY SCAN TO PDF |
| 1/23/2014 | 0.10 | NY SCAN TO PDF |
| 1/24/2014 | 0.10 | NY SCAN TO PDF |
| 1/24/2014 | 0.60 | NY SCAN TO PDF |
| 1/27/2014 | 0.40 | NY SCAN TO PDF |
| 1/27/2014 | 0.70 | NY SCAN TO PDF |
| 1/27/2014 | 6.20 | NY SCAN TO PDF |
| 1/28/2014 | 0.10 | NY SCAN TO PDF |
| 1/28/2014 | 0.20 | NY SCAN TO PDF |
| 1/28/2014 | 0.20 | NY SCAN TO PDF |
| 1/28/2014 | 0.40 | NY SCAN TO PDF |
| 1/28/2014 | 0.50 | NY SCAN TO PDF |
| 1/28/2014 | 1.20 | NY SCAN TO PDF |
| 1/28/2014 | 2.30 | NY SCAN TO PDF |
| 1/28/2014 | 6.40 | NY SCAN TO PDF |
| 1/29/2014 | 0.10 | NY SCAN TO PDF |
| 1/29/2014 | 0.10 | NY SCAN TO PDF |
| 1/29/2014 | 0.10 | NY SCAN TO PDF |
| 1/29/2014 | 0.10 | NY SCAN TO PDF |
| 1/29/2014 | 0.10 | NY SCAN TO PDF |
| 1/29/2014 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/29/2014 | 0.10 | NY SCAN TO PDF |
| 1/29/2014 | 0.30 | NY SCAN TO PDF |
| 1/29/2014 | 0.30 | NY SCAN TO PDF |
| 1/29/2014 | 0.40 | NY SCAN TO PDF |
| 1/29/2014 | 1.40 | NY SCAN TO PDF |
| 1/30/2014 | 0.10 | NY SCAN TO PDF |
| 1/30/2014 | 0.20 | NY SCAN TO PDF |
| 1/31/2014 | 0.10 | NY SCAN TO PDF |
| 1/31/2014 | 0.10 | NY SCAN TO PDF |
| 1/31/2014 | 0.10 | NY SCAN TO PDF |
| 1/31/2014 | 0.10 | NY SCAN TO PDF |
| 1/31/2014 | 0.30 | NY SCAN TO PDF |
| 1/31/2014 | 2.10 | NY SCAN TO PDF |
| **TOTAL:** | **32.20** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

| Date | Amount | Narrative |
|---|---|---|
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.20 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.30 | NY DUPLICATING |
| 1/2/2014 | 0.40 | NY DUPLICATING |
| 1/2/2014 | 0.40 | NY DUPLICATING |
| 1/2/2014 | 0.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/2/2014 | 0.40 | NY DUPLICATING |
| 1/2/2014 | 0.40 | NY DUPLICATING |
| 1/2/2014 | 0.40 | NY DUPLICATING |
| 1/2/2014 | 0.40 | NY DUPLICATING |
| 1/2/2014 | 0.40 | NY DUPLICATING |
| 1/2/2014 | 0.40 | NY DUPLICATING |
| 1/2/2014 | 0.70 | NY DUPLICATING |
| 1/2/2014 | 0.70 | NY DUPLICATING |
| 1/2/2014 | 0.70 | NY DUPLICATING |
| 1/2/2014 | 0.70 | NY DUPLICATING |
| 1/2/2014 | 0.70 | NY DUPLICATING |
| 1/2/2014 | 0.70 | NY DUPLICATING |
| 1/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/2/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/2/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/2/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 1.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 1.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/2/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/2/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/2/2014 | 1.70 | NY DUPLICATING XEROX |
| 1/2/2014 | 1.90 | NY DUPLICATING XEROX |
| 1/2/2014 | 2.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/2/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/2/2014 | 2.80 | NY DUPLICATING XEROX |
| 1/2/2014 | 3.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 4.70 | NY DUPLICATING XEROX |
| 1/2/2014 | 9.80 | NY DUPLICATING XEROX |
| 1/2/2014 | 9.90 | NY DUPLICATING XEROX |
| 1/2/2014 | 10.20 | NY DUPLICATING XEROX |
| 1/2/2014 | 12.40 | NY DUPLICATING XEROX |
| 1/2/2014 | 13.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/2/2014 | 14.80 | NY DUPLICATING XEROX |
| 1/2/2014 | 16.50 | NY DUPLICATING XEROX |
| 1/2/2014 | 46.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.10 | LONDON DUPLICATING |
| 1/3/2014 | 0.10 | NY DUPLICATING |
| 1/3/2014 | 4.00 | NY DUPLICATING |
| 1/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.10 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/3/2014 | 2.10 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.10 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.10 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.30 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/3/2014 | 2.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.30 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.30 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.30 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.30 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.30 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.50 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/3/2014 | 3.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 3.90 | NY DUPLICATING XEROX |
| 1/3/2014 | 4.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 4.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 4.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 4.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 4.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 4.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 4.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 5.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 5.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 5.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 5.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 5.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 6.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 6.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 6.90 | NY DUPLICATING XEROX |
| 1/3/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 7.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 7.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 8.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 9.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 9.00 | NY DUPLICATING XEROX |
| 1/3/2014 | 10.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 10.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 10.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 13.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 13.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 14.10 | NY DUPLICATING XEROX |
| 1/3/2014 | 14.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 15.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 19.40 | NY DUPLICATING XEROX |
| 1/3/2014 | 19.60 | NY DUPLICATING XEROX |
| 1/3/2014 | 19.80 | NY DUPLICATING XEROX |
| 1/3/2014 | 20.70 | NY DUPLICATING XEROX |
| 1/3/2014 | 33.20 | NY DUPLICATING XEROX |
| 1/3/2014 | 33.50 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/5/2014 | 1.10 | NY DUPLICATING XEROX |
| 1/5/2014 | 1.30 | NY DUPLICATING XEROX |
| 1/5/2014 | 1.40 | NY DUPLICATING XEROX |
| 1/5/2014 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/5/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/5/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/5/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/5/2014 | 2.10 | NY DUPLICATING XEROX |
| 1/5/2014 | 2.30 | NY DUPLICATING XEROX |
| 1/5/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/5/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/5/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/5/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/5/2014 | 2.90 | NY DUPLICATING XEROX |
| 1/5/2014 | 3.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 3.70 | NY DUPLICATING XEROX |
| 1/5/2014 | 3.90 | NY DUPLICATING XEROX |
| 1/5/2014 | 5.20 | NY DUPLICATING XEROX |
| 1/5/2014 | 7.10 | NY DUPLICATING XEROX |
| 1/5/2014 | 7.30 | NY DUPLICATING XEROX |
| 1/5/2014 | 7.60 | NY DUPLICATING XEROX |
| 1/5/2014 | 10.00 | NY DUPLICATING XEROX |
| 1/5/2014 | 12.40 | NY DUPLICATING XEROX |
| 1/5/2014 | 16.10 | NY DUPLICATING XEROX |
| 1/5/2014 | 16.50 | NY DUPLICATING XEROX |
| 1/5/2014 | 20.10 | NY DUPLICATING XEROX |
| 1/5/2014 | 23.40 | NY DUPLICATING XEROX |
| 1/5/2014 | 40.10 | NY DUPLICATING XEROX |
| 1/5/2014 | 46.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.20 | NY DUPLICATING |
| 1/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/6/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/6/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.90 | NY DUPLICATING XEROX |
| 1/6/2014 | 1.90 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.30 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/6/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 3.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 3.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 3.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 3.30 | NY DUPLICATING XEROX |
| 1/6/2014 | 3.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 3.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 4.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/6/2014 | 4.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 4.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 4.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 4.90 | NY DUPLICATING XEROX |
| 1/6/2014 | 5.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 6.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 6.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 6.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 7.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 7.60 | NY DUPLICATING XEROX |
| 1/6/2014 | 8.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 9.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 9.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 10.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 10.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 12.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 13.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 13.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 14.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 14.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 14.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 15.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 16.10 | NY DUPLICATING XEROX |
