**See Attached for Exhibits A through H**

# Exhibit A

## The Mergis Group
### Summary of Professionals

Nortel Networks, Inc. et al.
For the period of January 1, 2014 through January 31, 2014

| Professional | Position | Title / Role of Professional |
|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include, operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management. Employee Benefits and Pension Investment Committee member. |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down, Employee Benefits Committee member, and Pension Investment Committee chair. |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls, and residual operations data extraction and analysis. |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. |
| Kim Ponder | Non-Officer | Associate - General accounting & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and Pension Investment Committee member. |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of January 1, 2014 through January 31, 2014

| Project | Project Description |
|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents. Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of January 1, 2014 through January 31, 2014

| Project | Project Description |
|---|---|
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . |
| Travel | Authorized travel to support Debtors projects. |

# Exhibit C

## The Mergis Group
## Summary of Fees and Expenses

Nortel Networks, Inc. et al.
For the period of January 1, 2014 through January 31, 2014

|  | Fees | Expenses | Total |
|---|---|---|---|
| For the period of January 1, 2014 through January 31, 2014 | $ 518,887.76 | $ 1,193.41 | $ 520,081.17 |

Exhibit C

Page 1 of 1

# Exhibit D

## The Mergis Group
### Summary of Time by Professional

Nortel Networks, Inc. et al.
For the period of January 1, 2014 through January 31, 2014

| Professional | Position | Title / Role of Professional | Hours |
|---|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include, operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management. Employee Benefits and Pension Investment Committee member. | 174.62 |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down, Employee Benefits Committee member, and Pension Investment Committee chair. | 156.50 |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. | 183.00 |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls, and residual operations data extraction and analysis. | 131.25 |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. | 134.75 |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. | 133.25 |
| Kim Ponder | Non-Officer | Associate - General accounting & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. | 176.00 |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and Pension Investment Committee member. | 118.50 |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. | 183.25 |

| | | | |
|---|---|---|---|
| **Hours for the period of January 1, 2014 through January 31, 2014** | | | **1,391.12** |
| Billing Rate | | | $      373.00 |
| **Fees for the period of January 1, 2014 through January 31, 2014** | | | **$ 518,887.76** |

# Exhibit E

## The Mergis Group
### Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of January 1, 2014 through January 31, 2014

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Administrative | Administrative matters related to the Debtors engagement. Includes board meetings, staff meetings, preparation of miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. | - | $ - |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements. Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. | 11.50 | $ 4,289.50 |
| Cash Management | Support the Debtors with cash flow management activities. Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement, and cash reporting to estate constituents. | 73.25 | $ 27,322.25 |
| Claims Administration | Assist the Debtors with claims matters. Includes claims database systems and controls, data maintenance, analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. | 59.65 | $ 22,249.45 |
| Compensation Application | Activities relating to the professional time tracking and preparation of the compensation application. | 26.00 | $ 9,698.00 |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel, and participate in court hearings. | 7.00 | $ 2,611.00 |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents. Includes governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. | 1.50 | $ 559.50 |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances; compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent; and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. | 90.00 | $ 33,570.00 |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP. Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . | 534.10 | $ 199,219.30 |
| Human Resources | Support the Debtors in Human Resources matters. Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.) vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. | 247.25 | $ 92,224.25 |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations. Includes vendor services and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. | 130.00 | $ 48,490.00 |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities. Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts. Provide service oversight to agent/broker contract. | 5.12 | $ 1,909.76 |

# Exhibit E

## The Mergis Group
### Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of January 1, 2014 through January 31, 2014

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. | - | $  - |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. | 4.50 | $  1,678.50 |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. | 35.25 | $  13,148.25 |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. | 129.00 | $  48,117.00 |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . | 33.00 | $  12,309.00 |
| Travel | Authorized travel to support Debtors projects. | 4.00 | $  1,492.00 |
| **For the period of January 1, 2014 through January 31, 2014** | | **1,391.12** | **$ 518,887.76** |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Bankruptcy Reporting** | | | | |
| | 1/9/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors reporting matters - RE: August 2013 monthly operating report. | 0.50 |
| | 1/21/2014 | Jessica A. Lloyd | Prepare US Trustee Fee for Q413. | 2.00 |
| | 1/22/2014 | Jessica A. Lloyd | Prepare US Trustee Fee for Q413. | 6.00 |
| | 1/23/2014 | Jessica A. Lloyd | Prepare US Trustee Fee calculation file and submit request for check. | 1.25 |
| | 1/27/2014 | Timothy C. Ross | Transition training with J. Lloyd on Trustee fee report preparation. | 1.00 |
| | 1/28/2014 | Jessica A. Lloyd | Prepare final US Trustee letter and prepare package for mailing. | 0.75 |
| | | **Bankruptcy Reporting Total** | | **11.50** |
| **Cash Management** | | | | |
| | 1/2/2014 | Jessica A. Lloyd | Run month end cash reports to prepare cash report for creditors and management.  Post system entries and update Treasury cash book. | 5.25 |
| | 1/6/2014 | Jessica A. Lloyd | Prepare December Year End Cash Report for creditors and pull final bank statements. | 4.00 |
| | 1/7/2014 | Jessica A. Lloyd | Prepare cash report for creditors for 2013 year end. | 6.00 |
| | 1/7/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 1/7/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 0.75 |
| | 1/8/2014 | Timothy C. Ross | Worked Debtors banking issue - RE: Statements to CGSH. | 0.50 |
| | 1/9/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 2.00 |
| | 1/9/2014 | Timothy C. Ross | Worked Debtor 2014+ cash flow budget - RE: Information Technology. | 1.00 |
| | 1/9/2014 | Timothy C. Ross | Reviewed and authorized Debtors banking controls - RE: new payee banking instructions | 0.75 |
| | 1/10/2014 | Jessica A. Lloyd | Review bank statements and month end balances and prepare month end cash report for the creditors. | 2.25 |
| | 1/13/2014 | Jessica A. Lloyd | Prepare December Year End Cash Report for creditors and pull final bank statements. | 8.75 |
| | 1/13/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 0.75 |
| | 1/14/2014 | Timothy C. Ross | Worked Debtor 2014+ cash flow budget | 1.25 |
| | 1/14/2014 | Timothy C. Ross | Prepared Debtors cash financial results for U.S. Principal Officer and Committees - RE: December 2013 YE. | 2.00 |
| | 1/15/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.75 |
| | 1/15/2014 | Timothy C. Ross | Reviewed, authorized, and released non-Debtor disbursements | 0.75 |
| | 1/15/2014 | Timothy C. Ross | Worked Debtors 2014+ Cash Receipts and Disbursements Budget. | 2.00 |
| | 1/16/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors Disbursements | 2.50 |
| | 1/16/2014 | Timothy C. Ross | T/C with M. Kennedy re: litigation issues | 0.50 |
| | 1/16/2014 | Timothy C. Ross | Prepared analysis in furtherance of litigation issues | 1.00 |
| | 1/17/2014 | Timothy C. Ross | Worked Debtors 2014+ Receipts and Disbursements Budget - RE: cash repatriation. | 0.50 |
| | 1/17/2014 | William D. Cozart | Teleconference with bank regarding online access issues. | 2.00 |
| | 1/21/2014 | Timothy C. Ross | Worked Debtors 2014+ Receipts and Disbursements Budget | 4.25 |
| | 1/22/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 1.00 |
| | 1/22/2014 | Timothy C. Ross | Worked Debtors 2014+ Receipts and Disbursements Budget | 4.00 |
| | 1/22/2014 | Timothy C. Ross | Worked Debtors 2014+ Receipts and Disbursements Budget | 1.50 |
| | 1/23/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 2.50 |
| | 1/27/2014 | Timothy C. Ross | Worked Debtors banking issue - RE:  funds transfer issue. | 2.00 |
| | 1/27/2014 | Timothy C. Ross | Worked Debtors 2014+ receipts and disbursements budget | 2.00 |
| | 1/28/2014 | Timothy C. Ross | Conference call with Citibank (V. Patterson) - RE:  relationship management. | 1.00 |
| | 1/28/2014 | Timothy C. Ross | Worked Debtors banking issue - RE:  funds transfer issue. | 3.00 |
| | 1/28/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 1/29/2014 | Timothy C. Ross | Reviewed, authorized, and released Non-Debtor disbursements | 1.00 |
| | 1/30/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 2.50 |
| | 1/30/2014 | Timothy C. Ross | Worked Debtors 2014+ Receipts and Disbursements Budget - RE: Taxes receivable and payable. | 2.25 |
| | | **Cash Management Total** | | **73.25** |
| **Claims Administration** | | | | |
| | 1/2/2014 | Jane C. Davison | Respond to claimant inquiries/e-mails. | 1.25 |
| | 1/2/2014 | Jane C. Davison | Assist HR with analysis of claims. | 0.50 |
| | 1/2/2014 | Jane C. Davison | Follow up with M. Cilia on open claims items. | 0.25 |
| | 1/2/2014 | Timothy C. Ross | Worked Debtors claims matters with CGSH | 1.25 |
| | 1/3/2014 | Jane C. Davison | Research  claim. | 1.25 |
| | 1/3/2014 | Jane C. Davison | Review open misc. claims. | 0.75 |
| | 1/3/2014 | Jane C. Davison | Review new  claim. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/3/2014 | Timothy C. Ross | Worked Debtors claims matters | 1.50 |
| | 1/6/2014 | Allen K. Stout | Read court documents related to settlement. | 3.50 |
| | 1/6/2014 | Allen K. Stout | Calls with Tim Ross, David Cozart, and Jessica Uziel regarding settlement. | 1.00 |
| | 1/6/2014 | Jane C. Davison | Discuss claim status w/D. Parker | 0.25 |
| | 1/6/2014 | Timothy C. Ross | Conference call with CGSH (J. Uziel) - RE: Settlement | 0.50 |
| | 1/6/2014 | Timothy C. Ross | Worked Debtors claims matters | 1.25 |
| | 1/7/2014 | Allen K. Stout | Attended hearing | 3.50 |
| | 1/7/2014 | Allen K. Stout | Emails with J. Uziel regarding settlement. | 0.50 |
| | 1/7/2014 | Kim Ponder | Researched employee issue. | 2.00 |
| | 1/7/2014 | Timothy C. Ross | Conference call with Chilmark Partners (M. Kennedy) - RE: settlement | 0.50 |
| | 1/8/2014 | Jane C. Davison | Retrieve/print claims. | 0.50 |
| | 1/8/2014 | Jane C. Davison | Meeting w/Cleary to discuss open employee Claims | 0.65 |
| | 1/9/2014 | Jane C. Davison | Reconcile claims files | 2.00 |
| | 1/10/2014 | Jane C. Davison | Call w/Cleary re: next Omni for employee claims. | 0.50 |
| | 1/10/2014 | Jane C. Davison | Respond to claimant e-mail inquiries and calls. | 1.50 |
| | 1/10/2014 | Jane C. Davison | Call w/ M. Cilia re claims | 0.25 |
| | 1/10/2014 | Timothy C. Ross | Worked Debtors claims question from CGSH | 1.50 |
| | 1/13/2014 | Allen K. Stout | Review settlement documents | 0.75 |
| | 1/13/2014 | Jane C. Davison | Review & reconcile claims | 2.00 |
| | 1/14/2014 | Jane C. Davison | Research claim. | 0.50 |
| | 1/14/2014 | Jane C. Davison | Call with Cleary re: Misc. employee claims. | 0.50 |
| | 1/15/2014 | Jane C. Davison | Call with Cleary re: employee claims. | 0.50 |
| | 1/16/2014 | Jane C. Davison | Meeting to discuss Interco balances/claims w/D. Cozart and M. Cilia | 0.50 |
| | 1/16/2014 | Jane C. Davison | Retrieve / review Interco claims data. | 0.75 |
| | 1/16/2014 | Jane C. Davison | Retrieve / review settlement. | 1.00 |
| | 1/16/2014 | Kim Ponder | Researched payroll archive re:  former employee claim. | 0.50 |
| | 1/17/2014 | Jane C. Davison | Review settlement documentation. | 0.50 |
| | 1/20/2014 | Allen K. Stout | Research claims issue. | 1.50 |
| | 1/20/2014 | Jane C. Davison | Review data, look for docs. | 1.50 |
| | 1/20/2014 | Jane C. Davison | Review settlement, reconcile to open interco claims. | 1.00 |
| | 1/20/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors claims matters | 0.50 |
| | 1/21/2014 | Allen K. Stout | Teleconference with Cleary, J. Davison and T. Ross regarding claim. | 0.50 |
| | 1/21/2014 | Allen K. Stout | Research claim data and provide documents to Cleary. | 0.50 |
| | 1/21/2014 | Jane C. Davison | Call w/Cleary re: claim | 0.25 |
| | 1/21/2014 | Timothy C. Ross | Worked Debtors claims matters | 1.50 |
| | 1/21/2014 | Timothy C. Ross | Conference call with CGSH - RE:  claim. | 0.25 |
| | 1/21/2014 | William D. Cozart | Meeting with CGHS re: Claims. | 0.50 |
| | 1/22/2014 | Jane C. Davison | Call w/Cleary re: employee Claims. | 0.50 |
| | 1/23/2014 | Jane C. Davison | Reconcile claims. | 1.25 |
| | 1/23/2014 | Jane C. Davison | Investigate employee claim issue | 0.25 |
| | 1/23/2014 | Jane C. Davison | Translate PDF files to excel | 0.75 |
| | 1/28/2014 | Jane C. Davison | Call w/Cleary re: claims. | 1.00 |
| | 1/28/2014 | Jane C. Davison | Research details on non-employee claims to go on next omni | 1.50 |
| | 1/28/2014 | Jane C. Davison | Review claims. | 0.50 |
| | 1/29/2014 | Jane C. Davison | Retrieve & analyze data for Cleary. | 3.50 |
| | 1/29/2014 | Jane C. Davison | Research info requested by Cleary for claims. | 1.75 |
| | 1/29/2014 | Jane C. Davison | Attend employee claims call w/Cleary. | 0.50 |
| | 1/30/2014 | Jane C. Davison | Research & analyze data re: claims | 5.50 |
| **Claims Administration Total** | | | | **59.65** |

