# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

February 1, 2014 through February 28, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.6 | $779.00 |
| Asset Dispositions/363 Sales | 4.4 | 2,540.50 |
| Fee Applications (MNAT- Filing) | 7.7 | 2,589.00 |
| Fee Applications (Others – Filing) | 55.0 | 21,788.00 |
| Fee Applications (MNAT- Objections) | .7 | 227.00 |
| Fee Applications (Others- Objections) | 2.6 | 917.00 |
| Other Contested Matters | 4.5 | 2,446.50 |
| Real Estate Matters | .1 | 38.00 |
| Court Hearings | 17.8 | 7,233.00 |
| Claims Objections and Administration | 25.4 | 11,144.00 |
| Litigation/Adversary Proceedings | 5.7 | 3,202.00 |
| Professional Retention (Others – Filing) | 3.1 | 1,405.00 |
| Schedules/SOFA/U.S. Trustee Reports | .8 | 364.50 |
| Allocation | 61.2 | 30,996.00 |
| **TOTAL** | **190.6** | **$85,669.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PROFORMA  598047                                    AS OF 02/28/14                    INVOICE#  ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3217215 | 221 | Schwartz | 02/27/14 | B | B110 | 0.10 | 63.50 | Review Notice of Withdrawal of Appearance Filed by Solus Alternative Asset Management LP as holder of 7.785% bonds issued by NNCC |
| 3217229 | 221 | Schwartz | 02/27/14 | B | B110 | 0.10 | 63.50 | Review Notice of Appearance Filed by Solus Alternative Asset Management LP as holder of 7.785% bonds issued by NNCC |
| 3196319 | 904 | Cordo | 02/03/14 | B | B110 | 0.10 | 50.00 | Review case calendar from E. Karlick |
| 3202923 | 904 | Cordo | 02/10/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3207975 | 904 | Cordo | 02/17/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3209710 | 904 | Cordo | 02/18/14 | B | B110 | 0.20 | 100.00 | Emails with T. Conklin re: service issues (.1); emails with W. Freeman re: same (.1) |
| 3210161 | 904 | Cordo | 02/19/14 | B | B110 | 0.10 | 50.00 | Review emails from B. Springart and T. Conklin re: 2002 list |
| 3210165 | 904 | Cordo | 02/19/14 | B | B110 | 0.10 | 50.00 | Further emails with B. Springart and T. Conklin re: 2002 list |
| 3212936 | 904 | Cordo | 02/24/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3212939 | 904 | Cordo | 02/24/14 | B | B110 | 0.10 | 50.00 | Review emails from B. Springart and T. Conklin re: 2002 list |
| 3219733 | 904 | Cordo | 02/28/14 | B | B110 | 0.10 | 50.00 | Review e-mail from T. Minott and M. Maddox re: service question |
| 3196445 | 971 | Minott | 02/03/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| 3203323 | 971 | Minott | 02/10/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3207982 | 971 | Minott | 02/17/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3213117 | 971 | Minott | 02/24/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| | | | | Total Task: | B110 | 1.60 | 779.00 | |
| | | Asset Dispositions/363 Sales | | | | | | |
| 3199392 | 322 | Abbott | 02/05/14 | B | B130 | 0.10 | 65.00 | Call to Lipner re: escrow changes |
| 3202193 | 322 | Abbott | 02/10/14 | B | B130 | 0.10 | 65.00 | Corresp. w/ Lipner re: escrow arrangements |
| 3202230 | 322 | Abbott | 02/10/14 | B | B130 | 0.10 | 65.00 | Call to Tinker re: escrow change arrangements |
| 3203361 | 322 | Abbott | 02/11/14 | B | B130 | 0.30 | 195.00 | Telephone call w/Tinker re: escrow |
| 3204543 | 322 | Abbott | 02/11/14 | B | B130 | 0.10 | 65.00 | Telephone call w/ Lipner, Cordo re: escrow changes |
| 3204357 | 322 | Abbott | 02/11/14 | B | B130 | 0.10 | 65.00 | Telephone call w/ Heck at UST re: escrow change issues |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PROFORMA 340047                                        AS OF 02/28/14                      INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3204761 | 322 | Abbott | 02/11/14 | B | B130 | 0.10 | 65.00 | Corresp w/ Lipner re: escrow arrangement changes and convo w/ Heck re: same |
| 3204916 | 322 | Abbott | 02/12/14 | B | B130 | 0.50 | 325.00 | Telephone call w/ Lipner, Heck, West re: escrow changes |
| 3204920 | 322 | Abbott | 02/12/14 | B | B130 | 0.10 | 65.00 | Telephone call w/ Lipner re: escrow changes |
| 3205179 | 322 | Abbott | 02/12/14 | B | B130 | 0.10 | 65.00 | Additional telephone call w/ Lipner re: escrow changes |
| 3206226 | 322 | Abbott | 02/14/14 | B | B130 | 0.10 | 65.00 | Review draft email re: escrow issues |
| 3206236 | 322 | Abbott | 02/14/14 | B | B130 | 0.10 | 65.00 | Email to Heck re: escrow issues |
| 3206421 | 322 | Abbott | 02/14/14 | B | B130 | 0.40 | 260.00 | Conf call w/ Heck, Lipner, JPM reps re: escrow arrangements |
| 3210804 | 322 | Abbott | 02/20/14 | B | B130 | 0.10 | 65.00 | Review corresp from Lipner re: escrow change issues |
| 3210894 | 322 | Abbott | 02/20/14 | B | B130 | 0.10 | 65.00 | Reply to corresp from Lipner re: escrow change issues |
| 3210708 | 322 | Abbott | 02/20/14 | B | B130 | 0.10 | 65.00 | Correspondence with Lipner re: escrow change |
| 3210604 | 322 | Abbott | 02/20/14 | B | B130 | 0.20 | 130.00 | Call to Lipner re: escrow changes |
| 3210563 | 322 | Abbott | 02/20/14 | B | B130 | 0.10 | 65.00 | Telephone call w/ Kenney, Heck re: escrow changes |
| 3212634 | 322 | Abbott | 02/24/14 | B | B130 | 0.10 | 65.00 | Mtg w/ Cordo re: filing JPM motion |
| 3213536 | 322 | Abbott | 02/25/14 | B | B130 | 0.10 | 65.00 | Call to Lipner re: JPM call w./ UST |
| 3213541 | 322 | Abbott | 02/25/14 | B | B130 | 0.10 | 65.00 | Telephone call w/ Lipner re: JPM call w/ UST |
| 3213552 | 322 | Abbott | 02/25/14 | B | B130 | 0.40 | 260.00 | Telephone call w/ Lipner, Schaible, Kenney, Heck re: JPM escrow motion(.3); telephone call w/ Lipner re: same (.1) |
| 3213573 | 322 | Abbott | 02/25/14 | B | B130 | 0.10 | 65.00 | Telephone call w/ Kenney re: JPM escrow changes |
| 3213833 | 322 | Abbott | 02/25/14 | B | B130 | 0.10 | 65.00 | Corresp w/ Stout re: license issues |
| 3214367 | 605 | Naimoli | 02/25/14 | B | B130 | 0.50 | 72.50 | Review email from A. Cordo (.1); Prepare & efile Debtors' Motion for an Order Approving Issuance of Joint Written Escrow Instructions and Certain Modifications to Debtors' Sale Proceeds Escrow Agreements (.4) |
| 3214771 | 684 | Maddox | 02/26/14 | B | B130 | 0.10 | 25.00 | File AOS re Debtors Motion for an Order Approving Issuance of Joint Written Escrow Instructions and Certain Modifications to Debtors Sale Proceeds Escrow Agreements |
| 3215010 | 971 | Minott | 02/26/14 | B | B130 | 0.10 | 38.00 | Review AOS re Debtors Motion for Order Approving Issuance of Joint Written Escrow Instructions and emails with M. Maddox re same |
| | | | | Total Task: | B130 | 4.40 | 2,540.50 | |

Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3200742 | 684 | Maddox | 02/06/14 | B | B160 | 0.80 | 200.00 | Review MNAT Jan pro forma |
| 3202516 | 684 | Maddox | 02/10/14 | B | B160 | 0.20 | 50.00 | Draft notice and COS re MNAT Jan fee app |
| 3202616 | 684 | Maddox | 02/10/14 | B | B160 | 0.50 | 125.00 | Draft MNAT Jan fee app |
| 3202360 | 684 | Maddox | 02/10/14 | B | B160 | 1.50 | 375.00 | Edit Jan MNAT pro forma |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PROFORMA 590847                              AS OF 02/28/14          INVOICE# ******

| 3204097 | 684 | Maddox | 02/11/14 | B | B160 | 0.20 | 50.00 | Revise MNAT quarterly app (.1) emails with A. Cordo re same (.1) |
| 3204103 | 684 | Maddox | 02/11/14 | B | B160 | 0.40 | 100.00 | File and serve MNAT quarterly fee app |
| 3203197 | 684 | Maddox | 02/11/14 | B | B160 | 0.20 | 50.00 | File MNAT Jan fee app |
| 3203221 | 684 | Maddox | 02/11/14 | B | B160 | 0.30 | 75.00 | Serve MNAT Jan fee app |
| 3203247 | 684 | Maddox | 02/11/14 | B | B160 | 0.10 | 25.00 | Draft COS re MNAT quarterly fee app |
| 3203310 | 684 | Maddox | 02/11/14 | B | B160 | 0.70 | 175.00 | Draft MNAT quarterly fee app |
| 3201176 | 904 | Cordo | 02/06/14 | B | B160 | 0.30 | 150.00 | Discuss MNAT fee app with M. Maddox (.2); review pro forma (.1) |
| 3201240 | 904 | Cordo | 02/06/14 | B | B160 | 0.40 | 200.00 | Review and revise mnat jan pro forma |
| 3201834 | 904 | Cordo | 02/07/14 | B | B160 | 0.80 | 400.00 | Review and revise Jan proforma |
| 3201906 | 904 | Cordo | 02/07/14 | B | B160 | 0.40 | 200.00 | Further review and revision of jan pro forma |
| 3202930 | 904 | Cordo | 02/10/14 | B | B160 | 0.30 | 150.00 | Review 61st fee app (.2); discuss same with M. Maddox (.1) |
| 3204680 | 904 | Cordo | 02/11/14 | B | B160 | 0.10 | 50.00 | Review e-mail from M. Maddox re: MNAT fee app; respond re: same |
| 3204681 | 904 | Cordo | 02/11/14 | B | B160 | 0.10 | 50.00 | Review e-mail from M. Maddox to UST and fee examiner with MNAT fee app |
| 3204696 | 904 | Cordo | 02/11/14 | B | B160 | 0.10 | 50.00 | Review e-mail from M. Maddox circulating quarterly app |
| 3204508 | 971 | Minott | 02/11/14 | B | B160 | 0.20 | 76.00 | Email from M. Maddox (.1) and A. Cordo (.1) re MNAT quarterly fee application |
| 3204512 | 971 | Minott | 02/11/14 | B | B160 | 0.10 | 38.00 | Email from A. Cordo re comments to MNAT Quarterly fee application |

Total Task:  B160          7.70          2,589.00

Fee Applications (Others - Filing)

| 3196294 | 322 | Abbott | 02/03/14 | B | B165 | 0.10 | 65.00 | Review Dentons 58th fee app |
| 3197810 | 322 | Abbott | 02/04/14 | B | B165 | 0.10 | 65.00 | Mtg w/ Cordo re: fee examiner issues |
| 3204160 | 322 | Abbott | 02/11/14 | B | B165 | 0.20 | 130.00 | Mtg w/ Cordo re: other professional fee app process |
| 3206686 | 322 | Abbott | 02/14/14 | B | B165 | 0.10 | 65.00 | Review 60th Huron fee app |
| 3206687 | 322 | Abbott | 02/14/14 | B | B165 | 0.10 | 65.00 | Review 58th Capstone fee app |
| 3211057 | 322 | Abbott | 02/21/14 | B | B165 | 0.10 | 65.00 | Review 51st Crowell fee app |
| 3211058 | 322 | Abbott | 02/21/14 | B | B165 | 0.10 | 65.00 | Review 20th qtrly Crowell fee app |
| 3211061 | 322 | Abbott | 02/21/14 | B | B165 | 0.10 | 65.00 | Review 60th Ashurst fee app |
| 3211903 | 322 | Abbott | 02/24/14 | B | B165 | 0.10 | 65.00 | Review Chilmark 45th fee app |
| 3211945 | 322 | Abbott | 02/24/14 | B | B165 | 0.10 | 65.00 | Review Chilmark 46th fee app |
| 3211948 | 322 | Abbott | 02/24/14 | B | B165 | 0.10 | 65.00 | Review Chilmark 47th fee app |

Nortel Networks, Inc.                    PRO FORMA   340047                         AS OF 02/28/14          INVOICE# ******
63989-DIP
DATE: 03/24/14 14:51:56

| 3211951 | 322 | Abbott | 02/24/14 | B | B165 | 0.10 | 65.00 | Review Ashurst 20th qtrly |
| 3213843 | 322 | Abbott | 02/25/14 | B | B165 | 0.10 | 65.00 | Review 39th RLKS fee app |
| 3213848 | 322 | Abbott | 02/25/14 | B | B165 | 0.10 | 65.00 | Review 34th RLKS fee app |
| 3213720 | 322 | Abbott | 02/25/14 | B | B165 | 0.10 | 65.00 | Review 27th EY LLP qtrly fee app |
| 3213721 | 322 | Abbott | 02/25/14 | B | B165 | 0.10 | 65.00 | Review 34th Torys monthly fee |
| 3213782 | 322 | Abbott | 02/25/14 | B | B165 | 0.10 | 65.00 | Review 17th Ray qtrly fee |
| 3214463 | 322 | Abbott | 02/26/14 | B | B165 | 0.10 | 65.00 | Review 41st RLKS fee app |
| 3214464 | 322 | Abbott | 02/26/14 | B | B165 | 0.10 | 65.00 | Review Torys 13th qtrly |
| 3214467 | 322 | Abbott | 02/26/14 | B | B165 | 0.10 | 65.00 | Review 59th Denton fee app |
| 3215134 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review 20th qtrly Huron fee app |
| 3215135 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review 59th Akin fee app |
| 3215138 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review 21st Punter fee app |
| 3215140 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review 59th Capstone fee app |
| 3215144 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review 60th RLF fee app |
| 3215146 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review 19th Punter qtrly fee app |
| 3215148 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review 60th Akin fee app |
| 3215153 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review 20th Akin qtrly fee app |
| 3215687 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review Cleary 61st fee app |
| 3215666 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review Chilmark 16th qtrly fee app |
| 3215667 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review RLKS 15th qtrly fee app |
| 3215655 | 322 | Abbott | 02/27/14 | B | B165 | 0.10 | 65.00 | Review 28th EY fee app |
| 3215946 | 322 | Abbott | 02/28/14 | B | B165 | 0.10 | 65.00 | Review Dentons 60th fee app |
| 3216385 | 322 | Abbott | 02/28/14 | B | B165 | 0.10 | 65.00 | Review 11/13-1/14 qrtrly fee app from EY |
| 3216387 | 322 | Abbott | 02/28/14 | B | B165 | 0.10 | 65.00 | Review 220th Mercer interim fee app request |
| 3216162 | 322 | Abbott | 02/28/14 | B | B165 | 0.10 | 65.00 | Review 20th Cleary qrtrly |
| 3216060 | 322 | Abbott | 02/28/14 | B | B165 | 0.10 | 65.00 | Review Linklaters 17th fee app |
| 3216072 | 322 | Abbott | 02/28/14 | B | B165 | 0.10 | 65.00 | Review Linklaters 16th qrtrly fee app |
| 3206768 | 605 | Naimoli | 02/12/14 | B | B165 | 0.40 | 58.00 | Review email from A. Cordo (.1); Prepare, efile & serve Sixtieth Interim Application of Huron Consulting Group for the Period January 1, 2014 through January 31, 2014 (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PRO FORMA 349047   AS OF 02/28/14   INVOICE# ******