| 1/6/2014 | 16.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 16.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 18.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 18.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 18.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 19.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 19.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 20.20 | NY DUPLICATING XEROX |
| 1/6/2014 | 23.40 | NY DUPLICATING XEROX |
| 1/6/2014 | 35.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 36.50 | NY DUPLICATING XEROX |
| 1/6/2014 | 39.00 | NY DUPLICATING XEROX |
| 1/6/2014 | 39.90 | NY DUPLICATING XEROX |
| 1/6/2014 | 46.50 | NY DUPLICATING XEROX |
| 1/7/2014 | 0.10 | LONDON DUPLICATING |
| 1/7/2014 | 0.20 | LONDON DUPLICATING |
| 1/7/2014 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/7/2014 | 0.20 | NY DUPLICATING |
| 1/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/8/2014 | 0.20 | LONDON DUPLICATING |
| 1/8/2014 | 1.80 | NY DUPLICATING |
| 1/8/2014 | 1.10 | NY DUPLICATING XEROX |
| 1/8/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.70 | NY DUPLICATING |
| 1/9/2014 | 107.10 | NY DUPLICATING |
| 1/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.10 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.10 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/9/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/9/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/9/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/9/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/9/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/9/2014 | 3.30 | NY DUPLICATING XEROX |
| 1/9/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 4.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 4.80 | NY DUPLICATING XEROX |
| 1/9/2014 | 4.80 | NY DUPLICATING XEROX |
| 1/9/2014 | 5.70 | NY DUPLICATING XEROX |
| 1/9/2014 | 6.60 | NY DUPLICATING XEROX |
| 1/9/2014 | 7.10 | NY DUPLICATING XEROX |
| 1/9/2014 | 7.80 | NY DUPLICATING XEROX |
| 1/9/2014 | 7.80 | NY DUPLICATING XEROX |
| 1/9/2014 | 7.80 | NY DUPLICATING XEROX |
| 1/9/2014 | 9.20 | NY DUPLICATING XEROX |
| 1/9/2014 | 9.70 | NY DUPLICATING XEROX |
| 1/9/2014 | 10.50 | NY DUPLICATING XEROX |
| 1/9/2014 | 11.80 | NY DUPLICATING XEROX |
| 1/9/2014 | 25.00 | NY DUPLICATING XEROX |
| 1/10/2014 | 0.10 | NY DUPLICATING |
| 1/10/2014 | 0.10 | NY DUPLICATING |
| 1/12/2014 | 6.50 | NY DUPLICATING XEROX |
| 1/12/2014 | 6.50 | NY DUPLICATING XEROX |
| 1/13/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/13/2014 | 2.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2014 | 0.50 | NY DUPLICATING |
| 1/14/2014 | 1.40 | NY DUPLICATING |
| 1/14/2014 | 10.20 | NY DUPLICATING |
| 1/15/2014 | 0.10 | NY DUPLICATING |
| 1/15/2014 | 0.50 | NY DUPLICATING |
| 1/15/2014 | 1.40 | NY DUPLICATING XEROX |
| 1/15/2014 | 17.00 | NY DUPLICATING XEROX |
| 1/16/2014 | 0.80 | NY DUPLICATING |
| 1/16/2014 | 1.30 | NY DUPLICATING |
| 1/16/2014 | 27.50 | NY DUPLICATING |
| 1/16/2014 | 6.10 | NY DUPLICATING XEROX |
| 1/16/2014 | 9.20 | NY DUPLICATING XEROX |
| 1/16/2014 | 9.60 | NY DUPLICATING XEROX |
| 1/16/2014 | 14.60 | NY DUPLICATING XEROX |
| 1/16/2014 | 16.20 | NY DUPLICATING XEROX |
| 1/16/2014 | 17.40 | NY DUPLICATING XEROX |
| 1/16/2014 | 20.40 | NY DUPLICATING XEROX |
| 1/16/2014 | 25.50 | NY DUPLICATING XEROX |
| 1/16/2014 | 26.10 | NY DUPLICATING XEROX |
| 1/17/2014 | 0.20 | NY DUPLICATING |
| 1/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2014 | 2.80 | NY DUPLICATING XEROX |
| 1/21/2014 | 11.60 | NY DUPLICATING |
| 1/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/21/2014 | 1.30 | NY DUPLICATING XEROX |
| 1/21/2014 | 1.70 | NY DUPLICATING XEROX |
| 1/21/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/21/2014 | 3.40 | NY DUPLICATING XEROX |
| 1/21/2014 | 3.40 | NY DUPLICATING XEROX |
| 1/21/2014 | 3.90 | NY DUPLICATING XEROX |
| 1/21/2014 | 5.10 | NY DUPLICATING XEROX |
| 1/21/2014 | 5.10 | NY DUPLICATING XEROX |
| 1/21/2014 | 9.00 | NY DUPLICATING XEROX |
| 1/22/2014 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/22/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 1/22/2014 | 2.20 | NY DUPLICATING XEROX |
| 1/22/2014 | 2.50 | NY DUPLICATING XEROX |
| 1/22/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/22/2014 | 2.90 | NY DUPLICATING XEROX |
| 1/22/2014 | 3.10 | NY DUPLICATING XEROX |
| 1/22/2014 | 3.50 | NY DUPLICATING XEROX |
| 1/22/2014 | 4.80 | NY DUPLICATING XEROX |
| 1/23/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/23/2014 | 1.60 | NY DUPLICATING XEROX |
| 1/23/2014 | 7.90 | NY DUPLICATING XEROX |
| 1/23/2014 | 8.10 | NY DUPLICATING XEROX |
| 1/23/2014 | 13.50 | NY DUPLICATING XEROX |
| 1/23/2014 | 13.50 | NY DUPLICATING XEROX |
| 1/23/2014 | 24.60 | NY DUPLICATING XEROX |
| 1/23/2014 | 24.60 | NY DUPLICATING XEROX |
| 1/23/2014 | 24.60 | NY DUPLICATING XEROX |
| 1/23/2014 | 49.20 | NY DUPLICATING XEROX |
| 1/23/2014 | 49.80 | NY DUPLICATING XEROX |
| 1/24/2014 | 0.20 | NY DUPLICATING |
| 1/24/2014 | 0.20 | NY DUPLICATING |
| 1/24/2014 | 0.30 | NY DUPLICATING |
| 1/24/2014 | 0.30 | NY DUPLICATING |
| 1/24/2014 | 0.60 | NY DUPLICATING |
| 1/24/2014 | 15.20 | NY DUPLICATING XEROX |
| 1/24/2014 | 63.50 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/25/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/25/2014 | 2.50 | NY DUPLICATING XEROX |
| 1/25/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/25/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/25/2014 | 6.20 | NY DUPLICATING XEROX |
| 1/25/2014 | 6.20 | NY DUPLICATING XEROX |
| 1/25/2014 | 7.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/25/2014 | 8.30 | NY DUPLICATING XEROX |
| 1/25/2014 | 8.40 | NY DUPLICATING XEROX |
| 1/25/2014 | 9.90 | NY DUPLICATING XEROX |
| 1/25/2014 | 10.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 14.00 | NY DUPLICATING XEROX |
| 1/25/2014 | 14.40 | NY DUPLICATING XEROX |
| 1/25/2014 | 16.50 | NY DUPLICATING XEROX |
| 1/25/2014 | 16.50 | NY DUPLICATING XEROX |
| 1/25/2014 | 17.30 | NY DUPLICATING XEROX |
| 1/25/2014 | 25.00 | NY DUPLICATING XEROX |
| 1/25/2014 | 29.40 | NY DUPLICATING XEROX |
| 1/25/2014 | 35.00 | NY DUPLICATING XEROX |
| 1/25/2014 | 46.70 | NY DUPLICATING XEROX |
| 1/25/2014 | 54.30 | NY DUPLICATING XEROX |
| 1/25/2014 | 103.10 | NY DUPLICATING XEROX |
| 1/25/2014 | 124.70 | NY DUPLICATING XEROX |
| 1/25/2014 | 223.60 | NY DUPLICATING XEROX |
| 1/25/2014 | 332.00 | NY DUPLICATING XEROX |
| 1/25/2014 | 448.60 | NY DUPLICATING XEROX |
| 1/25/2014 | 448.60 | NY DUPLICATING XEROX |
| 1/25/2014 | 1,253.00 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/26/2014 | 2.80 | NY DUPLICATING XEROX |
| 1/26/2014 | 2.80 | NY DUPLICATING XEROX |
| 1/26/2014 | 4.90 | NY DUPLICATING XEROX |
| 1/26/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/26/2014 | 81.90 | NY DUPLICATING XEROX |
| 1/26/2014 | 101.10 | NY DUPLICATING XEROX |
| 1/26/2014 | 101.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.10 | NY DUPLICATING |
| 1/27/2014 | 2.00 | NY DUPLICATING |
| 1/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/27/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/27/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 1.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 1.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 1.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 1.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2014 | 2.50 | NY DUPLICATING XEROX |
| 1/27/2014 | 2.60 | NY DUPLICATING XEROX |
| 1/27/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 3.50 | NY DUPLICATING XEROX |
| 1/27/2014 | 3.70 | NY DUPLICATING XEROX |
| 1/27/2014 | 3.70 | NY DUPLICATING XEROX |
| 1/27/2014 | 4.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 4.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 4.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 4.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 4.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 5.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 5.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 5.50 | NY DUPLICATING XEROX |
| 1/27/2014 | 5.50 | NY DUPLICATING XEROX |
| 1/27/2014 | 5.70 | NY DUPLICATING XEROX |
| 1/27/2014 | 5.70 | NY DUPLICATING XEROX |
| 1/27/2014 | 5.70 | NY DUPLICATING XEROX |
| 1/27/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 6.20 | NY DUPLICATING XEROX |
| 1/27/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 7.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 7.50 | NY DUPLICATING XEROX |
| 1/27/2014 | 8.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 8.30 | NY DUPLICATING XEROX |
| 1/27/2014 | 9.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 9.10 | NY DUPLICATING XEROX |
| 1/27/2014 | 9.60 | NY DUPLICATING XEROX |
| 1/27/2014 | 9.90 | NY DUPLICATING XEROX |
| 1/27/2014 | 14.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 14.40 | NY DUPLICATING XEROX |
| 1/27/2014 | 16.50 | NY DUPLICATING XEROX |
| 1/27/2014 | 17.00 | NY DUPLICATING XEROX |
| 1/27/2014 | 19.70 | NY DUPLICATING XEROX |
| 1/27/2014 | 103.10 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2014 | 1.80 | NY DUPLICATING |
| 1/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 0.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/28/2014 | 1.80 | NY DUPLICATING XEROX |