### Compensation Application

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/2/2014 | Timothy C. Ross | Follow-up correspondences with CGSH - RE: November 2013 Mergis Staffing and Compensation Report. | 0.50 |
| | 1/3/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/3/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/3/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/3/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/3/2014 | Jane C. Davison | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/3/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/3/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/7/2014 | Timothy C. Ross | Prepared DRAFT Mergis staffing & compensation report for CGSH review - RE: December 2013. | 2.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/8/2014 | Timothy C. Ross | Received, reviewed, and updated Mergis Staffing & Compensation report with CGSH edits and submitted to MNAT for court filing - RE: November 2013 report. | 2.00 |
| | 1/10/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.75 |
| | 1/10/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/10/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/10/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/10/2014 | Jane C. Davison | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/10/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/10/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/10/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH questions - RE: December Mergis compensation report. | 0.50 |
| | 1/10/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/13/2014 | Timothy C. Ross | Received, reviewed, and updated Mergis Staffing & Compensation report with CGSH edits and submitted to MNAT for court filing - RE: December 2013 report. | 2.00 |
| | 1/16/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/17/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/17/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/17/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/17/2014 | Jane C. Davison | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/17/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/17/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/17/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/22/2014 | Timothy C. Ross | Conference call with RLKS (K. Schultea) - RE: Randstad 2014 Hourly Fee Rate. | 0.50 |
| | 1/24/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/24/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/24/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/24/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/24/2014 | Jane C. Davison | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/24/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/24/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/24/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/31/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/31/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/31/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/31/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 1/31/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | **Compensation Application Total** | | | **26.00** |

**Discovery**

| | Date | Professional | Description | Hours |
|---|---|---|---|---|
| | 1/7/2014 | Timothy C. Ross | Received, reviewed, and executed Debtor legal documents | 0.75 |
| | 1/15/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondences | 0.50 |
| | 1/17/2014 | Timothy C. Ross | Prepared analysis in furtherance of litigation issues | 1.75 |
| | 1/20/2014 | Timothy C. Ross | T/C with M. Kennedy re litigation issues | 0.50 |
| | 1/29/2014 | Timothy C. Ross | T/C with M. Kennedy re litigation issues | 0.50 |
| | 1/31/2014 | Timothy C. Ross | Researched Debtors litigation request from CGSH | 3.00 |
| | **Discovery Total** | | | **7.00** |

**Electronic Data and Document Preservation**

| | Date | Professional | Description | Hours |
|---|---|---|---|---|
| | 1/6/2014 | Timothy C. Ross | Worked document retention matter | 0.50 |
| | 1/8/2014 | Timothy C. Ross | Worked document retention matter | 0.50 |
| | 1/22/2014 | Timothy C. Ross | Conference call with K. Schultea, G. Storr, and D. Parker - RE: Debtors record retention matter. | 0.50 |
| | **Electronic Data and Document Preservation Total** | | | **1.50** |

**Entity Liquidation and Wind Down**

| | Date | Professional | Description | Hours |
|---|---|---|---|---|
| | 1/2/2014 | Allen K. Stout | Follow up with E&Y on the tax services agreement for entity | 0.50 |
| | 1/2/2014 | Allen K. Stout | Legal entity wind down activity for multiple entities | 3.50 |
| | 1/3/2014 | Allen K. Stout | Translate and review financial documents and account reconciliations for the liquidation filing | 2.50 |
| | 1/3/2014 | Allen K. Stout | Legal entity wind down activities for multiple entities | 2.25 |
| | 1/6/2014 | Allen K. Stout | Legal entity wind down activities for multiple entities | 2.25 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/7/2014 | Allen K. Stout | Legal Entity wind down actions for muliple entities | 2.00 |
| | 1/8/2014 | Allen K. Stout | Translate, and review tax reports. | 1.50 |
| | 1/8/2014 | Allen K. Stout | Follow up regarding tax service SOW and provide executed copy to E&Y. | 0.50 |
| | 1/8/2014 | Allen K. Stout | Legal entity wind down actions for various entities | 3.25 |
| | 1/9/2014 | Allen K. Stout | Prepare a liquidation status worksheet for all US Estate entities and distribute to Cleary, E&Y Tax, Elizabeth Smith and David Cozart. | 1.25 |
| | 1/9/2014 | Allen K. Stout | Teleconference with E&Y international tax team. | 0.50 |
| | 1/9/2014 | Allen K. Stout | Legal entity wind down actions for multiple entities | 3.75 |
| | 1/9/2014 | Allen K. Stout | Prepare for weekly call with Cleary entity wind down team. | 0.75 |
| | 1/10/2014 | Allen K. Stout | Call with Cleary legal entity wind down team. | 0.75 |
| | 1/10/2014 | Allen K. Stout | Legal entity wind down activities for multiple entities | 2.50 |
| | 1/13/2014 | Allen K. Stout | Review memo and research CGSH questions. | 2.00 |
| | 1/13/2014 | Allen K. Stout | Legal entity wind down activities for multiple entities | 2.25 |
| | 1/13/2014 | Allen K. Stout | Translate, review and approve entity tax returns. | 0.75 |
| | 1/14/2014 | Allen K. Stout | Employee retention activities. | 1.25 |
| | 1/14/2014 | Allen K. Stout | Legal entity wind down actions for multiple entities | 4.25 |
| | 1/15/2014 | Allen K. Stout | Legal entity wind down matters related to multiple entities | 2.50 |
| | 1/16/2014 | Allen K. Stout | Legal entity wind down activities for multiple entities | 3.50 |
| | 1/16/2014 | Allen K. Stout | Review Cleary draft of consultant agreement and provide to Tim and Kathy for review. | 0.75 |
| | 1/17/2014 | Allen K. Stout | Prepare for weekly call with Cleary legal entity wind down team. | 1.00 |
| | 1/17/2014 | Allen K. Stout | Email correspondence between Cleary and PWC regarding set-off of intercompany positions and the cash distribution. | 1.25 |
| | 1/17/2014 | Allen K. Stout | Legal entity wind down items for multiple entities | 2.25 |
| | 1/17/2014 | Allen K. Stout | Weekly entity wind down status call with the CGSH team. | 0.75 |
| | 1/20/2014 | Allen K. Stout | Answer PWC questions regarding set-off of intercompany positions. | 2.00 |
| | 1/20/2014 | Allen K. Stout | Legal entity wind down activities for multiple entities | 2.25 |
| | 1/21/2014 | Allen K. Stout | Teleconference with Cleary and local counsel on entity issue and branch closure options | 0.50 |
| | 1/21/2014 | Allen K. Stout | Review entity year end tax reports and inventory of property statement and provides comments to PWC. | 1.00 |
| | 1/21/2014 | Allen K. Stout | Legal entity wind down activities for multiple entities | 1.75 |
| | 1/22/2014 | Allen K. Stout | Conference call with Cleary, AZB, BMR, and Subbu regarding set-off. | 0.50 |
| | 1/22/2014 | Allen K. Stout | telephone call with Kara Hailey regarding entity issues. | 0.50 |
| | 1/22/2014 | Allen K. Stout | Legal entity wind down actions for multiple entities | 2.25 |
| | 1/23/2014 | Allen K. Stout | Prepare for meeting with E&Y international tax team. | 0.50 |
| | 1/23/2014 | Allen K. Stout | Teleconference with E&Y Tax team. | 0.50 |
| | 1/23/2014 | Allen K. Stout | Review entity liquidation step plan and related documents. | 0.75 |
| | 1/23/2014 | Allen K. Stout | Legal entity wind down activity for multiple entities | 2.25 |
| | 1/24/2014 | Allen K. Stout | Review and update mutual release agreement for employee and communicate comments to Cleary, Kathy Schultea and Tim Ross. | 1.00 |
| | 1/24/2014 | Allen K. Stout | Prepare for weekly meeting with Cleary entity wind down team. | 0.75 |
| | 1/24/2014 | Allen K. Stout | Legal entity wind down activities for multiple entities | 1.75 |
| | 1/24/2014 | Allen K. Stout | Conference call with the Cleary legal entity wind down team. | 0.75 |
| | 1/24/2014 | Allen K. Stout | follow ups on the legal entity wind down call with Cleary. | 0.50 |
| | 1/24/2014 | Timothy C. Ross | Worked Debtors entity liquidation matters | 0.50 |
| | 1/24/2014 | Timothy C. Ross | Worked Debtors 2014+ cash receipts and disbursements forecast | 1.00 |
| | 1/27/2014 | Allen K. Stout | Legal entity wind down matters related to multiple entities | 2.75 |
| | 1/28/2014 | Allen K. Stout | Review AZB draft to Citibank and incorporate US Estate's comments into the draft. Ask AZB on guidance. | 1.25 |
| | 1/28/2014 | Allen K. Stout | Entity PO and payment analysis. | 1.25 |
| | 1/28/2014 | Allen K. Stout | Legal entity wind matters for multiple entities | 1.75 |
| | 1/29/2014 | Allen K. Stout | Teleconference with K. Hailey, Brian Murphy and Hatem Abass (Clyde and co) | 0.50 |
| | 1/29/2014 | Allen K. Stout | Legal entity wind down activities for multiple entities | 2.00 |
| | 1/30/2014 | Allen K. Stout | Review set off agreements and confirm amounts to 12/31/2013 financial statements and inventory of property as prepared by PWC. | 2.50 |
| | 1/30/2014 | Allen K. Stout | Legal entity wind down actions related to multiple entities | 2.25 |
| | 1/31/2014 | Allen K. Stout | Teleconference with local counsel, BDO and Cleary regarding tax audit. | 0.75 |
| | 1/31/2014 | Allen K. Stout | Prepare for weekly legal entity review call with the Cleary entity wind down team | 0.75 |
| | 1/31/2014 | Allen K. Stout | Weekly conference call with the Cleary wind down team. | 0.50 |
| | 1/31/2014 | Allen K. Stout | Legal entity wind down items related to multiple entities | 2.50 |
| **Entity Liquidation and Wind Down Total** | | | | **90.00** |