| 3215027 | 605 | Naimoli | 02/26/14 | B | B165 | 0.30 | 43.50 | Review email from A. Cordo (.1); Prepare, efile & serve Twentieth Quarterly Fee Application Request of Huron Consulting Group for the Period November 1, 2013 through January 31, 2014 (.2) |
| 3215028 | 605 | Naimoli | 02/26/14 | B | B165 | 0.40 | 58.00 | Review email from T. Minott (.1); Prepare, efile & serve Twenty-First Monthly Application of Punter Southall LLC, Pension Co-Advisor to the Debtors for Allowance of Compensation and Reimbursement of Expenses for the Period November 1, 2013 through January 31, 2014 (.3) |
| 3215029 | 605 | Naimoli | 02/26/14 | B | B165 | 0.30 | 43.50 | Review email from T. Minott (.1); Prepare, efile & serve Nineteenth Quarterly Fee Application Request of Punter Southall LLC for the Period November 1, 2013 through January 31, 2014 (.2) |
| 3197696 | 684 | Maddox | 02/04/14 | B | B165 | 0.20 | 50.00 | Serve Nineteenth Omnibus Order Allowing Certain Professionals Interim Compensation (.1); draft NOS re same (.1) |
| 3197746 | 684 | Maddox | 02/04/14 | B | B165 | 0.20 | 50.00 | File NOS re 19th omnibus fee order (.1); emails with T. Minott re same (.1) |
| 3199611 | 684 | Maddox | 02/05/14 | B | B165 | 0.20 | 50.00 | Emails with RJ Coleman and T. Minott re Cleary's Dec excel fee sheet (.1); emaisl with Auditor re same (.1) |
| 3199699 | 684 | Maddox | 02/05/14 | B | B165 | 0.70 | 175.00 | Prepare under seal documents for Cleary's Dec fee app (.6); emails with A. Cordo re same (.1) |
| 3209996 | 684 | Maddox | 02/19/14 | B | B165 | 0.40 | 100.00 | File and serve Jan John Ray fee app (.3); emails with A. Cordo re same (.1) |
| 3209729 | 684 | Maddox | 02/19/14 | B | B165 | 0.20 | 50.00 | E-mails with A. Cordo re Eugene Collins fees |
| 3209978 | 684 | Maddox | 02/19/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re John Ray Jan fee app |
| 3209708 | 684 | Maddox | 02/19/14 | B | B165 | 0.20 | 50.00 | Emails with A. Cordo and T. Minott re fee apps |
| 3210665 | 684 | Maddox | 02/20/14 | B | B165 | 0.40 | 100.00 | Draft notice and COS re Crowell monthly fee app (.2); draft COS re Crowell quarterly app (.1); emails with A. Cordo re same (.1) |
| 3210787 | 684 | Maddox | 02/20/14 | B | B165 | 0.60 | 150.00 | File and serve Crowell monthly app (.3); file and serve Crowell quarterly app (.3) |
| 3211354 | 684 | Maddox | 02/21/14 | B | B165 | 0.50 | 125.00 | Draft notice and COS re Chilmark Nov, Dec and Jan fee apps (.4); emails with A. Cordo re same (.1) |
| 3211378 | 684 | Maddox | 02/21/14 | B | B165 | 0.80 | 200.00 | File and serve Nov., Dec. and Jan. Chilmark fee apps (.7); emails with A. Cordo re same (.1) |
| 3211946 | 684 | Maddox | 02/24/14 | B | B165 | 2.00 | 500.00 | Prepare Fee exhibit A for Nov-Jan |
| 3213713 | 684 | Maddox | 02/25/14 | B | B165 | 0.10 | 25.00 | Draft COS re John Ray quarterly |
| 3213277 | 684 | Maddox | 02/25/14 | B | B165 | 0.50 | 125.00 | Draft fee exhibit A |
| 3213499 | 684 | Maddox | 02/25/14 | B | B165 | 0.60 | 150.00 | Draft notice and COS re RLKS Nov, Dec and Jan fee app |
| 3213502 | 684 | Maddox | 02/25/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re E&Y fee app |
| 3213743 | 684 | Maddox | 02/25/14 | B | B165 | 0.30 | 75.00 | File and serve John Ray quarterly |
| 3213778 | 684 | Maddox | 02/25/14 | B | B165 | 0.10 | 25.00 | Draft COS re Torys quarterly app |
| 3213576 | 684 | Maddox | 02/25/14 | B | B165 | 0.40 | 100.00 | File and serve E&Y fee app (.3); e-mails with A. Cordo re same (.1) |
| 3213581 | 684 | Maddox | 02/25/14 | B | B165 | 0.40 | 100.00 | File and serve Torys Jan fee app (.3); emails with A. Cordo re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PROFORMA 390847 as of 02/28/14                INVOICE# ******

| 3213862 | 684 | Maddox | 02/25/14 | B | B165 | 0.90 | 225.00 | File and serve RLKS 39th fee app (.3); file and serve RLKS Dec app (.3); file and serve RLKS Jan app (.3) |
|---|---|---|---|---|---|---|---|---|
| 3213891 | 684 | Maddox | 02/25/14 | B | B165 | 0.20 | 50.00 | File and serve Torys quarterly app |
| 3214678 | 684 | Maddox | 02/26/14 | B | B165 | 0.10 | 25.00 | Draft COS re Huron quarterly |
| 3214420 | 684 | Maddox | 02/26/14 | B | B165 | 0.20 | 50.00 | Revise fee exhibit A |
| 3215568 | 684 | Maddox | 02/27/14 | B | B165 | 0.10 | 25.00 | Draft COS re quarterly RLKS fee app |
| 3215572 | 684 | Maddox | 02/27/14 | B | B165 | 0.30 | 75.00 | File and serve RLKS quarterly fee app |
| 3215594 | 684 | Maddox | 02/27/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re Cleary fee app |
| 3215634 | 684 | Maddox | 02/27/14 | B | B165 | 0.10 | 25.00 | Draft COS re Chilmark quarterly fee app |
| 3215654 | 684 | Maddox | 02/27/14 | B | B165 | 0.20 | 50.00 | File and serve Chilmark quarterly fee app |
| 3215458 | 684 | Maddox | 02/27/14 | B | B165 | 0.50 | 125.00 | Draft notice and COS re Linklaters fee app (.2); draft COS re Linklaters quarterly app (.1); conf. with T. Minott re E&Y fee app (.1); emails with J. Foley and T. Minott re E&Y fee app (.1) |
| 3215100 | 684 | Maddox | 02/27/14 | B | B165 | 0.90 | 225.00 | Revise fee exhibit A |
| 3215668 | 684 | Maddox | 02/27/14 | B | B165 | 0.30 | 75.00 | File and serve Cleary fee app |
| 3215487 | 684 | Maddox | 02/27/14 | B | B165 | 0.30 | 75.00 | Draft notice and COS re E&Y Jan fee app (.2); e-mails with T. Minott and A. Cordo re same (.1) |
| 3215494 | 684 | Maddox | 02/27/14 | B | B165 | 0.40 | 100.00 | File and serve E&Y Jan fee application |
| 3216017 | 684 | Maddox | 02/28/14 | B | B165 | 0.10 | 25.00 | Draft COS re Linklater fee app |
| 3216141 | 684 | Maddox | 02/28/14 | B | B165 | 0.10 | 25.00 | Draft COS re Cleary quarterly fee app |
| 3216148 | 684 | Maddox | 02/28/14 | B | B165 | 0.40 | 100.00 | File and serve Cleary's quarterly fee app (.3); emails with T. Minott re same (.1) |
| 3216055 | 684 | Maddox | 02/28/14 | B | B165 | 0.70 | 175.00 | File and serve Linklaters quarterly fee app (.3); file and serve Linklaters monthly app (.3); emails with A. Cordo and T. Minott and Linklaters re same (.1) |
| 3216255 | 684 | Maddox | 02/28/14 | B | B165 | 0.30 | 75.00 | File and serve E&Y quarterly app |
| 3216210 | 684 | Maddox | 02/28/14 | B | B165 | 0.10 | 25.00 | Draft COS re E&Y quarterly app |
| 3216217 | 684 | Maddox | 02/28/14 | B | B165 | 0.10 | 25.00 | Emails with K. Hall and T. Minott re EY quarterly app |
| 3215944 | 684 | Maddox | 02/28/14 | B | B165 | 0.30 | 75.00 | Revise fee exhibit A |
| 3196207 | 904 | Cordo | 02/02/14 | B | B165 | 0.10 | 50.00 | Review emails from J. Gross and D. Abbott re: fees |
| 3196316 | 904 | Cordo | 02/03/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Cheney re: order |
| 3196317 | 904 | Cordo | 02/03/14 | B | B165 | 0.10 | 50.00 | Emails with A. Bauer re: order |
| 3196318 | 904 | Cordo | 02/03/14 | B | B165 | 0.30 | 150.00 | Review e-mail from R. Coleman re: fees; respond re: same (.1); call with R. Coleman re: same (.2) |
| 3198975 | 904 | Cordo | 02/04/14 | B | B165 | 0.30 | 150.00 | Review invoices |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PROFORMA 340047
AS OF 02/28/14

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3198976 | 904 | Cordo | 02/04/14 | B | B165 | 0.30 | 150.00 | Review three months of retained professional time (.2); e-mail M. Kahn re: same (.1) |
| 3198977 | 904 | Cordo | 02/04/14 | B | B165 | 0.10 | 50.00 | Review e-mail from D. Eggert re: fees |
| 3198987 | 904 | Cordo | 02/04/14 | B | B165 | 0.40 | 200.00 | Review fee order (.1); e-mail Nortel (.1); e-mail all professionals (.2) |
| 3198992 | 904 | Cordo | 02/04/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Kahn re: fee apps |
| 3199796 | 904 | Cordo | 02/05/14 | B | B165 | 0.50 | 250.00 | Review e-mail from R. Coleman re: retained professionals fees; respond re: same (.1); review and revise letters (.1); emails with M. Maddox re: same (.1); review invoice (.1); Review three certification (.1) |
| 3199791 | 904 | Cordo | 02/05/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott re: fee app |
| 3199792 | 904 | Cordo | 02/05/14 | B | B165 | 0.10 | 50.00 | Review emails from R. Coleman and T. Minott re: fee apps |
| 3199845 | 904 | Cordo | 02/05/14 | B | B165 | 0.40 | 200.00 | Review retained professional six month fee app (.3) and e-mail M. Kahn re: same (.1) |
| 3199842 | 904 | Cordo | 02/05/14 | B | B165 | 0.40 | 200.00 | Research re: fee apps (.2); review retained professional application (.2) |
| 3199847 | 904 | Cordo | 02/05/14 | B | B165 | 0.10 | 50.00 | Further emails with M. Kahn re: Fee apps |
| 3202931 | 904 | Cordo | 02/10/14 | B | B165 | 0.10 | 50.00 | E-mail D. Abbott re: fee question |
| 3202932 | 904 | Cordo | 02/10/14 | B | B165 | 0.20 | 100.00 | Review email from D. Abbott re: fees (.1); email R. Coleman re: same (.1) |
| 3202933 | 904 | Cordo | 02/10/14 | B | B165 | 0.20 | 100.00 | Call with M. Kahn and R. Coleman re: fees |
| 3202934 | 904 | Cordo | 02/10/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Kahn re: fees (.1); research re: same (.1) |
| 3202929 | 904 | Cordo | 02/10/14 | B | B165 | 0.10 | 50.00 | Call with R. Coleman re: fee question |
| 3202925 | 904 | Cordo | 02/10/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Kahn re: fee apps (.1); review invoice and respond re: same (.1) |
| 3204686 | 904 | Cordo | 02/11/14 | B | B165 | 0.10 | 50.00 | Review revised fee app; e-mail M. maddox re; same |
| 3204687 | 904 | Cordo | 02/11/14 | B | B165 | 0.10 | 50.00 | Discussion with D. Abbott re: fee apps |
| 3204688 | 904 | Cordo | 02/11/14 | B | B165 | 0.10 | 50.00 | Call with M. Kahn re: fee apps |
| 3204683 | 904 | Cordo | 02/11/14 | B | B165 | 0.40 | 200.00 | Review 20th quarterly fee app (.2); emails with M. Maddox re: same (.2) |
| 3204684 | 904 | Cordo | 02/11/14 | B | B165 | 0.30 | 150.00 | Review e-mail from M. Kahn with fee app questions (.1); respond re: same (.1); review invoice (.1) |
| 3204692 | 904 | Cordo | 02/11/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Kahn re: fee dec question; respond re: same |
| 3205637 | 904 | Cordo | 02/12/14 | B | B165 | 0.20 | 100.00 | Emails with T. Naimoli re: notice and COS (.1); review and sign same (.1) |
| 3205640 | 904 | Cordo | 02/12/14 | B | B165 | 0.20 | 100.00 | Review e-mail from C. Brown re: fee app; review app (.1); e-mail T. Naimoli re: same (.1) |
| 3205646 | 904 | Cordo | 02/12/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app/CNO e-mail |
| 3205647 | 904 | Cordo | 02/12/14 | B | B165 | 0.30 | 150.00 | Call with R. Coleman re: fee app issue |
| 3205648 | 904 | Cordo | 02/12/14 | B | B165 | 0.20 | 100.00 | Dicussion with D. Abbott re; call with R. Coleman and other nortel items |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PRO FORMA 349047                          AS OF 02/28/14          INVOICE# ******

| 3206198 | 904 | Cordo | 02/13/14 | B | B165 | 0.30 | 150.00 | E-mail with M. Kahn re: call about invoice (.1); call with M. Kahn and RJ Coleman re: same (.2) |
| 3210167 | 904 | Cordo | 02/19/14 | B | B165 | 0.20 | 100.00 | Review e-mail from R. Smith re: fee app; respond re: same (.1); review and sign NOA and COS (.1) |
| 3210157 | 904 | Cordo | 02/19/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott re: weekly fee apps |
| 3210158 | 904 | Cordo | 02/19/14 | B | B165 | 0.10 | 50.00 | E-mail M. Maddox re: status of fee apps |
| 3210159 | 904 | Cordo | 02/19/14 | B | B165 | 0.20 | 100.00 | Review list of missing fee apps (.1); emails with M. Madddox re: same (.1) |
| 3211147 | 904 | Cordo | 02/20/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Cheney re: fee apps |
| 3210836 | 904 | Cordo | 02/20/14 | B | B165 | 0.50 | 250.00 | Review Crowell monthly fee app (.1); review quarterly (.1); Review and sign NOA and COS for both (.1); emails with M. Cheney re: same (.1); review service e-mail re: same (.1) |
| 3211499 | 904 | Cordo | 02/21/14 | B | B165 | 0.10 | 50.00 | Review email from S. Shannon re: Fee apps |
| 3211474 | 904 | Cordo | 02/21/14 | B | B165 | 0.50 | 250.00 | Review three chilmark fee applications (.3); e-mail comments to S. Shannon (.1); further emails re: same (.1) |
| 3211475 | 904 | Cordo | 02/21/14 | B | B165 | 0.40 | 200.00 | Review revised Chilmark fee apps (.2); review and sign NOA and COS for three aps (.2) |
| 3211493 | 904 | Cordo | 02/21/14 | B | B165 | 0.10 | 50.00 | E-mail sherman and keightly re: fee app status |
| 3211494 | 904 | Cordo | 02/21/14 | B | B165 | 0.10 | 50.00 | E-mail K. Shultea re: fee apps |
| 3211495 | 904 | Cordo | 02/21/14 | B | B165 | 0.10 | 50.00 | E-mail J. Lee re: fee apps |
| 3211496 | 904 | Cordo | 02/21/14 | B | B165 | 0.10 | 50.00 | E-mail Reminder re: fee apps to J. Oyston |
| 3211497 | 904 | Cordo | 02/21/14 | B | B165 | 0.10 | 50.00 | E-mail reminder re: Fee apps to R. McGlothin |
| 3212963 | 904 | Cordo | 02/24/14 | B | B165 | 0.10 | 50.00 | Review e-mail from H. Ashner re: fee app; respond re: same |
| 3212965 | 904 | Cordo | 02/24/14 | B | B165 | 0.10 | 50.00 | Review e-mail from S. Baskin re: fee app; respond re: same |
| 3212919 | 904 | Cordo | 02/24/14 | B | B165 | 0.20 | 100.00 | Review and sign NOA and COS for torys fee app |
| 3212925 | 904 | Cordo | 02/24/14 | B | B165 | 0.40 | 200.00 | Review torys fee app and Exhibits (.3); email R. Primus comments re: same (.1) |
| 3212926 | 904 | Cordo | 02/24/14 | B | B165 | 0.30 | 150.00 | Review E&Y fee app (.2); e-mail comments to K. Hall (.1) |
| 3212929 | 904 | Cordo | 02/24/14 | B | B165 | 0.20 | 100.00 | Further emails with A. Bauer re: torys fee app |
| 3212931 | 904 | Cordo | 02/24/14 | B | B165 | 0.10 | 50.00 | Review e-mail from K. Shultea re: fee app |
| 3212935 | 904 | Cordo | 02/24/14 | B | B165 | 0.10 | 50.00 | E-mail R. Smith re: quarterly fee app |
| 3214183 | 904 | Cordo | 02/25/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Maddox re: fee apps; respond re: same |
| 3214184 | 904 | Cordo | 02/25/14 | B | B165 | 0.40 | 200.00 | Review revised E&Y fee app (.2); review and sign NOA and COS (.1); e-mail K. Hall re: same (.1) |
| 3214185 | 904 | Cordo | 02/25/14 | B | B165 | 0.30 | 150.00 | Review fee app from Torys (revised) (.1); emails with R. Primus re: same (.1); review and sign NOA and COS (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PRO FORMA 349049                                    AS OF 02/28/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3214186 | 904 | Cordo | 02/25/14 | B | B165 | 0.10 | 50.00 | Review NOS and e-mail M. Maddox re: same |
| 3214187 | 904 | Cordo | 02/25/14 | B | B165 | 0.70 | 350.00 | Review Nov fee app for RLKS and exhibits (.2); e-mail comments to K. Shultea (.1); review Dec fee app and exhibits (.2); Review Jan fee app and exhibits (.2) |
| 3214188 | 904 | Cordo | 02/25/14 | B | B165 | 0.20 | 100.00 | Review e-mail from R. Smith re: fee app; review application (.1); e-mail R. Smith re: same (.1) |
| 3214189 | 904 | Cordo | 02/25/14 | B | B165 | 0.10 | 50.00 | E-mail J. Sherrett re: status of cleary fee app |
| 3214190 | 904 | Cordo | 02/25/14 | B | B165 | 0.10 | 50.00 | E-mail S. Shannon re: status of chilmark app |
| 3214191 | 904 | Cordo | 02/25/14 | B | B165 | 0.10 | 50.00 | E-mail C. Brown re: status of huron fee apps |
| 3214192 | 904 | Cordo | 02/25/14 | B | B165 | 0.10 | 50.00 | Review and sign J. Ray COS |
| 3214193 | 904 | Cordo | 02/25/14 | B | B165 | 0.20 | 100.00 | Review NOA and COS for 3 monthly fee apps |
| 3214194 | 904 | Cordo | 02/25/14 | B | B165 | 0.40 | 200.00 | Review revised 39th app (.1); call with M. Maddox re: same (.1); review revised 41st (.1); further emails with K. Shultea re: same (.1) |
| 3214195 | 904 | Cordo | 02/25/14 | B | B165 | 0.20 | 100.00 | Further emails with A. Bauer re: torys quarterly fee app |
| 3214196 | 904 | Cordo | 02/25/14 | B | B165 | 0.20 | 100.00 | Review emails from M. Maddox to fee examiner re: RLKS and Torys fee apps |
| 3214197 | 904 | Cordo | 02/25/14 | B | B165 | 0.20 | 100.00 | Review e-mail from K. Shultea re: rates (.1); respond re: same (.1) |
| 3214198 | 904 | Cordo | 02/25/14 | B | B165 | 0.20 | 100.00 | Further emails re: torys fee app |
| 3214949 | 904 | Cordo | 02/26/14 | B | B165 | 0.30 | 150.00 | Review expert invoice (.2); e-mail comments to R. Coleman re: same (.1) |
| 3214915 | 904 | Cordo | 02/26/14 | B | B165 | 0.10 | 50.00 | Further emails with T. Naimoi re: fee apps |
| 3214919 | 904 | Cordo | 02/26/14 | B | B165 | 0.30 | 150.00 | Review e-mail from C. Brown re: fee app (.1); review app (.1); review and sign COS (.1) |
| 3214924 | 904 | Cordo | 02/26/14 | B | B165 | 0.10 | 50.00 | Further emails with P. Kernthaler re: fee apps |
| 3214929 | 904 | Cordo | 02/26/14 | B | B165 | 0.40 | 200.00 | Review e-mail from P. Kernthaler re: Fee apps (.1); research re: same (.1); e-mail R. Coleman and J. Sherret re: same (.1); e-mail P. Kernthaler re: same (.1) |
| 3214934 | 904 | Cordo | 02/26/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3214936 | 904 | Cordo | 02/26/14 | B | B165 | 0.20 | 100.00 | Review e-mail from R. McGlolin re: Fee apps; e-mail T. Nailmoni re: same (.1); discuss same with T. Minott (.1) |
| 3218502 | 904 | Cordo | 02/26/14 | B | B165 | 0.10 | 50.00 | Review e-mail from R. Coleman re: invoice |
| 3218503 | 904 | Cordo | 02/26/14 | B | B165 | 0.10 | 50.00 | Further emails re: punter apps |
| 3218819 | 904 | Cordo | 02/27/14 | B | B165 | 0.20 | 100.00 | Further emails with T. Minott (.1) and P. Kerthaler re: linklaters fee apps (.1) |
| 3218828 | 904 | Cordo | 02/27/14 | B | B165 | 0.10 | 50.00 | Review two emails re: RLKS fee app |
| 3218830 | 904 | Cordo | 02/27/14 | B | B165 | 0.10 | 50.00 | Review emails from M. Kahn and T. Minott re: cleary fee app |
| 3218896 | 904 | Cordo | 02/27/14 | B | B165 | 0.10 | 50.00 | Review e-mail from S. Shannon and T. Minott re: chilmark quarterly fee app |