| 1/28/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/28/2014 | 2.10 | NY DUPLICATING XEROX |
| 1/28/2014 | 2.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/28/2014 | 2.40 | NY DUPLICATING XEROX |
| 1/28/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/28/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/28/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/28/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/28/2014 | 2.70 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.30 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.80 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.80 | NY DUPLICATING XEROX |
| 1/28/2014 | 4.80 | NY DUPLICATING XEROX |
| 1/28/2014 | 5.10 | NY DUPLICATING XEROX |
| 1/28/2014 | 5.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2014 | 5.70 | NY DUPLICATING XEROX |
| 1/28/2014 | 5.70 | NY DUPLICATING XEROX |
| 1/28/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/28/2014 | 6.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 6.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 6.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 7.20 | NY DUPLICATING XEROX |
| 1/28/2014 | 7.50 | NY DUPLICATING XEROX |
| 1/28/2014 | 7.80 | NY DUPLICATING XEROX |
| 1/28/2014 | 8.40 | NY DUPLICATING XEROX |
| 1/28/2014 | 9.00 | NY DUPLICATING XEROX |
| 1/28/2014 | 12.60 | NY DUPLICATING XEROX |
| 1/28/2014 | 24.90 | NY DUPLICATING XEROX |
| 1/28/2014 | 43.20 | NY DUPLICATING XEROX |
| 1/29/2014 | 1.40 | NY DUPLICATING |
| 1/29/2014 | 20.00 | NY DUPLICATING |
| 1/29/2014 | 27.20 | NY DUPLICATING |
| 1/29/2014 | 38.80 | NY DUPLICATING |
| 1/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.20 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.40 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.60 | NY DUPLICATING XEROX |
| 1/29/2014 | 0.70 | NY DUPLICATING XEROX |
| 1/29/2014 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 1.10 | NY DUPLICATING XEROX |
| 1/29/2014 | 1.30 | NY DUPLICATING XEROX |
| 1/29/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 1.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 2.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 3.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 4.30 | NY DUPLICATING XEROX |
| 1/29/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 8.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 9.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/29/2014 | 9.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 9.10 | NY DUPLICATING XEROX |
| 1/29/2014 | 10.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 10.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 11.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 11.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 12.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 12.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 12.50 | NY DUPLICATING XEROX |
| 1/29/2014 | 13.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 14.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 16.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 20.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 27.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 29.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 29.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 34.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 35.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 35.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 41.30 | NY DUPLICATING XEROX |
| 1/29/2014 | 42.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 43.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 75.00 | NY DUPLICATING XEROX |
| 1/29/2014 | 120.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 6.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 10.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 10.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 17.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 17.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 18.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 18.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 21.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 21.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 25.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 25.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 28.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 28.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 32.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 32.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 40.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 40.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/30/2014 | 183.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 206.00 | NY DUPLICATING XEROX |
| 1/30/2014 | 206.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 1.40 | NY DUPLICATING |
| 1/31/2014 | 46.80 | NY DUPLICATING |
| 1/31/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 1.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 2.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 3.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 3.50 | NY DUPLICATING XEROX |
| 1/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 4.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 5.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 5.60 | NY DUPLICATING XEROX |
| 1/31/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 6.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 7.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 8.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/31/2014 | 8.20 | NY DUPLICATING XEROX |
| 1/31/2014 | 9.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 9.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 10.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 15.30 | NY DUPLICATING XEROX |
| 1/31/2014 | 28.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 30.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 35.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 46.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 49.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 56.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 60.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 76.10 | NY DUPLICATING XEROX |
| 1/31/2014 | 97.00 | NY DUPLICATING XEROX |
| 1/31/2014 | 111.00 | NY DUPLICATING XEROX |
| **TOTAL:** | **10,225.10** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 1/3/2014 | 1.30 | LONDON COLOR DUPLICATING |
| 1/3/2014 | 16.90 | LONDON COLOR DUPLICATING |
| 1/3/2014 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 1/3/2014 | 21.45 | LONDON COLOR LASERTRAK PRINTING |
| 1/3/2014 | 21.45 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 0.65 | LONDON COLOR DUPLICATING |
| 1/4/2014 | 4.55 | LONDON COLOR DUPLICATING |
| 1/4/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 9.75 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 9.75 | LONDON COLOR LASERTRAK PRINTING |
| 1/4/2014 | 20.15 | LONDON COLOR LASERTRAK PRINTING |
| 1/6/2014 | 1.30 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 1/7/2014 | 5.20 | LONDON COLOR DUPLICATING |
| 1/7/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/7/2014 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 1/9/2014 | 0.65 | NY COLOR PRINTING |
| 1/9/2014 | 2.60 | NY COLOR PRINTING |
| 1/9/2014 | 5.20 | NY COLOR PRINTING |
| 1/9/2014 | 5.20 | NY COLOR PRINTING |
| 1/9/2014 | 6.50 | NY COLOR PRINTING |
| 1/9/2014 | 6.50 | NY COLOR PRINTING |
| 1/9/2014 | 6.50 | NY COLOR PRINTING |
| 1/9/2014 | 7.15 | NY COLOR PRINTING |
| 1/9/2014 | 7.80 | NY COLOR PRINTING |
| 1/9/2014 | 7.80 | NY COLOR PRINTING |
| 1/9/2014 | 10.40 | NY COLOR PRINTING |
| 1/9/2014 | 10.40 | NY COLOR PRINTING |
| 1/9/2014 | 10.40 | NY COLOR PRINTING |
| 1/9/2014 | 20.80 | NY COLOR PRINTING |
| 1/9/2014 | 26.00 | NY COLOR PRINTING |
| 1/9/2014 | 31.20 | NY COLOR PRINTING |
| 1/9/2014 | 31.20 | NY COLOR PRINTING |
| 1/9/2014 | 135.20 | NY COLOR PRINTING |
| 1/16/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/16/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/16/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/16/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/16/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/16/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/17/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/17/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/17/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/18/2014 | 1.30 | NY COLOR PRINTING |
| 1/18/2014 | 52.65 | NY COLOR PRINTING |
| 1/19/2014 | 1.30 | NY COLOR PRINTING |
| 1/19/2014 | 1.95 | NY COLOR PRINTING |
| 1/19/2014 | 5.20 | NY COLOR PRINTING |
| 1/19/2014 | 9.75 | NY COLOR PRINTING |
| 1/19/2014 | 19.50 | NY COLOR PRINTING |
| 1/19/2014 | 53.30 | NY COLOR PRINTING |
| 1/23/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/23/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2014 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 1/23/2014 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 1/23/2014 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 1/23/2014 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 1/23/2014 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 1/23/2014 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 1/24/2014 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 1/28/2014 | 21.45 | NY COLOR PRINTING |