**Finance and General Accounting**

| | | | | |
|---|---|---|---|---|
| | 1/2/2014 | Allen K. Stout | Analysis of Financial data and related documents. | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/2/2014 | Jane C. Davison | Set up close schedule for Dec 2013 close. | 0.75 |
| | 1/2/2014 | Kim Ponder | Year end processing. | 6.00 |
| | 1/2/2014 | Kim Ponder | Various email communication and follow-up. | 2.00 |
| | 1/2/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission | 0.50 |
| | 1/2/2014 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |
| | 1/3/2014 | Allen K. Stout | Analysis of financial data. | 1.50 |
| | 1/3/2014 | Allen K. Stout | Review of settlement documents. | 1.00 |
| | 1/3/2014 | Jessica A. Lloyd | Review year end cash balances with all banks. Post system entries and update Treasury cash book. | 5.75 |
| | 1/3/2014 | Kim Ponder | Accounts payable - routine invoice processing. | 4.00 |
| | 1/3/2014 | William D. Cozart | Review of financial records and preparation of reconciliations. | 4.00 |
| | 1/6/2014 | Allen K. Stout | Research intercompany positions. | 0.75 |
| | 1/6/2014 | Elizabeth Smith | Prepared and analyzed December month-end schedules and journal entries | 5.00 |
| | 1/6/2014 | Gary L. Storr | Validated QuickBooks online banking status for outgoing payment. | 0.25 |
| | 1/6/2014 | Jane C. Davison | Retrieve backup docs re: Interco. | 0.50 |
| | 1/6/2014 | Jessica A. Lloyd | Prepare Trial Balance for year end analysis. | 0.75 |
| | 1/6/2014 | Jessica A. Lloyd | Prepare royalty invoices. Send to the customer for payment & file documentation. | 0.75 |
| | 1/6/2014 | Jessica A. Lloyd | Review  bank statements provided by PWC and prepare Dec 2013 reconciliation. | 0.50 |
| | 1/6/2014 | Jessica A. Lloyd | Review balance sheet accounts and account reconciliations for real estate settlement research. | 2.25 |
| | 1/6/2014 | Kim Ponder | Year end reporting and data retention. | 8.00 |
| | 1/6/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - re. Payroll period 12/23/13 through 01/05/14. | 0.50 |
| | 1/6/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: December 2013 financial close. | 3.00 |
| | 1/6/2014 | William D. Cozart | Review and analysis of data re: settlement | 4.00 |
| | 1/6/2014 | William D. Cozart | Review and analysis of financial data for December 31, 2013 financial close | 4.00 |
| | 1/7/2014 | Elizabeth Smith | Prepared and analyzed December month-end schedules and journal entries | 4.00 |
| | 1/7/2014 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 1/7/2014 | Jane C. Davison | Review / synchronize account descriptions in QuickBooks. | 2.50 |
| | 1/7/2014 | Jessica A. Lloyd | Post cash receipts for December in QuickBooks. | 1.50 |
| | 1/7/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 1/7/2014 | Kim Ponder | Accounts payable - mail distribution and invoice processing. | 2.50 |
| | 1/7/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: December 2013 financial close. | 2.50 |
| | 1/7/2014 | William D. Cozart | Preparation of journal entries for December 31, 2013 financial close. | 6.00 |
| | 1/7/2014 | William D. Cozart | Review and analysis of financial data re: settlement | 2.00 |
| | 1/8/2014 | Allen K. Stout | Research interco loan and provide documents to D. Cozart | 1.50 |
| | 1/8/2014 | Allen K. Stout | Phone call with D. Cozart to discuss loan and intercompany positions. | 0.50 |
| | 1/8/2014 | Elizabeth Smith | Prepared and analyzed December month-end schedules and journal entries | 4.00 |
| | 1/8/2014 | Jane C. Davison | QuickBooks master data maintenance. | 1.60 |
| | 1/8/2014 | Jane C. Davison | Review and approve invoices. | 0.25 |
| | 1/8/2014 | Jessica A. Lloyd | Run December month end bank statements and address IT issue with Citibank reports. | 1.50 |
| | 1/8/2014 | Jessica A. Lloyd | Post cash receipts for December in QuickBooks. | 5.00 |
| | 1/8/2014 | Kim Ponder | Normal course payables - draft weekly payment proposal. | 3.00 |
| | 1/8/2014 | Kim Ponder | Month end close. | 3.00 |
| | 1/8/2014 | Kim Ponder | Completed mandatory N Carolina Commerce survey | 0.50 |
| | 1/8/2014 | Kim Ponder | Received and responded to garnishment received re:  former employee. | 0.50 |
| | 1/8/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood and J. Scott) - RE:settlement financial transactions to Debtors books and records. | 1.00 |
| | 1/8/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: December 2013 financial close. | 1.50 |
| | 1/8/2014 | William D. Cozart | Review and analysis of financial data re: settlement | 3.00 |
| | 1/8/2014 | William D. Cozart | Preparation and review of journal entries for December 31, 2013 close. | 5.00 |
| | 1/9/2014 | Allen K. Stout | Analysis of provisions re entity liquidations. | 0.75 |
| | 1/9/2014 | Elizabeth Smith | Prepared and analyzed December month end schedules and journal entries | 0.50 |
| | 1/9/2014 | Jane C. Davison | QuickBooks master data maintenance. | 0.75 |
| | 1/9/2014 | Jane C. Davison | Troubleshoot & upload BDR Interco files. | 2.25 |
| | 1/9/2014 | Jessica A. Lloyd | Post invoices in QuickBooks for Q4 and Q1 due from customers. | 2.25 |
| | 1/9/2014 | Jessica A. Lloyd | Review and approve utility invoices. Send for payment. | 0.75 |
| | 1/9/2014 | Jessica A. Lloyd | Review Balance Sheet accounts and prepare journal entries for December 2013 | 2.75 |
| | 1/9/2014 | Jessica A. Lloyd | Prepare journal entries related to Real Estate finance for December 2013. | 1.75 |
| | 1/9/2014 | Kim Ponder | Normal course payables - bank template maintenance and initiation of vendor payments | 6.00 |
| | 1/9/2014 | Kim Ponder | VEBA - Q3 2013 LTD remittance. | 0.50 |
| | 1/9/2014 | Kim Ponder | Intercompany invoice processing. | 0.50 |
| | 1/9/2014 | Kim Ponder | Month end close. | 1.00 |
| | 1/9/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/9/2014 | William D. Cozart | Preparation and review of journal entries for December 31, 2013 financial close. | 8.00 |
| | 1/10/2014 | Allen K. Stout | Analysis of financial data. | 0.75 |
| | 1/10/2014 | Elizabeth Smith | Prepared and analyzed December month-end schedules and journal entries | 1.00 |
| | 1/10/2014 | Jane C. Davison | Upload BDR Interco files. | 1.00 |
| | 1/10/2014 | Jane C. Davison | Research specific Interco invoices/data | 0.50 |
| | 1/10/2014 | Jessica A. Lloyd | Initiate manual journal entries related to Fixed Assets and Real Estate for December month end. Post entries once approved. | 0.50 |
| | 1/10/2014 | Kim Ponder | Month end close. | 4.50 |
| | 1/10/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: December 2013 Financial Close. | 1.25 |
| | 1/10/2014 | William D. Cozart | Preparation and review of journal entries for December 31, 2013 financial close. | 6.00 |
| | 1/13/2014 | Allen K. Stout | Analysis of financial data and documents. | 1.25 |
| | 1/13/2014 | Elizabeth Smith | Prepared and analyzed December month-end schedules and journal entries | 1.00 |
| | 1/13/2014 | Gary L. Storr | Met with Jane Davison and Tim Ross to discuss transfer of duties. | 1.00 |
| | 1/13/2014 | Jane C. Davison | Research interco recon details. | 1.50 |
| | 1/13/2014 | Jane C. Davison | Create test company, load related entries, review, then load into production. | 1.50 |
| | 1/13/2014 | Kim Ponder | FCB and VEBA deposits. | 1.00 |
| | 1/13/2014 | Kim Ponder | Accounts payable - mail distribution, requested invoice approvals and processed invoices | 4.50 |
| | 1/13/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: reviewed and authorized financial account reconciliations. | 1.25 |
| | 1/13/2014 | William D. Cozart | Preparation of Journal Entries re: Settlement | 7.00 |
| | 1/13/2014 | William D. Cozart | Review of journal entries for December 31, 2013 financial close. | 1.00 |
| | 1/14/2014 | Allen K. Stout | Analysis of financial data and related documents. | 2.00 |
| | 1/14/2014 | Elizabeth Smith | Reviewed, analyzed, and reconciled expert valuation. | 3.00 |
| | 1/14/2014 | Elizabeth Smith | Prepared and analyzed December month-end schedules and journal entries | 1.50 |
| | 1/14/2014 | Gary L. Storr | Created new QuickBooks vendor records. | 0.75 |
| | 1/14/2014 | Jane C. Davison | Upload settlement entries. | 0.75 |
| | 1/14/2014 | Jane C. Davison | Show G. Storr how to complete Vendor master data maintenance. | 0.50 |
| | 1/14/2014 | Jessica A. Lloyd | Review account balances for entity and prepare liquidation journal entry and bank reconciliations. | 5.50 |
| | 1/14/2014 | Kim Ponder | Month end close process. | 7.50 |
| | 1/14/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 1/14/2014 | William D. Cozart | Preparation of Journal Entries re: Settlement | 3.00 |
| | 1/14/2014 | William D. Cozart | Reconciliation of accounts impacted by settlement | 5.00 |
| | 1/14/2014 | William D. Cozart | Review of journal entries for December 31, 2013 close. | 1.00 |
| | 1/15/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.50 |
| | 1/15/2014 | Allen K. Stout | Review budget template and commence data gathering. | 1.25 |
| | 1/15/2014 | Elizabeth Smith | Researched, analyzed, and prepared December month-end journal entries and schedules | 3.50 |
| | 1/15/2014 | Jessica A. Lloyd | Review and reconcile bank accounts for December 2013. | 2.00 |
| | 1/15/2014 | Jessica A. Lloyd | Review bank statements, prepare bank reconciliations and post January 2014 cash payments. | 5.00 |
| | 1/15/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 1/15/2014 | Kim Ponder | Normal course payables - draft weekly payment proposal. | 2.00 |
| | 1/15/2014 | Kim Ponder | Meeting with EY re:  year end close and GL recons. | 1.00 |
| | 1/15/2014 | Kim Ponder | Month end close. | 4.50 |
| | 1/15/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: December 2013 Financial Close. | 3.00 |
| | 1/15/2014 | William D. Cozart | Transition of roles and responsibilities re: Billing and Cash receipts. | 3.00 |
| | 1/15/2014 | William D. Cozart | Review of journal entries for December 31, 2013 financial close. | 2.00 |
| | 1/15/2014 | William D. Cozart | Review of financial data, preparation of reconciliations and journal entries for December 31,2013 financial close. | 5.00 |
| | 1/16/2014 | Allen K. Stout | Analysis of financial data and related documents. | 2.25 |
| | 1/16/2014 | Elizabeth Smith | Prepared and analyzed December month-end journal entries and schedules | 3.00 |
| | 1/16/2014 | Jane C. Davison | Master data maintenance. | 0.50 |
| | 1/16/2014 | Kim Ponder | Normal course payables - payment initiation and template maintenance | 4.00 |