| 3218902 | 904 | Cordo | 02/27/14 | B | B165 | 0.20 | 100.00 | Multiple emails regarding Cleary's fee app and expert materials |
| 3218708 | 904 | Cordo | 02/27/14 | B | B165 | 0.20 | 100.00 | Review two emails from P. Kernthaler re: fee app reminder |
| 3218717 | 904 | Cordo | 02/27/14 | B | B165 | 0.30 | 150.00 | Review e-mail from K. Hall re: E&Y fee app (.1); emails with T. Minott re: same (.2); |
| 3219841 | 904 | Cordo | 02/28/14 | B | B165 | 0.10 | 50.00 | Emails with T. Minott re: fee apps |
| 3219647 | 904 | Cordo | 02/28/14 | B | B165 | 0.60 | 300.00 | Review e-mail from P. Kernthaler re: fee app; review T. Minott response re: same (.1); emails with T. Minott re: same (.1); review documents (.2); further emails re: same (.2) |
| 3219649 | 904 | Cordo | 02/28/14 | B | B165 | 0.10 | 50.00 | Review emails from T. Minott and R. Coleman re: fee app and excel |
| 3219682 | 904 | Cordo | 02/28/14 | B | B165 | 0.10 | 50.00 | Review emails from M. Kahn and T. Minott re: Cleary quarterly app |
| 3219724 | 904 | Cordo | 02/28/14 | B | B165 | 0.20 | 100.00 | Review emails from T. Minott and M. Maddox re: E&Y fee apps |
| 3219831 | 904 | Cordo | 02/28/14 | B | B165 | 0.10 | 50.00 | Review e-mail from D. Eggert re: mercer fee app |
| 3198911 | 971 | Minott | 02/04/14 | B | B165 | 0.10 | 38.00 | Office conference with A. Cordo re Nov.-Jan. quarterly fee applications |
| 3198912 | 971 | Minott | 02/04/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re 19th Omnibus Fee Order and Nov.-Jan. quarterly fee applications |
| 3198913 | 971 | Minott | 02/04/14 | B | B165 | 0.10 | 38.00 | Review NOS re 19th omnibus fee order; emails with M. Maddox re same |
| 3198932 | 971 | Minott | 02/04/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary December fee application |
| 3199903 | 971 | Minott | 02/05/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary December fee application |
| 3199904 | 971 | Minott | 02/05/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Cleary December fee application |
| 3199910 | 971 | Minott | 02/05/14 | B | B165 | 0.10 | 38.00 | Email to R. Coleman re Cleary December fee application |
| 3199911 | 971 | Minott | 02/05/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary December fee application |
| 3199915 | 971 | Minott | 02/05/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3203319 | 971 | Minott | 02/10/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Huron December fee application |
| 3203321 | 971 | Minott | 02/10/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron Dec. fee application |
| 3205725 | 971 | Minott | 02/12/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3206848 | 971 | Minott | 02/14/14 | B | B165 | 0.20 | 76.00 | Emails from M. Maddox (.1) and R. Primus (.1) re Torys November fee application |
| 3209408 | 971 | Minott | 02/18/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3210285 | 971 | Minott | 02/19/14 | B | B165 | 0.20 | 76.00 | Multiple emails from A. Cordo and M. Maddox re fee applications |
| 3210976 | 971 | Minott | 02/20/14 | B | B165 | 0.10 | 38.00 | Email from R. Primus re Torys Dec. fee application |
| 3210977 | 971 | Minott | 02/20/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Torys Dec. fee application |
| 3211449 | 971 | Minott | 02/21/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re fee hearing |
| 3211450 | 971 | Minott | 02/21/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re fee hearing |

PRO FORMA 349047     AS OF 02/28/14     INVOICE# ******

| 3212072 | 971 | Minott | 02/21/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Punter Southall Nov.-Jan. fee applications |
| 3212073 | 971 | Minott | 02/21/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Linklaters Nov.-Jan. fee applications |
| 3212076 | 971 | Minott | 02/21/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re E&Y Nov.-Jan. fee applications |
| 3212077 | 971 | Minott | 02/21/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re RLKS Nov.-Jan. fee applications |
| 3212078 | 971 | Minott | 02/21/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Eugene Collins fee applications |
| 3212080 | 971 | Minott | 02/21/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Shearman & Sterling fee applications |
| 3212081 | 971 | Minott | 02/21/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Keightley & Ashner fee applications |
| 3212083 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from H. Ashner re Keightley & Ashner fee applications |
| 3212084 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from S. Baskin re Shearman & Sterling fee applications |
| 3212089 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from K. Schultea re RLKS fee applications |
| 3213081 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from S. Baskin re Shearman fee applications |
| 3213082 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Eugene Collins fee application |
| 3213083 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Shearman and Sterling fee applications |
| 3213084 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re John Ray Quarterly fee application |
| 3213085 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from A. Bauer re Torys Jan. fee application |
| 3213087 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re comments to Torys January fee application |
| 3213090 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from J. Lee re E&Y Nov.-Jan. fee application |
| 3213097 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from R. Primus re Torys January fee application |
| 3213116 | 971 | Minott | 02/24/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Cleary December fee application |
| 3214275 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Emails from K. Schultea and A. Cordo re revised RLKS November and January fee applications |
| 3214279 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from R. Primus re Torys quarterly fee application |
| 3214284 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from R. Primus re revised Torys January fee application |
| 3214285 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from K. Schultea re RLKS January fee application |
| 3214286 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from K. Hall re revised E&Y Nov.-Jan. fee application |
| 3214287 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from K. Schultea re RLKS December fee application |
| 3214288 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from K. Schultea re RLKS November fee application |
| 3214294 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo and C. Brown re Huron Consulting quarterly fee application |
| 3214295 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Chilmark quarterly fee application |
| 3214296 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary January fee application and quarterly fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PRO FORMA  349047                    AS OF 02/28/14                INVOICE# ******

| 3214297 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re J. Ray quarterly fee application |
| 3214298 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from R. Smith re draft John Ray quarterly fee application |
| 3214299 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re comment to RLKS Nov.-Jan. fee applications |
| 3214302 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo and R. Primus re Torys January fee application and Torys quarterly fee application |
| 3214303 | 971 | Minott | 02/25/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re E&Y interim fee application |
| 3215011 | 971 | Minott | 02/26/14 | B | B165 | 0.10 | 38.00 | Emails from P. Kernthaler and A. Cordo re Linklaters fee application |
| 3215006 | 971 | Minott | 02/26/14 | B | B165 | 0.10 | 38.00 | Email from P. Kernthaler re Linklaters fee applications |
| 3215007 | 971 | Minott | 02/26/14 | B | B165 | 0.70 | 266.00 | Weekly fee application/CNO email to Nortel |
| 3215008 | 971 | Minott | 02/26/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Linklaters fee applications |
| 3215009 | 971 | Minott | 02/26/14 | B | B165 | 0.10 | 38.00 | Email from C. Brown re Huron Consulting quarterly fee application |
| 3214993 | 971 | Minott | 02/26/14 | B | B165 | 0.10 | 38.00 | Office conference with T. Naimoli re comments to Notice re Punter Southall Nov.-Jan. fee application |
| 3214994 | 971 | Minott | 02/26/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re Punter Southall Nov.-Jan. fee application |
| 3214997 | 971 | Minott | 02/26/14 | B | B165 | 0.10 | 38.00 | Emails with T. Naimoli re Punter Southall Monthly Fee Application |
| 3214998 | 971 | Minott | 02/26/14 | B | B165 | 0.20 | 76.00 | Review Punter Southall Quarterly fee application |
| 3214999 | 971 | Minott | 02/26/14 | B | B165 | 0.30 | 114.00 | Review Punter Southall Nov.-Jan. fee application |
| 3214988 | 971 | Minott | 02/26/14 | B | B165 | 0.10 | 38.00 | Email from T. Naimoli re Punter Southall Monthly and Quarterly fee application |
| 3214989 | 971 | Minott | 02/26/14 | B | B165 | 0.10 | 38.00 | Email to R. McGlothlin re Punter Southall fee applications |
| 3214990 | 971 | Minott | 02/26/14 | B | B165 | 0.10 | 38.00 | Review COS re Punter Southall Quarterly fee application and emails with T. Naimoli re same |
| 3215865 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re EY January fee application |
| 3215857 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re EY January fee application |
| 3215858 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email to K. Hall re EY January fee application |
| 3215860 | 971 | Minott | 02/27/14 | B | B165 | 0.20 | 76.00 | Review EY January fee application |
| 3215863 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email to K. Hall re EY 28th Interim fee application |
| 3215749 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Emails with R. Coleman re Cleary January fee application |
| 3215757 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re Cleary January expert fees |
| 3215762 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email to M. Kahn re Cleary January fee application |
| 3215763 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Cleary January fee application |
| 3215764 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Chilmark Quarterly fee application |
| 3215770 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Further Email to M. Maddox re Cleary January fee application |

| 3215771 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Review COS re Chilmark quarterly fee application; emails with M. Maddox re same |
| 3215772 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Review Chilmark Partners quarterly fee application; emails with S. Shelly re same |
| 3215773 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Review draft Notice and COS re Cleary January fee application |
| 3215782 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Emails with M. Kahn re revised Cleary January fee application |
| 3215795 | 971 | Minott | 02/27/14 | B | B165 | 0.20 | 76.00 | Emails with K. Schultea re RLKS Quarterly fee application |
| 3215797 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re RLKS Quarterly fee application |
| 3215798 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Emails with M. Kahn re Cleary January fee application |
| 3215799 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Review COS re RLKS Quarterly fee application; emails with M. Maddox re same |
| 3215800 | 971 | Minott | 02/27/14 | B | B165 | 0.20 | 76.00 | Review Cleary January fee application |
| 3215801 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Call with M. Kahn re comments to Cleary January fee application |
| 3215803 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re RLKS 15th Quarterly fee application |
| 3215804 | 971 | Minott | 02/27/14 | B | B165 | 0.30 | 114.00 | Review Linklaters Nov.-Jan. Monthly fee application |
| 3215805 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Review Linklaters Quarterly fee application |
| 3215806 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email to P. Kernthaler re comments to Linklaters Monthly and Quarterly fee applications |
| 3215808 | 971 | Minott | 02/27/14 | B | B165 | 0.30 | 114.00 | Emails with P. Kernthaler re Linklaters draft fee applications (.1); review Linklaters monthly fee application (.2) |
| 3215813 | 971 | Minott | 02/27/14 | B | B165 | 0.40 | 152.00 | Emails with K. Hall re EY 28th Interim fee application (.3); office conference with M. Maddox re same (.1) |
| 3215789 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Office conference with M. Maddox re fee applications |
| 3215816 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email from K. Hall re EY 28th Interim fee application |
| 3215817 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Linklaters Monthly fee application |
| 3215818 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email to P. Kernthaler and A. Cordo re Linklaters Nov.-Jan. fee application |
| 3215872 | 971 | Minott | 02/27/14 | B | B165 | 0.10 | 38.00 | Email from P. Kernthaler re Linklaters Monthly and Quarterly fee applications |
| 3216021 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Email from P. Kernthaler re revised Linklaters fee applications and supporting documentation |
| 3216022 | 971 | Minott | 02/28/14 | B | B165 | 0.20 | 76.00 | Multiple emails with A. Cordo re Linklaters Monthly fee application |
| 3216025 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Review Walmsley fees re Linklaters monthly fee application |
| 3216437 | 971 | Minott | 02/28/14 | B | B165 | 0.30 | 114.00 | Review revised Linklaters fee applications |
| 3216438 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Email to P. Kernthaler re revised Linklaters fee applications |
| 3216439 | 971 | Minott | 02/28/14 | B | B165 | 0.20 | 76.00 | Emails from P. Kernthaler and A. Cordo re Walmsley fees and Linklaters Monthly fee application |

| 3216426 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Review E&Y Twentieth Quarterly fee application |
| 3216427 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Emails with K. Hall re E&Y Twentieth Quarterly fee application |
| 3216428 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Review COS re E&Y Quarterly fee application; emails with M. Maddox re same |
| 3216442 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Emails with R. Coleman re January fee application excel file |
| 3216443 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Review Notice and COS re Linklaters Monthly and Quarterly fee applications; emails with M. Maddox re same |
| 3216444 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Cleary January fee application |
| 3216445 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re Linklaters as-filed Monthly fee application and Quarterly fee application |
| 3216446 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Email to P. Kernthaler re Linklaters Monthly fee application and Quarterly fee application |
| 3216447 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Emails with M. Kahn re Cleary Nov.-Jan. quarterly fee application |
| 3216448 | 971 | Minott | 02/28/14 | B | B165 | 0.20 | 76.00 | Review Cleary Nov.-Jan. Quarterly fee application |
| 3216449 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Email to M. Maddox re Cleary quarterly fee application |
| 3216450 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Review COS re Cleary Twentieth Quarterly fee application; emails with M. Maddox re same |
| 3216423 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Email from D. Eggert re Mercer Nov.-Jan. fee applications |
| 3216466 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Email from K. Hall re revised E&Y Quarterly fee application |
| 3216468 | 971 | Minott | 02/28/14 | B | B165 | 0.10 | 38.00 | Email from M. Maddox re E&Y Quarterly fee application |
| | | | | Total Task: | B165 | 55.00 | 21,788.00 | |