| 1/28/2014 | 23.40 | NY COLOR PRINTING |
| 1/28/2014 | 29.25 | NY COLOR PRINTING |
| 1/28/2014 | 31.20 | NY COLOR PRINTING |
| 1/28/2014 | 31.20 | NY COLOR PRINTING |
| 1/28/2014 | 31.20 | NY COLOR PRINTING |
| 1/28/2014 | 31.20 | NY COLOR PRINTING |
| 1/28/2014 | 31.20 | NY COLOR PRINTING |
| 1/28/2014 | 31.20 | NY COLOR PRINTING |
| 1/28/2014 | 33.15 | NY COLOR PRINTING |
| 1/28/2014 | 33.15 | NY COLOR PRINTING |
| 1/28/2014 | 33.15 | NY COLOR PRINTING |
| 1/28/2014 | 35.10 | NY COLOR PRINTING |
| 1/28/2014 | 35.10 | NY COLOR PRINTING |
| 1/30/2014 | 1.30 | LONDON COLOR DUPLICATING |
| **TOTAL:** | **1,067.30** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 1/9/2014 | 1.00 | PARIS FAX PAGE CHARGE |
| **TOTAL:** | **1.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 11/4/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| **TOTAL:** | **115.41** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 12/1/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/2/2013 | 172.47 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2013 | 82.17 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2013 | 215.58 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/8/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/8/2013 | 215.58 | COMPUTER RESEARCH - WESTLAW |
| 12/9/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/11/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2013 | 474.13 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2013 | 236.92 | COMPUTER RESEARCH - WESTLAW |
| 12/17/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/18/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/18/2013 | 17.86 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/22/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/23/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/23/2013 | 256.96 | COMPUTER RESEARCH - WESTLAW |
| 12/23/2013 | 1,204.21 | COMPUTER RESEARCH - WESTLAW |
| 12/24/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/25/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/26/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/27/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 12/27/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/28/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/29/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/30/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/30/2013 | 167.67 | COMPUTER RESEARCH - WESTLAW |
| 12/31/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 12/31/2013 | 646.31 | COMPUTER RESEARCH - WESTLAW |
| 1/1/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/2/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/2/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 1/2/2014 | 474.28 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2014 | 8.13 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2014 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2014 | 33.10 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2014 | 172.47 | COMPUTER RESEARCH - WESTLAW |
| 1/7/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/7/2014 | 16.55 | COMPUTER RESEARCH - WESTLAW |
| 1/8/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2014 | 225.75 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2014 | 253.91 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2014 | 61.84 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2014 | 279.17 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2014 | 258.70 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2014 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2014 | 150.25 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2014 | 618.48 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/16/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/16/2014 | 139.58 | COMPUTER RESEARCH - WESTLAW |
| 1/16/2014 | 360.21 | COMPUTER RESEARCH - WESTLAW |
| 1/16/2014 | 1,725.09 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2014 | 8.64 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2014 | 52.26 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2014 | 912.85 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **10,377.97** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 1/31/2014 | 1.40 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 1.70 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 3.50 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 7.10 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 29.10 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 37.20 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 48.70 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 107.30 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 112.30 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 151.60 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 373.60 | COMPUTER RESEARCH - PACER |
| 1/31/2014 | 837.10 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **1,710.60** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 11/5/2013 | 17.24 | Late Work Meals - Connolly |
| 11/5/2013 | 19.55 | Late Work Meals - Ryan |
| 11/15/2013 | 24.78 | Late Work Meals - Aganga-Williams |
| 11/17/2013 | 13.92 | Late Work Meals - Ricchi |
| 11/19/2013 | 22.13 | Late Work Meals - Connolly |
| 11/20/2013 | 21.37 | Late Work Meals - Connolly |
| 12/4/2013 | 50.00 | Late Work Meals - Ferguson and B. Taylor (2 meals on 11/21/13) |
| 12/4/2013 | 84.36 | Late Work Meals - Forrest, Ho, and Streatfeild (3 meals during the week of 11/18/13 - 11/24/13) |
| 12/6/2013 | 28.04 | Late Work Meals - Aganga-Williams |
| 12/11/2013 | 33.17 | Late Work Meals - Streatfeild |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2013 | 26.15 | Late Work Meals - Cornelius |
| 12/13/2013 | 20.89 | Late Work Meals - Cela |
| 12/13/2013 | 24.24 | Late Work Meals - Jackson |
| 12/13/2013 | 24.17 | Late Work Meals - Lerner |
| 12/13/2013 | 20.85 | Late Work Meals - M. Taylor |
| 12/13/2013 | 15.00 | Late Work Meals - O'Keefe |
| 12/13/2013 | 19.85 | Late Work Meals - van Slyck |
| 12/17/2013 | 14.74 | Late Work Meals - Cela |
| 12/17/2013 | 20.51 | Late Work Meals - Chan |
| 12/17/2013 | 28.81 | Late Work Meals - Kahn |
| 12/17/2013 | 29.71 | Late Work Meals - Khym |
| 12/17/2013 | 22.45 | Late Work Meals - M. Taylor |
| 12/17/2013 | 15.00 | Late Work Meals - O'Keefe |
| 12/17/2013 | 20.24 | Late Work Meals - Rha |
| 12/17/2013 | 24.95 | Late Work Meals - Tunis |
| 12/17/2013 | 21.26 | Late Work Meals - Wilson-Milne |
| 12/18/2013 | 16.24 | Late Work Meals - Cela |
| 12/18/2013 | 21.10 | Late Work Meals - Chan |
| 12/18/2013 | 44.12 | Late Work Meals - Forrest and Streatfeild (2 meals on 12/4/13) |
| 12/18/2013 | 20.35 | Late Work Meals - M. Taylor |
| 12/18/2013 | 19.96 | Late Work Meals - Olin |
| 12/18/2013 | 24.17 | Late Work Meals - Rha |
| 12/18/2013 | 20.57 | Late Work Meals - Zimmer |
| 12/19/2013 | 17.87 | Late Work Meals - Aganga-Williams |
| 12/19/2013 | 19.33 | Late Work Meals - Cela |
| 12/19/2013 | 20.01 | Late Work Meals - Chan |
| 12/19/2013 | 28.16 | Late Work Meals - Dandelet |
| 12/19/2013 | 22.55 | Late Work Meals - De Lemos |
| 12/19/2013 | 19.62 | Late Work Meals - M. Taylor |
| 12/19/2013 | 22.04 | Late Work Meals - Rha |
| 12/19/2013 | 21.72 | Late Work Meals - Stein |
| 12/19/2013 | 19.10 | Late Work Meals - van Slyck |
| 12/19/2013 | 9.74 | Late Work Meals - Wilson-Milne |
| 12/20/2013 | 23.75 | Late Work Meals - Lerner |
| 12/20/2013 | 22.74 | Late Work Meals - M. Taylor |
| 12/20/2013 | 18.45 | Late Work Meals - van Slyck |
| 12/23/2013 | 20.76 | Late Work Meals - Chan |
| 12/23/2013 | 26.07 | Late Work Meals - Ferguson (meal on 12/9/13) |
| 12/23/2013 | 99.87 | Late Work Meals - Ferguson, Forrest and Streatfeild (4 meals during the week of 12/9/13 - 12/15/13) |
| 12/23/2013 | 13.72 | Late Work Meals - Jackson |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2013 | 30.11 | Late Work Meals - Khym |
| 12/23/2013 | 26.82 | Late Work Meals - Rha |
| 12/23/2013 | 18.40 | Late Work Meals - Tunis |
| 12/23/2013 | 19.20 | Late Work Meals - van Slyck |
| 12/26/2013 | 25.37 | Late Work Meals - Khym |
| 12/30/2013 | 22.33 | Late Work Meals - Jackson |
| 12/30/2013 | 29.56 | Late Work Meals - Khym |
| 1/2/2014 | 19.59 | Late Work Meals - Cela |
| 1/2/2014 | 31.20 | Late Work Meals - Kaufman |
| 1/2/2014 | 32.19 | Late Work Meals - Lerner |
| 1/2/2014 | 20.70 | Late Work Meals - M. Taylor |
| 1/2/2014 | 11.87 | Late Work Meals - Wilson-Milne |
| 1/5/2014 | 17.47 | Late Work Meals - Tunis |
| 1/6/2014 | 18.17 | Late Work Meals - Cela |
| 1/6/2014 | 22.64 | Late Work Meals - Chan |
| 1/6/2014 | 18.49 | Late Work Meals - Dandelet |
| 1/6/2014 | 10.71 | Late Work Meals - Decker |
| 1/6/2014 | 30.00 | Late Work Meals - J. Hong (2 meals during the week of 11/25/13 - 12/1/13) |
| 1/6/2014 | 18.63 | Late Work Meals - Jackson |
| 1/6/2014 | 15.20 | Late Work Meals - Kahn |
| 1/6/2014 | 36.05 | Late Work Meals - Khym |
| 1/6/2014 | 17.61 | Late Work Meals - Lewis |
| 1/6/2014 | 21.10 | Late Work Meals - M. Taylor |
| 1/6/2014 | 21.63 | Late Work Meals - Rha |
| 1/6/2014 | 31.09 | Late Work Meals - Stein |
| 1/6/2014 | 16.12 | Late Work Meals - van Slyck |
| 1/6/2014 | 20.95 | Late Work Meals - Zimmer |
| 1/7/2014 | 20.64 | Late Work Meals - Chan |
| 1/7/2014 | 10.02 | Late Work Meals - Erickson |
| 1/7/2014 | 24.12 | Late Work Meals - Jackson |
| 1/7/2014 | 23.35 | Late Work Meals - Khym |