| | 1/16/2014 | Kim Ponder | Conference call with CitiDirect. | 2.00 |
| | 1/16/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: December 2013 financial close. | 2.00 |
| | 1/16/2014 | William D. Cozart | Meeting with RLKS re: Claims model. | 0.50 |
| | 1/16/2014 | William D. Cozart | Preparation of various billing documents. | 1.50 |
| | 1/16/2014 | William D. Cozart | Review of financial data, preparation or reconciliations and journal entries for December 31, 2013 financial close. | 7.00 |
| | 1/17/2014 | Allen K. Stout | Review and analysis of financial data. | 1.75 |
| | 1/17/2014 | Elizabeth Smith | Prepared and analyzed December month-end journal entries and schedules | 3.50 |
| | 1/17/2014 | Jane C. Davison | Discuss/test entry of advance invoice / payment in QuickBooks. | 0.50 |
| | 1/17/2014 | Jessica A. Lloyd | Review invoices and update environmental analysis. | 1.25 |
| | 1/17/2014 | Jessica A. Lloyd | Discuss Citibank reporting options for future summary reports. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/17/2014 | Jessica A. Lloyd | Prepare manual journal entries related to real estate and bank accounts.  Post entries once approved. | 9.00 |
| | 1/17/2014 | Kim Ponder | Month end close process. | 7.50 |
| | 1/17/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: December 2013 financial close. | 2.75 |
| | 1/17/2014 | William D. Cozart | Transition of roles and responsibilities: Billing and Cash Receipts. | 2.00 |
| | 1/17/2014 | William D. Cozart | Review of financial data, preparation of reconciliations and journal entries for December 31, 2013 financial close. | 5.00 |
| | 1/20/2014 | Allen K. Stout | Analysis of financial documents and relevant documents. | 1.50 |
| | 1/20/2014 | Gary L. Storr | Met with US Resco team to discuss QuickBooks and Reporting Application transition from Jane Davison. | 1.00 |
| | 1/20/2014 | Gary L. Storr | Performed master data file maintenance on QuickBooks | 1.00 |
| | 1/20/2014 | Kim Ponder | Month end close. | 7.00 |
| | 1/20/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: Interco and Affiliate AR/AP reconciliation. | 1.50 |
| | 1/20/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - re. Payroll period 01/06/14 through 01/19/14. | 0.50 |
| | 1/20/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: reviewed and authorized various journal entries. | 1.00 |
| | 1/20/2014 | William D. Cozart | Meeting re:  Transition of roles and responsibilities. | 1.00 |
| | 1/20/2014 | William D. Cozart | Review and approve journal entries for December 31, 2013 financial close. | 2.00 |
| | 1/20/2014 | William D. Cozart | Review of financial data and preparation of reconciliations. | 6.00 |
| | 1/21/2014 | Allen K. Stout | 2014 Budget work for legal entity wind downs. | 2.25 |
| | 1/21/2014 | Allen K. Stout | analysis of financial data and related documents. | 1.25 |
| | 1/21/2014 | Gary L. Storr | Met with US Resco team to discuss QuickBooks and Reporting Application transition from Jane Davison. | 1.00 |
| | 1/21/2014 | Jessica A. Lloyd | Prepare and post journal entries for December.  Review account balances and prepare account & bank reconciliations for December. | 6.00 |
| | 1/21/2014 | Kim Ponder | Accounts payable - invoice approval requests and processing. | 3.00 |
| | 1/21/2014 | Kim Ponder | Year end payroll reporting. | 2.00 |
| | 1/21/2014 | Kim Ponder | Year end vendor reporting. | 2.50 |
| | 1/21/2014 | Timothy C. Ross | Reviewed and authorized QuickBooks maintenance requests - RE: Vendor Set-up. | 0.50 |
| | 1/21/2014 | William D. Cozart | Review of financial data and preparation of reconciliations and reporting. | 8.50 |
| | 1/22/2014 | Allen K. Stout | Finalize 2014 budget template and provide to Tim. | 1.75 |
| | 1/22/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
| | 1/22/2014 | Elizabeth Smith | Reviewed and analyzed expert report. | 1.00 |
| | 1/22/2014 | Gary L. Storr | Ran Citiibank report to report on weekly payables. | 0.25 |
| | 1/22/2014 | Gary L. Storr | performed master data file maintenance on QuickBooks. | 0.50 |
| | 1/22/2014 | Jessica A. Lloyd | Pull January bank statements and update Treasury cash book with balances. | 2.25 |
| | 1/22/2014 | Kim Ponder | Normal course payables - draft weekly payment proposal and vendor/bank template maintenance. | 2.50 |
| | 1/22/2014 | Kim Ponder | Q4 2013 GL recons. | 5.00 |
| | 1/22/2014 | Timothy C. Ross | Received, reviewed, and authorized E&Y invoices - RE: November and December 2013. | 0.75 |
| | 1/22/2014 | William D. Cozart | Review of financial data and preparation of reconciliations and reporting. | 9.00 |
| | 1/23/2014 | Allen K. Stout | Ran report to support intercompany investigation and reconciliation. | 0.75 |
| | 1/23/2014 | Gary L. Storr | Update NNI Cash Report file for 2014 activity. | 1.50 |
| | 1/23/2014 | Jessica A. Lloyd | Update NNI Cash Report file for 2014 activity. | 2.75 |
| | 1/23/2014 | Kim Ponder | Q4 2013 GL recons. | 4.00 |
| | 1/23/2014 | Kim Ponder | Normal course payables - vendor payments and template maintenance | 3.00 |
| | 1/23/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission | 0.50 |
| | 1/23/2014 | William D. Cozart | Review of financial data and preparation of reconciliations and reporting. | 9.00 |
| | 1/24/2014 | Allen K. Stout | Phone call with Allan Bifield regarding service agreement. | 0.25 |
| | 1/24/2014 | Allen K. Stout | analysis of financial data and related documents. | 1.25 |
| | 1/24/2014 | Gary L. Storr | Reviewed QuickBooks Master Data documentation. | 1.00 |
| | 1/24/2014 | Jane C. Davison | Create test co & load 4th estate entries. | 1.75 |
| | 1/24/2014 | Jessica A. Lloyd | Transition meeting regarding Fixed Assets and Real Estate journal entries and year end reports. | 3.00 |
| | 1/24/2014 | Jessica A. Lloyd | Review balance sheet balances and prepare year end reconciliations | 2.00 |
| | 1/24/2014 | Kim Ponder | Problem resolution with CitiDirect re: transfer | 2.50 |
| | 1/24/2014 | William D. Cozart | Review of financial data and preparation of reconciliations and reporting. | 8.00 |
| | 1/27/2014 | Gary L. Storr | performed master data file maintenance on QuickBooks. | 0.50 |
| | 1/27/2014 | Gary L. Storr | Reviewed QuickBooks Master Data documentation. | 1.00 |
| | 1/27/2014 | Jane C. Davison | Create test co & load 4th estate entries. | 1.25 |
| | 1/27/2014 | Jessica A. Lloyd | Prepare training documents and presentation for US Trustee Fee calculation and remittance. | 1.25 |
| | 1/27/2014 | Jessica A. Lloyd | Review 2014+ budget and make changes based on 2013 results. | 2.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/27/2014 | Kim Ponder | Problem resolution with Citi re: transfer. | 3.00 |
| | 1/27/2014 | Kim Ponder | Year end regulatory reporting. | 4.50 |
| | 1/27/2014 | William D. Cozart | Review of Financial data and preparation of reconciliations and reporting. | 9.00 |
| | 1/28/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.25 |
| | 1/28/2014 | Gary L. Storr | performed master data file maintenance on QuickBooks. | 0.50 |
| | 1/28/2014 | Gary L. Storr | Reviewed QuickBooks Master Data documentation. | 2.00 |
| | 1/28/2014 | Jessica A. Lloyd | Review and prepare reconciliation for environmental reserve | 1.75 |
| | 1/28/2014 | Jessica A. Lloyd | Review and provide backup for balances for 2014+ budget. | 1.50 |
| | 1/28/2014 | Jessica A. Lloyd | Initiate and post manual journal entry for change in the subtenant deposit | 0.75 |
| | 1/28/2014 | Kim Ponder | Telephone conference with Citibank and associated follow up actions. | 2.00 |
| | 1/28/2014 | Kim Ponder | Year end regulatory reporting. | 4.00 |
| | 1/28/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 1/28/2014 | Kim Ponder | Coordination of Q4 2013 US Trustee remittance. | 0.50 |
| | 1/28/2014 | William D. Cozart | Review of financial data and preparation of reconciliations and reporting. | 8.00 |
| | 1/29/2014 | Allen K. Stout | Analysis of financial data and related documents. | 0.75 |
| | 1/29/2014 | Gary L. Storr | Reviewed QuickBooks Master Data documentation. | 2.00 |
| | 1/29/2014 | Gary L. Storr | performed master data file maintenance on QuickBooks. | 0.50 |
| | 1/29/2014 | Gary L. Storr | Prepared for December month end process. | 1.00 |
| | 1/29/2014 | Jessica A. Lloyd | Review subtenant billings and update 2014+ budget. | 1.25 |
| | 1/29/2014 | Jessica A. Lloyd | Document Retention, i.e. upload journal entries and backup to data vault. | 0.75 |
| | 1/29/2014 | Kim Ponder | Normal course payables - invoice approval requests, processing, and draft weekly payment proposal. | 5.00 |
| | 1/29/2014 | Kim Ponder | Correspondence received, reviewed and responded to re: FedEx. | 0.50 |
| | 1/29/2014 | Kim Ponder | Received and responded to various emails. | 1.50 |
| | 1/29/2014 | William D. Cozart | Review of financial data and preparation of reconciliations and reporting. | 8.00 |
| | 1/30/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.00 |
| | 1/30/2014 | Elizabeth Smith | Attended conference call with David Cozart and Tim Ross re: inter-company methodology | 1.00 |
| | 1/30/2014 | Gary L. Storr | Ran QuickBooks month end consolidation report. | 0.50 |
| | 1/30/2014 | Gary L. Storr | Reviewed QuickBooks Master Data documentation. | 2.00 |
| | 1/30/2014 | Gary L. Storr | performed master data file maintenance on QuickBooks. | 0.50 |
| | 1/30/2014 | Jane C. Davison | Create/download data from 6130 for A. Stout | 0.75 |
| | 1/30/2014 | Kim Ponder | Year end regulatory reporting. | 5.00 |
| | 1/30/2014 | Kim Ponder | Normal course payables - vendor payment initiation and document retention | 3.00 |
| | 1/30/2014 | Timothy C. Ross | Conference call with E. Smith and D. Cozart - RE: December 13 financial close. | 0.75 |
| | 1/30/2014 | William D. Cozart | Review of financial data and preparation of reconciliations and reporting. | 8.00 |
| | 1/31/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.00 |
| | 1/31/2014 | Gary L. Storr | Reviewed QuickBooks Master Data documentation. | 2.00 |
| | 1/31/2014 | Gary L. Storr | performed master data file maintenance on QuickBooks. | 1.00 |
| | 1/31/2014 | Jane C. Davison | Update & distribute FX rates. | 1.00 |
| | 1/31/2014 | Jane C. Davison | Create test companies and upload entries. | 0.75 |
| | 1/31/2014 | Kim Ponder | Q4 2013 GL recons. | 7.50 |
| | 1/31/2014 | Timothy C. Ross | Prepared analysis in furtherance of litigation issues | 3.00 |
| | 1/31/2014 | William D. Cozart | Review of financial data and preparation of reconciliations and reporting. | 8.00 |
| | | **Finance and General Accounting Total** | | **534.10** |