Fee Applications (MNAT - Objections)

| 3201757 | 684 | Maddox | 02/07/14 | B | B170 | 0.10 | 25.00 | File CNO re Monthly Application for Compensation (Sixtieth) of Morris, Nichols, Arsht & Tunnell LLP for the period December 1, 2013 to December 31, 2013 |
| 3201398 | 684 | Maddox | 02/07/14 | B | B170 | 0.20 | 50.00 | Draft MNAT Dec fee CNO (.1); Emails with A. Cordo and T. Minott re same (.1) |
| 3201728 | 971 | Minott | 02/07/14 | B | B170 | 0.10 | 38.00 | Email from M. Maddox re MNAT Dec. CNO |
| 3201729 | 971 | Minott | 02/07/14 | B | B170 | 0.20 | 76.00 | Review MNAT Dec. CNO (.1); email to M. Maddox and A. Cordo re same (.1) |
| 3201730 | 971 | Minott | 02/07/14 | B | B170 | 0.10 | 38.00 | Email from A. Cordo re MNAT December CNO |
| | | | | Total Task: | B170 | 0.70 | 227.00 | |

Fee Applications (Other - Objections)

| 3202735 | 684 | Maddox | 02/10/14 | B | B175 | 0.10 | 25.00 | File CNO re Huron Dec fee app |
| 3202198 | 684 | Maddox | 02/10/14 | B | B175 | 0.20 | 50.00 | Emails with C. Brown re Dec Huron CNO (.1); draft CNO (.1) |

| 3206245 | 684 | Maddox | 02/14/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Torys Nov fee app |
| 3206377 | 684 | Maddox | 02/14/14 | B | B175 | 0.10 | 25.00 | File Torys CNO |
| 3210375 | 684 | Maddox | 02/20/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Torys Dec fee app |
| 3212104 | 684 | Maddox | 02/24/14 | B | B175 | 0.20 | 50.00 | Emails with J. Sherrett re Dec. Cleary CNO (.1); draft same (.1) |
| 3212710 | 684 | Maddox | 02/24/14 | B | B175 | 0.10 | 25.00 | Draft CNO re John Ray Dec fee app |
| 3212765 | 684 | Maddox | 02/24/14 | B | B175 | 0.10 | 25.00 | File CNO re John Ray Nov-Dec fee app |
| 3212701 | 684 | Maddox | 02/24/14 | B | B175 | 0.10 | 25.00 | File CNO re Cleary Dec fee app |
| 3201832 | 904 | Cordo | 02/07/14 | B | B175 | 0.10 | 50.00 | Review e-mail from M. Maddox re: CNO; respond re: same |
| 3202922 | 904 | Cordo | 02/10/14 | B | B175 | 0.20 | 100.00 | Emails with M. Maddox and C. Brown re: CNO (.1); Review and sign CNO (.1) |
| 3211466 | 904 | Cordo | 02/21/14 | B | B175 | 0.10 | 50.00 | Review ashurst fee app |
| 3212941 | 904 | Cordo | 02/24/14 | B | B175 | 0.20 | 100.00 | Emails with R. Smith and M. Maddox re: CNO (.1); further emails re: same (.1) |
| 3206849 | 971 | Minott | 02/14/14 | B | B175 | 0.20 | 76.00 | Review Torys Nov. CNO (.1); office conference with M. Maddox re comment to same (.1) |
| 3210975 | 971 | Minott | 02/20/14 | B | B175 | 0.10 | 38.00 | Review Torys Dec. CNO; email to W. Freeman re same |
| 3213107 | 971 | Minott | 02/24/14 | B | B175 | 0.10 | 38.00 | Review revised Cleary Dec. CNO and emails with M. Maddox re same |
| 3213108 | 971 | Minott | 02/24/14 | B | B175 | 0.20 | 76.00 | Review Cleary Dec. CNO (.1); office conference with M. Maddox re comment to same (.1) |
| 3213109 | 971 | Minott | 02/24/14 | B | B175 | 0.10 | 38.00 | Email from J. Sherrett re Cleary December CNO |
| 3213100 | 971 | Minott | 02/24/14 | B | B175 | 0.10 | 38.00 | Review John Ray Nov.-Dec. CNO; emails with M. Maddox and A. Cordo re same |
| 3213101 | 971 | Minott | 02/24/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re John Ray Nov.-Dec. CNO |
| | | | Total Task: | B175 | | 2.60 | 917.00 | |

Other Contested Matters

| 3200982 | 221 | Schwartz | 02/06/14 | B | B190 | 0.10 | 63.50 | Review First Motion to Approve Certificate of No Objection Filed by Ernest Demel. (Stone, Gary) |
| 3204674 | 322 | Abbott | 02/11/14 | B | B190 | 0.30 | 195.00 | Telephone call w/ Schweitzer re: doc issues re: litigation |
| 3204542 | 322 | Abbott | 02/11/14 | B | B190 | 0.10 | 65.00 | Telephone call w/ Brophy re: document destruction issues re: litigation |
| 3206693 | 322 | Abbott | 02/14/14 | B | B190 | 0.20 | 130.00 | Review motion re: lifting stay to pursue securities action |
| 3210092 | 322 | Abbott | 02/19/14 | B | B190 | 0.10 | 65.00 | Telephone call w/ Cordo re: litigation issue |
| 3209995 | 322 | Abbott | 02/19/14 | B | B190 | 0.10 | 65.00 | Telephone call w/ Cordo re: SNMP stip |
| 3210542 | 322 | Abbott | 02/20/14 | B | B190 | 0.10 | 65.00 | Telephone call w/ Cordo re: litigation issue |
| 3214494 | 322 | Abbott | 02/26/14 | B | B190 | 0.10 | 65.00 | Review corresp from Jacobsen re: litigation |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PRO FORMA 349047         AS OF 02/28/14         INVOICE# ******

| 3214462 | 322 | Abbott | 02/26/14 | B | B190 | 0.10 | 65.00 | Review McCann 9019 |
| 3214890 | 322 | Abbott | 02/26/14 | B | B190 | 0.20 | 130.00 | Telephone call w Cordo, Cheney re: litigation issues |
| 3198983 | 904 | Cordo | 02/04/14 | B | B190 | 0.10 | 50.00 | Review SNMP order and e-mail J. Kim and D. Herrington |
| 3207438 | 904 | Cordo | 02/14/14 | B | B190 | 0.10 | 50.00 | Review e-mail from L. Schweitzer re: nortel motion |
| 3206701 | 904 | Cordo | 02/14/14 | B | B190 | 0.40 | 200.00 | Review securities motion (.2); e-mail T. Naimoli re: same' review response re: same (.1); e-mail cleary re: same (.1) |
| 3210166 | 904 | Cordo | 02/19/14 | B | B190 | 0.50 | 250.00 | Review e-mail from E. Kosmowski re: SNMP (.1); e-mail cleary re: same (.1); call with D. Abbott re:S same (.1); further emails with J. Kim re: same (.1); emails with E. Schwartz re: same (.1) |
| 3210163 | 904 | Cordo | 02/19/14 | B | B190 | 0.20 | 100.00 | Call with J. Kim re: SNMP |
| 3210168 | 904 | Cordo | 02/19/14 | B | B190 | 0.20 | 100.00 | Review revised redline and e-mail E. Kosmoski re: same |
| 3210151 | 904 | Cordo | 02/19/14 | B | B190 | 0.10 | 50.00 | Follow up call with L. Lipner re: subpoena |
| 3210565 | 904 | Cordo | 02/19/14 | B | B190 | 0.10 | 50.00 | Review email from L. Lipner re: document |
| 3210834 | 904 | Cordo | 02/20/14 | B | B190 | 0.10 | 50.00 | Call with J. Hoover re: nortel question |
| 3210844 | 904 | Cordo | 02/20/14 | B | B190 | 0.20 | 100.00 | Review COC and exhibits (.1); e-mail Cleary re: same (.1) |
| 3210840 | 904 | Cordo | 02/20/14 | B | B190 | 0.20 | 100.00 | Review COC, Stip and Order as filed for SNMP (.1); e-mail Cleary re:s same (.1) |
| 3210841 | 904 | Cordo | 02/20/14 | B | B190 | 0.20 | 100.00 | Review document (.1); calls with L. Lipner and D. Abbott re: same (.1) |
| 3211469 | 904 | Cordo | 02/21/14 | B | B190 | 0.20 | 100.00 | Review SNMP order and e-mail re: same (.1); e-mail cleary re: same (.1) |
| 3214141 | 904 | Cordo | 02/24/14 | B | B190 | 0.10 | 50.00 | Emails with D. Harrington re: call about SNMP |
| 3214172 | 904 | Cordo | 02/25/14 | B | B190 | 0.10 | 50.00 | Review emails from D. Abbott and A. Stout re: license |
| 3214921 | 904 | Cordo | 02/26/14 | B | B190 | 0.20 | 100.00 | Review message from M. Cheney (.1); return call re: same (.1) |
| 3215742 | 971 | Minott | 02/27/14 | B | B190 | 0.10 | 38.00 | Emails with R. Eckenrod re Reply to David Response |
| | | | | Total Task: | B190 | 4.50 | 2,446.50 | |

Real Estate Matters

| 3211454 | 971 | Minott | 02/21/14 | B | B250 | 0.10 | 38.00 | Email from L. Flynn re real estate inquiry |
| | | | | Total Task: | B250 | 0.10 | 38.00 | |

Court Hearings

| 3202462 | 221 | Schwartz | 02/03/14 | B | B300 | 0.10 | 63.50 | Review 2/4 agenda |
| 3217084 | 221 | Schwartz | 02/28/14 | B | B300 | 0.10 | 63.50 | Review D. Abbott email re: March 4th hearing |
| 3196351 | 322 | Abbott | 02/03/14 | B | B300 | 0.30 | 195.00 | Prep for 2/4 hearing |
| 3197060 | 322 | Abbott | 02/04/14 | B | B300 | 0.70 | 455.00 | Prep and attend Rossi motion hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PRO FORMA  349049                          AS OF 02/28/14                          INVOICE# ******

| 3216002 | 322 | Abbott | 02/28/14 | B | B300 | 0.10 | 65.00 | Reveiw 3/4 agenda |
| 3216624 | 605 | Naimoli | 02/28/14 | B | B300 | 0.40 | 58.00 | Review email from T. Minott (.1); Prepare, efile & serve Notice of Amended Agenda of Matters Scheduled for Hearing on March 4, 2014 at 10:00 a.m. (Eastern Time) (.3) |
| 3197732 | 684 | Maddox | 02/04/14 | B | B300 | 0.10 | 25.00 | Draft 2.18 agenda |
| 3200001 | 684 | Maddox | 02/06/14 | B | B300 | 0.10 | 25.00 | Emails with T. Minott and A. Cordo re 2/18 agenda |
| 3200858 | 684 | Maddox | 02/06/14 | B | B300 | 0.20 | 50.00 | Revise agenda (.1); emails with A. Cordo re same (.1) |
| 3203465 | 684 | Maddox | 02/11/14 | B | B300 | 0.10 | 25.00 | E-mails with A. Cordo and T. Minott re agenda |
| 3205208 | 684 | Maddox | 02/12/14 | B | B300 | 0.30 | 75.00 | Serve agenda (.2); draft NOS re same (.1) |
| 3205225 | 684 | Maddox | 02/12/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing |
| 3205079 | 684 | Maddox | 02/12/14 | B | B300 | 0.10 | 25.00 | File 2.18 agenda |
| 3204865 | 684 | Maddox | 02/12/14 | B | B300 | 0.10 | 25.00 | Revise agenda |
| 3212829 | 684 | Maddox | 02/24/14 | B | B300 | 0.10 | 25.00 | Emails with A. Cordo and T. Minott re March 12 pretrial |
| 3212477 | 684 | Maddox | 02/24/14 | B | B300 | 0.20 | 50.00 | Draft 3/4 agenda |
| 3212624 | 684 | Maddox | 02/24/14 | B | B300 | 0.10 | 25.00 | Revise 3.4 agenda |
| 3215316 | 684 | Maddox | 02/27/14 | B | B300 | 0.10 | 25.00 | Revise agenda |
| 3215564 | 684 | Maddox | 02/27/14 | B | B300 | 1.00 | 250.00 | Prepare hearing binders |
| 3215499 | 684 | Maddox | 02/27/14 | B | B300 | 0.20 | 50.00 | Further revise agenda (.1); conf. with T. Minott and emails re same (.1) |
| 3215480 | 684 | Maddox | 02/27/14 | B | B300 | 0.10 | 25.00 | Further revise agenda |
| 3216172 | 684 | Maddox | 02/28/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on March 4, 2014 |
| 3216290 | 684 | Maddox | 02/28/14 | B | B300 | 0.20 | 50.00 | Draft amended agenda (.1); draft COS re amended agenda (.1) |
| 3215997 | 684 | Maddox | 02/28/14 | B | B300 | 0.50 | 125.00 | File 3.4 agenda (.1); emails with T. Minott re same (.1); serve same (.2); draft NOS re same (.1) |
| 3198776 | 904 | Cordo | 02/03/14 | B | B300 | 0.20 | 100.00 | Emails with L. Schweitzer re: fee hearing |
| 3196320 | 904 | Cordo | 02/03/14 | B | B300 | 0.40 | 200.00 | Emails with D. Abbott re: hearing prep and research re: same |
| 3196314 | 904 | Cordo | 02/03/14 | B | B300 | 0.30 | 150.00 | Two emails with J. Gross re: fee hearing (.1); e-mail committee re: same (.1); e-mail Debtor professionals re: same (.1) |
| 3198986 | 904 | Cordo | 02/04/14 | B | B300 | 0.10 | 50.00 | Review e-mail from B. Springart re: transcript; respond re: same |
| 3198989 | 904 | Cordo | 02/04/14 | B | B300 | 1.00 | 500.00 | Prep for and attend nortel hearing |
| 3198981 | 904 | Cordo | 02/04/14 | B | B300 | 0.10 | 50.00 | Emails with J. Kim re: Rossi hearing |
| 3199793 | 904 | Cordo | 02/05/14 | B | B300 | 0.40 | 200.00 | Call with L. Haney re: hearing issues (.2); e-mail chambers re: same (.1); e-mail J. Stam re: same (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3199783 | 904 | Cordo | 02/05/14 | B | B300 | 0.10 | 50.00 | Further emails with J. Stam re: court call |
| 3201179 | 904 | Cordo | 02/06/14 | B | B300 | 0.40 | 200.00 | Review agenda (.1) and e-mail comments to M. Maddox re: same (.1); review two emails from T. Minott (.1); discuss same with T. Minott (.1) |
| 3201182 | 904 | Cordo | 02/06/14 | B | B300 | 0.10 | 50.00 | Review email from T. Minott re: agenda |
| 3201831 | 904 | Cordo | 02/07/14 | B | B300 | 0.20 | 100.00 | Review transcript (.1); e-mail Cleary team re: same (.1) |
| 3201829 | 904 | Cordo | 02/07/14 | B | B300 | 0.10 | 50.00 | Review e-mail from D. Abbott re: hearing date; respond re: same |
| 3205262 | 904 | Cordo | 02/11/14 | B | B300 | 0.20 | 100.00 | Emails with S. Scaruzzi re: hearing being canceled (.1); e-mail T. Minott and M. Maddox re: same (.1) |
| 3204682 | 904 | Cordo | 02/11/14 | B | B300 | 0.30 | 150.00 | Emails with M. Maddox re: agenda (.1); emails with T. Minott re: same (.1); further emails re: same (.1) |
| 3204690 | 904 | Cordo | 02/11/14 | B | B300 | 0.20 | 100.00 | Discuss agenda with T. Minott (.1); leave message for S. Scaruzzi re: same (.1) |
| 3205649 | 904 | Cordo | 02/12/14 | B | B300 | 0.10 | 50.00 | Review nortel agenda |
| 3205644 | 904 | Cordo | 02/12/14 | B | B300 | 0.10 | 50.00 | Review emails regarding 2002 list |
| 3210160 | 904 | Cordo | 02/19/14 | B | B300 | 0.10 | 50.00 | Review notice and hearing date/objection deadline for motion |
| 3211468 | 904 | Cordo | 02/21/14 | B | B300 | 0.20 | 100.00 | Emails with M. Maddox re: hearing dates |
| 3212964 | 904 | Cordo | 02/24/14 | B | B300 | 0.20 | 100.00 | Review agenda for 3/4 (.1); and emails re: same (.1) |
| 3212922 | 904 | Cordo | 02/24/14 | B | B300 | 0.20 | 100.00 | Emails with T. Minott and M. Maddox re: nortel trial and agenda |
| 3212932 | 904 | Cordo | 02/24/14 | B | B300 | 0.20 | 100.00 | Emails with T. Minott and R. Eckenrod re: agenda |
| 3212938 | 904 | Cordo | 02/24/14 | B | B300 | 0.10 | 50.00 | Emails with E. Karlick re: hearing time |
| 3218914 | 904 | Cordo | 02/27/14 | B | B300 | 0.20 | 100.00 | Review 10 emails regarding the status of the 3/4 agenda |
| 3219839 | 904 | Cordo | 02/28/14 | B | B300 | 0.10 | 50.00 | Review emails from T. Minott and R. Eckenrod re: agenda |
| 3219685 | 904 | Cordo | 02/28/14 | B | B300 | 0.10 | 50.00 | Review e-mail from C. Samis re: hearing; respond re: same |
| 3219699 | 904 | Cordo | 02/28/14 | B | B300 | 0.10 | 50.00 | Review e-mail from M. Maddox re: hearing; respond re: same |
| 3196429 | 971 | Minott | 02/03/14 | B | B300 | 0.10 | 38.00 | 2/4 hearing prep |
| 3196431 | 971 | Minott | 02/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 2/4 hearing prep |
| 3196440 | 971 | Minott | 02/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 2/4 hearing and fee applications |
| 3201130 | 971 | Minott | 02/06/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel, C. Fischer, B. Faubus, A. Cordo and M. Maddox re draft 2/18 agenda |
| 3201131 | 971 | Minott | 02/06/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 2/18 agenda |
| 3201132 | 971 | Minott | 02/06/14 | B | B300 | 0.10 | 38.00 | Review revised 2/18 draft agenda |
| 3201133 | 971 | Minott | 02/06/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 2/18 draft agenda |
| 3201134 | 971 | Minott | 02/06/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comments to 2/18 draft agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PRO FORMA 349047                    AS OF 02/28/14                    INVOICE# ******