| 1/7/2014 | 32.15 | Late Work Meals - Luft |
| 1/7/2014 | 20.77 | Late Work Meals - M. Taylor |
| 1/7/2014 | 24.36 | Late Work Meals - Rha |
| 1/7/2014 | 15.86 | Late Work Meals - Stein |
| 1/7/2014 | 15.39 | Late Work Meals - Tunis |
| 1/8/2014 | 17.15 | Late Work Meals - Cela |
| 1/8/2014 | 20.42 | Late Work Meals - Chan |
| 1/8/2014 | 26.29 | Late Work Meals - Jackson |
| 1/8/2014 | 32.15 | Late Work Meals - Luft |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2014 | 22.34 | Late Work Meals - M. Taylor |
| 1/8/2014 | 38.15 | Late Work Meals - Rosenthal |
| 1/8/2014 | 15.01 | Late Work Meals - Stein |
| 1/8/2014 | 30.72 | Late Work Meals - Tunis |
| 1/8/2014 | 18.61 | Late Work Meals - van Slyck |
| 1/8/2014 | 21.57 | Late Work Meals - Zimmer |
| 1/9/2014 | 34.03 | Late Work Meals - Beisler |
| 1/9/2014 | 18.20 | Late Work Meals - Cela |
| 1/9/2014 | 20.26 | Late Work Meals - Chan |
| 1/9/2014 | 8.50 | Late Work Meals - Gurgel |
| 1/9/2014 | 24.13 | Late Work Meals - Jackson |
| 1/9/2014 | 15.00 | Late Work Meals - Lerner (1 meal during the week of 12/2/13 - 12/8/13) |
| 1/9/2014 | 33.20 | Late Work Meals - Luft |
| 1/9/2014 | 18.26 | Late Work Meals - M. Taylor |
| 1/9/2014 | 13.08 | Late Work Meals - Olin |
| 1/9/2014 | 19.06 | Late Work Meals - Rha |
| 1/9/2014 | 20.13 | Late Work Meals - Ricchi |
| 1/9/2014 | 20.42 | Late Work Meals - Ryan |
| 1/9/2014 | 19.09 | Late Work Meals - Tunis |
| 1/9/2014 | 21.27 | Late Work Meals - Zimmer |
| 1/10/2014 | 21.84 | Late Work Meals - Chan |
| 1/10/2014 | 19.39 | Late Work Meals - Grube |
| 1/10/2014 | 23.11 | Late Work Meals - Jackson |
| 1/10/2014 | 32.15 | Late Work Meals - Luft |
| 1/10/2014 | 21.48 | Late Work Meals - Rha |
| 1/10/2014 | 20.69 | Late Work Meals - Tunis |
| 1/10/2014 | 22.18 | Late Work Meals - van Slyck |
| 1/10/2014 | 21.84 | Late Work Meals - Zimmer |
| 1/13/2014 | 18.63 | Late Work Meals - Cela |
| 1/13/2014 | 22.32 | Late Work Meals - Chan |
| 1/13/2014 | 18.17 | Late Work Meals - Cusack |
| 1/13/2014 | 28.44 | Late Work Meals - De Lemos |
| 1/13/2014 | 29.07 | Late Work Meals - Gianis |
| 1/13/2014 | 20.08 | Late Work Meals - Gurgel |
| 1/13/2014 | 20.49 | Late Work Meals - Jackson |
| 1/13/2014 | 32.42 | Late Work Meals - Khym |
| 1/13/2014 | 35.66 | Late Work Meals - Luft |
| 1/13/2014 | 20.54 | Late Work Meals - M. Taylor |
| 1/13/2014 | 13.12 | Late Work Meals - Queen |
| 1/13/2014 | 22.29 | Late Work Meals - Rha |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

| Date | Amount | Narrative |
|---|---|---|
| 1/13/2014 | 20.77 | Late Work Meals - Stein |
| 1/13/2014 | 20.76 | Late Work Meals - van Slyck |
| 1/13/2014 | 36.84 | Late Work Meals - Wilson-Milne |
| 1/13/2014 | 18.25 | Late Work Meals - Zimmer |
| 1/14/2014 | 24.78 | Late Work Meals - Aganga-Williams |
| 1/14/2014 | 21.31 | Late Work Meals - Chan |
| 1/14/2014 | 21.69 | Late Work Meals - Cusack |
| 1/14/2014 | 13.29 | Late Work Meals - Grube |
| 1/14/2014 | 24.27 | Late Work Meals - Karlik |
| 1/14/2014 | 23.84 | Late Work Meals - Khym |
| 1/14/2014 | 36.20 | Late Work Meals - Luft |
| 1/14/2014 | 18.21 | Late Work Meals - M. Taylor |
| 1/14/2014 | 24.78 | Late Work Meals - McCown |
| 1/14/2014 | 14.89 | Late Work Meals - Ricchi |
| 1/14/2014 | 38.15 | Late Work Meals - Rosenthal |
| 1/14/2014 | 16.90 | Late Work Meals - Ryan |
| 1/14/2014 | 7.74 | Late Work Meals - Schweitzer |
| 1/14/2014 | 17.68 | Late Work Meals - Zimmer |
| 1/15/2014 | 21.78 | Late Work Meals - Aganga-Williams |
| 1/15/2014 | 13.49 | Late Work Meals - Cela |
| 1/15/2014 | 26.10 | Late Work Meals - Chan |
| 1/15/2014 | 14.19 | Late Work Meals - Gianis |
| 1/15/2014 | 4.15 | Late Work Meals - Gurgel |
| 1/15/2014 | 27.65 | Late Work Meals - Jackson |
| 1/15/2014 | 14.10 | Late Work Meals - Lipner |
| 1/15/2014 | 37.00 | Late Work Meals - Luft |
| 1/15/2014 | 17.83 | Late Work Meals - M. Taylor |
| 1/15/2014 | 16.07 | Late Work Meals - McCown |
| 1/15/2014 | 28.05 | Late Work Meals - Rha |
| 1/15/2014 | 17.99 | Late Work Meals - Ryan |
| 1/15/2014 | 23.09 | Late Work Meals - Stein |
| 1/15/2014 | 17.49 | Late Work Meals - Tunis |
| 1/16/2014 | 21.72 | Late Work Meals - Cela |
| 1/16/2014 | 18.94 | Late Work Meals - Chan |
| 1/16/2014 | 22.70 | Late Work Meals - Decker |
| 1/16/2014 | 19.70 | Late Work Meals - Ferguson |
| 1/16/2014 | 22.75 | Late Work Meals - Jackson |
| 1/16/2014 | 26.55 | Late Work Meals - Khym |
| 1/16/2014 | 36.20 | Late Work Meals - Luft |
| 1/16/2014 | 19.42 | Late Work Meals - M. Taylor |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/16/2014 | 18.98 | Late Work Meals - O'Keefe |
| 1/16/2014 | 21.80 | Late Work Meals - Olin |
| 1/16/2014 | 22.79 | Late Work Meals - Rha |
| 1/16/2014 | 21.02 | Late Work Meals - Ricchi |
| 1/16/2014 | 15.61 | Late Work Meals - Tunis |
| 1/16/2014 | 18.98 | Late Work Meals - van Slyck |
| 1/16/2014 | 10.67 | Late Work Meals - Wilson-Milne |
| 1/20/2014 | 19.96 | Late Work Meals - Luft (holiday/office closed - meal) |
| 1/20/2014 | 34.36 | Late Work Meals - Luft (holiday/office closed - meal) |
| 1/20/2014 | 19.43 | Late Work Meals - Queen |
| 1/20/2014 | 21.77 | Late Work Meals - Wilson-Milne |
| 1/21/2014 | 21.99 | Late Work Meals - Chan |
| 1/21/2014 | 30.49 | Late Work Meals - Eckenrod |
| 1/21/2014 | 21.01 | Late Work Meals - Kaufman |
| 1/21/2014 | 44.03 | Late Work Meals - Luft |
| 1/21/2014 | 23.89 | Late Work Meals - Moessner |
| 1/21/2014 | 13.72 | Late Work Meals - Stein |
| 1/21/2014 | 23.41 | Late Work Meals - Tunis |
| 1/21/2014 | 19.31 | Late Work Meals - van Slyck |
| 1/22/2014 | 28.04 | Late Work Meals - Aganga-Williams |
| 1/22/2014 | 45.00 | Late Work Meals - Bloch (3 meals during the week of 12/16/13 - 12/22/13) |
| 1/22/2014 | 17.64 | Late Work Meals - Cela |
| 1/22/2014 | 23.58 | Late Work Meals - Chan |
| 1/22/2014 | 28.21 | Late Work Meals - Decker |
| 1/22/2014 | 12.39 | Late Work Meals - Gianis |
| 1/22/2014 | 26.57 | Late Work Meals - Goodman |
| 1/22/2014 | 4.15 | Late Work Meals - Gurgel |
| 1/22/2014 | 25.37 | Late Work Meals - Jackson |
| 1/22/2014 | 21.14 | Late Work Meals - Kahn |
| 1/22/2014 | 31.37 | Late Work Meals - Khym |
| 1/22/2014 | 24.16 | Late Work Meals - Lerner |
| 1/22/2014 | 19.85 | Late Work Meals - M. Taylor |
| 1/22/2014 | 25.68 | Late Work Meals - Murty (2 meals during the week of 12/16/13 - 12/22/13) |
| 1/22/2014 | 10.29 | Late Work Meals - O'Keefe |
| 1/22/2014 | 20.01 | Late Work Meals - Olin |
| 1/22/2014 | 21.58 | Late Work Meals - Parthum |
| 1/22/2014 | 26.33 | Late Work Meals - Shartsis |
| 1/22/2014 | 34.56 | Late Work Meals - Shortland (meal on 1/9/14) |
| 1/22/2014 | 26.29 | Late Work Meals - Stein |
| 1/22/2014 | 21.66 | Late Work Meals - Tunis |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 1/22/2014 | 20.43 | Late Work Meals - Zimmer |
| 1/23/2014 | 31.31 | Late Work Meals - Aganga-Williams |
| 1/23/2014 | 24.51 | Late Work Meals - Chan |
| 1/23/2014 | 15.00 | Late Work Meals - Chan (1 meal during the week of 12/9/13 - 12/15/13) |
| 1/23/2014 | 60.00 | Late Work Meals - Chen (4 meals during the week of 12/2/13 - 12/8/13) |
| 1/23/2014 | 22.56 | Late Work Meals - Cusack |
| 1/23/2014 | 30.00 | Late Work Meals - Cusack (2 meals during the week of 12/2/13 - 12/8/13) |
| 1/23/2014 | 59.47 | Late Work Meals - De Lemos (4 meals during the week of 12/2/13 - 12/8/13) |
| 1/23/2014 | 15.85 | Late Work Meals - Erickson |
| 1/23/2014 | 22.10 | Late Work Meals - Ferguson |
| 1/23/2014 | 74.47 | Late Work Meals - Ghirardi (5 meals during the weeks of 12/2/13 - 12/22/13) |
| 1/23/2014 | 15.62 | Late Work Meals - Grube |
| 1/23/2014 | 163.39 | Late Work Meals - H. Hong (11 meals during the weeks of 11/25/13 - 12/22/13) |
| 1/23/2014 | 180.00 | Late Work Meals - J. Hong (12 meals during the weeks of 12/2/13 - 12/29/13) |
| 1/23/2014 | 23.78 | Late Work Meals - Jackson |
| 1/23/2014 | 30.33 | Late Work Meals - Khym |
| 1/23/2014 | 30.00 | Late Work Meals - Khym (2 meals during the week of 12/2/13 - 12/8/13) |
| 1/23/2014 | 17.52 | Late Work Meals - Lerner |
| 1/23/2014 | 20.74 | Late Work Meals - M. Taylor |
| 1/23/2014 | 21.30 | Late Work Meals - Ricchi |
| 1/23/2014 | 19.42 | Late Work Meals - Tunis |
| 1/23/2014 | 17.38 | Late Work Meals - van Slyck |
| 1/23/2014 | 29.79 | Late Work Meals - van Slyck (2 meals during the week of 12/2/13 - 12/8/13) |
| 1/23/2014 | 32.27 | Late Work Meals - Wilson-Milne |
| 1/23/2014 | 21.22 | Late Work Meals - Zimmer |
| 1/23/2014 | 15.00 | Late Work Meals - Zimmer (1 meal during the week of 12/2/13 - 12/8/13) |
| 1/25/2014 | 28.31 | Late Work Meals - Aganga-Williams |
| 1/28/2014 | 32.51 | Late Work Meals - Cavanagh (3 meals during the week of 12/2/13 - 12/8/13) |
| 1/28/2014 | 75.00 | Late Work Meals - Dompierre (5 meals during the week of 12/2/13 - 12/8/13) |
| 1/28/2014 | 44.24 | Late Work Meals - Lessner (3 meals during the week of 12/2/13 - 12/8/13) |
| 1/28/2014 | 29.18 | Late Work Meals - Murty (2 meals during the week of 12/2/13 - 12/8/13) |
| 1/28/2014 | 44.36 | Late Work Meals - Rha (3 meals during the week of 12/2/13 - 12/8/13) |
| 1/28/2014 | 90.00 | Late Work Meals - Stone (6 meals during the week of 12/2/13 - 12/8/13) |
| 1/28/2014 | 44.67 | Late Work Meals - Yazgan (3 meals during the week of 12/2/13 - 12/8/13) |
| 1/29/2014 | 44.96 | Late Work Meals - De Lemos (3 meals during the week of 12/16/13 - 12/22/13) |
| 1/29/2014 | 120.00 | Late Work Meals - Dompierre (8 meals during the weeks of 12/16/13 - 1/5/14) |