**Human Resources**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/2/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| | 1/2/2014 | Deborah M. Parker | Misc. HR activities -(e.g. PBGC FOIA follow up, vendor billing, MSI query, vendor inquiry, filing). | 6.00 |
| | 1/2/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 4.00 |
| | 1/2/2014 | Elizabeth Smith | Worked benefit plan termination issues | 1.00 |
| | 1/2/2014 | Elizabeth Smith | Worked benefit plan termination issues | 0.75 |
| | 1/2/2014 | Timothy C. Ross | Worked Debtors benefit termination issue - RE: unclaimed property. | 1.25 |
| | 1/3/2014 | Deborah M. Parker | Misc. HR activities -(e.g.MSI inquiry, filing, death processing, benefit wind down activities). | 4.00 |
| | 1/3/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| | 1/3/2014 | Deborah M. Parker | Misc. HR activities -(e.g. review file, PTO accruals, audit, year end activities). | 1.50 |
| | 1/3/2014 | Elizabeth Smith | Worked benefit termination issues. | 0.50 |
| | 1/3/2014 | Elizabeth Smith | Attended conference call with KPMG to discuss 2013 benefit plan audits. | 0.75 |
| | 1/3/2014 | Elizabeth Smith | Worked benefit plan termination issues | 1.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/3/2014 | Timothy C. Ross | Worked Debtors benefit termination matters - RE: Received, reviewed, and executed expert engagement letter. | 1.00 |
| | 1/6/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| | 1/6/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor query). | 0.50 |
| | 1/6/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 2.00 |
| | 1/6/2014 | Jane C. Davison | Discuss / set up meeting with Mergis prime. | 0.50 |
| | 1/6/2014 | Timothy C. Ross | Worked Debtors benefit termination matter | 1.00 |
| | 1/6/2014 | Timothy C. Ross | Worked Debtors staffing matters - RE: 2014+ work schedule and PTO. | 0.50 |
| | 1/7/2014 | Allen K. Stout | Benefit plan related matters | 0.50 |
| | 1/7/2014 | Deborah M. Parker | Misc. HR activities -(e.g. NQ pension query/research, NC WC audit). | 2.00 |
| | 1/7/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.50 |
| | 1/7/2014 | Elizabeth Smith | Attended conference call with Northern Trust re:  benefit plan foreign tax reclaims. | 0.50 |
| | 1/8/2014 | Allen K. Stout | Benefit plan matters | 0.50 |
| | 1/8/2014 | Deborah M. Parker | Claims Discussion with Cleary and RLKS. | 0.50 |
| | 1/8/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.00 |
| | 1/8/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, filing, vendor billing, death processing). | 5.50 |
| | 1/8/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan termination. | 2.25 |
| | 1/8/2014 | Jane C. Davison | Meet with Matt Barnes at Mergis. | 1.50 |
| | 1/8/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors worker's compensation insurance matter | 1.00 |
| | 1/9/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| | 1/9/2014 | Deborah M. Parker | Claims Discussion with CGSH -Louis Lipner. | 0.75 |
| | 1/9/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, review file, audit, benefit wind down activities, vendor billing, benefit plan query). | 5.75 |
| | 1/9/2014 | Elizabeth Smith | Attended conference call with Cleary Gottlieb (Rob Ryan and Louis Lipner) and Mercer (Vishul Shah) re: Mercer Engagement Letter Agreement. | 0.75 |
| | 1/9/2014 | Elizabeth Smith | Attended conference call with Northern Trust re:  benefit plan Foreign Tax Reclaims. | 0.50 |
| | 1/9/2014 | Elizabeth Smith | Researched, gathered data, and prepared 2013 Form 5500s. | 3.00 |
| | 1/9/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan termination. | 0.75 |
| | 1/9/2014 | Timothy C. Ross | Worked Debtors benefit plan wind down matters - RE: Foreign Tax Credits. | 1.00 |
| | 1/9/2014 | Timothy C. Ross | Received, reviewed, and responded to Mercer correspondences - RE: Engagement Letter. | 0.50 |
| | 1/9/2014 | Timothy C. Ross | Reviewed, authorized, and released payments for Debtors benefit claims - RE: Q3 2013 run-off. | 0.50 |
| | 1/10/2014 | Deborah M. Parker | Claims Discussion with Cleary and RLKS. | 0.50 |
| | 1/10/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.00 |
| | 1/10/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 1/10/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, stock query, audit, benefit plan query, filing). | 4.75 |
| | 1/10/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 2.25 |
| | 1/10/2014 | Elizabeth Smith | Attended conference call with Aon Hewitt re:  benefit plan Clearing Account recon. | 0.50 |
| | 1/10/2014 | Elizabeth Smith | Researched, gathered data, and prepared 2013 Form 5500s. | 0.50 |
| | 1/10/2014 | Elizabeth Smith | Prepared meeting minutes | 1.50 |
| | 1/13/2014 | Allen K. Stout | Review benefit plan related documents | 0.25 |
| | 1/13/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.50 |
| | 1/13/2014 | Deborah M. Parker | Misc. HR activities -(e.g. benefit plan query, death processing, filing, audit). | 1.50 |
| | 1/13/2014 | Elizabeth Smith | Received, reviewed, and responded to emails  re:  benefit plan wind down. | 2.50 |
| | 1/13/2014 | Elizabeth Smith | Worked benefit plan termination issues. | 1.25 |
| | 1/13/2014 | Timothy C. Ross | Received, reviewed, and responded to Mercer correspondences - RE: Engagement Letter. | 0.50 |
| | 1/13/2014 | Timothy C. Ross | Received, reviewed, and approved Debtors benefit plan termination matters - RE: Foreign tax credits, minutes. | 0.75 |
| | 1/13/2014 | Timothy C. Ross | Reviewed and authorized Debtors benefits plan regulatory reporting documents - RE: 2013 5500. | 1.00 |
| | 1/13/2014 | Timothy C. Ross | Worked Debtors benefit plan regulatory reporting matter - RE: severance claim impact on final 5500. | 0.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/14/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.75 |
| | 1/14/2014 | Deborah M. Parker | Misc. HR activities -(e.g. benefit wind down activities, file review, death processing, filing, benefit plan query, HR records analysis). | 7.25 |
| | 1/14/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.50 |
| | 1/14/2014 | Gary L. Storr | Ran monthly HR address change report. | 0.50 |
| | 1/14/2014 | Timothy C. Ross | Received, reviewed, and responded - RE: benefit plan Participant uncashed check | 0.50 |
| | 1/14/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors workers compensation matter | 0.50 |
| | 1/14/2014 | Timothy C. Ross | Reviewed and authorized Debtor refund deposits re: benefit plan | 0.50 |
| | 1/15/2014 | Allen K. Stout | Review minutes and provide comments | 0.25 |
| | 1/15/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.75 |
| | 1/15/2014 | Deborah M. Parker | Misc. HR activities -(e.g. meeting re background check, beneift plan query, benefit wind down activities, claims data analysis, death processing, HRSS 8x8 review). | 6.75 |
| | 1/15/2014 | Deborah M. Parker | Claims Discussion with Cleary and RLKS. | 0.50 |
| | 1/15/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan termination. | 0.50 |
| | 1/15/2014 | Elizabeth Smith | Prepared DRAFT minutes. | 0.50 |
| | 1/15/2014 | Elizabeth Smith | Worked benefit plan termination issues. | 1.25 |
| | 1/15/2014 | Elizabeth Smith | Prepared 2013 5500s. | 1.00 |
| | 1/15/2014 | Elizabeth Smith | Reviewed Mercer 2014 engagement letter agreement. | 1.00 |
| | 1/16/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| | 1/16/2014 | Deborah M. Parker | Misc. HR activities -(e.g. update claims file, review files, benefit plan query, vendor query). | 8.75 |
| | 1/16/2014 | Elizabeth Smith | Worked benefit plan termination issues | 1.50 |
| | 1/16/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 1/16/2014 | Kim Ponder | Received, reviewed and responded to Social Security Administration inquiry re:  former employee. | 0.50 |
| | 1/16/2014 | Timothy C. Ross | Received, reviewed and responded to Debtors HR matters - RE: Mercer Agreement. | 0.50 |
| | 1/20/2014 | Allen K. Stout | Work re employee agreement. | 0.75 |
| | 1/20/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.00 |
| | 1/20/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor inquiry, vendor billing). | 1.00 |
| | 1/20/2014 | Timothy C. Ross | Worked non-debtors human resources matter | 1.00 |
| | 1/21/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 1/21/2014 | Deborah M. Parker | Misc. HR activities -(e.g. CL report, pbgc inquiry, 5500 reporting, vendor billing, benefit wind down activities). | 7.00 |
| | 1/21/2014 | Elizabeth Smith | Worked benefit plan termination issues | 3.00 |
| | 1/21/2014 | Elizabeth Smith | Worked benefit plan termination issues | 1.00 |
| | 1/21/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors Human Resources matters | 1.00 |
| | 1/22/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| | 1/22/2014 | Deborah M. Parker | HR Data Retention call with Gary Storr, Tim Ross and Kathy Schultea. | 0.50 |
| | 1/22/2014 | Deborah M. Parker | Misc. HR activities -(e.g. 5500 reporting, CL report, payroll query, benefit plan query, benefit wind down activities). | 7.00 |
| | 1/22/2014 | Elizabeth Smith | Worked benefit plan termination issues | 3.50 |
| | 1/23/2014 | Allen K. Stout | PIC meeting. | 0.75 |
| | 1/23/2014 | Allen K. Stout | Review meeting materials and follow-up items | 0.50 |
| | 1/23/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.50 |
| | 1/23/2014 | Deborah M. Parker | Misc. HR activities -(e.g. IM box review, pension queries, vendor billing, benefit wind down activities, NC WC). | 5.50 |
| | 1/23/2014 | Elizabeth Smith | Attended PIC conference call with Allen Stout, Tim Ross, Cynthia Zaleta (Mercer), and Paul O'Rourke (Baker Donelson). | 1.00 |
| | 1/23/2014 | Elizabeth Smith | Prepared materials for PIC meeting. | 2.00 |
| | 1/23/2014 | Elizabeth Smith | Worked benefit plan termination issues | 2.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/23/2014 | Timothy C. Ross | Received package, reviewed, and prepared for Debtors benefit plans Investment Committee Meeting. | 1.00 |
| | 1/23/2014 | Timothy C. Ross | Attended Debtors' benefit plans Investment Committee Meeting | 0.50 |
| | 1/24/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| | 1/24/2014 | Deborah M. Parker | Misc. HR activities -(e.g. filing, benefit plan wind down, IM research, benefit wind down activities, CL report, mail, HR data retention). | 6.00 |
| | 1/24/2014 | Elizabeth Smith | Worked benefit plan stale-dated check project | 5.00 |
| | 1/24/2014 | Elizabeth Smith | Prepared 2013 Form 5500. | 1.00 |
| | 1/24/2014 | Elizabeth Smith | Worked benefit plan termination issues | 1.00 |
| | 1/24/2014 | Kim Ponder | Received, reviewed and responded to inquiry from Social Security Administration re:  former employee. | 0.50 |
| | 1/24/2014 | Timothy C. Ross | Received, reviewed, and responded to human resources matter | 0.50 |
| | 1/27/2014 | Allen K. Stout | Email correspondence regarding email employee. Review employee agreements, research payout requirements and calculate payouts. | 3.25 |
| | 1/27/2014 | Allen K. Stout | Review, sign, scan and place meeting minutes into data vault. | 0.25 |
| | 1/27/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 1/27/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor claim inquiry, payroll inquiry, CMS processing, filing, benefit wind down activities). | 7.00 |
| | 1/27/2014 | Elizabeth Smith | Worked on January PIC meeting action items. | 1.00 |
| | 1/27/2014 | Elizabeth Smith | Documented analysis of expert actuarial valuation. | 3.00 |
| | 1/27/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 1/27/2014 | Elizabeth Smith | Prepared December year-end account reconciliations. | 3.00 |
| | 1/27/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors Annual Return/Report of Employee Benefit Plans | 1.00 |
| | 1/27/2014 | Timothy C. Ross | Received, reviewed, and responded to human resources matter | 0.50 |
| | 1/28/2014 | Allen K. Stout | Review PRB/PEB assumptions memo and related documents. Provide agreement to Elizabeth Smith. | 1.00 |
| | 1/28/2014 | Allen K. Stout | Update  employee termination agreement and payout calculations. Provide updates to AZB | 0.75 |