| 3201140 | 971 | Minott | 02/06/14 | B | B300 | 0.50 | 190.00 | Review draft 2/18 agenda and research re same |
| 3201141 | 971 | Minott | 02/06/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 2/18 agenda |
| 3205066 | 971 | Minott | 02/11/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 2/18 hearing |
| 3204513 | 971 | Minott | 02/11/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 2/18 agenda |
| 3204514 | 971 | Minott | 02/11/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 2/18 agenda |
| 3204509 | 971 | Minott | 02/11/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox and A. Cordo re 2/18 agenda |
| 3204510 | 971 | Minott | 02/11/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 2/18 hearing |
| 3204511 | 971 | Minott | 02/11/14 | B | B300 | 0.20 | 76.00 | Email to J. Uziel re 2/18 agenda |
| 3205723 | 971 | Minott | 02/12/14 | B | B300 | 0.10 | 38.00 | Review revised 2/18 agenda; emails with M. Maddox re same |
| 3205726 | 971 | Minott | 02/12/14 | B | B300 | 0.10 | 38.00 | Review NOS re 2/18 agenda; emails with M. Maddox re same |
| 3210984 | 971 | Minott | 02/20/14 | B | B300 | 0.10 | 38.00 | Emails with D. Culver re omnibus hearing dates |
| 3213089 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Email from R. Eckenrod re 3/4 agenda |
| 3213102 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Review further revised 3/4 agenda |
| 3213103 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re further revised 3/4 agenda |
| 3213104 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Review revised 3/4 agenda and emails with M. Maddox re same |
| 3213093 | 971 | Minott | 02/24/14 | B | B300 | 0.20 | 76.00 | Email to Cleary re draft 3/4 agenda |
| 3213094 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 3/4 draft agenda |
| 3213095 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 3/12 pretrial conference |
| 3213096 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re draft 3/4 agenda |
| 3213113 | 971 | Minott | 02/24/14 | B | B300 | 0.40 | 152.00 | Review draft 3/4 agenda |
| 3213118 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re 3/4 draft agenda |
| 3213120 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 3/4 agenda |
| 3213121 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re 3/4 draft agenda |
| 3213111 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 3/4 agenda |
| 3213086 | 971 | Minott | 02/24/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 3/4 agenda and 34th omnibus objection |
| 3214991 | 971 | Minott | 02/26/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re 3/18 agenda |
| 3214992 | 971 | Minott | 02/26/14 | B | B300 | 0.10 | 38.00 | Emails with B. Faubus re 3/18 agenda and Twenty-Second Omnibus Objection |
| 3215866 | 971 | Minott | 02/27/14 | B | B300 | 0.10 | 38.00 | Review further revised 3/4 agenda; emails with M. Maddox re same |
| 3215867 | 971 | Minott | 02/27/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re revised 3/4 agenda |
| 3215864 | 971 | Minott | 02/27/14 | B | B300 | 0.20 | 76.00 | Review revised 3/4 agenda (.1); office conference with M. Maddox re comment to same (.1) |

| 3215743 | 971 | Minott | 02/27/14 | B | B300 | 0.10 | 38.00 | Email from L. Lipner re 3/4 agenda |
| 3215744 | 971 | Minott | 02/27/14 | B | B300 | 0.10 | 38.00 | Emails w/ R. Eckenrod re 3/4 agenda |
| 3215745 | 971 | Minott | 02/27/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 3/4 agenda |
| 3215758 | 971 | Minott | 02/27/14 | B | B300 | 0.10 | 38.00 | Emails with R. Eckenrod re revised 3/4 agenda |
| 3215871 | 971 | Minott | 02/27/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 3/4 agenda |
| 3216421 | 971 | Minott | 02/28/14 | B | B300 | 0.20 | 76.00 | Review draft 3/4 amended agenda; review COS re same |
| 3216533 | 971 | Minott | 02/28/14 | B | B300 | 0.10 | 38.00 | Emails with T. Naimoli re 3/4 amended agenda |
| 3216534 | 971 | Minott | 02/28/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 3/4 amended agenda |
| 3216535 | 971 | Minott | 02/28/14 | B | B300 | 0.10 | 38.00 | Email from R. Eckenrod re comments re 3/4 amended agenda |
| 3216536 | 971 | Minott | 02/28/14 | B | B300 | 0.10 | 38.00 | Email to R. Eckenrod and J. Uziel re 3/4 amended agenda |
| 3216537 | 971 | Minott | 02/28/14 | B | B300 | 0.20 | 76.00 | Revise 3/4 amended agenda |
| 3216469 | 971 | Minott | 02/28/14 | B | B300 | 0.10 | 38.00 | Email from A. Ciabbatoni re Court Call |
| 3216470 | 971 | Minott | 02/28/14 | B | B300 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re 3/12 agenda |
| 3216464 | 971 | Minott | 02/28/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox re 3/4 amended agenda |
| 3216440 | 971 | Minott | 02/28/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 3/4 agenda |
| 3216441 | 971 | Minott | 02/28/14 | B | B300 | 0.10 | 38.00 | Review NOS re 3/4 agenda; emails with M. Maddox re same |
| | | | Total Task: | B300 | | 17.80 | 7,233.00 | |

Claims Objections and Administration

| 3207130 | 203 | Culver | 01/10/14 | B | B310 | 0.10 | 63.50 | Email M. Cilia re McCann |
| 3207525 | 203 | Culver | 02/12/14 | B | B310 | 0.10 | 63.50 | Email J. Ray re McCann settlement |
| 3207528 | 203 | Culver | 02/12/14 | B | B310 | 0.10 | 63.50 | Email J. Ray/M. Cilia re McCann settlement |
| 3207538 | 203 | Culver | 02/13/14 | B | B310 | 0.10 | 63.50 | Emails from J. Ray and M. Cilia re McCann settlement |
| 3200739 | 221 | Schwartz | 02/04/14 | B | B310 | 0.20 | 127.00 | Review Objection to the Motion of John J. Rossi for Allowance and Payment of Administrative Expense Claims Pursuant to 11 U.S.C. § 503(b)(4) |
| 3202478 | 221 | Schwartz | 02/07/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Shirley Trowbridge |
| 3202480 | 221 | Schwartz | 02/07/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Anthony Cinicolo |
| 3202481 | 221 | Schwartz | 02/07/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Joseph Chris Buchanan |
| 3202473 | 221 | Schwartz | 02/10/14 | B | B310 | 0.30 | 190.50 | Review Omnibus Objection to Claims Debtors Thirty-Fourth |
| 3202476 | 221 | Schwartz | 02/10/14 | B | B310 | 0.20 | 127.00 | Review Omnibus Objection to Claims Debtors Thirty-Fifth |
| 3207843 | 221 | Schwartz | 02/17/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Paula Klein |
| 3207847 | 221 | Schwartz | 02/17/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Pierre Pierre Blais |

| 3207849 | 221 | Schwartz | 02/17/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of John Paul Ruprecht |
| 3207851 | 221 | Schwartz | 02/17/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Paul Roddick |
| 3207854 | 221 | Schwartz | 02/17/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Betsy Hung |
| 3207862 | 221 | Schwartz | 02/17/14 | B | B310 | 0.10 | 63.50 | Review Letter Regarding Proof of Claim #216 |
| 3210713 | 221 | Schwartz | 02/20/14 | B | B310 | 0.10 | 63.50 | Review Marriotti fax re: claim objection |
| 3212638 | 221 | Schwartz | 02/24/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Julia Piggott |
| 3212650 | 221 | Schwartz | 02/24/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Daniel Leung |
| 3212653 | 221 | Schwartz | 02/24/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Michael Campbell |
| 3212656 | 221 | Schwartz | 02/24/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Anthony Law |
| 3212658 | 221 | Schwartz | 02/24/14 | B | B310 | 0.10 | 63.50 | Review Notice of Deposition of Ernie Briard |
| 3212708 | 221 | Schwartz | 02/24/14 | B | B310 | 0.10 | 63.50 | Review Order Denying Motion of John J. Rossi for Allowance and Payment of Administrative Expense Claims |
| 3217235 | 221 | Schwartz | 02/25/14 | B | B310 | 0.10 | 63.50 | Review Response to Omnibus Objection Filed by William E. Mariotti, Sr. |
| 3217241 | 221 | Schwartz | 02/25/14 | B | B310 | 0.10 | 63.50 | Review Objection to Omnibus Objection Filed by Richard Brand |
| 3217223 | 221 | Schwartz | 02/27/14 | B | B310 | 0.10 | 63.50 | Review Response to Omnibus Objection Filed by Russell J Hawkins |
| 3217005 | 221 | Schwartz | 02/27/14 | B | B310 | 0.10 | 63.50 | Review W. Marrotti fax re: claim |
| 3201580 | 322 | Abbott | 02/07/14 | B | B310 | 0.20 | 130.00 | Mtg w/ Cordo re: confi issues (.1); employee claims issues (.1) |
| 3211288 | 322 | Abbott | 02/21/14 | B | B310 | 0.10 | 65.00 | Review Marriotti response to claim objection |
| 3211290 | 322 | Abbott | 02/21/14 | B | B310 | 0.10 | 65.00 | Review Brand response to claim objection |
| 3211056 | 322 | Abbott | 02/21/14 | B | B310 | 0.10 | 65.00 | Review Hawkins claim objection response |
| 3214937 | 322 | Abbott | 02/26/14 | B | B310 | 0.20 | 130.00 | Review retiree severance claim reply |
| 3215657 | 322 | Abbott | 02/27/14 | B | B310 | 0.10 | 65.00 | Review David response |
| 3216249 | 322 | Abbott | 02/28/14 | B | B310 | 0.20 | 130.00 | Review draft reply to 35th omni |
| 3196414 | 594 | Conway | 02/03/14 | B | B310 | 0.10 | 25.00 | Email from and to A. Cordo re corrected notices of hearing re omni objections to claims |
| 3196415 | 594 | Conway | 02/03/14 | B | B310 | 0.70 | 175.00 | Review docket re 34th omni obj to claims and extract notice (.2); review notice and omni and draft corrected notice and forward to A. Cordo for review (.2); prep for efiling and efile w/the Court (.2); email to noticing agent re svc (.1) |
| 3196421 | 594 | Conway | 02/03/14 | B | B310 | 0.70 | 175.00 | Review docket re 35th omni obj to claims and extract notice (.2); review notice and omni and draft corrected notice (.2); prep for efiling and efile w/the Court (.2); email to noticing agent re svc (.1) |
| 3214362 | 605 | Naimoli | 02/25/14 | B | B310 | 0.30 | 43.50 | Review email from T. Minott (.1); Prepare & efile Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Proof of Claim No. 3718 Filed by McCann-Erickson (.2) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3214363 | 605 | Naimoli | 02/25/14 | B | B310 | 0.30 | 43.50 | Review email from T. Minott (.1); Prepare & efile Notice of Service Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Proof of Claim No. 3718 Filed by McCann-Erickson (.2) |
| 3216623 | 605 | Naimoli | 02/28/14 | B | B310 | 0.50 | 72.50 | Review email from T. Minott (.1); Prepare, efile & serve Debtors' Supplemental Reply to Responses to Thirty-Fifth Omnibus Objection (Substantive) to Certain Claims (.4) |
| 3198502 | 684 | Maddox | 02/04/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Thirty Fourth and Thirty Fifth Omnibus Objection to Certain Claims |
| 3197900 | 684 | Maddox | 02/04/14 | B | B310 | 0.20 | 50.00 | Serve Order Denying Motion of John J. Rossi for Allowance and Payment of Administrative Expense Claims Pursuant to 11 U.S.C. § 503(b)(4) (.1); draft NOS re same (.1) |
| 3197994 | 684 | Maddox | 02/04/14 | B | B310 | 0.10 | 25.00 | File NOS re Order Denying Motion of John J. Rossi for Allowance and Payment of Administrative Expense Claims |
| 3196820 | 684 | Maddox | 02/04/14 | B | B310 | 0.20 | 50.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3200651 | 684 | Maddox | 02/06/14 | B | B310 | 0.10 | 25.00 | File AOS re corrected notice of omni claims obj |
| 3206194 | 684 | Maddox | 02/14/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3212213 | 684 | Maddox | 02/24/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3215313 | 684 | Maddox | 02/27/14 | B | B310 | 0.10 | 25.00 | Draft CNO re 34th omnibus claims obj |
| 3215314 | 684 | Maddox | 02/27/14 | B | B310 | 0.40 | 100.00 | Emails with T. Minott re reply to 35th omnibus obj. (.2); prepare same for filing (.2) |
| 3215477 | 684 | Maddox | 02/27/14 | B | B310 | 0.50 | 125.00 | File Omnibus Reply to Responses to Debtors' Thirty-Fifth Omnibus Objection (Substantive) to Certain Claims (.2); serve same (.2); draft NOS re same (.1) |
| 3215478 | 684 | Maddox | 02/27/14 | B | B310 | 0.10 | 25.00 | File CNO re 34th omnibus claims obj |
| 3215530 | 684 | Maddox | 02/27/14 | B | B310 | 0.10 | 25.00 | File NOS re reply |
| 3216291 | 684 | Maddox | 02/28/14 | B | B310 | 0.10 | 25.00 | Draft cos re Debtors' Supplemental Reply to Responses to Thirty-Fifth Omnibus Objection (Substantive) to Certain Claims |
| 3216219 | 684 | Maddox | 02/28/14 | B | B310 | 0.30 | 75.00 | Emails and conf. with T. Minott re amended reply to omni claims obj |
| 3216228 | 684 | Maddox | 02/28/14 | B | B310 | 0.20 | 50.00 | Emails with T. Minott and A. Cordo re Order Granting Debtors' Thirty Fourth Omnibus Objection (Substantive) to Certain Claims (.1); emails with Epiq re service of same (.1) |
| 3196306 | 904 | Cordo | 02/03/14 | B | B310 | 0.10 | 50.00 | Emails with A. Conway and T. Conklin re: service |
| 3196307 | 904 | Cordo | 02/03/14 | B | B310 | 0.20 | 100.00 | Further emails with A. Conway re: notices and service |
| 3196309 | 904 | Cordo | 02/03/14 | B | B310 | 0.30 | 150.00 | Review revised notice (.2); emails with A. Conway re:same (.1) |
| 3196312 | 904 | Cordo | 02/03/14 | B | B310 | 0.20 | 100.00 | Review e-mail from R. Kremin re: claim (.1); research and e-mail L. Lipner re: same (.1) |
| 3196313 | 904 | Cordo | 02/03/14 | B | B310 | 0.30 | 150.00 | Review two emails from court re: notices (.1); Review notices; e-mail R. Eckenrod (.1); e-mail R. Fusco and A. Conway (.1) |