| 1/29/2014 | 13.99 | Late Work Meals - Lessner (1 meal during the week of 12/30/13 - 1/5/14) |
| 1/29/2014 | 45.00 | Late Work Meals - Lessner (3 meals during the week of 12/16/13 - 12/22/13) |
| 1/29/2014 | 57.85 | Late Work Meals - Rha (4 meals during the week of 12/9/13 - 12/15/13) |
| 1/29/2014 | 103.75 | Late Work Meals - Stone (7 meals during the weeks of 12/16/13 - 1/5/14) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/29/2014 | 22.29 | Late Work Meals - Streatfeild (meal on 1/13/14) |
| 1/29/2014 | 15.00 | Late Work Meals - van Slyck (1 meal during the week of 12/16/13 - 12/22/13) |
| 1/29/2014 | 75.00 | Late Work Meals - Yazgan (5 meals during the weeks of 12/16/13 - 1/5/14) |
| 1/29/2014 | 15.00 | Late Work Meals - Zimmer (1 meal during the week of 12/16/13 - 12/22/13) |
| 1/30/2014 | 75.00 | Late Work Meals - Bloch (5 meals during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 13.98 | Late Work Meals - Cavanagh (1 meal during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 15.00 | Late Work Meals - Chen (1 meal during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 30.00 | Late Work Meals - Cusack (2 meals during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 60.00 | Late Work Meals - De Lemos (4 meals during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 60.00 | Late Work Meals - Dompierre (4 meals during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 44.99 | Late Work Meals - Ghirardi (3 meals during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 43.98 | Late Work Meals - Lessner (3 meals during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 28.43 | Late Work Meals - Murty (2 meals during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 45.00 | Late Work Meals - Stone (3 meals during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 15.00 | Late Work Meals - van Slyck (1 meal during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 45.00 | Late Work Meals - Yazgan (3 meals during the week of 12/9/13 - 12/15/13) |
| **TOTAL:** | **7,211.55** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 9/23/2013 | 32.86 | Late Work Transportation - Iqbal |
| 9/23/2013 | 117.59 | Late Work Transportation - Nassau |
| 9/24/2013 | 39.60 | Late Work Transportation - Lipner |
| 9/24/2013 | 28.62 | Late Work Transportation - McCown |
| 9/24/2013 | 48.78 | Late Work Transportation - Rosenthal |
| 9/24/2013 | 96.02 | Late Work Transportation - Schweitzer |
| 9/24/2013 | 47.67 | Late Work Transportation - Smoler |
| 9/25/2013 | 31.79 | Late Work Transportation - Block |
| 9/25/2013 | 29.35 | Late Work Transportation - Bussigel |
| 9/25/2013 | 19.76 | Late Work Transportation - Grube |
| 9/25/2013 | 18.71 | Late Work Transportation - McCown |
| 9/25/2013 | 48.72 | Late Work Transportation - Nassau |
| 9/25/2013 | 30.74 | Late Work Transportation - Ricchi |
| 9/25/2013 | 31.79 | Late Work Transportation - Sherrett |
| 9/25/2013 | 23.01 | Late Work Transportation - Zelbo |
| 9/26/2013 | 34.97 | Late Work Transportation - B. Taylor |
| 9/26/2013 | 85.97 | Late Work Transportation - Chung |
| 9/26/2013 | 81.53 | Late Work Transportation - Forrest |
| 9/26/2013 | 34.64 | Late Work Transportation - Ricchi |
| 9/26/2013 | 109.29 | Late Work Transportation - Rodriguez |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2013 | 47.67 | Late Work Transportation - Smoler |
| 9/26/2013 | 47.67 | Late Work Transportation - Smoler (ride after midnight on 9/25/13) |
| 9/27/2013 | 44.89 | Late Work Transportation - Ferguson |
| 9/27/2013 | 37.09 | Late Work Transportation - Ferguson (ride after midnight on 9/26/13) |
| 9/27/2013 | 33.24 | Late Work Transportation - Ricchi |
| 9/27/2013 | 30.74 | Late Work Transportation - Ricchi (ride after midnight on 9/26/13) |
| 9/27/2013 | 37.09 | Late Work Transportation - Rosenthal |
| 9/27/2013 | 100.63 | Late Work Transportation - Schweitzer |
| 9/30/2013 | 78.17 | Late Work Transportation - Chung |
| 10/1/2013 | 19.76 | Late Work Transportation - Grube |
| 10/1/2013 | 47.67 | Late Work Transportation - Smoler |
| 10/5/2013 | 168.06 | Late Work Transportation - Erickson |
| 10/6/2013 | 203.31 | Late Work Transportation - Bussigel |
| 10/7/2013 | 40.99 | Late Work Transportation - Bookholane |
| 10/7/2013 | 68.22 | Late Work Transportation - Rahneva |
| 10/8/2013 | 122.67 | Late Work Transportation - Clarkin |
| 10/8/2013 | 86.54 | Late Work Transportation - Erickson |
| 10/8/2013 | 29.68 | Late Work Transportation - Ryan |
| 10/8/2013 | 21.96 | Late Work Transportation - Stein |
| 10/9/2013 | 56.92 | Late Work Transportation - Bussigel |
| 10/9/2013 | 101.14 | Late Work Transportation - Schweitzer |
| 10/10/2013 | 41.32 | Late Work Transportation - Bussigel |
| 10/10/2013 | 56.30 | Late Work Transportation - Connolly |
| 10/10/2013 | 31.79 | Late Work Transportation - Xu |
| 10/10/2013 | 37.81 | Late Work Transportation - Zelbo |
| 10/12/2013 | 102.58 | Late Work Transportation - Bussigel |
| 10/14/2013 | 33.91 | Late Work Transportation - Ormand |
| 10/14/2013 | 39.60 | Late Work Transportation - Stein |
| 10/14/2013 | 47.67 | Late Work Transportation - Vedananda |
| 11/8/2013 | 50.47 | Late Work Transportation - Smoler |
| 11/14/2013 | 29.51 | Late Work Transportation - Lipner |
| 11/19/2013 | 36.45 | Late Work Transportation - Smoler |
| 11/25/2013 | 39.23 | Late Work Transportation - Rosenthal |
| 12/2/2013 | 37.08 | Late Work Transportation - Beisler |
| 12/2/2013 | 112.10 | Late Work Transportation - Ormand |
| 12/2/2013 | 50.47 | Late Work Transportation - Smoler |
| 12/2/2013 | 40.35 | Late Work Transportation - Wilson-Milne |
| 12/3/2013 | 58.27 | Late Work Transportation - Smoler |
| 12/10/2013 | 20.57 | Late Work Transportation – Ruston (Ellen Grauer Court Reporting) (ride authorized by CGSH Paris) |
| 12/10/2013 | 32.51 | Late Work Transportation – Ruston (Ellen Grauer Court Reporting) (ride authorized by CGSH Paris) |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/11/2013 | 189.51 | Late Work Transportation - Ferguson (3 package deliveries during the week of 11/4/13 - 11/10/13) |
| 12/11/2013 | 213.83 | Late Work Transportation - Ferguson and Nassau (4 package deliveries during the week of 11/4/13 - 11/10/13) |
| 12/11/2013 | 115.80 | Late Work Transportation - Fox and Muztaza (2 package deliveries during the week of 11/4/13 - 11/10/13) |
| 12/11/2013 | 100.59 | Late Work Transportation - Shortland (ride on 11/8/13) |
| 12/11/2013 | 45.19 | Late Work Transportation - Smoler (package delivery on 10/23/13) |
| 12/11/2013 | 41.40 | Late Work Transportation - Wilson-Milne |
| 12/13/2013 | 11.46 | Late Work Transportation - Streatfeild |
| 12/13/2013 | 307.12 | Late Work Transportation - Streatfeild (6 rides during the weeks of 11/4/13 - 12/1/13) |
| 12/17/2013 | 39.50 | Late Work Transportation - Wilson-Milne |
| 12/18/2013 | 69.30 | Late Work Transportation - Moessner |
| 12/18/2013 | 36.60 | Late Work Transportation - Wilson-Milne |
| 12/19/2013 | 7.50 | Late Work Transportation - Dandelet |
| 12/19/2013 | 41.90 | Late Work Transportation - Wilson-Milne |
| 12/23/2013 | 267.40 | Late Work Transportation - Ferguson (4 package deliveries during the week of 11/11/13 - 11/17/13) |
| 12/23/2013 | 85.96 | Late Work Transportation - Ferguson (package delivery on 12/4/13) |
| 12/23/2013 | 297.73 | Late Work Transportation - Fox and Ferguson (5 package deliveries during the week of 12/2/13 - 12/8/13) |
| 12/23/2013 | 304.95 | Late Work Transportation - Fox and Muztaza (2 rides during the week of 10/7/13 - 10/13/13) |
| 12/23/2013 | 58.10 | Late Work Transportation - Girgenti (package delivery on 11/26/13) |
| 12/23/2013 | 59.70 | Late Work Transportation - Muztaza (ride on 10/10/13) |
| 12/23/2013 | 55.19 | Late Work Transportation - Muztaza (ride on 11/11/13) |
| 12/23/2013 | 61.39 | Late Work Transportation - Muztaza (ride on 11/15/13) |
| 12/23/2013 | 73.59 | Late Work Transportation - Streatfeild |
| 12/24/2013 | 225.32 | Late Work Transportation - Ferguson (4 package deliveries during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 483.50 | Late Work Transportation - Ferguson and B. Taylor (5 package deliveries during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 164.79 | Late Work Transportation - Fox and Muztaza (2 package deliveries during the week of 11/18/13 - 11/24/13) |
| 12/24/2013 | 78.47 | Late Work Transportation - Ho (ride on 11/21/13) |
| 12/24/2013 | 47.47 | Late Work Transportation - Streatfeild |
| 12/31/2013 | 123.45 | Late Work Transportation - Decker |
| 1/2/2014 | 51.99 | Late Work Transportation - Kahn |
| 1/3/2014 | 145.33 | Late Work Transportation - Smoler |
| 1/3/2014 | 43.32 | Late Work Transportation - Smoler (package delivery) |
| 1/5/2014 | 121.28 | Late Work Transportation - Bromley |
| 1/6/2014 | 100.25 | Late Work Transportation - Bromley |
| 1/6/2014 | 317.96 | Late Work Transportation - Chan (7 rides during the weeks of 8/5/13 - 8/18/13) |
| 1/6/2014 | 61.95 | Late Work Transportation - Decker |
| 1/6/2014 | 16.70 | Late Work Transportation - Erickson |
| 1/6/2014 | 11.50 | Late Work Transportation - Queen |
| 1/6/2014 | 25.74 | Late Work Transportation - Zelbo |
| 1/7/2014 | 53.66 | Late Work Transportation - Rosenthal |
| 1/8/2014 | 21.30 | Late Work Transportation - Beisler |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2014 | 92.40 | Late Work Transportation - Dandelet |
| 1/8/2014 | 38.02 | Late Work Transportation - Gianis |