| | 1/28/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| | 1/28/2014 | Deborah M. Parker | Misc. HR activities -(e.g. IM file review, CL report, death processing, vendor claim inquiry, WC claim, SSA inquiry). | 5.50 |
| | 1/28/2014 | Elizabeth Smith | Prepared June 30, 2013 valuation assumptions memo. | 2.50 |
| | 1/28/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 1/28/2014 | Elizabeth Smith | Prepared 2014 Human Resources budget. | 0.50 |
| | 1/28/2014 | Timothy C. Ross | Received, reviewed, and responded to  human resources matter | 1.00 |
| | 1/29/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 3.00 |
| | 1/29/2014 | Elizabeth Smith | Prepared PBC list re benefit plan audit. | 1.00 |
| | 1/29/2014 | Elizabeth Smith | Prepared PBC list re benefit plan audit. | 0.75 |
| | 1/29/2014 | Elizabeth Smith | Prepared emails requesting data for benefit plan audit. | 2.25 |
| | 1/29/2014 | Elizabeth Smith | Prepared benefit plan documents for audit | 0.50 |
| | 1/30/2014 | Allen K. Stout | Work re employee agreements. | 1.25 |
| | 1/30/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 3.00 |
| | 1/30/2014 | Deborah M. Parker | Misc. HR activities -(e.g. review claims comms., WC claim, claims inquiry/research, death claim processing). | 2.00 |
| | 1/30/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan audit. | 0.75 |
| | 1/30/2014 | Elizabeth Smith | Prepared benefit plan documents for audit | 4.25 |
| | 1/30/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| | 1/31/2014 | Allen K. Stout | Correspondence re: human resources employee issue | 0.75 |
| | 1/31/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| | 1/31/2014 | Deborah M. Parker | Misc. HR activities -(e.g. death processing, PBGC inquiry/research, vendor inquiry follow-up, historical HR data query). | 3.50 |
| | 1/31/2014 | Elizabeth Smith | Prepared benefit plan documents and supporting audit schedules. | 1.50 |
| | 1/31/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.75 |
| **Human Resources Total** | | | | **247.25** |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Information Technology Operations** | | | | |
| | 1/2/2014 | Allen K. Stout | Reload print drivers onto laptop and email folders. | 0.75 |
| | 1/2/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/2/2014 | Gary L. Storr | Analyzed & rebuilt corrupted user PC system. | 6.00 |
| | 1/2/2014 | Gary L. Storr | Ran month end employee metric reports. | 1.00 |
| | 1/2/2014 | Gary L. Storr | Reset user email password. | 0.25 |
| | 1/2/2014 | Gary L. Storr | Attended weekly RLKS System status meeting. | 0.50 |
| | 1/3/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/3/2014 | Gary L. Storr | Rebuilt & shipped user PC system. | 4.00 |
| | 1/6/2014 | Gary L. Storr | Restructured backup system settings for two end users. | 1.25 |
| | 1/6/2014 | Gary L. Storr | Performed offsite backup of QuickBooks company files. | 0.50 |
| | 1/6/2014 | Gary L. Storr | Performed cleanup of QuickBooks server to address disk space issues. | 0.75 |
| | 1/6/2014 | Gary L. Storr | Reviewed and processed January 2014 AT&T Billing statement. | 0.25 |
| | 1/6/2014 | Gary L. Storr | Archived former employee hard drive data. | 1.50 |
| | 1/6/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/6/2014 | Gary L. Storr | Reviewed Iron Mountain billing inquiry. | 1.50 |
| | 1/6/2014 | Gary L. Storr | Archived monthly employee records. | 1.75 |
| | 1/7/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/7/2014 | Gary L. Storr | Archived monthly employee records. | 2.50 |
| | 1/7/2014 | Gary L. Storr | Updated employee database to accommodate 2014 staffing changes | 4.50 |
| | 1/7/2014 | Gary L. Storr | Provided end user support to resolve PC hardware issue. | 0.50 |
| | 1/7/2014 | Gary L. Storr | Weekly RLKS meeting to discuss system status. | 0.50 |
| | 1/8/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/8/2014 | Gary L. Storr | Reviewed and processed monthly Verizon billing statement | 0.50 |
| | 1/8/2014 | Gary L. Storr | Provided user assistance to resolve PC application issue. | 0.75 |
| | 1/8/2014 | Gary L. Storr | Archived monthly and year-end employee records | 5.25 |
| | 1/8/2014 | Gary L. Storr | Consulted with SODEXHO on kiosk installation to review week one operation. | 0.50 |
| | 1/8/2014 | Gary L. Storr | Posted August MOR to Nortel web site. | 0.50 |
| | 1/9/2014 | Gary L. Storr | Resolved issue with user PC. | 0.25 |
| | 1/9/2014 | Gary L. Storr | Processed and reviewed Frontier monthly billing statement. | 0.25 |
| | 1/9/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/9/2014 | Gary L. Storr | Processed and reviewed Akibia monthly billing statement. | 0.25 |
| | 1/9/2014 | Gary L. Storr | Resolved user connectivity issue. | 0.50 |
| | 1/9/2014 | Gary L. Storr | Authored year end employee reports. | 3.50 |
| | 1/9/2014 | Gary L. Storr | Forecasted and planned Information Technology spend profile 2014 thru EOL | 3.50 |
| | 1/10/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/10/2014 | Gary L. Storr | Corresponded with user on PC issue. | 0.25 |
| | 1/13/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/13/2014 | Gary L. Storr | Recovered PC damaged in fall from users carry case. | 2.50 |
| | 1/13/2014 | Gary L. Storr | Forecasted and planned Information Technology spend profile 2014 thru EOL | 3.50 |
| | 1/13/2014 | Gary L. Storr | Processed January AT&T monthly billing statement. | 0.25 |
| | 1/13/2014 | Gary L. Storr | Updated Wi-Fi router configuration at RTP facility. | 0.50 |
| | 1/13/2014 | Gary L. Storr | Processed January 8x8 monthly billing statement | 0.25 |
| | 1/14/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/14/2014 | Gary L. Storr | Reinstalled Microsoft Office suite on user PC. | 1.00 |
| | 1/14/2014 | Gary L. Storr | Assessed QuickBooks issue regarding open and closed period impacts to reporting. | 0.50 |
| | 1/14/2014 | Gary L. Storr | Assisted remote user in connecting to local network. | 1.50 |
| | 1/14/2014 | Gary L. Storr | Provided end user support to resolve PC hardware issue. | 1.00 |
| | 1/14/2014 | Gary L. Storr | Weekly RLKS meeting to discuss system status. | 0.50 |
| | 1/14/2014 | Gary L. Storr | Set up profile and temporary PC for E&Y consultant. | 1.50 |
| | 1/14/2014 | Gary L. Storr | Reset user server permissions. | 0.25 |
| | 1/15/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/15/2014 | Gary L. Storr | Performed permission changes to David Cozart 's QuickBooks credentials. | 1.00 |
| | 1/15/2014 | Gary L. Storr | Assisted user with file download and archiving. | 1.00 |
| | 1/15/2014 | Gary L. Storr | Performed rebuild and verification of QuickBooks company file to repair reporting issues. | 1.25 |
| | 1/15/2014 | Gary L. Storr | Verified 8x8 user profiles and submitted changes and deletions to 8x8. | 0.75 |
| | 1/15/2014 | Gary L. Storr | Provided network and PC logon instruction to E&Y consultant. | 0.25 |
| | 1/15/2014 | Gary L. Storr | Corresponded with Recall Inc. regarding estimates and options to retrieve and destroy electronic media | 0.25 |
| | 1/15/2014 | Gary L. Storr | Corresponded and resolved login issues for UKA user. | 0.50 |
| | 1/15/2014 | Gary L. Storr | Assisted user in PC Java upgrade. | 0.25 |
| | 1/15/2014 | Gary L. Storr | Added account to QuickBooks Chart of Accounts. | 1.00 |
| | 1/15/2014 | Gary L. Storr | Performed walkthrough of RTP facility cabling for purposes of EOL demise estimation. | 1.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/16/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/16/2014 | Gary L. Storr | Assisted user with desktop file encryption. | 1.00 |
| | 1/16/2014 | Gary L. Storr | Corresponded with 8x8 on service activation status. | 0.25 |
| | 1/16/2014 | Gary L. Storr | performed master data file maintenance on QuickBooks. | 1.00 |
| | 1/16/2014 | Gary L. Storr | Corresponded with Akibia on contract renewal for 2014. | 0.25 |
| | 1/16/2014 | Gary L. Storr | Reviewed QuickBooks master data maintenance documentation. | 2.50 |
| | 1/16/2014 | Gary L. Storr | Performed QuickBooks offsite backups. | 0.50 |
| | 1/16/2014 | Gary L. Storr | Researched cable removal costs for EOL planning. | 2.00 |
| | 1/17/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/17/2014 | Gary L. Storr | Reviewed QuickBooks master data maintenance documentation. | 1.00 |
| | 1/17/2014 | Gary L. Storr | Analyzed and began development on Citibank report extract. | 5.50 |
| | 1/20/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/20/2014 | Gary L. Storr | Reported issue with user PC to HP for technician dispatch. | 0.50 |
| | 1/20/2014 | Gary L. Storr | Analyzed and began development on Citibank report extract. | 2.00 |
| | 1/20/2014 | Gary L. Storr | Completed 2014 IT budget analysis for 2014 | 1.00 |
| | 1/20/2014 | Gary L. Storr | Met with Akibia technician to replace drive on EMC storage array. | 1.00 |
| | 1/20/2014 | Gary L. Storr | Corrected data records in employee database. | 0.50 |
| | 1/20/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.75 |
| | 1/21/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/21/2014 | Gary L. Storr | Scheduled HP technician for onsite visit to repair user PC. | 0.25 |
| | 1/21/2014 | Gary L. Storr | Reviewed and processed monthly AT&T bill for payment. | 0.25 |
| | 1/21/2014 | Gary L. Storr | Assisted RLKS in repair of IBM tape backup drive. | 2.00 |
| | 1/21/2014 | Gary L. Storr | Reviewed and processed monthly Recall bill for payment | 0.50 |
| | 1/21/2014 | Gary L. Storr | Resolved issue with Wi-Fi in RTP facility. | 2.50 |
| | 1/21/2014 | Gary L. Storr | Corresponded with JCI on discontinuance of copier service. | 0.25 |
| | 1/21/2014 | Gary L. Storr | Assisted user with PC application issue. | 1.00 |
| | 1/22/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/22/2014 | Gary L. Storr | Met with RLKS to discuss system status. | 0.50 |
| | 1/22/2014 | Gary L. Storr | Reviewed QuickBooks master data maintenance documentation. | 1.00 |
| | 1/22/2014 | Gary L. Storr | Negotiated and reviewed 2014 Akibia Data Center maintenance contract. | 1.00 |
| | 1/23/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/23/2014 | Gary L. Storr | Assisted user with PC repair. | 1.00 |
| | 1/24/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/24/2014 | Gary L. Storr | Met with HP technician to repair PC motherboard. | 0.50 |
| | 1/24/2014 | Gary L. Storr | Assisted JCI user with PC issue. | 0.50 |
| | 1/24/2014 | Gary L. Storr | Corresponded with CGSH regarding vendor issue | 0.25 |
| | 1/24/2014 | Gary L. Storr | Performed file server administration on NNI vault. | 1.00 |
| | 1/27/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/27/2014 | Gary L. Storr | Assisted user with PC application issue. | 1.00 |
| | 1/27/2014 | Gary L. Storr | Began design of weekly Citibank report macros. | 4.00 |
| | 1/27/2014 | Gary L. Storr | Ran offsite backup routine. | 0.50 |
| | 1/27/2014 | Gary L. Storr | Reset email user password. | 0.25 |
| | 1/27/2014 | Gary L. Storr | Changed user credentials and access for QuickBooks reporting. | 0.25 |
| | 1/28/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/28/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| | 1/28/2014 | Gary L. Storr | Corresponded with JCI regarding data center hardware requirement to accommodate perspective tenant at RTP facility. | 0.25 |
| | 1/28/2014 | Gary L. Storr | Reviewed monthly CSC Domain registration billing statement and processed for payment | 0.25 |
| | 1/29/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/29/2014 | Gary L. Storr | Researched and corresponded with CGSH regarding vendor issue | 1.00 |
| | 1/29/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| | 1/29/2014 | Gary L. Storr | Reviewed monthly Frontier billing statement and processed for payment | 0.25 |
| | 1/29/2014 | Gary L. Storr | Met with RLKS to discuss system status. | 0.50 |
| | 1/30/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/30/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.75 |
| | 1/31/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 1/31/2014 | Gary L. Storr | Meeting with CGSH regarding  vendor issue | 0.75 |
| | 1/31/2014 | Gary L. Storr | Reviewed & processed AT&T billing for payment. | 0.25 |
| **Information Technology Operations Total** | | | | **130.00** |