| 3198980 | 904 | Cordo | 02/04/14 | B | B310 | 0.40 | 200.00 | Review letter from claimant (.1); emails with L. Lipner and R. Eckenrod re: same (.1); emails with D. Abbott and J. Kim re: same (.1); call with D. Abbott re: same (.1) |
| 3198984 | 904 | Cordo | 02/04/14 | B | B310 | 0.10 | 50.00 | Review and sign Rossi NOS |
| 3198985 | 904 | Cordo | 02/04/14 | B | B310 | 0.20 | 100.00 | E-mail M. Maddox re: order service |
| 3201181 | 904 | Cordo | 02/06/14 | B | B310 | 0.30 | 150.00 | Call with L. Lipner re: claims and other issues |
| 3201225 | 904 | Cordo | 02/06/14 | B | B310 | 0.30 | 150.00 | Review message from J. Davidson re: claims (.1); leave message re: same (.1); review e-mail re: same (.1) |
| 3201830 | 904 | Cordo | 02/07/14 | B | B310 | 0.30 | 150.00 | Call with claims trader about objection (.2); review objection (.1) |
| 3201825 | 904 | Cordo | 02/07/14 | B | B310 | 0.20 | 100.00 | Discussion with D. Abbott re: claims (.1); leave message for L. Lipner re: same (.1) |
| 3202921 | 904 | Cordo | 02/10/14 | B | B310 | 0.30 | 150.00 | Call with L. Lipner re: claims issues |
| 3204693 | 904 | Cordo | 02/11/14 | B | B310 | 0.30 | 150.00 | Review message from claimant about claim; research re;s same (.1); call with claimant (.2) |
| 3204685 | 904 | Cordo | 02/11/14 | B | B310 | 0.10 | 50.00 | E-mail D. Spelfogel re: nortel; review response re: same |
| 3204689 | 904 | Cordo | 02/11/14 | B | B310 | 0.20 | 100.00 | Review e-mail from M. Cillia re: objection and claim status (.1); research and respond re: same (.1) |
| 3205650 | 904 | Cordo | 02/12/14 | B | B310 | 0.20 | 100.00 | Call with creditor re: claim allowance (.1); e-mail R. Eckenrod and L. Lipner re: same (.1) |
| 3205651 | 904 | Cordo | 02/12/14 | B | B310 | 0.10 | 50.00 | Review e-mail from R. Eckenrod re: call from creditor |
| 3206200 | 904 | Cordo | 02/13/14 | B | B310 | 0.30 | 150.00 | Emails with L. Lipner re: claim issues (.1); review procedures emails (.1); e-mail comments to L. Lipner (.1) |
| 3206203 | 904 | Cordo | 02/13/14 | B | B310 | 0.10 | 50.00 | Review email from L. Lipner re: pension claims |
| 3206714 | 904 | Cordo | 02/14/14 | B | B310 | 0.20 | 100.00 | Review email from H. Berkowitz re: omni objection (.1); e-mail L. Lipner and R. Eckenrod re; same (.1) |
| 3209382 | 904 | Cordo | 02/18/14 | B | B310 | 0.30 | 150.00 | Two emails with claims trader (.1); review documentation (.2) |
| 3209385 | 904 | Cordo | 02/18/14 | B | B310 | 0.30 | 150.00 | Review e-mail from B. Beller re: claim info (.1); e-mail H. Berkwitz re: same (.1); further emails with L. Lipner re; claims (.1) |
| 3210837 | 904 | Cordo | 02/20/14 | B | B310 | 0.10 | 50.00 | Emails with R. Eckenrod re: claims objections |
| 3210851 | 904 | Cordo | 02/20/14 | B | B310 | 0.20 | 100.00 | Review objection to claims |
| 3210846 | 904 | Cordo | 02/20/14 | B | B310 | 0.10 | 50.00 | Further Emails with R. Eckenrod re: claims objection |
| 3210848 | 904 | Cordo | 02/20/14 | B | B310 | 0.20 | 100.00 | Review objection to objection (.1); email L. Lipner and R. Eckenrod re: same (.1) |
| 3211473 | 904 | Cordo | 02/21/14 | B | B310 | 0.30 | 150.00 | Review Brand response to objection (.2); e-mail L. Lipner and R. eckenrod re: same (.1) |
| 3211471 | 904 | Cordo | 02/21/14 | B | B310 | 0.20 | 100.00 | Review response to objection (.1); e-mail L. Lipner and R. Eckenrod re: same (.1) |
| 3212923 | 904 | Cordo | 02/24/14 | B | B310 | 0.20 | 100.00 | Emails with R. Eckenrod re: 34th Omni |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PRO FORMA 349047                           AS OF 02/28/14                      INVOICE# ******

| 3212927 | 904 | Cordo | 02/24/14 | B | B310 | 0.30 | 150.00 | Review objection to claim (.1); e-mail R. Eckenord and L. Lipner rE: same (.1); review response re: same (.1) |
| 3212962 | 904 | Cordo | 02/24/14 | B | B310 | 0.10 | 50.00 | Review e-mail from L. Lipner re: UST |
| 3212930 | 904 | Cordo | 02/24/14 | B | B310 | 0.20 | 100.00 | Review e-mail from M. Maddox re: 34th omni; respond re: same (.1); e-mail R. Eckenrod and L. Lipner re: same (.1) |
| 3214943 | 904 | Cordo | 02/26/14 | B | B310 | 0.50 | 250.00 | Review objection to claims (.2); emails with D. Abbott re: same (.1); review D. abbott comments (.1); e-mail R. Eckenrod comments (.1) |
| 3214922 | 904 | Cordo | 02/26/14 | B | B310 | 0.20 | 100.00 | Further emails with D. Culver re: claims issues |
| 3214920 | 904 | Cordo | 02/26/14 | B | B310 | 0.10 | 50.00 | E-mail M. Fagan re: question about McCann |
| 3214916 | 904 | Cordo | 02/26/14 | B | B310 | 0.20 | 100.00 | Discuss claims objections with T. Minott (.1); e-mail R. Eckenrod re: same (.1) |
| 3214926 | 904 | Cordo | 02/26/14 | B | B310 | 0.40 | 200.00 | Call with L. Lipner re: claims issue (.1); discuss same with D. Culver (.1); follow up with L. Lipner (.1); follow up with D. Culver (.1) |
| 3214914 | 904 | Cordo | 02/26/14 | B | B310 | 0.20 | 100.00 | Review email from L. Lipner re: status of claim; respond re: same (.1); e-mail R. Kremen re: same (.1) |
| 3214918 | 904 | Cordo | 02/26/14 | B | B310 | 0.20 | 100.00 | Call with M. Cheney re: question about claims |
| 3218694 | 904 | Cordo | 02/27/14 | B | B310 | 0.30 | 150.00 | Review multiple emails from T. Minott and R. Eckenrod re: reply to objection |
| 3218702 | 904 | Cordo | 02/27/14 | B | B310 | 0.10 | 50.00 | Review fax from W. Marroiti re: withdrawal of claim |
| 3218776 | 904 | Cordo | 02/27/14 | B | B310 | 0.30 | 150.00 | Multiple emails with T. Minott and R. Eckenrod re: objection and reply and supplemental reply |
| 3219737 | 904 | Cordo | 02/28/14 | B | B310 | 0.10 | 50.00 | Review additional emails from T. Minott and R. Eckenrod re: reply |
| 3219722 | 904 | Cordo | 02/28/14 | B | B310 | 0.50 | 250.00 | Review emails from T. Minott and R. Eckenrod re: reply and hearing (.1; further emails with T. Minott re: same (.1); call with T. Minott and R. Eckenrod re: same (.2); further emails re: same (.1) |
| 3198907 | 971 | Minott | 02/04/14 | B | B310 | 0.10 | 38.00 | Review AOS re 34th and 35th Omnibus Objections; emails with M. Maddox re same |
| 3198910 | 971 | Minott | 02/04/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re former employee letter |
| 3198918 | 971 | Minott | 02/04/14 | B | B310 | 0.10 | 38.00 | Email to A. Cordo re pension letter |
| 3201143 | 971 | Minott | 02/06/14 | B | B310 | 0.10 | 38.00 | Review AOS re Corrected Notices re 34th and 35th Omnibus Objections; emails with M. Maddox re same |
| 3211453 | 971 | Minott | 02/21/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Omnibus Objection |
| 3213112 | 971 | Minott | 02/24/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re 34th omnibus objection |
| 3213098 | 971 | Minott | 02/24/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re 34th omnibus objection |
| 3213099 | 971 | Minott | 02/24/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re 34th Omnibus Objection |
| 3213110 | 971 | Minott | 02/24/14 | B | B310 | 0.10 | 38.00 | Email from M. Maddox re 34th omnibus objection |
| 3214269 | 971 | Minott | 02/25/14 | B | B310 | 0.10 | 38.00 | Review NOS re McCann 9019 Motion; office conference with T. Naimoli re comment to same |

PRO FORMA 349043                      AS OF 02/28/14                      INVOICE# ******

| 3214272 | 971 | Minott | 02/25/14 | B | B310 | 0.40 | 152.00 | Draft Notice re McCann 9019 Motion (.3); office conference with T. Naimoli re McCann 9019 Motion (.1) |
| 3214273 | 971 | Minott | 02/25/14 | B | B310 | 0.10 | 38.00 | Office conference with D. Culver re McCann 9019 Motion |
| 3215001 | 971 | Minott | 02/26/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Reply re Omnibus Objection and CNO re 34th Omnibus Objection |
| 3215002 | 971 | Minott | 02/26/14 | B | B310 | 0.10 | 38.00 | Office conference with A. Cordo re reply re Omnibus Objection |
| 3214995 | 971 | Minott | 02/26/14 | B | B310 | 0.10 | 38.00 | Emails from A. Cordo and D. Abbott re comments to Reply re 35th Omnibus Objection |
| 3214996 | 971 | Minott | 02/26/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re draft Reply re 35th Omnibus Objection |
| 3215862 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Review NOS re Reply re 35th Omnibus Objection; emails with M. Maddox re same |
| 3215868 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re David response to 35th Omnibus Objection |
| 3215869 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Email to R. Eckenrod and L. Lipner re David Response to 35th Omnibus Objection |
| 3215870 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re David Response and Reply |
| 3215783 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re Draft reply and exhibits |
| 3215784 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Further email from R. Eckenrod re 34th Omnibus Objection |
| 3215785 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Review draft Reply re 35th Omnibus Objection and related exhibits |
| 3215786 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Office conference with M. Maddox re draft Reply re 35th Omnibus Objection and related exhibits |
| 3215787 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Emails with R. Eckenrod re revised draft Reply |
| 3215819 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Email from M. Maddox re Reply re 35th Omnibus Objection |
| 3215820 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Call with R. Eckenrod re service of Reply |
| 3215790 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Office conference with M. Maddox re CNO re 34th Omnibus Objection |
| 3215791 | 971 | Minott | 02/27/14 | B | B310 | 0.20 | 76.00 | Review CNO re 34th Omnibus Objection and emails with M. Maddox re same |
| 3215794 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Supplemental Reply re David Response to 35th Omnibus Objection |
| 3215814 | 971 | Minott | 02/27/14 | B | B310 | 0.20 | 76.00 | Emails with R. Eckenrod re Reply re 35th Omnibus Objection |
| 3215815 | 971 | Minott | 02/27/14 | B | B310 | 0.20 | 76.00 | Office conference with M. Maddox re Reply re 35th Omnibus Objection |
| 3215873 | 971 | Minott | 02/27/14 | B | B310 | 0.10 | 38.00 | Email from R. Eckenrod re Supplemental Reply re David Response to 35th Omnibus Objection |
| 3216419 | 971 | Minott | 02/28/14 | B | B310 | 0.20 | 76.00 | Finalize supplemental reply for filing; email to T. Naimoli re same |
| 3216420 | 971 | Minott | 02/28/14 | B | B310 | 0.10 | 38.00 | Emails with R. Eckenrod re Supplemental Reply |
| 3216429 | 971 | Minott | 02/28/14 | B | B310 | 0.30 | 114.00 | Review supplemental response re 35th Omnibus Objection |
| 3216430 | 971 | Minott | 02/28/14 | B | B310 | 0.10 | 38.00 | Emails with A. Cordo re Draft David Reply |

Nortel Networks, Inc.                           Case 09-10138-MFW   Doc 13221-2   Filed 03/24/14   Page 27 of 36       INVOICE# ******
63989-DIP                                PRO FORMA 340047        AS OF 02/28/14
DATE: 03/24/14 14:51:56

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3216431 | 971 | Minott | 02/28/14 | B | B310 | 0.10 | 38.00 | Call with A. Cordo and R. Eckenrod re Draft Response to David Response |
| 3216432 | 971 | Minott | 02/28/14 | B | B310 | 0.10 | 38.00 | Office conference with D. Abbott re Draft Supplemental Reply |
| 3216433 | 971 | Minott | 02/28/14 | B | B310 | 0.30 | 114.00 | Emails with R. Eckenrod re revised Supplemental Response |
| 3216434 | 971 | Minott | 02/28/14 | B | B310 | 0.10 | 38.00 | Office conference with D. Abbott re revised Supplemental Response |
| 3216465 | 971 | Minott | 02/28/14 | B | B310 | 0.10 | 38.00 | Emails with M. Maddox re service of Order re 34th Omnibus Objection |
| 3216424 | 971 | Minott | 02/28/14 | B | B310 | 0.10 | 38.00 | Emails with R. Eckenrod re Amended Reply re 35th Omnibus Objection |
| 3216425 | 971 | Minott | 02/28/14 | B | B310 | 0.10 | 38.00 | Email to D. Abbott re Amended Reply re 35th Omnibus Objection |
| 3216462 | 971 | Minott | 02/28/14 | B | B310 | 0.10 | 38.00 | Review revised Supplemental Reply to David Response |
| 3216463 | 971 | Minott | 02/28/14 | B | B310 | 0.10 | 38.00 | Emails with R. Eckenrod re comments to draft Supplemental Reply re 35th Omnibus Objection |
| | | | Total Task: B310 | | | 25.40 | 11,144.00 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3207520 | 203 | Culver | 02/11/14 | B | B330 | 0.10 | 63.50 | Email A. Cordo/T. Minott re confidentiality issue |
| 3214565 | 203 | Culver | 02/20/14 | B | B330 | 0.60 | 381.00 | Finalize settlement agreement/motion (.4); email T. Minott re hearing dates (.1); call to D. Besikof (.1) |
| 3214566 | 203 | Culver | 02/20/14 | B | B330 | 0.10 | 63.50 | Email to/from D. Crapo re HP |
| 3214569 | 203 | Culver | 02/21/14 | B | B330 | 0.40 | 254.00 | Call w/D. Besikof (.2); review revised agreement (.2) |
| 3218964 | 203 | Culver | 02/25/14 | B | B330 | 0.90 | 571.50 | Call with D. Besikof (0.3); edit stip (0.2); email with Besikof (0.1); email J. Ray (0.1); additional call with Besikof and attn to filing of 9019 (.2) |
| 3210033 | 221 | Schwartz | 02/19/14 | B | B330 | 1.00 | 635.00 | Review SNMP Research Amended Complaint |
| 3210359 | 221 | Schwartz | 02/19/14 | B | B330 | 0.10 | 63.50 | Review E. Kosmowski email w\ attachment re: SNMP stipulation |
| 3210360 | 221 | Schwartz | 02/19/14 | B | B330 | 0.10 | 63.50 | Review SNMP docket and email to A. Cordo re: same |
| 3210361 | 221 | Schwartz | 02/19/14 | B | B330 | 0.10 | 63.50 | Review further E. Kosmowski email w\ attachment re: revised SNMP stipulation |
| 3210362 | 221 | Schwartz | 02/19/14 | B | B330 | 0.10 | 63.50 | Review A. Cordo email w\ attachment re: SNMP amended complaint |
| 3210703 | 221 | Schwartz | 02/20/14 | B | B330 | 0.30 | 190.50 | Review Opinion in SNMP adversary proceeding |
| 3213855 | 221 | Schwartz | 02/24/14 | B | B330 | 0.50 | 317.50 | Further review of SNMP adversary proceeding papers |
| 3216531 | 605 | Naimoli | 02/27/14 | B | B330 | 0.30 | 43.50 | Review email from T. Minott (.1); Prepare, efile & serve Status Report on Avoidance Actions Assigned to the Honorable Kevin Gross (.2) |
| 3210370 | 684 | Maddox | 02/20/14 | B | B330 | 0.20 | 50.00 | Draft status report (.1); emails with T. Minott re same (.1) |
| 3214917 | 904 | Cordo | 02/26/14 | B | B330 | 0.30 | 150.00 | Emails with D. Abbott re: question about adversary proceeding (.1); call with D. Abbott and M. Cheney re: same (.2) |
| 3210970 | 971 | Minott | 02/20/14 | B | B330 | 0.10 | 38.00 | Email to K. Sidhu re N. Abularach re preference status report |
| 3210971 | 971 | Minott | 02/20/14 | B | B330 | 0.10 | 38.00 | Review preference status report |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3210972 | 971 | Minott | 02/20/14 | B | B330 | 0.10 | 38.00 | Email from M. Maddox re preference status report |
| 3215760 | 971 | Minott | 02/27/14 | B | B330 | 0.10 | 38.00 | Draft COS re consolidated preference status report; email to T. Naimoli re same |
| 3215761 | 971 | Minott | 02/27/14 | B | B330 | 0.10 | 38.00 | Emails with K. Sidhu re preference status report |
| 3215861 | 971 | Minott | 02/27/14 | B | B330 | 0.10 | 38.00 | Email to K. Sidhu re status report |