| 1/9/2014 | 85.10 | Late Work Transportation - Lerner (2 rides during the week of 12/2/13 - 12/8/13) |
| 1/9/2014 | 27.92 | Late Work Transportation - Ricchi |
| 1/9/2014 | 24.73 | Late Work Transportation - Ryan |
| 1/9/2014 | 37.80 | Late Work Transportation - Wilson-Milne |
| 1/10/2014 | 9.00 | Late Work Transportation - Aganga-Williams |
| 1/10/2014 | 24.96 | Late Work Transportation - Gianis |
| 1/10/2014 | 20.20 | Late Work Transportation - Grube |
| 1/10/2014 | 15.00 | Late Work Transportation - Luft |
| 1/10/2014 | 15.00 | Late Work Transportation - Queen |
| 1/11/2014 | 38.15 | Late Work Transportation - Luft |
| 1/11/2014 | 30.23 | Late Work Transportation - Moessner |
| 1/11/2014 | 98.18 | Late Work Transportation - Schweitzer |
| 1/15/2014 | 70.49 | Late Work Transportation - Muztaza (ride on 12/16/13) |
| 1/20/2014 | 127.17 | Late Work Transportation - Streatfeild (3 rides during the weeks of 12/2/13 - 12/15/13) |
| 1/20/2014 | 45.00 | Late Work Transportation - Wilson-Milne |
| 1/22/2014 | 60.24 | Late Work Transportation - Arrick (3 rides during the weeks of 11/18/13 - 12/8/13) |
| 1/22/2014 | 129.33 | Late Work Transportation - Bloch (3 rides during the week of 12/16/13 - 12/22/13) |
| 1/22/2014 | 295.36 | Late Work Transportation - Cui (5 rides during the weeks of 10/14/13 - 10/27/13) |
| 1/22/2014 | 132.18 | Late Work Transportation - Hur (2 rides during the week of 11/25/13 - 12/1/13) |
| 1/22/2014 | 42.86 | Late Work Transportation - Philippeaux (1 ride during the week of 11/25/13 - 12/1/13) |
| 1/22/2014 | 62.55 | Late Work Transportation - Wilson (1 ride during the week of 11/25/13 - 12/1/13) |
| 1/22/2014 | 198.27 | Late Work Transportation - Yazgan (3 rides during the weeks of 10/7/13 - 11/3/13) |
| 1/23/2014 | 210.84 | Late Work Transportation - Arrick (7 rides during the weeks of 10/7/13 - 10/27/13) |
| 1/23/2014 | 337.02 | Late Work Transportation - Bloch (6 rides during the weeks of 10/14/13 - 10/27/13) |
| 1/23/2014 | 194.98 | Late Work Transportation - Cavanagh (2 rides during the week of 10/21/13 - 10/27/13) |
| 1/23/2014 | 69.61 | Late Work Transportation - Chen (1 ride during the week of 12/2/13 - 12/8/13) |
| 1/23/2014 | 15.00 | Late Work Transportation - Cusack (1 ride during the week of 12/2/13 - 12/8/13) |
| 1/23/2014 | 100.00 | Late Work Transportation - De Lemos (1 ride during the week of 12/2/13 - 12/8/13) |
| 1/23/2014 | 352.08 | Late Work Transportation - Dompierre (8 rides during the weeks of 10/7/13 - 10/27/13) |
| 1/23/2014 | 14.30 | Late Work Transportation - Erickson |
| 1/23/2014 | 241.56 | Late Work Transportation - Ghirardi (3 rides during the week of 11/25/13 - 12/1/13) |
| 1/23/2014 | 594.81 | Late Work Transportation - Hur (6 rides during the weeks of 10/7/13 - 11/3/13) |
| 1/23/2014 | 51.63 | Late Work Transportation - Jackson (1 ride during the week of 12/2/13 - 12/8/13) |
| 1/23/2014 | 202.75 | Late Work Transportation - Kaniburiyan (5 rides during the weeks of 10/21/13 - 11/3/13) |
| 1/23/2014 | 259.52 | Late Work Transportation - Lessner (8 rides during the weeks of 10/14/13 - 11/3/13) |
| 1/23/2014 | 515.44 | Late Work Transportation - Murty (8 rides during the weeks of 10/7/13 - 11/3/13) |
| 1/23/2014 | 385.74 | Late Work Transportation - Philippeaux (9 rides during the weeks of 10/14/13 - 11/3/13) |
| 1/23/2014 | 372.96 | Late Work Transportation - Rha (7 rides during the weeks of 10/7/13 - 10/27/13) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2014 | 427.50 | Late Work Transportation - Stone (4 rides during the weeks of 10/14/13 - 11/3/13) |
| 1/23/2014 | 223.68 | Late Work Transportation - van Slyck (4 rides during the weeks of 11/25/13 - 12/8/13) |
| 1/23/2014 | 455.23 | Late Work Transportation - Wilson (7 rides during the weeks of 10/14/13 - 11/3/13) |
| 1/23/2014 | 206.52 | Late Work Transportation - Zimmer (4 rides during the weeks of 11/18/13 - 12/8/13) |
| 1/25/2014 | 22.10 | Late Work Transportation - Aganga-Williams |
| 1/25/2014 | 15.00 | Late Work Transportation - Erickson |
| 1/27/2014 | 208.52 | Late Work Transportation - Arrick (7 rides during the weeks of 11/4/13 - 12/1/13) |
| 1/27/2014 | 484.94 | Late Work Transportation - Cananagh (5 rides during the weeks of 11/4/13 - 11/24/13) |
| 1/27/2014 | 441.27 | Late Work Transportation - Dompierre (10 rides during the weeks of 11/11/13 - 12/1/13) |
| 1/27/2014 | 77.09 | Late Work Transportation - Hong (1 ride during the week of 11/25/13 - 12/1/13) |
| 1/27/2014 | 594.81 | Late Work Transportation - Hur (9 rides during the weeks of 11/11/13 - 11/24/13) |
| 1/27/2014 | 243.30 | Late Work Transportation - Kaniburiyan (3 rides during the weeks of 11/11/13 - 12/1/13) |
| 1/27/2014 | 228.23 | Late Work Transportation - Lessner (7 rides during the weeks of 11/11/13 - 11/24/13) |
| 1/27/2014 | 373.56 | Late Work Transportation - Murty (6 rides during the weeks of 11/11/13 - 11/24/13) |
| 1/27/2014 | 171.44 | Late Work Transportation - Philippeaux (4 rides during the weeks of 11/11/13 - 11/24/13) |
| 1/27/2014 | 381.65 | Late Work Transportation - Rha (7 rides during the weeks of 11/4/13 - 11/24/13) |
| 1/27/2014 | 290.21 | Late Work Transportation - Stone (6 rides during the weeks of 11/11/13 - 11/24/13) |
| 1/27/2014 | 463.92 | Late Work Transportation - Wilson (3 rides during the weeks of 11/11/13 - 12/1/13) |
| 1/27/2014 | 528.72 | Late Work Transportation - Yazgan (8 rides during the weeks of 11/4/13 - 11/24/13) |
| 1/28/2014 | 239.17 | Late Work Transportation - Bloch (4 rides during the weeks of 11/25/13 - 12/8/13) |
| 1/28/2014 | 394.98 | Late Work Transportation - Cavanagh (4 rides during the weeks of 11/25/13 - 12/8/13) |
| 1/28/2014 | 265.23 | Late Work Transportation - Dompierre (6 rides during the weeks of 11/25/13 - 12/15/13) |
| 1/28/2014 | 40.55 | Late Work Transportation - Kaniburiyan (1 ride during the week of 11/18/13 - 11/24/13) |
| 1/28/2014 | 64.88 | Late Work Transportation - Lessner (2 rides during the week of 12/2/13 - 12/8/13) |
| 1/28/2014 | 333.00 | Late Work Transportation - Murty (5 rides during the weeks of 11/18/13 - 12/8/13) |
| 1/28/2014 | 42.86 | Late Work Transportation - Philippeaux (1 ride during the week of 11/18/13 - 11/24/13) |
| 1/28/2014 | 319.68 | Late Work Transportation - Rha (6 rides during the weeks of 11/18/13 - 12/15/13) |
| 1/28/2014 | 183.05 | Late Work Transportation - Stone (4 rides during the weeks of 11/25/13 - 12/15/13) |
| 1/28/2014 | 330.45 | Late Work Transportation - Yazgan (5 rides during the weeks of 11/25/13 - 12/8/13) |
| 1/29/2014 | 118.16 | Late Work Transportation - Arrick (4 rides during the week of 10/28/13 - 11/3/13) |
| 1/29/2014 | 56.17 | Late Work Transportation - Bloch (1 ride during the week of 10/28/13 - 11/3/13) |
| 1/29/2014 | 584.94 | Late Work Transportation - Cavanagh (6 rides during the weeks of 10/28/13 - 12/15/13) |
| 1/29/2014 | 208.83 | Late Work Transportation - Chen (3 rides during the week of 12/2/13 - 12/8/13) |
| 1/29/2014 | 16.70 | Late Work Transportation - Cusack (1 ride during the week of 12/16/13 - 12/22/13) |
| 1/29/2014 | 286.07 | Late Work Transportation - De Lemos (3 rides during the week of 12/2/13 - 12/8/13) |
| 1/29/2014 | 397.26 | Late Work Transportation - Dompierre (9 rides during the weeks of 10/28/13 - 12/29/13) |
| 1/29/2014 | 161.00 | Late Work Transportation - Ghirardi (2 rides during the week of 12/2/13 - 12/8/13) |
| 1/29/2014 | 385.45 | Late Work Transportation - Hong (5 rides during the week of 12/2/13 - 12/8/13) |
| 1/29/2014 | 330.45 | Late Work Transportation - Hur (5 rides during the weeks of 10/21/13 - 11/3/13) |
| 1/29/2014 | 206.52 | Late Work Transportation - Jackson (4 rides during the week of 12/2/13 - 12/8/13) |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/29/2014 | 40.55 | Late Work Transportation - Kaniburiyan (1 ride during the week of 10/28/13 - 11/3/13) |
| 1/29/2014 | 400.00 | Late Work Transportation - Khym (4 rides during the week of 11/25/13 - 12/1/13) |
| 1/29/2014 | 213.64 | Late Work Transportation - Lessner (7 rides during the weeks of 10/28/13 - 12/22/13) |
| 1/29/2014 | 515.44 | Late Work Transportation - Murty (4 rides during the weeks of 10/28/13 - 12/22/13) |
| 1/29/2014 | 60.63 | Late Work Transportation - Muztaza (ride on 12/9/13) |
| 1/29/2014 | 171.44 | Late Work Transportation - Philippeaux (4 rides during the weeks of 10/21/13 - 11/3/13) |
| 1/29/2014 | 319.68 | Late Work Transportation - Rha (6 rides during the weeks of 10/28/13 - 11/10/13) |
| 1/29/2014 | 341.17 | Late Work Transportation - Stone (7 rides during the weeks of 10/28/13 - 12/29/13) |
| 1/29/2014 | 186.86 | Late Work Transportation - van Slyck (4 rides during the weeks of 11/18/13 - 12/8/13) |
| 1/29/2014 | 125.10 | Late Work Transportation - Wilson (2 rides during the week of 10/28/13 - 11/3/13) |
| 1/29/2014 | 594.81 | Late Work Transportation - Yazgan (9 rides during the weeks of 10/28/13 - 1/5/14) |
| 1/29/2014 | 154.89 | Late Work Transportation - Zimmer (3 rides during the week of 12/2/13 - 12/8/13) |
| 1/30/2014 | 231.00 | Late Work Transportation - Bloch (5 rides during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 16.10 | Late Work Transportation - Cusack (1 ride during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 37.50 | Late Work Transportation - Lessner (2 rides during the week of 12/9/13 - 12/15/13) |
| 1/30/2014 | 87.47 | Late Work Transportation - Muztaza (package delivery on 12/13/13) |
| 1/30/2014 | 21.24 | Late Work Transportation - Streatfeild (ride on 12/12/13) |