**Insurance & Risk Management**

| | 1/2/2014 | Timothy C. Ross | Received, reviewed, and responded to correspondences from Marsh Inc. and CGSH - RE: insurance matters | 1.12 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/9/2014 | Timothy C. Ross | Follow-up with Marsh, Inc. open Debtor insurance matters | 0.50 |
| | 1/10/2014 | Timothy C. Ross | Received, reviewed, and responded to Marsh, Inc. correspondences - | 1.00 |
| | 1/14/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors insurance coverage matter - | 0.50 |
| | 1/23/2014 | Timothy C. Ross | Follow-up with Marsh, Inc. regarding open Debtor insurance coverage matters - | 0.50 |
| | 1/24/2014 | Timothy C. Ross | Worked Debtors insurance issue with Marsh, Inc. | 1.00 |
| | 1/30/2014 | Timothy C. Ross | Conference call with Marsh, Inc. (S. Keeting) - RE: policy. | 0.50 |
| | | **Insurance & Risk Management Total** | | **5.12** |

**Professional Fee Applications**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/3/2014 | Kim Ponder | Processing of Professional Fee Applications. | 1.50 |
| | 1/9/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondences | 0.50 |
| | 1/24/2014 | Kim Ponder | Processed weekly Professional fee applications. | 1.00 |
| | 1/28/2014 | Timothy C. Ross | Reviewed and authorized Debtors US Trustee Fee analysis and associated payment - RE: Q4 2013. | 0.50 |
| | 1/29/2014 | Kim Ponder | Processing of weekly Professional Fee applications filed. | 1.00 |
| | | **Professional Fee Applications Total** | | **4.50** |

**Real Estate Management**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/2/2014 | Jessica A. Lloyd | Prepare invoices and documentation related to subtenant late fees. | 1.75 |
| | 1/2/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: tenant collection issue. | 1.50 |
| | 1/6/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: tenant collection issue. | 1.00 |
| | 1/7/2014 | Jane C. Davison | Download/store invoice copies for backup for subtenant annual reconciliations for RTP & Richardson. | 2.00 |
| | 1/8/2014 | Jane C. Davison | Download/store invoice copies for backup for subtenant annual reconciliations for RTP & Richardson. | 2.50 |
| | 1/10/2014 | Jessica A. Lloyd | Run weekly cash reports.  Review cash balances of January for outstanding rent payments | 0.50 |
| | 1/10/2014 | Jessica A. Lloyd | Review and approve Real Estate utility invoices for RTP site. | 0.25 |
| | 1/14/2014 | Jessica A. Lloyd | Review vendor invoice and compare to current copier readings.  Send dispute to vendor. | 0.50 |
| | 1/14/2014 | Jessica A. Lloyd | Review each sublease and prepare subtenant billings for February. | 1.00 |
| | 1/14/2014 | Timothy C. Ross | Worked Debtors property management matters | 0.50 |
| | 1/14/2014 | Timothy C. Ross | Crossed trained with J. Lloyd on Debtors real estate matters | 1.00 |
| | 1/15/2014 | Jessica A. Lloyd | Review utility invoice for Richardson TX and provide payment to AP. | 0.50 |
| | 1/16/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors real estate documents - RE: onsite supplier indemnity agreement. | 0.50 |
| | 1/17/2014 | Jessica A. Lloyd | Review lease agreements with JCI and requested information from landlord regarding monthly fee. | 1.00 |
| | 1/20/2014 | Timothy C. Ross | Worked Debtors property management issue - RE: meeting with JCI and RTP tenant regarding delinquent rent. | 1.00 |
| | 1/21/2014 | Timothy C. Ross | Met with JCI (A. Lane) on Debtors property management matters - RE: inclement weather process. | 0.50 |
| | 1/23/2014 | Jessica A. Lloyd | Review and approve utility invoices for RTP. | 0.50 |
| | 1/23/2014 | Jessica A. Lloyd | Prepare rent roll for February and update documentation for role transition. | 2.50 |
| | 1/23/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.00 |
| | 1/23/2014 | Timothy C. Ross | Crossed trained with J. Lloyd on job transition - RE: Gateway and Glennville rent payments | 1.00 |
| | 1/24/2014 | Jessica A. Lloyd | Transition meeting regarding Real Estate subtenant billing calculations and reporting | 1.25 |
| | 1/24/2014 | Timothy C. Ross | Analyzed and prepared sub-tenant annual CPI adjustment to Gateway rent | 2.00 |
| | 1/24/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Force collection issue. | 1.50 |
| | 1/27/2014 | Jessica A. Lloyd | Review Q413 Richardson activity, pull utility statements, tax bills and subtenant files to prepare the Q413 Profit Sharing Statement. | 3.25 |
| | 1/27/2014 | Timothy C. Ross | Reviewed and addressed debtors property management matter - RE: Tenant service request. | 0.50 |
| | 1/28/2014 | Jessica A. Lloyd | Review Q413 Richardson activity, pull utility statements, tax bills and subtenant files to prepare the Q413 Profit Sharing Statement. | 3.25 |
| | 1/28/2014 | Timothy C. Ross | Worked Debtors property management matter - RE: sub-tenant delinquent rent. | 1.00 |
| | 1/29/2014 | Timothy C. Ross | Worked Debtors property management issue - RE: Force electrical permit. | 1.00 |
| | 1/31/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Force collection issue. | 0.50 |
| | | **Real Estate Management Total** | | **35.25** |

**Residual Business Operations**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/2/2014 | Jane C. Davison | Review & approve invoices. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/2/2014 | Jane C. Davison | Review / delete old QuickBooks backup files off of server. | 2.25 |
| | 1/2/2014 | Jane C. Davison | Review/respond to potential class action participation e-mails. | 0.50 |
| | 1/2/2014 | Timothy C. Ross | Worked Debtors residual business matters | 2.00 |
| | 1/3/2014 | Gary L. Storr | Conducted searches re potential litigation | 2.00 |
| | 1/3/2014 | Jane C. Davison | Finalize & communicate close schedule. | 0.50 |
| | 1/3/2014 | Jane C. Davison | Complete more research on potential litigation | 0.25 |
| | 1/6/2014 | Allen K. Stout | Review license fee data. | 0.50 |
| | 1/6/2014 | Jane C. Davison | Review and delete old files from QuickBooks server. | 4.00 |
| | 1/6/2014 | Jane C. Davison | Review listing of items to be transitioned. | 0.50 |
| | 1/6/2014 | Jane C. Davison | Tour Sodexho Marketplace. | 0.25 |
| | 1/7/2014 | Jane C. Davison | Develop work schedule for January. | 1.00 |
| | 1/7/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notification | 0.50 |
| | 1/9/2014 | Jane C. Davison | Retrieve & review historical files. | 1.50 |
| | 1/10/2014 | Allen K. Stout | review License income data and purchase orders. | 0.50 |
| | 1/10/2014 | Jane C. Davison | Review historical records. | 3.00 |
| | 1/10/2014 | Jessica A. Lloyd | Review current roles and responsibilities with Residual Nortel team and discuss ideas for replacement upon termination. | 2.00 |
| | 1/10/2014 | Kim Ponder | Meeting re: Q1 2014 transition of roles and responsibilities. | 2.00 |
| | 1/10/2014 | Timothy C. Ross | Planning meeting with D. Cozart, J. Lloyd, and K. Ponder - RE: J. Lloyd responsibility transition. | 2.00 |
| | 1/10/2014 | William D. Cozart | Meeting to work transition of roles and responsibilities. | 2.00 |
| | 1/13/2014 | Jane C. Davison | Meeting w/T. Ross, G. Storr, K. Ponder & D. Cozart to discuss transition of duties. | 1.00 |
| | 1/13/2014 | Kim Ponder | Meeting with T. Ross, D. Cozart, G. Storr, J. Davison re: Q1 2014 transition of roles and responsibilities. | 1.00 |
| | 1/13/2014 | Timothy C. Ross | Planning meeting with D. Cozart, G. Storr, J. Davison and K. Ponder - RE: responsibility transition. | 1.00 |
| | 1/13/2014 | William D. Cozart | Meeting with T. Ross, G. Storr, J. Davison and K. Ponder to work transition of roles and responsibilities,. | 1.00 |
| | 1/14/2014 | Jane C. Davison | Troubleshoot QuickBooks issue re: memorized reports. | 1.50 |
| | 1/14/2014 | Jane C. Davison | Start gathering documentation re: tasks to be transitioned. | 2.00 |
| | 1/14/2014 | Jane C. Davison | Locate & send purchaser closing docs for/to tax. | 0.50 |
| | 1/15/2014 | Allen K. Stout | License and royalty correspondence and analysis | 1.50 |
| | 1/15/2014 | Jane C. Davison | Work on transitioning items. | 7.00 |
| | 1/16/2014 | Allen K. Stout | License and royalty analysis. | 0.75 |
| | 1/16/2014 | Jane C. Davison | Call w/Cleary (Eugene Karlik) re: residual operations matter | 0.25 |
| | 1/16/2014 | Jane C. Davison | Retrieve and develop list of current/2013 banking partners. | 0.50 |
| | 1/16/2014 | Jane C. Davison | Work on transitioning items. | 2.50 |
| | 1/16/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors residual operations matter | 1.00 |
| | 1/17/2014 | Gary L. Storr | Met with Jessica Lloyd to discuss report automation. | 0.50 |
| | 1/17/2014 | Jane C. Davison | Work on transitioning items. | 4.50 |
| | 1/17/2014 | Timothy C. Ross | Researched Debtors insurance agents, brokers, and insurers and responded to CGSH request | 1.50 |
| | 1/20/2014 | Jane C. Davison | Work on transition items, training materials, deliver training. | 4.00 |
| | 1/20/2014 | Kim Ponder | Transition of QuickBooks roles and responsibilities. | 1.00 |
| | 1/20/2014 | Timothy C. Ross | Met with J. Davison, G. Storr, K. Ponder, and D. Cozart - RE: J. Davison duties transition and cross-training. | 1.00 |
| | 1/20/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors residual business operations matters | 1.00 |
| | 1/21/2014 | Allen K. Stout | Work re residual business operations matters | 0.25 |
| | 1/21/2014 | Jane C. Davison | Troubleshoot various QuickBooks issues. | 1.50 |
| | 1/21/2014 | Jane C. Davison | Work on transition items, training materials, deliver training. | 4.25 |
| | 1/21/2014 | Kim Ponder | Transition of QuickBooks roles and responsibilities. | 0.50 |
| | 1/21/2014 | Timothy C. Ross | Met with J. Davison, G. Storr, and K. Ponder RE: J. Davison duties transition and cross-training. | 0.50 |
| | 1/22/2014 | Allen K. Stout | Review Cleary comments and work residual business operations matters | 0.75 |
| | 1/22/2014 | Gary L. Storr | Attended meeting to discuss data and documents plan | 0.75 |
| | 1/22/2014 | Gary L. Storr | Began analysis on retained data to form matrix and draft execution plan | 3.50 |
| | 1/22/2014 | Jane C. Davison | Collect / send data to Cleary as requested | 4.50 |
| | 1/22/2014 | Jane C. Davison | Work on transition items. | 2.50 |
| | 1/23/2014 | Gary L. Storr | Continued anaylsis on retained data form matrix and draft execution plan | 5.50 |
| | 1/23/2014 | Gary L. Storr | Research re potential litigation. | 0.50 |
| | 1/23/2014 | Timothy C. Ross | Received, reviewed, and researched request from US Principal Officer | 1.00 |
| | 1/24/2014 | Gary L. Storr | Completed initial analysis on retained data to form matrix and draft execution plan and communicated draft plan to team | 4.00 |
| | 1/24/2014 | Jane C. Davison | Work on transition. | 3.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/24/2014 | Kim Ponder | Transition fixed asset reporting process. | 3.00 |
| | 1/27/2014 | Allen K. Stout | Review royalty status and respond to T. Ross queries regarding 2014 budget. | 0.50 |
| | 1/27/2014 | Gary L. Storr | Discussed Citibank report modifications required for weekly updates. | 0.25 |
| | 1/27/2014 | Jane C. Davison | Work on transition items. | 4.75 |
| | 1/27/2014 | Jessica A. Lloyd | Prepare customer aged trial balance and send to AP and other contacts for collection purposes. | 0.75 |
| | 1/27/2014 | Kim Ponder | Q1 2014 transition of roles and responsibilities. | 0.50 |
| | 1/27/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications. | 1.00 |
| | 1/28/2014 | Gary L. Storr | Researched vendor issue | 4.00 |
| | 1/28/2014 | Jane C. Davison | Work on Transition items. | 3.00 |
| | 1/29/2014 | Gary L. Storr | Researched vendor issue | 2.00 |
| | 1/29/2014 | Jane C. Davison | Correspondence re: receivables | 0.75 |
| | 1/29/2014 | Jessica A. Lloyd | Review royalty billings and resend invoice copies to AP. | 1.00 |
| | 1/29/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications. | 1.00 |
| | 1/29/2014 | Timothy C. Ross | Worked Debtors legal matters from CGSH | 1.00 |
| | 1/29/2014 | Timothy C. Ross | Worked Debtors royalty and license issue | 1.00 |
| | 1/30/2014 | Gary L. Storr | Researched vendor issue | 3.00 |
| | 1/30/2014 | Gary L. Storr | Researched vendor issue | 1.00 |
| | 1/31/2014 | Gary L. Storr | Researched availability of historical investor analysis documentation | 3.00 |
| | 1/31/2014 | Timothy C. Ross | Worked Debtors contract issue | 1.00 |
| | **Residual Business Operations Total** | | | **129.00** |

**Tax Matters**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 1/2/2014 | Timothy C. Ross | Worked Debtors tax matters | 0.50 |
| | 1/2/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH (J. Opolosky) correspondences | 0.50 |
| | 1/2/2014 | Timothy C. Ross | Worked Debtors Tax matters - RE: weekly tax project status review with E&Y (J. Scott and J. Wood). | 0.75 |
| | 1/3/2014 | Kim Ponder | Correspondence received, reviewed and forwarded to EY re:  various tax jurisdiction updates and requests. | 2.00 |
| | 1/3/2014 | Timothy C. Ross | Worked Debtors tax matters - RE: reviewed and executed various tax clearance and annual report documents. | 1.00 |
| | 1/3/2014 | Timothy C. Ross | Worked Debtors tax matters - RE: deferred inter-company transactions ("DITs"). | 1.25 |
| | 1/7/2014 | Kim Ponder | Meeting with EY to reconcile 2013 tax payments. | 3.00 |
| | 1/7/2014 | Kim Ponder | Meeting with E&Y (J. Wood) - RE: settlement | 0.50 |
| | 1/8/2014 | Kim Ponder | Year end tax reconciliation with EY. | 2.00 |
| | 1/8/2014 | Timothy C. Ross | Received, reviewed, and executed various Debtor state tax withdrawal documents and annual report documents. | 1.00 |
| | 1/8/2014 | Timothy C. Ross | Correspondence received, reviewed, and responded re: Debtors tax matters | 0.75 |
| | 1/10/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax notifications | 1.00 |
| | 1/13/2014 | Kim Ponder | Received, reviewed and discussed various tax clearance correspondence with EY. | 1.50 |
| | 1/14/2014 | Timothy C. Ross | Worked Debtors tax matters - RE: Received, reviewed and executed various tax documents (annual reports, extensions, withdrawals, and releases). | 1.25 |
| | 1/15/2014 | Timothy C. Ross | Reviewed and executed various Debtor tax documents - RE: Annual Reports and Fees. | 0.50 |
| | 1/15/2014 | Timothy C. Ross | Received, reviewed, and authorized Debtors tax matter | 0.75 |
| | 1/16/2014 | Kim Ponder | Received, researched and responded to EY inquiries re:  jurisdiction closures | 1.00 |
| | 1/17/2014 | Timothy C. Ross | Received, reviewed, and responded to tax correspondences - RE: Tax matter | 0.50 |
| | 1/22/2014 | Kim Ponder | Responded to EY inquiry re: 2013 year end balance sheet accounts. | 0.50 |
| | 1/22/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors tax matters | 1.00 |
| | 1/23/2014 | Jane C. Davison | Create & run queries as required by tax to support restructuring account.  Discuss with tax. | 2.25 |
| | 1/23/2014 | Kim Ponder | Received, reviewed and responded to jurisdiction correspondence. | 1.00 |
| | 1/23/2014 | Timothy C. Ross | Reviewed and executed various tax documents - RE:  State matters. | 0.75 |
| | 1/24/2014 | Jessica A. Lloyd | Prepare Fixed Asset analysis for EY tax 2013 preparation. | 1.75 |
| | 1/24/2014 | Kim Ponder | Received and responded to correspondence from tax jurisdictions re:  account closure. | 0.50 |
| | 1/28/2014 | Kim Ponder | Correspondence received, reviewed and copied to EY re:  jurisdiction closures. | 1.00 |
| | 1/28/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors tax matter | 1.00 |
| | 1/29/2014 | Timothy C. Ross | T/C with M. Kennedy re litigation issues | 0.50 |
| | 1/30/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| | 1/30/2014 | Timothy C. Ross | Meeting with E&Y (J. Scott and J. Wood) - RE: Debtors tax projects review. | 1.00 |
| | 1/30/2014 | Timothy C. Ross | Reviewed and executed various Debtors tax documents. | 1.00 |
| | 1/31/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors tax matters | 1.00 |
| | **Tax Matters Total** | | | **33.00** |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Travel** | | | | |
| | 1/3/2014 | Allen K. Stout | Make travel arrangements for trip to Delaware (includes emails with Cleary). | 0.50 |
| | 1/6/2014 | Allen K. Stout | Non-working travel from Nashville, TN to Wilmington DE (1.50 or 50% of 3.00).  Working travel en route (1.0 hours) Total travel time is 4 hours. | 1.50 |
| | 1/7/2014 | Allen K. Stout | Travel from Wilmington, DE, to Nashville, TN. (2.00 or 50% of 4.00). | 2.00 |
| | **Travel Total** | | | **4.00** |

**Hours for the period of January 01, 2014 through January 31, 2014**                                                                                  **1,391.12**

**Exhibit G**

**The Mergis Group**
**Summary of Expenses By Category**

**Nortel Networks, Inc. et al.**
For the period of January 01, 2014 through January 31, 2014

| Expense Category | Expenses |
|---|---|
| Airfare | 634.50 |
| Lodging | 482.90 |
| Meals | 11.75 |
| Parking | 19.00 |
| Ground Transportation | 45.26 |
| Office Expense | - |
| Professional | - |
| Miscellaneous | - |
| **For the period of January 01, 2014 through January 31, 2014** | **$ 1,193.41** |

# Exhibit H

## The Mergis Group
### Expense Detail

Nortel Networks, Inc. et al.
For the period of January 01, 2014 through January 31, 2014

| Date (s) Incurred | Name of Professional | Purpose | Location Visited | |
|---|---|---|---|---|
| 01/07/14 | Allen K. Stout | EMEA Settlement Hearing | Wilmington, Delaware | |
| | **Expense Category** | **Vendor** | | **Expenses** |
| | Airfare | Southwest | | 634.50 |
| | Lodging | Hotel Dupont | | 482.90 |
| | Meals | Cantina Laredo | | 11.75 |
| | Parking | Nashville Airport | | 19.00 |
| | Ground Transportation | Personal Car mileage to and from Nashville Airport | | 45.26 |
| | Office Expense | | | - |
| | Professional | | | - |
| | Miscellaneous | | | - |
| | **Total** | | $ | **1,193.41** |

| Date (s) Incurred | Name of Professional | Purpose | Location Visited | |
|---|---|---|---|---|
| | **Expense Category** | **Vendor** | | **Expenses** |
| | Airfare | | | - |
| | Lodging | | | - |
| | Meals | | | - |
| | Parking | | | - |
| | Ground Transportation | | | - |
| | Office Expense | | | - |
| | Professional | | | - |
| | Miscellaneous | | | - |
| | **Total** | | $ | **-** |

| | | |
|---|---|---|
| **For the period of January 1, 2014 through January 31, 2014** | $ | **1,193.41** |