Total Task:  B330        5.70        3,202.00

Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3207096 | 203 | Culver | 01/07/14 | B | B360 | 0.10 | 63.50 | Email with D Abbott & A Cordo re 2014 disclosure |
| 3217205 | 221 | Schwartz | 02/27/14 | B | B360 | 0.10 | 63.50 | Review Supplemental Declaration (Eighth) of James E. Scott |
| 3213519 | 322 | Abbott | 02/25/14 | B | B360 | 0.10 | 65.00 | Review Torys supplemental dec |
| 3211301 | 684 | Maddox | 02/21/14 | B | B360 | 0.10 | 25.00 | File AOS re Supplemental Declaration (Eighth) of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ Ernst & Young LLP Under Sections 327 and 328 of the Bankruptcy Court |
| 3213509 | 684 | Maddox | 02/25/14 | B | B360 | 0.30 | 75.00 | File and serve Supplemental Declaration (Second) of William F. Gray, Jr. in Connection with the Debtors' Application to Retain and Employ Torys LLP as Special Canadian Counsel Nunc Pro Tunc to October 28, 2010 |
| 3213517 | 684 | Maddox | 02/25/14 | B | B360 | 0.10 | 25.00 | Draft NOS re supp declaration of torys |
| 3213525 | 684 | Maddox | 02/25/14 | B | B360 | 0.10 | 25.00 | Emails with DL re service of Torys supp declaration |
| 3213574 | 684 | Maddox | 02/25/14 | B | B360 | 0.10 | 25.00 | File NOS re Supplemental Declaration (Second) of William F. Gray, Jr. in Connection with the Debtors' Application to Retain and Employ Torys LLP as Special Canadian Counsel Nunc Pro Tunc to October 28, 2010 |
| 3206699 | 904 | Cordo | 02/14/14 | B | B360 | 0.20 | 100.00 | Review e-mail from J. Foley re: declaration (.1); emails with J. Opolesky re: same (.1) |
| 3209383 | 904 | Cordo | 02/18/14 | B | B360 | 0.20 | 100.00 | Emails with J. Opolesky re: E&Y dec |
| 3209384 | 904 | Cordo | 02/18/14 | B | B360 | 0.30 | 150.00 | Call with L. Lipner re: retention issues and escrows |
| 3209370 | 904 | Cordo | 02/18/14 | B | B360 | 0.30 | 150.00 | Review dec for filing (.1); call with J. Oposleky re: same (.1); e-mail WP re: same (.1) |
| 3210162 | 904 | Cordo | 02/19/14 | B | B360 | 0.10 | 50.00 | E-mail J. Simon re: status of filing |
| 3212934 | 904 | Cordo | 02/24/14 | B | B360 | 0.30 | 150.00 | Review torys 2014 statement and emails with R. Primus re: same (.2); e-mail D. Harrington and J. Kim re: same (.1) |
| 3214178 | 904 | Cordo | 02/25/14 | B | B360 | 0.20 | 100.00 | Emails and call with D. Herrington re: declaration |
| 3214179 | 904 | Cordo | 02/25/14 | B | B360 | 0.20 | 100.00 | E-mail M. Maddox declaration and service information |
| 3214180 | 904 | Cordo | 02/25/14 | B | B360 | 0.20 | 100.00 | Review and update declaration (.1); emails R. Primus re; same (.1) |
| 3211462 | 971 | Minott | 02/21/14 | B | B360 | 0.10 | 38.00 | Review AOS re E&Y Supplemental Declaration; emails with M. Maddox re same |

Total Task:  B360        3.10        1,405.00

**Schedules/SOFA/U.S. Trustee Reports**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3217238 | 221 | Schwartz | 02/25/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period September 2013 |
| 3211271 | 684 | Maddox | 02/21/14 | B | B420 | 0.10 | 25.00 | Draft COS re MOR |
| 3211472 | 904 | Cordo | 02/21/14 | B | B420 | 0.10 | 50.00 | E-mail L. Lipner as filed MOR |
| 3211470 | 904 | Cordo | 02/21/14 | B | B420 | 0.30 | 150.00 | Review e-mail from L. Lipner re: MOR; respond re: same (.1); review MOR (.1); review and sign COS (.1) |
| 3211458 | 971 | Minott | 02/21/14 | B | B420 | 0.10 | 38.00 | Email from A. Cordo re September MOR |
| 3211459 | 971 | Minott | 02/21/14 | B | B420 | 0.10 | 38.00 | Email from L. Lipner re September MOR |
| | | | Total Task: | B420 | | 0.80 | 364.50 | |

**Allocation**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3200735 | 221 | Schwartz | 02/04/14 | B | B500 | 0.50 | 317.50 | Review Response of the Monitor and the Canadian Debtors to (a) the Submissions to the Canadian Court (b) the Letter to the Courts (80 pages) |
| 3202414 | 221 | Schwartz | 02/06/14 | B | B500 | 0.10 | 63.50 | Review J. Erickson email re: depositions |
| 3212767 | 221 | Schwartz | 02/24/14 | B | B500 | 0.40 | 254.00 | Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Presentation of the Pre-Trial Conference Memorandum to the Canadian Court |
| 3196299 | 322 | Abbott | 02/03/14 | B | B500 | 0.10 | 65.00 | Review corresp re: Bondholder access to confi info |
| 3196401 | 322 | Abbott | 02/03/14 | B | B500 | 0.10 | 65.00 | Review further corresp re: Bondholder access to confi info |
| 3196406 | 322 | Abbott | 02/03/14 | B | B500 | 0.60 | 390.00 | Review Zenkich expert report |
| 3196642 | 322 | Abbott | 02/03/14 | B | B500 | 0.70 | 455.00 | Review Kinrich expert report |
| 3196780 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam re: bind holder access to CI |
| 3196781 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review Stam letter re pretrial conf memo |
| 3196793 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review Rosenthal corresp re: pre-trial memo |
| 3198526 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review note from Stam re: memo enclosures for pretrial memo |
| 3198529 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Finnegan re: pre-trial memo, meet and confer, expert reports |
| 3198389 | 322 | Abbott | 02/04/14 | B | B500 | 1.00 | 650.00 | Review Kinrich expert report |
| 3198842 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Further review Kinrich expert report |
| 3198845 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review Jones letter re: expert data, bates numbers |
| 3198902 | 322 | Abbott | 02/04/14 | B | B500 | 0.60 | 390.00 | Review Eden expert report |
| 3198997 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review letter from Ruby re: expert native files |
| 3198998 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenthal re: timing of meet and confer |
| 3198999 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Quereshi re: timing of meet and confer |

| 3197180 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenthal re: pre-trial memo, meet and confer |
| 3197240 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Quereshi re: pre-trial memo, meet and confer |
| 3197251 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Whitton re: claim 216 |
| 3197565 | 322 | Abbott | 02/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Adler re: pre-trial memo, meet and confer |
| 3199294 | 322 | Abbott | 02/05/14 | B | B500 | 0.10 | 65.00 | Review corresp from Jones re:  pre trial conf memo |
| 3199297 | 322 | Abbott | 02/05/14 | B | B500 | 0.10 | 65.00 | Review corresp from Miller re: meet and confer |
| 3199393 | 322 | Abbott | 02/05/14 | B | B500 | 0.10 | 65.00 | Review corresp from Adler re: meet and confer |
| 3199410 | 322 | Abbott | 02/05/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Lipner re: escrow |
| 3199476 | 322 | Abbott | 02/05/14 | B | B500 | 0.10 | 65.00 | Review letter to Morawetz re: per-trial memo |
| 3199830 | 322 | Abbott | 02/05/14 | B | B500 | 0.10 | 65.00 | Review Stam and following corresp re: meet and confer on remaining trial issues |
| 3201336 | 322 | Abbott | 02/07/14 | B | B500 | 0.10 | 65.00 | Review corresp from Gottlieb re: action by French liquidator |
| 3201346 | 322 | Abbott | 02/07/14 | B | B500 | 0.10 | 65.00 | Review corresp from Armstrong re: French liquidator proceeding |
| 3204760 | 322 | Abbott | 02/11/14 | B | B500 | 0.10 | 65.00 | Review corresp re: research re: trial issues |
| 3205376 | 322 | Abbott | 02/12/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: witness counsel |
| 3205506 | 322 | Abbott | 02/12/14 | B | B500 | 0.10 | 65.00 | Correspondence w/ Schweitzer re: doc preservation |
| 3205586 | 322 | Abbott | 02/12/14 | B | B500 | 0.50 | 325.00 | Conf call w/ Bromley, Bomhoff, Schweitzer, Gray re: allocation |
| 3204800 | 322 | Abbott | 02/12/14 | B | B500 | 0.10 | 65.00 | Review corresp from Tabatabai re: supplemental EY production |
| 3206432 | 322 | Abbott | 02/14/14 | B | B500 | 0.20 | 130.00 | Review memo re: allocation trial issues |
| 3207877 | 322 | Abbott | 02/17/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: trial confi issues |
| 3207885 | 322 | Abbott | 02/17/14 | B | B500 | 0.10 | 65.00 | Review corresp from Groark re: foreign law expert docs |
| 3207910 | 322 | Abbott | 02/17/14 | B | B500 | 0.20 | 130.00 | Review draft memo re: trial confi issues |
| 3208011 | 322 | Abbott | 02/17/14 | B | B500 | 0.30 | 195.00 | Review Eden expert report |
| 3208225 | 322 | Abbott | 02/18/14 | B | B500 | 0.10 | 65.00 | Review note from Tallet-Williams re: UKP supplemental expert material production |
| 3208264 | 322 | Abbott | 02/18/14 | B | B500 | 0.10 | 65.00 | Call to Lipner re: JPM issues |
| 3210084 | 322 | Abbott | 02/19/14 | B | B500 | 0.10 | 65.00 | Review Eden expert report |
| 3210087 | 322 | Abbott | 02/19/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Lipner, Cordo re: escrow changes |
| 3210089 | 322 | Abbott | 02/19/14 | B | B500 | 0.10 | 65.00 | Review Ray fee app |
| 3211017 | 322 | Abbott | 02/20/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rozenberg re:  further joint privilege production |
| 3211020 | 322 | Abbott | 02/20/14 | B | B500 | 0.10 | 65.00 | Review corresp from Hans re: Lee depo errata |
| 3210774 | 322 | Abbott | 02/20/14 | B | B500 | 0.60 | 390.00 | Telephone call w/ Cordo, Rozenberg re: trial procedure |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PRO FORMA 349047                    AS OF 02/28/14                    INVOICE# ******

| 3210781 | 322 | Abbott | 02/20/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: trial issues; claim objections |
|---------|-----|--------|----------|---|------|------|-------|--------------------------------------------------|
| 3211157 | 322 | Abbott | 02/21/14 | B | B500 | 0.70 | 455.00 | Calls to Bromley, Rosenthal re: pre-trial conf(.1); telephone call w/ Block re: same;(.4) telephone call w/ Rosenthal re: same(.2) |
| 3211244 | 322 | Abbott | 02/21/14 | B | B500 | 0.90 | 585.00 | Telephone call w/ Bromley re: allocation trial and pre-trial |
| 3211308 | 322 | Abbott | 02/21/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: trial issues |
| 3211312 | 322 | Abbott | 02/21/14 | B | B500 | 0.20 | 130.00 | Review Eden expert report |
| 3211062 | 322 | Abbott | 02/21/14 | B | B500 | 0.10 | 65.00 | Review Tabatabai corresp re: expert native docs |
| 3212662 | 322 | Abbott | 02/24/14 | B | B500 | 0.30 | 195.00 | Review draft JPM motion(.2); telephone call w/ Cordo, Lipner re: same(.1) |
| 3213190 | 322 | Abbott | 02/24/14 | B | B500 | 0.40 | 260.00 | Review Eden expert report |
| 3212127 | 322 | Abbott | 02/24/14 | B | B500 | 0.10 | 65.00 | Review corresp from Moessner re: rebuttal expert reports/native formats |
| 3213638 | 322 | Abbott | 02/25/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: trial prep |
| 3214380 | 322 | Abbott | 02/26/14 | B | B500 | 0.10 | 65.00 | Review corresp from Groark re: expert reliance docs |
| 3214648 | 322 | Abbott | 02/26/14 | B | B500 | 0.10 | 65.00 | Review corresp from Moessner re: expert rebuttal support docs native format |
| 3214649 | 322 | Abbott | 02/26/14 | B | B500 | 0.10 | 65.00 | Review corresp from Qureshi re: expert rebuttal support docs native format |
| 3214774 | 322 | Abbott | 02/26/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: trial staffing etc. |
| 3215019 | 322 | Abbott | 02/26/14 | B | B500 | 0.10 | 65.00 | Review corresp from Jones re: rebuttal expert reliance materials |
| 3215083 | 322 | Abbott | 02/27/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenthal re: proposals for pretrial conf |
| 3215717 | 322 | Abbott | 02/27/14 | B | B500 | 0.10 | 65.00 | Review expert dep schedule |
| 3215491 | 322 | Abbott | 02/27/14 | B | B500 | 0.10 | 65.00 | Review corresp from Tabatabai re: Deloitte supplemental production |
| 3215492 | 322 | Abbott | 02/27/14 | B | B500 | 0.10 | 65.00 | Review corresp from Atara Miller re: rebuttal expert report supporting docs/native format |
| 3215462 | 322 | Abbott | 02/27/14 | B | B500 | 0.10 | 65.00 | Review Rozenberg letter re: Lee errata |
| 3215476 | 322 | Abbott | 02/27/14 | B | B500 | 0.10 | 65.00 | Review corresp from Tabatabai re rebuttal expert supporting docs |
| 3216413 | 322 | Abbott | 02/28/14 | B | B500 | 0.60 | 390.00 | Review CCC Britven expert report re: allocation |
| 3216414 | 322 | Abbott | 02/28/14 | B | B500 | 0.10 | 65.00 | Reveiw Hans letter re: Lee erratta |
| 3216041 | 322 | Abbott | 02/28/14 | B | B500 | 0.40 | 260.00 | Reviwe eden expert report |
| 3215947 | 322 | Abbott | 02/28/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam re: rebuttall/native supporting docs |
| 3215948 | 322 | Abbott | 02/28/14 | B | B500 | 0.10 | 65.00 | Review corresp from Advani re: rebuttall/native supporting docs |
| 3216226 | 322 | Abbott | 02/28/14 | B | B500 | 0.50 | 325.00 | Tc w/ Rosenthal, Block re:  pre-trial issues |
| 3216160 | 322 | Abbott | 02/28/14 | B | B500 | 0.30 | 195.00 | Review corresp from Stam re:  DEN debtor positions on pre-trial confernece and meet and confer |
| 3216093 | 322 | Abbott | 02/28/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenthal re:  pre-trial confernece and meet and confer |

| 3214780 | 594 | Conway | 02/26/14 | B | B500 | 0.30 | 75.00 | Emails and discussions re trial matters |
| 3214772 | 684 | Maddox | 02/26/14 | B | B500 | 0.10 | 25.00 | E-mails with A. Cordo and C. Hare re trial |
| 3206159 | 734 | Hayes | 02/14/14 | B | B500 | 0.20 | 59.00 | Mtg with A. Cordo re: allocation research |
| 3206721 | 734 | Hayes | 02/14/14 | B | B500 | 3.90 | 1,150.50 | Research re: allocation trial |
| 3206542 | 734 | Hayes | 02/14/14 | B | B500 | 0.10 | 29.50 | Email A. Cordo re: cases re: allocation |
| 3206680 | 734 | Hayes | 02/14/14 | B | B500 | 0.10 | 29.50 | Conf with A. Cordo re: research re: allocation |
| 3207607 | 734 | Hayes | 02/17/14 | B | B500 | 0.10 | 29.50 | Email A. Cordo re allocation |
| 3207752 | 734 | Hayes | 02/17/14 | B | B500 | 0.60 | 177.00 | Follow-up research re: allocation |
| 3207939 | 734 | Hayes | 02/17/14 | B | B500 | 0.10 | 29.50 | Review email from A. Cordo re: allocation; respond re: same |
| 3207946 | 734 | Hayes | 02/17/14 | B | B500 | 0.10 | 29.50 | Review further email from A. Cordo re: allocation; reply re: same |
| 3207281 | 734 | Hayes | 02/17/14 | B | B500 | 0.10 | 29.50 | Email A. Cordo re: allocation trial research |
| 3207342 | 734 | Hayes | 02/17/14 | B | B500 | 0.90 | 265.50 | Research re: allocation trial research |
| 3198535 | 904 | Cordo | 02/03/14 | B | B500 | 0.10 | 50.00 | Review revised PTC memo |
| 3197119 | 904 | Cordo | 02/03/14 | B | B500 | 0.10 | 50.00 | Review three emails re: bond group |
| 3196376 | 904 | Cordo | 02/03/14 | B | B500 | 0.10 | 50.00 | Review four emails to core parties list re: bonds |
| 3198993 | 904 | Cordo | 02/04/14 | B | B500 | 0.10 | 50.00 | Review two emails re: discovery |
| 3198994 | 904 | Cordo | 02/04/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Ruby re: docs |
| 3198982 | 904 | Cordo | 02/04/14 | B | B500 | 0.20 | 100.00 | Review eight emails to core parties list re: trial memo and meet and confer |
| 3199846 | 904 | Cordo | 02/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: memo |
| 3199784 | 904 | Cordo | 02/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Murphy re: notice as filed |
| 3199789 | 904 | Cordo | 02/05/14 | B | B500 | 0.20 | 100.00 | Review three emails to core parties list |
| 3199790 | 904 | Cordo | 02/05/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Stam re: final letter |
| 3199795 | 904 | Cordo | 02/05/14 | B | B500 | 0.10 | 50.00 | Review docketed notice of filing of memo |
| 3199843 | 904 | Cordo | 02/05/14 | B | B500 | 0.20 | 100.00 | Emails with J. Rosenthal re: filing deadlines |
| 3199844 | 904 | Cordo | 02/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. stam re: meet and confer |
| 3199848 | 904 | Cordo | 02/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Abbott re: timing |
| 3201166 | 904 | Cordo | 02/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: depos |
| 3201167 | 904 | Cordo | 02/06/14 | B | B500 | 0.50 | 250.00 | Call with A. McCowen re: confi (.4); e-mail D. Abbott re: same (.1) |
| 3201169 | 904 | Cordo | 02/06/14 | B | B500 | 1.50 | 750.00 | Research re: confi issues |
| 3201177 | 904 | Cordo | 02/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Kimmel re: bondholer request |
| 3201178 | 904 | Cordo | 02/06/14 | B | B500 | 0.20 | 100.00 | Emails with T. Minott re: trial prep |

| 3201180 | 904 | Cordo | 02/06/14 | B | B500 | 0.30 | 150.00 | Review e-mail from C. Armstrong re: amendments (.1); review motion (.1); leave message for L. Lipner re: same (.1) |
| 3201904 | 904 | Cordo | 02/07/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Stam re: meet and confer and core parties list (.1); e-mail M. Maddox re: new list (.1) |
| 3201833 | 904 | Cordo | 02/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Armstrong re: endorsement |
| 3201826 | 904 | Cordo | 02/07/14 | B | B500 | 0.30 | 150.00 | Review filed canadian monitor reports |
| 3201827 | 904 | Cordo | 02/07/14 | B | B500 | 0.20 | 100.00 | Review emails from M. Gottlieb and C. Armstrong re: french liquidator (.1); review follow up from C. Armstrong re: same (.1) |
| 3201828 | 904 | Cordo | 02/07/14 | B | B500 | 0.10 | 50.00 | Discuss confi issue with D. Abbott |
| 3201824 | 904 | Cordo | 02/07/14 | B | B500 | 0.30 | 150.00 | Discussion with D. Abbott re: discovery issues |
| 3202388 | 904 | Cordo | 02/07/14 | B | B500 | 0.10 | 50.00 | Review two emails from J. Stam and F. Tabatabi re: PTC |
| 3202924 | 904 | Cordo | 02/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Ciabattoni re: hearing set up |
| 3202926 | 904 | Cordo | 02/10/14 | B | B500 | 1.50 | 750.00 | Research re: allocation items |
| 3202927 | 904 | Cordo | 02/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: errata |
| 3202928 | 904 | Cordo | 02/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Armstrong re: order on escrow |
| 3204694 | 904 | Cordo | 02/11/14 | B | B500 | 0.60 | 300.00 | Emails with A. McCowen re: allocation issues (.2); discuss same with T. Minott (.2); further emails re: same (.2) |
| 3204691 | 904 | Cordo | 02/11/14 | B | B500 | 0.50 | 250.00 | Relive e-mail from D. Abbott re: waiver (.1); discuss same with D. Abbott (.1); e-mail J. Heck re: same (.1); call with L. Lipner and D. Abbott re: accounts (.2) |
| 3205261 | 904 | Cordo | 02/11/14 | B | B500 | 0.40 | 200.00 | Further emails with A. McCowen re: allocation issues (.2); emails with D. Culver, T. Minott, G. Werkheiser and A. Remming re: same (.2) |
| 3205264 | 904 | Cordo | 02/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatai re: production |
| 3205645 | 904 | Cordo | 02/12/14 | B | B500 | 0.90 | 450.00 | Review e-mail from J. Gross (.1); discuss same with D. Abbott and J. Bromley (.2); call with M. Decker (.2); attendance on call with Cleary (.4) |
| 3205652 | 904 | Cordo | 02/12/14 | B | B500 | 0.10 | 50.00 | Review email from A. McCown re: allocation trial information |
| 3205653 | 904 | Cordo | 02/12/14 | B | B500 | 3.60 | 1,800.00 | Research re: allocation trial |
| 3206702 | 904 | Cordo | 02/14/14 | B | B500 | 0.40 | 200.00 | Further emails and calls with C. Hayes re: research |
| 3206713 | 904 | Cordo | 02/14/14 | B | B500 | 0.80 | 400.00 | Meet with c. Hayes re: research (.3); further discussions re: same (.1); research re: memo (.4) |
| 3206719 | 904 | Cordo | 02/14/14 | B | B500 | 0.20 | 100.00 | Review multiple emails from D. Abbott and L. Lipner re: escrow agreement |
| 3206720 | 904 | Cordo | 02/14/14 | B | B500 | 1.40 | 700.00 | Review and revise memo (.5); research re: same (.7); discuss same with D. Abbott (.2) |
| 3207973 | 904 | Cordo | 02/17/14 | B | B500 | 0.30 | 150.00 | Emails with W. Freeman re: pdf (.2); e-mail cleary broken up pdf (.1) |
| 3207976 | 904 | Cordo | 02/17/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Groak re: production |
| 3207943 | 904 | Cordo | 02/17/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: production |

| 3207944 | 904 | Cordo | 02/17/14 | B | B500 | 0.30 | 150.00 | Review letter from claimant (.1); research re: same (.1); e-mail cleary re: same (.1) |
| 3207945 | 904 | Cordo | 02/17/14 | B | B500 | 5.00 | 2,500.00 | Further research re: motion to seal testimony and revise memo (4.1); several discussions with T. Minott re: same (.2); several discussions with C. Hayes re: same (.3); discuss same with D. Abbott twice (.2); emails with T. Minott (.1); emails with C. Hayes (.1) |
| 3209379 | 904 | Cordo | 02/18/14 | B | B500 | 0.20 | 100.00 | Discuss escrow issues with D. Abbott (.1); leave message for L. Lipner re: same (.1) |
| 3209380 | 904 | Cordo | 02/18/14 | B | B500 | 0.20 | 100.00 | Review two emails re: emea production |
| 3209381 | 904 | Cordo | 02/18/14 | B | B500 | 0.10 | 50.00 | Review two emails from L. Lipner and D. Abbott re: escrow issues |
| 3209386 | 904 | Cordo | 02/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: production |
| 3209389 | 904 | Cordo | 02/18/14 | B | B500 | 0.40 | 200.00 | Call with L. Lipner allocation funds and claims issues |
| 3210152 | 904 | Cordo | 02/19/14 | B | B500 | 0.20 | 100.00 | Call with L. Lipner and D. Abbott re: escrow |
| 3210566 | 904 | Cordo | 02/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Lipner re: UST issues |
| 3210570 | 904 | Cordo | 02/19/14 | B | B500 | 0.20 | 100.00 | Review e-mail from A. Nee re: trial (.1); respond re: same (.1) |
| 3211146 | 904 | Cordo | 02/20/14 | B | B500 | 0.10 | 50.00 | Review email from F. Whitly re: errata |
| 3210849 | 904 | Cordo | 02/20/14 | B | B500 | 0.90 | 450.00 | Call with I. Rosenberg and A. McCowen and D. Abbott re: confi information (.6); follow up with D. Abbott re: same (.3) |
| 3210847 | 904 | Cordo | 02/20/14 | B | B500 | 0.10 | 50.00 | Call with A. McCowen re: seal and confi stuff |
| 3210845 | 904 | Cordo | 02/20/14 | B | B500 | 0.10 | 50.00 | Review email from D. Abbott re: escrow |
| 3210842 | 904 | Cordo | 02/20/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Lipner re: escrow issues; e-mail D. Abbott re: same |
| 3210843 | 904 | Cordo | 02/20/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: production |
| 3211501 | 904 | Cordo | 02/21/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott and J. Bromley re: allocation |
| 3211467 | 904 | Cordo | 02/21/14 | B | B500 | 0.30 | 150.00 | Discussion with D. Abbott re: nortel allocation and claims issues |
| 3211498 | 904 | Cordo | 02/21/14 | B | B500 | 0.10 | 50.00 | Review and respond to e-mail from A. Nee re: allocation litigation |
| 3212943 | 904 | Cordo | 02/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Moessner re: expert reports |
| 3212940 | 904 | Cordo | 02/24/14 | B | B500 | 0.50 | 250.00 | Review motion and motion to shorten (.2); review D. Abbott comments (.1); call with L. Lipner re: same (.1); discuss same with D. Abbott (.1) |
| 3212937 | 904 | Cordo | 02/24/14 | B | B500 | 0.70 | 350.00 | Call with M. Reynolds and A. Nee re: rules for trial (.6); follow up emails re: same (.1) |
| 3212933 | 904 | Cordo | 02/24/14 | B | B500 | 0.10 | 50.00 | Review clawback e-mail from I. Rosenberg |
| 3212928 | 904 | Cordo | 02/24/14 | B | B500 | 0.20 | 100.00 | Call with L. Lipner re: motion (.2) |
| 3212924 | 904 | Cordo | 02/24/14 | B | B500 | 0.30 | 150.00 | Multiple emails with M. Reynolds and A. Nee re: nortel trial and setting up call re; same |
| 3212966 | 904 | Cordo | 02/24/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re: case status |

PRO FORMA  349043        AS OF 02/28/14        INVOICE#  ******

| 3212967 | 904 | Cordo | 02/24/14 | B | B500 | 0.20 | 100.00 | Attn: to allocation trial related issues |
|---|---|---|---|---|---|---|---|---|
| 3214181 | 904 | Cordo | 02/25/14 | B | B500 | 0.20 | 100.00 | Call with L. Lipner re: claim (.1); review emails re: same (.1) |
| 3214182 | 904 | Cordo | 02/25/14 | B | B500 | 0.10 | 50.00 | Call with L. Lipner re: PM and escrow |
| 3214170 | 904 | Cordo | 02/25/14 | B | B500 | 0.20 | 100.00 | Call with L. Lipner re: JMP status |
| 3214681 | 904 | Cordo | 02/25/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re: status of escrow motion |
| 3214338 | 904 | Cordo | 02/25/14 | B | B500 | 0.20 | 100.00 | Emails with L. Lipner re: filing (.1); review redline (.1) |
| 3214339 | 904 | Cordo | 02/25/14 | B | B500 | 0.90 | 450.00 | Finalize escrow motion for filing (.3); call with L. Lipner re: same (.1); multiple emails re: same (.2); emails with epiq re: same (.1); review as filed copy and e-mail epiq (.1); further emails with L. Lipner (.1) |
| 3214923 | 904 | Cordo | 02/26/14 | B | B500 | 0.80 | 400.00 | Attn: to trial logistics issues |
| 3214925 | 904 | Cordo | 02/26/14 | B | B500 | 0.20 | 100.00 | Further emails regarding trial prep |
| 3214927 | 904 | Cordo | 02/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from G. Murtaugh re: trial planning |
| 3214928 | 904 | Cordo | 02/26/14 | B | B500 | 0.10 | 50.00 | Review email from I Groark re: production |
| 3214935 | 904 | Cordo | 02/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from K. Junes re: expert reports |
| 3214930 | 904 | Cordo | 02/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Jacobson re: production |
| 3214931 | 904 | Cordo | 02/26/14 | B | B500 | 0.10 | 50.00 | Review emails from A. Nee and M. Reynolds re: chart |
| 3214932 | 904 | Cordo | 02/26/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Moessner re: expert reports |
| 3214933 | 904 | Cordo | 02/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Qureshi re: reports |
| 3218800 | 904 | Cordo | 02/27/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: supplemental production |
| 3218807 | 904 | Cordo | 02/27/14 | B | B500 | 0.20 | 100.00 | Review four emails re: rebuttal expert reports |
| 3218535 | 904 | Cordo | 02/27/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: pre trial memo and meet and confer |
| 3218569 | 904 | Cordo | 02/27/14 | B | B500 | 0.10 | 50.00 | Review letter from I. Rozenberg re: errata |
| 3219668 | 904 | Cordo | 02/27/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: expert schedule |
| 3219680 | 904 | Cordo | 02/28/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Rosenthal re: pre trial conference logistics (.1); review response and comments from J. Stam re: same (.1) |
| 3219840 | 904 | Cordo | 02/28/14 | B | B500 | 0.10 | 50.00 | Review three emails re: native files |
| 3219834 | 904 | Cordo | 02/28/14 | B | B500 | 0.10 | 50.00 | Review e-mail re; Lee Errata |
| 3219883 | 904 | Cordo | 02/28/14 | B | B500 | 0.40 | 200.00 | Review e-mail from P. Ruby re: rebuttal report; review e-mail from B. Shaw re: rebuttal report (.1); review three emails from N. Ciuchiolo re: UKPC report (.1); Review two additional expert report emails (.1); review F. Tabatai and C. Donak e-mail re: report (.1); |
| 3201136 | 971 | Minott | 02/06/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re Allocation trial |
| 3201137 | 971 | Minott | 02/06/14 | B | B500 | 0.10 | 38.00 | Emails with A. Ciabattoni re Allocation trial |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/14 14:51:56

PRO FORMA 349047                        AS OF 02/26/14                     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3203325 | 971 | Minott | 02/10/14 | B | B500 | 0.10 | 38.00 | Email from A. Ciabattoni re trial preparation |
| 3204716 | 971 | Minott | 02/11/14 | B | B500 | 0.10 | 38.00 | Emails with A. Remming re trial issues |
| 3204718 | 971 | Minott | 02/11/14 | B | B500 | 0.10 | 38.00 | Research re allocation trial issues |
| 3204719 | 971 | Minott | 02/11/14 | B | B500 | 0.50 | 190.00 | Research re allocation trial issues |
| 3204720 | 971 | Minott | 02/11/14 | B | B500 | 0.20 | 76.00 | Office conference with A. Cordo re allocation research |
| 3205062 | 971 | Minott | 02/11/14 | B | B500 | 0.10 | 38.00 | Draft email re allocation research |
| 3205063 | 971 | Minott | 02/11/14 | B | B500 | 0.10 | 38.00 | Office conference with C. Miller re allocation issues |
| 3205064 | 971 | Minott | 02/11/14 | B | B500 | 0.10 | 38.00 | Emails from G. Werkheiser and A. Cordo re allocation trial research |
| 3205065 | 971 | Minott | 02/11/14 | B | B500 | 0.10 | 38.00 | Emails from D. Culver and A. Cordo re allocation trial research |
| 3205724 | 971 | Minott | 02/12/14 | B | B500 | 2.20 | 836.00 | Research re allocation issues |
| 3205720 | 971 | Minott | 02/12/14 | B | B500 | 0.20 | 76.00 | Email to A. Cordo re allocation memo and research |
| 3205721 | 971 | Minott | 02/12/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re allocation issues |
| 3207983 | 971 | Minott | 02/17/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re 4/30 transcript and Protective Order |
| 3207984 | 971 | Minott | 02/17/14 | B | B500 | 0.30 | 114.00 | Research re 4/30 transcript and Protective Order |
| 3207985 | 971 | Minott | 02/17/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re 4/30 transcript and Protective Order |
| 3207986 | 971 | Minott | 02/17/14 | B | B500 | 0.70 | 266.00 | Research re allocation trial (.5); emails with A. Cordo re same (.2) |
| 3215003 | 971 | Minott | 02/26/14 | B | B500 | 0.10 | 38.00 | Email from A. Ciabattoni re allocation trial |

Total Task: B500          61.20          30,996.00

FEE SUBTOTAL          190.60          85,669.50