| 1/30/2014 | 76.98 | Late Work Transportation - Streatfeild (ride on 12/13/13) |
| 1/31/2014 | 145.96 | Late Work Transportation - Arrick (5 rides during the weeks of 11/4/13 - 11/17/13) |
| 1/31/2014 | 300.00 | Late Work Transportation - Cavanagh (3 rides during the week of 11/4/13 - 11/10/13) |
| 1/31/2014 | 423.28 | Late Work Transportation - Cela (8 rides during the weeks of 10/21/13 - 11/17/13) |
| 1/31/2014 | 868.19 | Late Work Transportation - Chan (5 rides during the weeks of 10/14/13 - 11/17/13) |
| 1/31/2014 | 266.40 | Late Work Transportation - Dompierre (6 rides during the week of 10/28/13 - 11/3/13) |
| 1/31/2014 | 506.87 | Late Work Transportation - Gip (3 rides during the weeks of 10/21/13 - 11/17/13) |
| 1/31/2014 | 31.19 | Late Work Transportation - Graham (1 ride during the week of 11/4/13 - 11/10/13) |
| 1/31/2014 | 330.45 | Late Work Transportation - Hur (5 rides during the week of 11/4/13 - 11/10/13) |
| 1/31/2014 | 81.10 | Late Work Transportation - Kaniburiyan (2 rides during the week of 11/4/13 - 11/10/13) |
| 1/31/2014 | 904.93 | Late Work Transportation - Khmelnitsky (13 rides during the weeks of 10/21/13 - 11/17/13) |
| 1/31/2014 | 1,088.73 | Late Work Transportation - Knopp (18 rides during the weeks of 10/21/13 - 11/17/13) |
| 1/31/2014 | 491.22 | Late Work Transportation - Lerner (9 rides during the weeks of 10/21/13 - 11/10/13) |
| 1/31/2014 | 66.03 | Late Work Transportation - Lessner (2 rides during the week of 11/4/13 - 11/10/13) |
| 1/31/2014 | 401.52 | Late Work Transportation - Lewis (7 rides during the weeks of 10/21/13 - 11/10/13) |
| 1/31/2014 | 309.05 | Late Work Transportation - M. Taylor (5 rides during the weeks of 10/21/13 - 11/10/13) |
| 1/31/2014 | 49.01 | Late Work Transportation - McLaren (1 ride during the week of 10/28/13 - 11/3/13) |
| 1/31/2014 | 199.80 | Late Work Transportation - Murty (3 rides during the weeks of 11/4/13 - 11/17/13) |
| 1/31/2014 | 685.05 | Late Work Transportation - Ng (15 rides during the weeks of 10/21/13 - 11/17/13) |
| 1/31/2014 | 366.45 | Late Work Transportation - Oladapo (7 rides during the weeks of 10/14/13 - 11/17/13) |
| 1/31/2014 | 256.00 | Late Work Transportation - Philippeaux (6 rides during the weeks of 11/4/13 - 11/17/13) |
| 1/31/2014 | 339.72 | Late Work Transportation - Ruiz (2 rides during the weeks of 10/21/13 - 11/10/13) |
| 1/31/2014 | 250.60 | Late Work Transportation - Sanson (7 rides during the weeks of 10/21/13 - 11/17/13) |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/31/2014 | 285.00 | Late Work Transportation - Stone (6 rides during the weeks of 11/4/13 - 11/17/13) |
| 1/31/2014 | 467.85 | Late Work Transportation - Yam (15 rides during the weeks of 10/21/13 - 11/10/13) |
| 1/31/2014 | 198.27 | Late Work Transportation - Yazgan (3 rides during the weeks of 11/4/13 - 11/17/13) |
| **TOTAL:** | **37,239.84** | |
| | | |
| **Conference Meals** | | |
| | | |
| 12/4/2013 | 444.46 | Conference Meals (15 attendees) |
| 12/4/2013 | 251.19 | Conference Meals (17 attendees) |
| 12/9/2013 | 45.98 | Conference Meals (10 attendees) |
| 12/9/2013 | 40.43 | Conference Meals (15 attendees) |
| 12/9/2013 | 33.81 | Conference Meals (17 attendees) |
| 12/17/2013 | 10.57 | Conference Meals (10 attendees) |
| 12/17/2013 | 35.77 | Conference Meals (10 attendees) |
| 12/17/2013 | 41.27 | Conference Meals (10 attendees) |
| 12/17/2013 | 345.72 | Conference Meals (15 attendees) |
| 1/6/2014 | 577.04 | Conference Meals (20 attendees) |
| 1/7/2014 | 130.65 | Conference Meals (10 attendees) |
| 1/7/2014 | 141.54 | Conference Meals (10 attendees) |
| 1/8/2014 | 139.36 | Conference Meals (16 attendees) |
| 1/8/2014 | 391.95 | Conference Meals (16 attendees) |
| 1/8/2014 | 461.63 | Conference Meals (16 attendees) |
| 1/8/2014 | 550.69 | Conference Meals (36 attendees) |
| 1/9/2014 | 248.24 | Conference Meals (12 attendees) |
| 1/9/2014 | 174.20 | Conference Meals (20 attendees) |
| 1/9/2014 | 577.04 | Conference Meals (20 attendees) |
| 1/9/2014 | 69.68 | Conference Meals (8 attendees) |
| 1/9/2014 | 104.52 | Conference Meals (8 attendees) |
| 1/10/2014 | 87.10 | Conference Meals (10 attendees) |
| 1/10/2014 | 288.52 | Conference Meals (10 attendees) |
| 1/10/2014 | 95.81 | Conference Meals (11 attendees) |
| 1/10/2014 | 317.37 | Conference Meals (11 attendees) |
| 1/10/2014 | 130.65 | Conference Meals (15 attendees) |
| 1/10/2014 | 432.78 | Conference Meals (15 attendees) |
| 1/10/2014 | 174.20 | Conference Meals (20 attendees) |
| 1/10/2014 | 174.20 | Conference Meals (20 attendees) |
| 1/10/2014 | 365.82 | Conference Meals (42 attendees) |
| 1/10/2014 | 365.82 | Conference Meals (42 attendees) |
| 1/10/2014 | 777.37 | Conference Meals (42 attendees) |
| 1/10/2014 | 52.26 | Conference Meals (6 attendees) |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/10/2014 | 173.11 | Conference Meals (6 attendees) |
| 1/13/2014 | 96.97 | Conference Meals (12 attendees) |
| 1/13/2014 | 634.74 | Conference Meals (22 attendees) |
| 1/14/2014 | 269.47 | Conference Meals (11 attendees) |
| 1/14/2014 | 317.37 | Conference Meals (11 attendees) |
| 1/14/2014 | 56.62 | Conference Meals (4 attendees) |
| 1/28/2014 | 487.27 | Conference Meals (30 attendees) |
| 1/28/2014 | 508.60 | Conference Meals (42 attendees) |
| 1/28/2014 | 600.35 | Conference Meals (42 attendees) |
| 1/28/2014 | 647.46 | Conference Meals (42 attendees) |
| 1/28/2014 | 664.82 | Conference Meals (42 attendees) |
| **TOTAL:** | **12,534.42** | |
| | | |
| **Other** | | |
| | | |
| 9/26/2013 | -72.12 | Filing Fee (credit) |
| 9/27/2013 | 55.72 | Witness Travel Expenses |
| 11/25/2013 | 143.03 | Witness Travel Expenses |
| 12/5/2013 | 73.69 | Filing Fee |
| 12/5/2013 | 73.69 | Filing Fee |
| 12/9/2013 | 101.30 | Computer Research – Vendor: Infogreffe.com |
| 12/13/2013 | 73.66 | Filing Fee |
| 12/16/2013 | 73.31 | Filing Fee |
| 12/24/2013 | 73.57 | Filing Fee |
| 1/9/2014 | 1,632.04 | Outside Duplicating |
| 1/9/2014 | 1,033.95 | Transcription Services |
| 1/9/2014 | 1,112.00 | Transcription Services |
| 1/9/2014 | 1,495.76 | Transcription Services |
| 1/9/2014 | 1,529.65 | Transcription Services |
| 1/9/2014 | 1,775.11 | Transcription Services |
| 1/9/2014 | 1,847.46 | Transcription Services |
| 1/9/2014 | 1,891.60 | Transcription Services |
| 1/9/2014 | 2,216.61 | Transcription Services |
| 1/9/2014 | 2,391.38 | Transcription Services |
| 1/9/2014 | 2,477.07 | Transcription Services |
| 1/9/2014 | 2,588.68 | Transcription Services |
| 1/9/2014 | 2,675.46 | Transcription Services |
| 1/9/2014 | 2,867.06 | Transcription Services |
| 1/9/2014 | 3,616.78 | Transcription Services |
| 1/9/2014 | 3,705.87 | Transcription Services |

**EXPENSE SUMMARY**
**January 1, 2014 through January 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2014 | 506.15 | Transcription Services |
| 1/27/2014 | 3.16 | Outside Duplicating |
| 1/27/2014 | 119.42 | Outside Duplicating |
| 1/27/2014 | 423.07 | Outside Duplicating |
| 1/27/2014 | 2,017.07 | Outside Duplicating |
| 1/28/2014 | 374.92 | Outside Duplicating |
| 1/28/2014 | 2,927.91 | Transcription Services |
| 1/28/2014 | 3,758.62 | Transcription Services |
| 1/28/2014 | 5,032.94 | Transcription Services |
| 1/30/2014 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 1/30/2014 | 2,167.03 | Outside Duplicating |
| 1/30/2014 | 527.91 | Transcription Services |
| 1/30/2014 | 1,313.93 | Transcription Services |
| 1/30/2014 | 1,328.41 | Transcription Services |
| 1/30/2014 | 1,401.81 | Transcription Services |
| 1/30/2014 | 1,589.25 | Transcription Services |
| 1/30/2014 | 1,670.26 | Transcription Services |
| 1/30/2014 | 1,880.92 | Transcription Services |
| 1/30/2014 | 1,928.36 | Transcription Services |
| 1/30/2014 | 2,013.11 | Transcription Services |
| 1/30/2014 | 2,447.57 | Transcription Services |
| 1/30/2014 | 2,483.78 | Transcription Services |
| 1/30/2014 | 2,504.28 | Transcription Services |
| 1/30/2014 | 2,647.93 | Transcription Services |
| 1/30/2014 | 2,689.23 | Transcription Services |
| 1/30/2014 | 2,786.86 | Transcription Services |
| 1/30/2014 | 2,881.87 | Transcription Services |
| 1/30/2014 | 3,219.24 | Transcription Services |
| 1/30/2014 | 3,226.52 | Transcription Services |
| 1/30/2014 | 3,405.19 | Transcription Services |
| 1/30/2014 | 3,559.81 | Transcription Services |
| 1/31/2014 | 23.11 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 1/31/2014 | 1,701.57 | Deposition Examiner Expense |
| **TOTAL:** | **100,025.52** | |
| | | |
| **Expert Expenses** | | |
| | | |

**EXPENSE SUMMARY**
January 1, 2014 through January 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2013 | 3,436.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 2/11/2014 | 27,036.20 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[2] |
| 2/12/2014 | 3,697.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 2/12/2014 | 15,655.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 2/12/2014 | 27,984.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 2/13/2014 | 140,310.16 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 2/13/2014 | 493,922.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **712,041.36** | |
| | | |
| | | |
| **GRAND TOTAL:** | **942,536.38** | |

[1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares.

[2] The amount stated herein was converted from the local currency to United States dollars using the January 21, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST).