# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Bankruptcy Reporting** | | | | |
| | 2/3/2014 | Jessica A. Lloyd | Prepare training package and backup for US Trustee Fee reporting. | 1.50 |
| | 2/4/2014 | William D. Cozart | Preparation of December 2013 MOR consolidation and related analysis. | 7.50 |
| | 2/5/2014 | William D. Cozart | Preparation and analysis of December 2013 MOR report. | 4.00 |
| | 2/10/2014 | William D. Cozart | Review and edits to November MOR report. | 3.00 |
| | 2/10/2014 | William D. Cozart | Review analysis and edits to December MOR Report. | 5.00 |
| | 2/11/2014 | Timothy C. Ross | Reviewed and authorized Debtors bankruptcy reporting for distribution to counsel and US Principal Officer - RE: November and December 2013 monthly operating report. | 1.50 |
| | 2/11/2014 | William D. Cozart | Preparation of December 2013 Form 26. | 3.00 |
| | 2/11/2014 | William D. Cozart | Review, analysis and edits to December MOR. | 3.00 |
| | 2/12/2014 | Allen K. Stout | Teleconference with D. Cozart and E. Smith on November and December MOR. | 1.00 |
| | 2/12/2014 | Allen K. Stout | Review MOR data prior to the call and follow up corrections. | 0.50 |
| | 2/12/2014 | Elizabeth Smith | Attended conference call with Allen Stout and David Cozart re: November and December 2013 MOR review. | 1.00 |
| | 2/12/2014 | William D. Cozart | Review and edits to December 2013 MOR. | 3.00 |
| | 2/12/2014 | William D. Cozart | Review of November MOR. | 0.50 |
| | 2/12/2014 | William D. Cozart | Preparation of December 2013 Form 26. | 2.50 |
| | 2/13/2014 | Timothy C. Ross | Worked US Trustee request - RE: Escrow change analysis. | 2.00 |
| | 2/13/2014 | William D. Cozart | Preparation of December 2013 Form 26. | 5.00 |
| | 2/14/2014 | William D. Cozart | Preparation of December 31, 2013 Form 26 report. | 5.00 |
| | 2/18/2014 | Timothy C. Ross | Meeting with D. Cozart and A. Stout to review and authorize the release of the Debtors Form 26 for December 2013. | 0.50 |
| | 2/21/2014 | William D. Cozart | Prepare consolidation for January 2014 MOR. | 2.00 |
| | 2/25/2014 | Elizabeth Smith | Researched MOR questions. | 0.50 |
| | 2/25/2014 | William D. Cozart | Prepare consolidation and analysis for January MOR. | 3.50 |
| | 2/26/2014 | Elizabeth Smith | Researched MOR reporting questions. | 1.00 |
| | 2/26/2014 | William D. Cozart | Prepare updates to December MOR report. | 1.50 |
| | 2/26/2014 | William D. Cozart | Prepare consolidation for January 2014 MOR. | 6.00 |
| | 2/27/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE: October 2013 MOR questions. | 0.50 |
| | 2/27/2014 | William D. Cozart | Meeting with CGHS L. Lipner re: October MOR. | 0.50 |
| | 2/27/2014 | William D. Cozart | Update analysis of intercompany change for December MOR. | 0.50 |
| | **Bankruptcy Reporting Total** | | | **65.50** |
| **Cash Management** | | | | |
| | 2/3/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 2/5/2014 | Timothy C. Ross | Reviewed Debtors service agreements - RE: return of vendor deposits, advances, and retainers. | 2.00 |
| | 2/5/2014 | Timothy C. Ross | Worked Debtors banking issue with JPM - RE: statement and billing report access. | 1.00 |
| | 2/5/2014 | Timothy C. Ross | Worked Debtors cash management matters - RE: 2014+ Receipts and Disbursements Budget. | 1.50 |
| | 2/6/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 2/6/14 payment proposal. | 3.00 |
| | 2/7/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 2/10/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 2/10/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors subsidiary disbursements | 0.75 |
| | 2/10/2014 | Timothy C. Ross | Received, reviewed, and authorized Debtor subsidiary banking matter | 0.50 |
| | 2/10/2014 | William D. Cozart | Process daily Cash Receipts into QuickBooks. | 0.50 |
| | 2/10/2014 | William D. Cozart | Prepare bank reports for balance transfers. | 0.50 |
| | 2/12/2014 | Timothy C. Ross | Reviewed, authorized, and released banking transactions | 0.50 |
| | 2/13/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors banking matters | 0.50 |
| | 2/13/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 2.00 |
| | 2/17/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements. | 0.50 |
| | 2/17/2014 | William D. Cozart | Teleconference with bank regarding access to download reports. | 1.00 |
| | 2/18/2014 | Timothy C. Ross | Worked Debtors banking issue | 0.50 |
| | 2/19/2014 | Timothy C. Ross | Worked Debtors banking matters | 1.00 |
| | 2/20/2014 | Timothy C. Ross | Continued to work Debtors banking issue | 0.50 |
| | 2/20/2014 | Timothy C. Ross | Reviewed, authorized, and released isbursements | 1.00 |
| | 2/21/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE: cash reporting | 0.50 |
| | 2/21/2014 | Timothy C. Ross | Reviewed and authorized Debtors banking maintenance items | 1.00 |
| | 2/21/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 2.00 |
| | 2/25/2014 | Timothy C. Ross | Finalized Debtors Receipts and Disbursements results for distribution to US Principal Officer, UCC, and Bond Committees - RE: January 2014. | 2.00 |
| | 2/25/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors banking maintenance items | 0.75 |
| | 2/25/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/25/2014 | Timothy C. Ross | Prepared Debtors Cash Receipts and Disbursements actual results comparative analysis to budget | 1.50 |
| | 2/26/2014 | Timothy C. Ross | Worked Debtors banking issue | 1.00 |
| | 2/27/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 2.50 |
| | 2/27/2014 | William D. Cozart | Assist with creation of daily bank report. | 1.00 |
| | 2/28/2014 | Timothy C. Ross | Analyzed Debtors account cash requirements and funded | 1.00 |
| | 2/28/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | **Cash Management Total** | | | **33.00** |

**Claims Administration**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/3/2014 | Jane C. Davison | Discuss claim status w/claimant's attorney. | 0.50 |
| | 2/3/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondences re claims | 0.50 |
| | 2/4/2014 | Jane C. Davison | Research claims. | 0.50 |
| | 2/4/2014 | Jane C. Davison | Take call from claimant's attorney re: claim | 0.50 |
| | 2/5/2014 | Jane C. Davison | Research claims. | 0.50 |
| | 2/5/2014 | Jane C. Davison | Review misc. ee claims updates from Cleary. | 0.75 |
| | 2/6/2014 | Jane C. Davison | Review and analyze new claims received since Nov 4th. | 5.50 |
| | 2/6/2014 | Jane C. Davison | Review claims question from D. Parker | 0.50 |
| | 2/6/2014 | Jane C. Davison | Review unmatched schedule question from M. Cilia | 0.50 |
| | 2/6/2014 | Timothy C. Ross | Received, reviewed, responded and actioned request from RLKS (M. Cilia) - RE: Updated Trial Balance and sub-ledgers. | 1.00 |
| | 2/7/2014 | Jane C. Davison | Respond to HR re: claim status. | 0.50 |
| | 2/11/2014 | Jane C. Davison | Address various claims items. | 0.50 |
| | 2/11/2014 | Timothy C. Ross | Worked Debtors claims matter | 1.00 |
| | 2/12/2014 | Jane C. Davison | Call with Cleary re: claims. | 0.50 |
| | 2/12/2014 | Jane C. Davison | Work on various claims items. | 4.75 |
| | 2/12/2014 | Jane C. Davison | Call w/Cleary & M. Cilia re claims. | 0.75 |
| | 2/13/2014 | Jane C. Davison | Review outstanding claims & create workbook | 4.00 |
| | 2/13/2014 | Jane C. Davison | Create file of claims | 0.75 |
| | 2/14/2014 | Jane C. Davison | Research details related to claim | 2.50 |
| | 2/18/2014 | Timothy C. Ross | Worked claims questions from CGSH (J. Elish). | 1.50 |
| | 2/19/2014 | Jane C. Davison | Create report for HR - ee claims & addresses. | 0.50 |
| | 2/19/2014 | Timothy C. Ross | Conference call with Chilmark (M. Kennedy), RLKS (M. Cilia), and CGSH (J. Elish) - RE: claims question responses. | 0.50 |
| | 2/20/2014 | Jane C. Davison | Review open claims & associated correspondence. | 1.50 |
| | 2/20/2014 | Jane C. Davison | Perform comments maintenance in claims database. | 0.50 |
| | 2/25/2014 | Jane C. Davison | Call w/M. Cilia & Cleary re: claims. | 0.50 |
| | 2/25/2014 | Jane C. Davison | Begin analysis of remaining claims. | 2.00 |
| | 2/26/2014 | Jane C. Davison | Continue working on remaining claims analysis. | 4.00 |
| | 2/26/2014 | Jane C. Davison | Claims call w/Cleary. | 0.25 |
| | 2/27/2014 | Jane C. Davison | Finish remaining claims analysis. | 6.00 |
| | 2/28/2014 | Kim Ponder | Researched records re: claims issue | 0.50 |
| | **Claims Administration Total** | | | **43.75** |

**Compensation Application**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/7/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/7/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/7/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/7/2014 | Jane C. Davison | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/7/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/7/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/7/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/10/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/14/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/14/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/14/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/14/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/14/2014 | Jane C. Davison | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/14/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/14/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/14/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/17/2014 | Timothy C. Ross | Prepared DRAFT Mergis staffing & compensation report for CGSH review - RE: January 2014. | 3.00 |
| | 2/21/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/21/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/21/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/21/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/21/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/21/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/24/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/25/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH (B. Beller) questions - RE: Mergis January Fee Application. | 0.50 |
| | 2/28/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/28/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/28/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/28/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/28/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 2/28/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| **Compensation Application Total** | | | | **18.00** |

**Discovery**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/7/2014 | Timothy C. Ross | Prepared analysis in furtherance of litigation issues | 2.00 |
| | 2/10/2014 | Gary L. Storr | Performed search per CGSH request. | 2.00 |
| | 2/10/2014 | Jane C. Davison | Research re litigation issues per CGSH request | 2.50 |
| | 2/10/2014 | Timothy C. Ross | Worked Debtors litigation matters | 1.50 |
| | 2/11/2014 | Gary L. Storr | Research re litigation issues per CGSH request | 1.00 |
| | 2/17/2014 | Gary L. Storr | Research re litigation issues per CGSH request | 3.00 |
| | 2/19/2014 | Timothy C. Ross | Received, reviewed and responded to Debtors litigation matters | 0.50 |
| | 2/25/2014 | Deborah M. Parker | Work on litigation issues | 1.50 |
| | 2/25/2014 | Timothy C. Ross | Prepared analysis in furtherance of litigation issues | 1.00 |
| **Discovery Total** | | | | **15.00** |

**Electronic Data and Document Preservation**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/17/2014 | Jane C. Davison | Meeting to discuss data retention w/G. Storr, D. Cozart, J. Wood and D. Parker | 0.50 |
| | 2/17/2014 | William D. Cozart | Meeting regarding data retention w/ G. Storr, J. Wood, D. Parker, and J. Davison | 0.50 |
| | 2/17/2014 | Gary L. Storr | Meeting regarding data retention w/ D.Cozart, J. Wood, D. Parker, and J. Davison | 0.50 |
| | 2/17/2014 | Deborah M. Parker | Meeting regarding data retention w/ G. Storr, J. Wood, D. Cozart, and J. Davison | 0.50 |
| **Electronic Data and Document Preservation Total** | | | | **2.00** |

**Entity Liquidation and Wind Down**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/3/2014 | Allen K. Stout | Escrow/cash account research and analysis. | 1.25 |
| | 2/3/2014 | Allen K. Stout | Intercompany set-off documents. | 0.50 |
| | 2/3/2014 | Allen K. Stout | Legal entity work | 2.25 |
| | 2/3/2014 | Jessica A. Lloyd | Research and remit banking information for Escrow account closure. | 1.25 |
| | 2/4/2014 | Allen K. Stout | Conference call with T. Ross and K. Hailey re: entity PO's | 0.50 |
| | 2/4/2014 | Allen K. Stout | Entity PO's. | 1.25 |
| | 2/4/2014 | Allen K. Stout | Escrow and cash account activity. | 0.75 |
| | 2/4/2014 | Allen K. Stout | Legal entity wind down activities | 1.75 |
| | 2/4/2014 | Allen K. Stout | Documents re employee issues | 0.50 |
| | 2/4/2014 | Timothy C. Ross | Conference call with A. Stout - RE: Fees. | 0.50 |
| | 2/5/2014 | Allen K. Stout | Review Cleary's mark-up of tax document | 0.75 |
| | 2/5/2014 | Allen K. Stout | Email correspondence with PWC and others regarding escrow account. | 0.75 |
| | 2/5/2014 | Allen K. Stout | Legal entity wind down activities | 2.50 |
| | 2/6/2014 | Allen K. Stout | Teleconference with E&Y International tax team. | 0.75 |
| | 2/6/2014 | Allen K. Stout | Prepare for teleconference with E&Y tax team. | 0.75 |
| | 2/6/2014 | Allen K. Stout | Translate, review and approve tax returns. | 0.75 |
| | 2/6/2014 | Allen K. Stout | Legal entity wind down actions | 1.50 |
| | 2/7/2014 | Allen K. Stout | Works actions regarding employee issue | 0.50 |
| | 2/7/2014 | Allen K. Stout | Prepare for weekly meeting with Cleary legal entity wind down team. | 0.75 |
| | 2/7/2014 | Allen K. Stout | Weekly teleconference with Cleary wind down team. | 0.50 |
| | 2/7/2014 | Allen K. Stout | Review documents re employee issue | 0.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/7/2014 | Allen K. Stout | Escrow account transfer and email correspondence. | 0.75 |
| | 2/7/2014 | Allen K. Stout | Follow-ups from Cleary call and other legal entity wind actions. | 1.75 |
| | 2/10/2014 | Allen K. Stout | Work various employee issues | 1.75 |
| | 2/10/2014 | Allen K. Stout | Translate review and approve various documents and invoices. | 1.00 |
| | 2/10/2014 | Allen K. Stout | Activities related to liquidation and cash transfer. | 1.75 |
| | 2/10/2014 | Allen K. Stout | Legal entity wind down activities | 1.25 |
| | 2/11/2014 | Allen K. Stout | Email correspondence and revisions to the agreements related to employee issues | 1.25 |
| | 2/11/2014 | Allen K. Stout | Compile cash forecast for the remainder of 2014. | 1.25 |
| | 2/11/2014 | Allen K. Stout | Activities for entity wind downs | 2.25 |
| | 2/12/2014 | Allen K. Stout | Actions associated with cash transfer and liquidation | 1.25 |
| | 2/12/2014 | Allen K. Stout | Follow-up with local counsel, Cleary and employee | 1.25 |
| | 2/12/2014 | Allen K. Stout | Legal entity wind down activities | 2.25 |
| | 2/13/2014 | Allen K. Stout | email follow-ups on employee issue | 0.50 |
| | 2/13/2014 | Allen K. Stout | Follow-ups on cash transfer and liquidation activities. | 0.75 |
| | 2/13/2014 | Allen K. Stout | Email correspondence on entity issue | 0.75 |
| | 2/13/2014 | Allen K. Stout | Legal entity wind down actions | 2.00 |
| | 2/14/2014 | Allen K. Stout | Email correspondence on employee issue | 0.50 |
| | 2/14/2014 | Allen K. Stout | Prepare for weekly call with Cleary entity wind down team. | 0.75 |
| | 2/14/2014 | Allen K. Stout | Conference call with Cleary legal entity wind down team. | 0.50 |
| | 2/14/2014 | Allen K. Stout | Legal entity wind down actions | 0.75 |
| | 2/17/2014 | Allen K. Stout | Review latest update on employee issue and respond to emails. | 0.50 |
| | 2/17/2014 | Allen K. Stout | Legal entity wind down actions | 2.25 |
| | 2/18/2014 | Allen K. Stout | Review agreements and email correspondence regarding employee issue | 0.75 |
| | 2/18/2014 | Allen K. Stout | Legal entity wind down activities | 2.50 |
| | 2/19/2014 | Allen K. Stout | Update legal entity wind down status and circulate to Cleary for comments. | 1.00 |
| | 2/19/2014 | Allen K. Stout | email correspondence on employee issue | 0.50 |
| | 2/19/2014 | Allen K. Stout | Legal entity wind down actions | 1.75 |
| | 2/20/2014 | Allen K. Stout | Teleconference with E&Y international tax team. | 0.50 |
| | 2/20/2014 | Allen K. Stout | Prepare for E&Y teleconference. | 0.50 |
| | 2/20/2014 | Allen K. Stout | Email correspondence on employee issue | 0.25 |
| | 2/20/2014 | Allen K. Stout | Conference with T. Ross regarding legal entity wind down status. | 0.75 |
| | 2/20/2014 | Allen K. Stout | Legal entity wind down actions | 2.25 |
| | 2/20/2014 | Timothy C. Ross | Conference call with A. Stout - RE: Foreign Entity Wind Down status update. | 0.50 |
| | 2/21/2014 | Allen K. Stout | Prepare for weekly teleconference with Cleary legal entity wind down team. | 0.75 |
| | 2/21/2014 | Allen K. Stout | Weekly call with the Cleary legal entity wind down team. | 0.75 |
| | 2/21/2014 | Allen K. Stout | Legal entity wind down actions | 2.25 |
| | 2/21/2014 | Timothy C. Ross | Received, reviewed, and executed liquidation documents - RE: CGSH (R. Eckenrod). | 1.00 |
| | 2/24/2014 | Allen K. Stout | Email and activities related to liquidation and cash transfer. | 1.00 |
| | 2/24/2014 | Allen K. Stout | Activities associated with the entity wind downs | 2.25 |
| | 2/25/2014 | Allen K. Stout | Activities associated with employee issue | 0.50 |
| | 2/25/2014 | Allen K. Stout | Follow-ups on liquidation. | 1.00 |
| | 2/25/2014 | Allen K. Stout | Legal entity wind down actions | 2.50 |
| | 2/25/2014 | Timothy C. Ross | Received, reviewed, and addressed foreign entity wind down matters | 0.75 |
| | 2/26/2014 | Allen K. Stout | Prepare for conference call with Cleary and PWC | 0.50 |
| | 2/26/2014 | Allen K. Stout | Teleconference with Cleary (K. Hailey, R. Reed) and PWC (A. West, J. Bennett, and F. Ursulet) regarding winddown issues | 0.50 |
| | 2/26/2014 | Allen K. Stout | Compile balance sheet and analysis for Cleary (K. Russell and R. Eckenrod). | 0.75 |
| | 2/26/2014 | Allen K. Stout | Legal entity wind down actions | 2.00 |
| | 2/27/2014 | Allen K. Stout | Respond to E&Y international team query regarding status of entities and branches. | 0.75 |
| | 2/27/2014 | Allen K. Stout | Legal entity wind down actions | 2.25 |
| | 2/28/2014 | Allen K. Stout | Prepare for weekly review with the Cleary entity wind down team (K. Hailey, R. Eckenrod, and R. Reed). | 0.75 |
| | 2/28/2014 | Allen K. Stout | Legal entity wind down actions | 2.75 |
| | 2/28/2014 | Allen K. Stout | Weekly conference call with the Cleary wind down team (K. Hailey, R. Eckenrod and R. Reed). | 0.50 |
| **Entity Liquidation and Wind Down Total** | | | | **82.50** |

### Finance and General Accounting

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/3/2014 | Gary L. Storr | Reviewed month end close documentation. | 2.00 |
| | 2/3/2014 | Jessica A. Lloyd | Run bank statements for January 2014 and prepare daily bank balances report for all entities. | 2.25 |
| | 2/3/2014 | Kim Ponder | FCB and VEBA deposits. | 1.00 |
| | 2/3/2014 | Kim Ponder | Bank statement scanning and vaulting. | 1.00 |
| | 2/3/2014 | Kim Ponder | Q4 2013 GL recons. | 4.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/3/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - re. Payroll period 01/20/14 through 02/02/14. | 0.50 |
| | 2/3/2014 | Timothy C. Ross | Worked Debtors regulatory reporting matter | 1.50 |
| | 2/3/2014 | William D. Cozart | Review of December financial results, preparation of reconciliations and analysis. | 7.50 |
| | 2/4/2014 | Allen K. Stout | analysis of financial data and related documents. | 1.50 |
| | 2/4/2014 | Gary L. Storr | Executed QuickBooks Month-End Reports and changed active period. | 3.00 |
| | 2/4/2014 | Gary L. Storr | Added vendor Purchase Orders to QuickBooks. | 0.50 |
| | 2/4/2014 | Gary L. Storr | Performed master data updates on QuickBooks accounts. | 0.25 |
| | 2/4/2014 | Jane C. Davison | Assist with closing QuickBooks for Dec 2013 period / training G. Storr | 1.50 |
| | 2/4/2014 | Jessica A. Lloyd | Document retention: Ensure all journal entries are uploaded to data vault for 2013. | 2.50 |
| | 2/4/2014 | Jessica A. Lloyd | Prepare training documentation and assist with journal entries for January 2014. | 3.00 |
| | 2/4/2014 | Kim Ponder | FCB and VEBA deposits. | 1.00 |
| | 2/4/2014 | Kim Ponder | December 2013 BSR file preparation. | 4.50 |
| | 2/4/2014 | Timothy C. Ross | Worked Debtors finance and general accounting matters - RE: January 2014 financial close. | 1.50 |
| | 2/4/2014 | William D. Cozart | Review of December financial results, preparation of reconciliations and analysis. | 0.50 |
| | 2/5/2014 | Allen K. Stout | analysis of financial data and related documents. | 1.75 |
| | 2/5/2014 | Gary L. Storr | Executed QuickBooks Month-End Reports and changed active period for entity 6130. | 1.50 |
| | 2/5/2014 | Gary L. Storr | Performed master data updates on QuickBooks accounts. | 0.75 |
| | 2/5/2014 | Jessica A. Lloyd | Run January bank statements and reviewing bank statements for cash activity. | 3.50 |
| | 2/5/2014 | Jessica A. Lloyd | Review and analyze 2013 YE Balance Sheet for 2014+ Budget updates. | 0.50 |
| | 2/5/2014 | Timothy C. Ross | Transition training with J. Davison. | 1.00 |
| | 2/5/2014 | Timothy C. Ross | Worked Debtors finance and general accounting matters - RE: January 2014 financial close | 2.50 |
| | 2/5/2014 | William D. Cozart | Transition of duties and responsibilities re: Bank Statements Bank reconciliations and Deposits. | 4.00 |
| | 2/6/2014 | Allen K. Stout | Prepare and submit expense voucher. | 0.25 |
| | 2/6/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.50 |
| | 2/6/2014 | Elizabeth Smith | Prepared December BSR file. | 0.50 |
| | 2/6/2014 | Gary L. Storr | Performed master data updates on QuickBooks accounts. | 0.75 |
| | 2/6/2014 | Jessica A. Lloyd | Run January bank statements and assist/train in preparation of the bank reconciliations for January 2014. | 6.50 |
| | 2/6/2014 | Kim Ponder | Conference call with Tim Ross and CGSH re: financials. | 0.50 |
| | 2/6/2014 | Kim Ponder | Normal course payables - invoice approvals, processing, and payment proposal including 19th Omnibus payments. | 7.00 |
| | 2/6/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission - RE: invoice | 0.50 |
| | 2/6/2014 | Timothy C. Ross | Conference call with CGSH (R. Coleman & M. Kahn) - RE: Professional fee accruals. | 0.50 |
| | 2/6/2014 | William D. Cozart | Preparation of Bank reconciliations for January 3013. | 5.50 |
| | 2/6/2014 | William D. Cozart | Preparation of final billings for January, 2013 and processing of cash receipts. | 2.00 |
| | 2/6/2014 | William D. Cozart | Review of December financial results and preparation of analysis re: year end balances. | 1.50 |
| | 2/7/2014 | Allen K. Stout | Analysis of financial data and related documents. | 0.75 |
| | 2/7/2014 | Elizabeth Smith | Prepared December month end account reconciliations. | 1.00 |
| | 2/7/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 1.00 |
| | 2/7/2014 | Jane C. Davison | Respond to e-mails re: business operations | 0.50 |
| | 2/7/2014 | Jessica A. Lloyd | Extract details and analyze for Balance Sheet reconciliation | 1.25 |
| | 2/7/2014 | Jessica A. Lloyd | Review subtenant billings and update 2014+ budget. | 2.00 |
| | 2/7/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 2/7/2014 | Kim Ponder | Month end close. | 3.50 |
| | 2/7/2014 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: reviewed and authorized expense reimbursements. | 0.50 |
| | 2/7/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: January 2014 ME Financial closing. | 2.00 |
| | 2/7/2014 | William D. Cozart | Review of December financial results and preparation of analysis re: year end balances. | 4.00 |
| | 2/10/2014 | Elizabeth Smith | Research, analyzed, and prepared January month-end journal entries and schedules. | 7.00 |
| | 2/10/2014 | Gary L. Storr | Attended ECMS review session to support transition of Jane Davison responsibilities. | 1.00 |
| | 2/10/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 2/10/2014 | Kim Ponder | Month end close process. | 5.00 |
| | 2/10/2014 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: January 2014 financial close. | 3.00 |
| | 2/11/2014 | Allen K. Stout | Analysis of financial data and related documents. | 0.75 |
| | 2/11/2014 | Elizabeth Smith | Researched, analyzed, and prepared January month-end journal entries and schedules. | 3.00 |
| | 2/11/2014 | Gary L. Storr | Attended BOXI review session to support transition of Jane Davison responsibilities. | 1.00 |
| | 2/11/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 1.00 |
| | 2/11/2014 | Jessica A. Lloyd | Review cash balances for payments in February. | 0.50 |
| | 2/11/2014 | Jessica A. Lloyd | Transition meeting for journal entries and financial close related processes. | 1.50 |
| | 2/11/2014 | Kim Ponder | Q4 2013 balance sheet reconciliations. | 6.50 |
| | 2/11/2014 | Timothy C. Ross | Reviewed and approved HR related account reconciliations - RE: December 2013 ME. | 1.50 |
| | 2/11/2014 | William D. Cozart | Prepare and record intercompany Billings for January payments. | 1.00 |

# Exhibit F

**The Mergis Group**
**Time Description Detail by Project**

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/12/2014 | Elizabeth Smith | Researched, analyzed, and prepared January month-end journal entries and schedules. | 1.00 |
| | 2/12/2014 | Elizabeth Smith | Prepared December 2013 account reconciliations. | 1.00 |
| | 2/12/2014 | Jessica A. Lloyd | Review bank transfer details for January activity and confer with Tax/US Controller via emails for posting instructions. | 0.50 |
| | 2/12/2014 | Jessica A. Lloyd | Review Balance Sheet accounts and prepare account reconciliations for 2013 YE. | 4.50 |
| | 2/12/2014 | Kim Ponder | Accounts payable - mail distribution and invoice approval requests. | 2.00 |
| | 2/12/2014 | Kim Ponder | Month end intercompany processing. | 2.00 |
| | 2/12/2014 | William D. Cozart | Prepare January 2014 bank reconciliation for entity | 1.50 |
| | 2/12/2014 | William D. Cozart | Review journal entries for January close. | 0.50 |
| | 2/13/2014 | Allen K. Stout | Analysis of Financial data and related documents. | 1.25 |
| | 2/13/2014 | Elizabeth Smith | Prepared year end liability roll forward schedules for EY tax work. | 1.50 |
| | 2/13/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 1.00 |
| | 2/13/2014 | Jane C. Davison | Provide backup data for accruals. | 0.75 |
| | 2/13/2014 | Jessica A. Lloyd | Prepare journal entries for January month end financial close. | 2.50 |
| | 2/13/2014 | Jessica A. Lloyd | Review Balance Sheet accounts and prepare account reconciliations for 2013 YE. | 7.50 |
| | 2/13/2014 | Kim Ponder | Normal course payables - invoice processing, payment proposal, and vendor payment initiation. | 3.00 |
| | 2/13/2014 | Kim Ponder | Correspondence and phone calls re: bank accounts. | 1.00 |
| | 2/13/2014 | Kim Ponder | Month end close process. | 2.00 |
| | 2/13/2014 | Kim Ponder | Month end close process. | 4.00 |
| | 2/13/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors finance & accounting matters | 0.50 |
| | 2/13/2014 | William D. Cozart | Preparation of March 2013 sublease billings. | 1.00 |
| | 2/13/2014 | William D. Cozart | Prepare January bank reconciliation | 1.00 |
| | 2/13/2014 | William D. Cozart | Review journal entries for January financial close. | 1.00 |
| | 2/14/2014 | Allen K. Stout | Review Form 26 and provide comments. | 0.75 |
| | 2/14/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 1.00 |
| | 2/14/2014 | Jessica A. Lloyd | Prepare journal entries for January 14 financial close and review account balances for December 13 and prepare account reconciliations. | 5.00 |
| | 2/14/2014 | Kim Ponder | Funding of bank charges account. | 0.50 |
| | 2/14/2014 | Kim Ponder | Q4 2013 GL reconciliations. | 3.00 |
| | 2/14/2014 | Kim Ponder | Month end close process. | 4.00 |
| | 2/14/2014 | William D. Cozart | Review and approval of Journal Entries for January 2014. | 0.50 |
| | 2/17/2014 | Allen K. Stout | December balance sheet review. | 1.00 |
| | 2/17/2014 | Allen K. Stout | Analysis of financial data and BSR follow-ups | 1.00 |
| | 2/17/2014 | Elizabeth Smith | Prepared January 2014 VEBA bank reconciliation. | 0.75 |
| | 2/17/2014 | Elizabeth Smith | Researched, analyzed, and prepared January month-end journal entries and schedules. | 0.75 |
| | 2/17/2014 | Elizabeth Smith | Attended conference call re: Residual company December balance sheet review. | 1.00 |
| | 2/17/2014 | Jane C. Davison | Investigate QuickBooks issue. | 1.00 |
| | 2/17/2014 | Jessica A. Lloyd | Post journal entries for entities | 1.25 |
| | 2/17/2014 | Kim Ponder | Preparation for BSR meeting. | 1.00 |
| | 2/17/2014 | Kim Ponder | Balance sheet review session with Residual staff. | 1.00 |
| | 2/17/2014 | Kim Ponder | January month end close process. | 6.00 |
| | 2/17/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - re. Payroll period 02/03/14 through 02/16/14. | 0.50 |
| | 2/17/2014 | Timothy C. Ross | Reviewed and approved account reconciliations - December 2013. | 2.00 |
| | 2/17/2014 | Timothy C. Ross | Balance Sheet Review with K. Ponder, E. Smith, and A. Stout - December 2013. | 1.00 |
| | 2/17/2014 | Timothy C. Ross | Reviewed and authorized employee expense vouchers for reimbursement. | 0.25 |
| | 2/17/2014 | William D. Cozart | Summarize and prepare January 2013 bank reconciliations for review. | 2.00 |
| | 2/18/2014 | Allen K. Stout | Form 26 review with T. Ross and D. Cozart | 0.75 |
| | 2/18/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.25 |
| | 2/18/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 1.00 |
| | 2/18/2014 | Jane C. Davison | Help D. Cozart with BOXI issue. | 1.00 |
| | 2/18/2014 | Kim Ponder | Month end close process. | 7.00 |
| | 2/18/2014 | Kim Ponder | Communications with Citi re: bank statements. | 1.00 |
| | 2/18/2014 | Timothy C. Ross | Reviewed and approved ME closing journal entries - RE: January 2014 financial close. | 1.00 |
| | 2/18/2014 | Timothy C. Ross | Reviewed and approved Debtors bank reconciliations - RE: January 2014. | 1.50 |
| | 2/18/2014 | William D. Cozart | Preparation of supporting data for FBAR reporting. | 3.00 |
| | 2/18/2014 | William D. Cozart | Research re: litigation issues | 2.00 |
| | 2/19/2014 | Allen K. Stout | Review Account reconciliations. | 1.50 |
| | 2/19/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.25 |
| | 2/19/2014 | Elizabeth Smith | Attended conference call with Chilmark, David Cozart, Tim Ross, and Mary Cilia re: claims. | 0.50 |
| | 2/19/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.25 |
| | 2/19/2014 | Kim Ponder | Month end close process. | 4.00 |
| | 2/19/2014 | Kim Ponder | Corresponded with Citibank re: bank account closure. | 0.50 |
| | 2/19/2014 | Kim Ponder | Accounts payable - invoice approval requests and processing. | 2.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/19/2014 | William D. Cozart | Preparation of supporting data for FBAR reporting. | 7.00 |
| | 2/19/2014 | William D. Cozart | Research and teleconference regarding Chilmark questions. | 1.00 |
| | 2/20/2014 | Allen K. Stout | Analysis of data and related documents including intercompany and bank details. | 1.75 |
| | 2/20/2014 | Gary L. Storr | Performed January month-end close. | 5.25 |
| | 2/20/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.25 |
| | 2/20/2014 | Kim Ponder | Normal course payables - draft payment proposal and vendor payment initiation. | 5.00 |
| | 2/20/2014 | Kim Ponder | Transfer and closure of account. | 0.50 |
| | 2/20/2014 | Kim Ponder | Document retention. | 1.00 |
| | 2/20/2014 | Timothy C. Ross | Received, reviewed, and authorized QuickBooks maintenance - RE: account set-up & modifications. | 0.50 |
| | 2/20/2014 | William D. Cozart | Preparation of supporting data for FBAR reporting. | 7.00 |
| | 2/21/2014 | Allen K. Stout | Analysis of Financial data and related documents. | 1.25 |
| | 2/21/2014 | Elizabeth Smith | Prepared supporting schedules for VEBA Trial Balance. | 1.00 |
| | 2/21/2014 | Elizabeth Smith | Completed continuing professional education. | 1.00 |
| | 2/21/2014 | Gary L. Storr | Executed month end reporting and finalized close processes for January. | 5.00 |
| | 2/21/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 2/21/2014 | Kim Ponder | Prepared schedule for CGSH review. | 6.00 |
| | 2/21/2014 | Kim Ponder | Intercompany billings related to tax payments. | 1.00 |
| | 2/21/2014 | Kim Ponder | Correspondence with Citibank re: bank account closure. | 0.50 |
| | 2/21/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters | 2.00 |
| | 2/21/2014 | William D. Cozart | Review and analysis of VEBA accounting. | 6.00 |
| | 2/24/2014 | Allen K. Stout | Review Account recon's and place them in the data vault. | 0.75 |
| | 2/24/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
| | 2/24/2014 | Elizabeth Smith | Worked on VEBA accounting process. | 3.50 |
| | 2/24/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.25 |
| | 2/24/2014 | Kim Ponder | VEBA - meeting re: process flow, vendor account setups and invoice entry. | 4.00 |
| | 2/24/2014 | Kim Ponder | Document scanning and retention. | 2.50 |
| | 2/24/2014 | Timothy C. Ross | Completed work on Debtors finance & accounting matters | 3.00 |
| | 2/24/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters | 0.50 |
| | 2/24/2014 | William D. Cozart | Review and analysis of VEBA accounting. | 7.50 |
| | 2/24/2014 | William D. Cozart | Prepare Intercompany bills for tax payments. | 0.50 |
| | 2/25/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
| | 2/25/2014 | Gary L. Storr | Generated account audit report. | 0.50 |
| | 2/25/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.25 |
| | 2/25/2014 | Gary L. Storr | Ran month end QuickBooks reports. | 2.50 |
| | 2/25/2014 | Gary L. Storr | Corrected employee expense voucher issue. | 0.25 |
| | 2/25/2014 | Jessica A. Lloyd | Prepare correspondence related to billings and change in AR contact. | 0.50 |
| | 2/25/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 2/25/2014 | Kim Ponder | Accounts payable - invoice approval requests and processing. | 1.00 |
| | 2/25/2014 | Kim Ponder | Correspondence with Citibank re: account closure. | 1.00 |
| | 2/25/2014 | Kim Ponder | January 2014 Balance Sheet Review file preparation. | 5.00 |
| | 2/25/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission - RE: invoice | 0.50 |
| | 2/25/2014 | William D. Cozart | Prepare and record cash receipts for February. | 2.00 |
| | 2/25/2014 | William D. Cozart | Analysis of intercompany balances for February reporting. | 2.50 |
| | 2/26/2014 | Allen K. Stout | Email correspondence and financial analysis related to service agreements | 1.50 |
| | 2/26/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 1.00 |
| | 2/26/2014 | Jessica A. Lloyd | Review reporting requirements for cash reporting with IT. | 1.00 |
| | 2/26/2014 | Jessica A. Lloyd | Extract bank balances for February for cash reporting. Send bank reconciliations for approval. | 2.50 |
| | 2/26/2014 | Kim Ponder | Normal course payables - processed vendor invoices and drafted weekly payment proposal. | 3.50 |
| | 2/26/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters | 3.25 |
| | 2/26/2014 | William D. Cozart | Prepare quarterly royalty and IT service billings. | 1.50 |
| | 2/27/2014 | Allen K. Stout | Compile, print, sign and scan Form 10F | 1.50 |
| | 2/27/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
| | 2/27/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 2/27/2014 | Jessica A. Lloyd | Upload foreign wire approval documentation for 2013 & 2014. | 0.50 |
| | 2/27/2014 | Kim Ponder | Normal course payables - initiated payments to vendors. | 3.00 |
| | 2/27/2014 | Kim Ponder | Prepared correspondence related to subpoena. | 0.50 |
| | 2/27/2014 | Kim Ponder | eFile transmission of 2013 regulatory reports. | 1.00 |
| | 2/27/2014 | Kim Ponder | Various email responses. | 1.50 |
| | 2/27/2014 | William D. Cozart | Accumulate and review data for 2013 FBAR. | 2.00 |
| | 2/28/2014 | Allen K. Stout | Research Intercompany positions and balances on QuickBooks. | 0.75 |
| | 2/28/2014 | Gary L. Storr | Loaded March FX rates. | 1.00 |
| | 2/28/2014 | Jane C. Davison | Investigate/test how to upload budget data into QuickBooks. | 1.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/28/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 2/28/2014 | Kim Ponder | 2014 budget discussions. | 2.00 |
| | 2/28/2014 | Timothy C. Ross | Loaded and reconciled 2014 Budget to QuickBooks. | 4.00 |
| | 2/28/2014 | William D. Cozart | Research and analysis re: QuickBooks budgeting and related input. | 3.00 |
| | 2/28/2014 | William D. Cozart | Cash receipts entry re: March rent and entity payment. | 1.50 |
| | **Finance and General Accounting Total** | | | **375.25** |

**Human Resources**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/3/2014 | Allen K. Stout | Work issues associated with employee | 1.00 |
| | 2/3/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| | 2/3/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor inquiry, vendor billing, CL report, review claims comms., WC claim, HR data retention). | 6.50 |
| | 2/3/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.25 |
| | 2/3/2014 | Elizabeth Smith | Prepared 2013 VEBA Trial Balance and supporting schedules. | 5.75 |
| | 2/3/2014 | Timothy C. Ross | Reviewed and authorized deposits | 0.50 |
| | 2/4/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 2/4/2014 | Deborah M. Parker | Misc. HR activities -(e.g. CL report, death processing, IM file review, vendor billing query, vendor claim inquiry, benefit wind down). | 7.50 |
| | 2/4/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.50 |
| | 2/4/2014 | Elizabeth Smith | Prepared 2013 VEBA trial balance and supporting schedules. | 4.50 |
| | 2/4/2014 | Timothy C. Ross | Worked non-Debtor human resources matters | 1.00 |
| | 2/5/2014 | Deborah M. Parker | Misc. HR activities -(e.g. payroll query, vendor inquiries, benefit wind down, WC claim, NY Disability, VEBA 2013). | 4.75 |
| | 2/5/2014 | Elizabeth Smith | Prepared 2013 VEBA trial balance and supporting schedules. | 3.00 |
| | 2/5/2014 | Kim Ponder | Received inquiry from former employee re: tax reporting, researched and communicated with EY, and formulated response. | 2.00 |
| | 2/5/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors human resources matter | 0.50 |
| | 2/6/2014 | Allen K. Stout | Employee letters and follow-ups. | 0.75 |
| | 2/6/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 2/6/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, NY Disability, benefits wind down, VEBA 2013). | 3.00 |
| | 2/6/2014 | Elizabeth Smith | Worked on benefit plan stale-dated check project. | 4.50 |
| | 2/6/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| | 2/6/2014 | Elizabeth Smith | Researched 2013 VEBA audit PBC items. | 1.00 |
| | 2/6/2014 | Elizabeth Smith | Prepared December benefit plan Clearing Account reconciliation. | 0.50 |
| | 2/7/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| | 2/7/2014 | Deborah M. Parker | Misc. HR activities -(e.g. NY Disability, benefit plan query, HR documentation, address updates, claims inquiry, VEBA 2013). | 5.00 |
| | 2/7/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| | 2/7/2014 | Elizabeth Smith | Worked on benefit plan stale-dated check project. | 1.50 |
| | 2/7/2014 | Elizabeth Smith | Prepared benefit plan December clearing account reconciliation. | 1.00 |
| | 2/10/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.75 |
| | 2/10/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013, benefits wind down, HR data retention). | 3.75 |
| | 2/10/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 2/10/2014 | Kim Ponder | Responded to former employee inquiry re: year end tax documents. | 0.50 |
| | 2/11/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| | 2/11/2014 | Deborah M. Parker | Misc. HR activities -(e.g. benefit wind down, claims inquiry, filing, NC WC, CL report, VEBA 2013). | 3.75 |
| | 2/11/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 2/11/2014 | Timothy C. Ross | Conference call with E. Smith - RE: Annuity. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/12/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.75 |
| | 2/12/2014 | Deborah M. Parker | Misc. HR activities -(e.g. PCORI 2013, claims inquiries, benefit wind down, HR data update, vendor query, VEBA 2013). | 3.00 |
| | 2/12/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 3.50 |
| | 2/13/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 3.00 |
| | 2/13/2014 | Deborah M. Parker | Misc. HR activities -(e.g. HR reporting and analysis, HR data update, NY WC, HR data retention). | 5.00 |
| | 2/13/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 2/13/2014 | Elizabeth Smith | Worked on benefit plan stale-dated check project. | 3.50 |
| | 2/13/2014 | Elizabeth Smith | Attended conference call with Express Scripts (Medco) re: 2013 VEBA audit planning. | 0.50 |
| | 2/13/2014 | Elizabeth Smith | Worked benefit plan termination issues. | 0.50 |
| | 2/14/2014 | Allen K. Stout | Read, sign and scan letter for payment of fees. | 0.25 |
| | 2/14/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| | 2/14/2014 | Deborah M. Parker | Misc. HR activities -(e.g. CL report review, benefit wind down activities). | 5.50 |
| | 2/14/2014 | Elizabeth Smith | Worked benefit plan termination issues. | 3.25 |
| | 2/14/2014 | Elizabeth Smith | Worked on benefit plan stale-dated check project. | 2.00 |
| | 2/14/2014 | Elizabeth Smith | Analyzed and prepared benefit plan December 2013 clearing account reconciliation. | 1.00 |
| | 2/17/2014 | Allen K. Stout | Review benefit plans engagement letters and compare to previous years. | 0.50 |
| | 2/17/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 2/17/2014 | Deborah M. Parker | Misc. HR activities -(e.g. NC WC, vendor billing, VEBA 2013, NY disability, SSA letter, HR data retention). | 3.00 |
| | 2/17/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 2/17/2014 | Elizabeth Smith | Reviewed KPMG engagement letters for 2013 audits. | 2.00 |
| | 2/17/2014 | Elizabeth Smith | Reviewed, analyzed, and prepared VEBA 2013 trial balance. | 2.00 |
| | 2/18/2014 | Allen K. Stout | Review, sign and scan directional letter | 0.25 |
| | 2/18/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| | 2/18/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, vendor query, NC WC, NY disability, LTIP query, filing). | 6.50 |
| | 2/18/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 2/18/2014 | Elizabeth Smith | Worked on KPMG audit engagement letters. | 1.00 |
| | 2/18/2014 | Elizabeth Smith | Worked on benefit plan stale-dated check project. | 1.25 |
| | 2/18/2014 | Elizabeth Smith | Researched history regarding non-qualified pensions. | 3.00 |
| | 2/18/2014 | Elizabeth Smith | Worked benefit plan termination issues. | 1.00 |
| | 2/18/2014 | Timothy C. Ross | Reviewed and authorized Debtors benefit plan audit costs for 2013+ - RE: KPMG quote. | 0.50 |
| | 2/19/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.75 |
| | 2/19/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 2/19/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, vendor query, benefit wind down, vendor billing, HR documentation). | 3.00 |
| | 2/19/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 2.50 |
| | 2/19/2014 | Elizabeth Smith | Worked on benefit plan stale dated check project. | 3.75 |
| | 2/19/2014 | Elizabeth Smith | Documented research on non-qualified pension claims. | 0.50 |
| | 2/19/2014 | Kim Ponder | Received and responded to deferred compensation inquiry from former employee. | 0.50 |
| | 2/20/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 2/20/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims research, review IM files, OSIP annual report filing, vendor inquiry, benefit wind down, address change file, pension query). | 7.00 |
| | 2/20/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.50 |
| | 2/20/2014 | Elizabeth Smith | Received, reviewed, and responded to emails and phone calls re: benefit plan wind down. | 1.00 |
| | 2/20/2014 | Elizabeth Smith | Worked on benefit plan stale-dated check project. | 2.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/20/2014 | Elizabeth Smith | Researched annuity contract options. | 0.50 |
| | 2/20/2014 | Elizabeth Smith | Worked benefit plan termination issues. | 0.50 |
| | 2/20/2014 | Kim Ponder | Received and responded to request from former employee re: tax reporting of deferred compensation payment. | 0.50 |
| | 2/20/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors HR matter | 1.00 |
| | 2/21/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.75 |
| | 2/21/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, death processing, filing). | 5.50 |
| | 2/21/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 2/21/2014 | Elizabeth Smith | Attended conference call with Aon Hewitt re: Clearing account reconciliation. | 0.50 |
| | 2/21/2014 | Elizabeth Smith | Researched annuity contract options. | 1.00 |
| | 2/21/2014 | Timothy C. Ross | Received, reviewed, and addressed Debtors HR matters | 0.50 |
| | 2/24/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.50 |
| | 2/24/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, benefit wind down). | 4.50 |
| | 2/24/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 1.00 |
| | 2/24/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 2/24/2014 | Elizabeth Smith | Prepared 2013 VEBA Trial Balance and supporting schedules. | 1.50 |
| | 2/24/2014 | Kim Ponder | Duplicate W2 production per former employee requests. | 1.00 |
| | 2/24/2014 | Timothy C. Ross | Reviewed and executed Debtors HR matters | 0.50 |
| | 2/25/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.50 |
| | 2/25/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 1.00 |
| | 2/25/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, review IM files). | 6.00 |
| | 2/25/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 2/25/2014 | Elizabeth Smith | Prepared and gathered VEBA 2013 audit PBC items for KPMG. | 4.50 |
| | 2/25/2014 | Elizabeth Smith | Worked on benefit plan stale-dated check project. | 1.00 |
| | 2/26/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, travel arrangements, CL report, VEBA 2013). | 4.75 |
| | 2/26/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 3.00 |
| | 2/26/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| | 2/26/2014 | Elizabeth Smith | Gathered and prepared 2013 VEBA audit PBC items for KPMG. | 5.50 |
| | 2/27/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| | 2/27/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, VEBA 2013, vendor billing). | 3.00 |
| | 2/27/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 2.00 |
| | 2/27/2014 | Elizabeth Smith | Received, reviewed, and responded to emails and phone calls re: benefit plan wind down. | 3.00 |
| | 2/27/2014 | Elizabeth Smith | Gathered and prepared 2013 VEBA audit PBC items for KPMG. | 3.50 |
| | 2/27/2014 | Kim Ponder | Correspondence received, reviewed and discussed with HR re: claims. | 0.50 |
| | 2/28/2014 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.50 |
| | 2/28/2014 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 2/28/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 1.50 |
| | 2/28/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, VEBA 2013, CL report). | 3.50 |
| | 2/28/2014 | Elizabeth Smith | Received, reviewed, and responded to emails and phone calls re: benefit plan wind down. | 1.00 |
| | 2/28/2014 | Elizabeth Smith | Gathered and prepared 2013 VEBA audit PBC items for KPMG. | 5.50 |
| **Human Resources Total** | | | | **241.76** |

**Information Technology Operations**

| | 2/3/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
|---|---|---|---|---|
| | 2/3/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 2/3/2014 | Gary L. Storr | Corresponded with Akibia regarding 2014 contract. | 0.25 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/3/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| | 2/3/2014 | Gary L. Storr | Performed administrative cleanup on QuickBooks server. | 1.00 |
| | 2/3/2014 | Gary L. Storr | Ran month end reports and corrected several database errors. | 2.00 |
| | 2/4/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/4/2014 | Gary L. Storr | Performed administrative cleanup on QuickBooks server. | 1.50 |
| | 2/4/2014 | Gary L. Storr | Corresponded with Akibia regarding 2014 contract. | 0.25 |
| | 2/5/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/5/2014 | Gary L. Storr | Addressed issue with IDA system login failure. | 1.50 |
| | 2/5/2014 | Gary L. Storr | Attended meeting with RLKS to discuss systems status. | 0.75 |
| | 2/5/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| | 2/5/2014 | Gary L. Storr | Corresponded regarding billing dispute. | 0.25 |
| | 2/5/2014 | Gary L. Storr | Performed administrative cleanup on file vault. | 1.00 |
| | 2/6/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/6/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.75 |
| | 2/6/2014 | Gary L. Storr | Performed offsite backup of QuickBooks accounts. | 0.50 |
| | 2/6/2014 | Gary L. Storr | Validated system solution applied to IDA database system. | 1.00 |
| | 2/6/2014 | Gary L. Storr | Performed administrative cleanup on NNI file servers. | 4.00 |
| | 2/7/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/7/2014 | Gary L. Storr | Updated printer drivers for updated RTP office multifunction copier/printer. | 1.00 |
| | 2/7/2014 | Gary L. Storr | Researched AT&T billing inquiry. | 0.50 |
| | 2/7/2014 | Gary L. Storr | Rebuilt user PC. | 4.00 |
| | 2/10/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/10/2014 | Gary L. Storr | Assisted user with email account issue. | 0.25 |
| | 2/10/2014 | Gary L. Storr | Processed Recall monthly billing statement. | 0.25 |
| | 2/10/2014 | Gary L. Storr | Updated printer drivers on QuickBooks server to support new RTP office multifunction copier/printer. | 0.75 |
| | 2/10/2014 | Gary L. Storr | Corrected several database errors in month end reporting. | 0.75 |
| | 2/10/2014 | Gary L. Storr | Assisted user with PC backup issue. | 0.50 |
| | 2/10/2014 | Gary L. Storr | Performed administrative cleanup on user PC. | 2.00 |
| | 2/11/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/11/2014 | Gary L. Storr | Researched AT&T billing inquiry. | 2.00 |
| | 2/11/2014 | Gary L. Storr | Assisted user with PC backup issue. | 0.50 |
| | 2/11/2014 | Gary L. Storr | Researched EMC Storage Array failure. | 2.00 |
| | 2/12/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/12/2014 | Gary L. Storr | Researched AT&T billing inquiry. | 2.00 |
| | 2/12/2014 | Gary L. Storr | Research and troubleshooting of EMC Storage Array failure. | 3.50 |
| | 2/12/2014 | Gary L. Storr | Met with RLKS to discuss system status. | 1.00 |
| | 2/13/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/13/2014 | Gary L. Storr | Assisted user with remote access issue. | 0.50 |
| | 2/13/2014 | Gary L. Storr | Assisted several users regaining 8x8 login credentials. | 0.50 |
| | 2/13/2014 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 2/13/2014 | Gary L. Storr | Performed administrative updates to file servers. | 3.50 |
| | 2/13/2014 | Gary L. Storr | Performed QuickBooks offsite backups. | 0.50 |
| | 2/14/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/14/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| | 2/14/2014 | Gary L. Storr | Responded to CGSH regarding patent and invention search question. | 0.25 |
| | 2/14/2014 | Gary L. Storr | Assisted user with remote access issue. | 0.50 |
| | 2/14/2014 | Gary L. Storr | Purged disk space from QuickBooks server. | 0.75 |
| | 2/14/2014 | Gary L. Storr | Performed administrative tasks on user PC. | 2.00 |
| | 2/17/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/17/2014 | Gary L. Storr | Processed monthly Verizon billing statement. | 0.50 |
| | 2/17/2014 | Gary L. Storr | Repaired Livelink server issue. | 2.00 |
| | 2/17/2014 | Gary L. Storr | Contacted Citibank regarding reporting issue. | 1.50 |
| | 2/17/2014 | Gary L. Storr | Performed changes to employee database to update monthly reports. | 0.25 |
| | 2/18/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/18/2014 | Gary L. Storr | File transfer to CGSH. | 0.50 |
| | 2/18/2014 | Gary L. Storr | Provided laptop support to JCI resource. | 0.50 |
| | 2/18/2014 | Gary L. Storr | Assisted user with PC issue. | 0.75 |
| | 2/18/2014 | Gary L. Storr | Updated printer drivers for users. | 0.75 |
| | 2/18/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 2/18/2014 | Gary L. Storr | Corresponded regarding billing dispute. | 0.50 |
| | 2/18/2014 | Gary L. Storr | Performed administrative tasks on user PC. | 3.00 |
| | 2/19/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/19/2014 | Gary L. Storr | Met with RLKS to discuss system status. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/19/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.75 |
| | 2/19/2014 | Gary L. Storr | Cleared Livelink server log files. | 0.75 |
| | 2/19/2014 | Gary L. Storr | Reviewed and processed monthly Iron Mountain billing statement. | 0.50 |
| | 2/19/2014 | Gary L. Storr | Development of Citibank report extracts to automate monthly reporting process. | 3.00 |
| | 2/19/2014 | Gary L. Storr | Met with Frontier technician to troubleshoot RTP facility circuit. | 1.75 |
| | 2/20/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/20/2014 | Gary L. Storr | Updated monthly contractor reports to reflect resource extension. | 1.00 |
| | 2/20/2014 | Gary L. Storr | Reviewed and processed January 8x8 billing statement for payment. | 0.50 |
| | 2/21/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/21/2014 | Gary L. Storr | Administrated Livelink log file directories. | 1.75 |
| | 2/21/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 2/24/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/24/2014 | Gary L. Storr | Processed AT&T February billing statement for payment. | 0.25 |
| | 2/24/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 2/24/2014 | Gary L. Storr | Corresponded with Akibia regarding 2014 invoices. | 0.25 |
| | 2/24/2014 | Gary L. Storr | Inventoried network equipment in MDF Room to accommodate possible RTP facility tenant. | 3.50 |
| | 2/24/2014 | Gary L. Storr | Performed administrative tasks on user PC. | 2.00 |
| | 2/24/2014 | Gary L. Storr | Met with Frontier technician on RTP circuit issue. | 1.00 |
| | 2/25/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/25/2014 | Gary L. Storr | Processed Frontier February billing statement for payment. | 0.25 |
| | 2/25/2014 | Gary L. Storr | Met with Frontier technician on RTP circuit issue. | 1.00 |
| | 2/25/2014 | Gary L. Storr | Reset user password. | 0.25 |
| | 2/25/2014 | Gary L. Storr | Development of Citibank reports. | 1.50 |
| | 2/25/2014 | Gary L. Storr | Reviewed issue with email SMTP rejections. | 0.25 |
| | 2/25/2014 | Gary L. Storr | Reviewed Akibia 2014 contract proposal. | 0.50 |
| | 2/26/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/26/2014 | Gary L. Storr | Development of Citibank reports. | 5.00 |
| | 2/26/2014 | Gary L. Storr | Corresponded with Autonomy regarding 2014 contract. | 0.25 |
| | 2/26/2014 | Gary L. Storr | Reviewed and processed monthly phone statement from 8x8. | 0.25 |
| | 2/26/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.50 |
| | 2/27/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/27/2014 | Gary L. Storr | Reviewed Akibia 2014 contract proposal. | 0.50 |
| | 2/27/2014 | Gary L. Storr | Researched Frontier Communications request for data related to subpoena. | 1.00 |
| | 2/27/2014 | Gary L. Storr | Development of Citibank reports. | 6.00 |
| | 2/28/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 2/28/2014 | Gary L. Storr | Assisted user with remote access issue. | 0.50 |
| | 2/28/2014 | Gary L. Storr | Development of Citibank reports. | 3.25 |
| | 2/28/2014 | Gary L. Storr | Published September 2013 MOR to Nortel website. | 0.50 |
| | 2/28/2014 | Gary L. Storr | Processed AT&T March billing statement. | 0.25 |
| **Information Technology Operations Total** | | | | **116.75** |

**Insurance & Risk Management**

| | Date | Professional | Description | Hours |
|---|---|---|---|---|
| | 2/7/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors insurance related documents | 0.50 |
| | 2/13/2014 | Timothy C. Ross | Worked Debtors fiduciary insurance coverage matters | 1.00 |
| | 2/19/2014 | Timothy C. Ross | Reviewed and bound Debtors insurance coverage | 1.00 |
| **Insurance & Risk Management Total** | | | | **2.50** |

**Professional Fee Applications**

| | Date | Professional | Description | Hours |
|---|---|---|---|---|
| | 2/3/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors fee matter | 0.50 |
| | 2/5/2014 | Kim Ponder | Reconciled 19th Omnibus filing to Professional fee applications. | 7.00 |
| | 2/13/2014 | Kim Ponder | Processing of professional fee applications. | 2.00 |
| | 2/24/2014 | Timothy C. Ross | Received, reviewed, and addressed CGSH queries | 0.50 |
| | 2/28/2014 | Kim Ponder | Processed weekly Professional fee applications. | 4.50 |
| **Professional Fee Applications Total** | | | | **14.50** |

**Real Estate Management**

| | Date | Professional | Description | Hours |
|---|---|---|---|---|
| | 2/3/2014 | Jessica A. Lloyd | Review and analyze 2014+ Budget for Real Estate. | 3.00 |
| | 2/3/2014 | Timothy C. Ross | Conference call with US Principal Officer - RE: real estate update | 0.50 |
| | 2/3/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.50 |
| | 2/4/2014 | Jessica A. Lloyd | Prepare detail for utility deposit account for 2014+ budget review. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/4/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.25 |
| | 2/4/2014 | Timothy C. Ross | Met with JCI (A. Lane) | 0.50 |
| | 2/4/2014 | Timothy C. Ross | Received, reviewed, and authorized Debtors property management matter - RE: Q42013 profit sharing analysis. | 1.00 |
| | 2/5/2014 | Jessica A. Lloyd | Prepare Dec13 YE Real Estate Budget to Actuals file for analysis and review. | 1.50 |
| | 2/6/2014 | Jessica A. Lloyd | Review and approve Real Estate invoice | 0.50 |
| | 2/6/2014 | Timothy C. Ross | Reviewed and executed Debtors real estate matters | 1.00 |
| | 2/6/2014 | Timothy C. Ross | Reviewed and executed Debtors real estate matters | 0.50 |
| | 2/6/2014 | Timothy C. Ross | Meeting with JCI (A. Lane) - RE: Property management review and update. | 0.50 |
| | 2/7/2014 | Jessica A. Lloyd | Review Q413 Richardson activity, pull utility statements, tax bills and subtenant files to prepare the Q413 Profit Sharing Statement. | 2.00 |
| | 2/7/2014 | Jessica A. Lloyd | Review and approve Real Estate utility invoices. | 0.50 |
| | 2/7/2014 | Jessica A. Lloyd | Prepare and send email to subtenant regarding contact changes. | 0.75 |
| | 2/7/2014 | Jessica A. Lloyd | Prepare savings analysis for 2012 vs 2013 for review. | 2.25 |
| | 2/7/2014 | Jessica A. Lloyd | Transition meeting for journal entries and financial close related processes. | 2.00 |
| | 2/7/2014 | Timothy C. Ross | Worked Debtors property management matter - RE: tenant collections. | 1.00 |
| | 2/10/2014 | Jessica A. Lloyd | Review balances for Real Estate income and expenses and update 2014+ budget. | 6.25 |
| | 2/10/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.00 |
| | 2/11/2014 | Jessica A. Lloyd | Prepare savings analysis for 2012 vs 2013 for review. | 0.75 |
| | 2/11/2014 | Jessica A. Lloyd | Research savings analysis and variance | 2.50 |
| | 2/11/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: 2014 vendor indemnity renewals. | 1.00 |
| | 2/11/2014 | Timothy C. Ross | Meeting with JCI (A. Lane) and J. Lloyd - RE: savings sharing analysis and January 2014 FM charges review. | 1.00 |
| | 2/12/2014 | Jessica A. Lloyd | Review savings analysis and research variance | 1.25 |
| | 2/12/2014 | Jessica A. Lloyd | Review calculations for subtenant and respond to inquiry. | 0.50 |
| | 2/12/2014 | Jessica A. Lloyd | Request statement of aging from vendor for copier maintenance and review invoices due. | 1.00 |
| | 2/12/2014 | Jessica A. Lloyd | Transition meeting regarding real estate subtenant billings and lease obligations. | 4.00 |
| | 2/12/2014 | Timothy C. Ross | Cross training with J. Lloyd on property management sub-lease agreements and invoicing - RE: March 31 transition. | 4.00 |
| | 2/12/2014 | Timothy C. Ross | Received, reviewed, and addressed Debtor's property management matters - RE: snow and ice storm. | 1.00 |
| | 2/13/2014 | Jessica A. Lloyd | Transition meeting regarding real estate subtenant billings and lease obligations. | 1.00 |
| | 2/13/2014 | Timothy C. Ross | Continued cross training with J. Lloyd on property management sub-lease agreements and invoicing - RE: March 31 transition. | 1.00 |
| | 2/17/2014 | Jessica A. Lloyd | Review and revise the Savings Results | 3.00 |
| | 2/18/2014 | Jessica A. Lloyd | Review and approve real estate utility invoices. | 0.50 |
| | 2/18/2014 | Jessica A. Lloyd | Review and revise the Savings Results | 1.25 |
| | 2/18/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors property management matters - Re: Profit Sharing Analysis Q42013. | 1.00 |
| | 2/19/2014 | Timothy C. Ross | Worked Debtors property management issue - RE: tenant delinquent rent. | 1.00 |
| | 2/19/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.25 |
| | 2/19/2014 | Timothy C. Ross | Worked Debtors real estate matters - | 1.25 |
| | 2/19/2014 | Timothy C. Ross | Analyzed and prepared Debtors rent roll - RE: leases for March 1, 2014 rent. | 1.50 |
| | 2/20/2014 | Timothy C. Ross | Worked Debtors property management matters | 2.00 |
| | 2/24/2014 | Jessica A. Lloyd | Prepare final Savings package for review and send for approval. | 1.00 |
| | 2/24/2014 | Jessica A. Lloyd | Review correspondence from landlord and reply. | 0.75 |
| | 2/26/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.50 |
| | 2/26/2014 | Timothy C. Ross | Meeting with JCI (A. Lane) - RE: Q413 SLA review and bi-weekly property management update. | 1.00 |
| | 2/27/2014 | Jessica A. Lloyd | Attend phone call and correspond to emails from subtenant regarding remittance information. | 0.75 |
| | 2/27/2014 | Jessica A. Lloyd | Review and approve utility invoices | 0.50 |
| | 2/27/2014 | Jessica A. Lloyd | Review profit sharing calculation for Q413 and revise reporting in QuickBooks for new reporting method and train new user. | 5.75 |
| | 2/27/2014 | Timothy C. Ross | Finalized Debtors property management issue with tenant rent. | 1.00 |
| | 2/27/2014 | Timothy C. Ross | Cross trained with J. Lloyd on Debtors real estate matters - RE: Profit Sharing Agreement & Analysis. | 3.00 |
| | 2/28/2014 | Jessica A. Lloyd | Review and analyze 2014+ Budget for Real Estate. | 3.50 |
| | **Real Estate Management Total** | | | **78.50** |

**Residual Business Operations**

| | 2/3/2014 | Allen K. Stout | email correspondence on license fees and royalties. | 0.50 |
|---|---|---|---|---|
| | 2/3/2014 | Gary L. Storr | Attended transition meeting to discuss hand off of Jane Davison's responsibilities. | 1.25 |
| | 2/3/2014 | Jane C. Davison | Correspondence re: business operations | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/3/2014 | Jane C. Davison | Investigate items | 0.75 |
| | 2/3/2014 | Jane C. Davison | Work on transition items. | 3.50 |
| | 2/3/2014 | Jane C. Davison | Transition training meeting w/K. Ponder, G. Ross, D. Cozart | 1.50 |
| | 2/3/2014 | Kim Ponder | Q4 2014 transition of roles and responsibilities. | 1.00 |
| | 2/3/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors environmental matter | 1.00 |
| | 2/3/2014 | Timothy C. Ross | Worked Debtors residual business matters | 1.50 |
| | 2/3/2014 | William D. Cozart | Meeting re: Transition of duties and responsibilities. | 1.50 |
| | 2/4/2014 | Allen K. Stout | Email correspondence on license fees and royalties. | 0.50 |
| | 2/4/2014 | Gary L. Storr | Attended transition meeting to discuss hand off of Jane Davison's' responsibilities. | 1.50 |
| | 2/4/2014 | Gary L. Storr | Researched billing dispute and corresponded with vendor. | 0.50 |
| | 2/4/2014 | Jane C. Davison | Work on transition items. | 3.50 |
| | 2/4/2014 | Kim Ponder | Q1 2014 transition of roles and responsibilities. | 2.50 |
| | 2/4/2014 | Timothy C. Ross | Transition training with J. Davison. | 1.00 |
| | 2/4/2014 | Timothy C. Ross | Worked Debtors residual business matter | 1.50 |
| | 2/4/2014 | William D. Cozart | Meeting re: Transition of duties and responsibilities. | 1.00 |
| | 2/5/2014 | Gary L. Storr | Attended transition meeting to discuss hand off of Jane Davison's' responsibilities. | 1.00 |
| | 2/5/2014 | Jane C. Davison | Transition training meeting w/K. Ponder, G. Ross, D. Cozart | 0.75 |
| | 2/5/2014 | Jane C. Davison | Work on transition items. | 4.50 |
| | 2/5/2014 | William D. Cozart | Meeting re: Transition of duties and responsibilities. | 1.00 |
| | 2/6/2014 | Gary L. Storr | Updated directorship detail in Electronic Minute Book database. | 0.50 |
| | 2/6/2014 | Jane C. Davison | Work on transition items. | 1.00 |
| | 2/7/2014 | Jane C. Davison | Work on transition items. | 2.25 |
| | 2/7/2014 | Kim Ponder | Q1 2014 transition of roles and responsibilities. | 1.50 |
| | 2/10/2014 | Jane C. Davison | Work on transition items. | 3.50 |
| | 2/10/2014 | Kim Ponder | Q1 2014 transition of roles and responsibilities. | 1.00 |
| | 2/10/2014 | Timothy C. Ross | Transition cross training with Jane Davison - RE: BRIO reporting. | 1.00 |
| | 2/11/2014 | Allen K. Stout | Email correspondence on license fees and royalty payments. | 0.50 |
| | 2/11/2014 | Jane C. Davison | Work on transition items. | 5.50 |
| | 2/11/2014 | Kim Ponder | Q1 2014 transition of roles and responsibilities. | 1.50 |
| | 2/11/2014 | William D. Cozart | Meeting re: Transition of duties and responsibilities. | 1.00 |
| | 2/12/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications. | 1.00 |
| | 2/17/2014 | Jane C. Davison | Work on transition items. | 4.50 |
| | 2/17/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process Networks Inc. | 0.50 |
| | 2/18/2014 | Jane C. Davison | Work on transition items. | 6.00 |
| | 2/18/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors subpoena | 1.00 |
| | 2/19/2014 | Jane C. Davison | Correspondence re: business operations | 0.50 |
| | 2/19/2014 | Jane C. Davison | Work on transition items. | 5.00 |
| | 2/20/2014 | Jane C. Davison | Work on transition items. | 4.00 |
| | 2/20/2014 | Timothy C. Ross | Worked Debtors residual business staffing matters. | 1.50 |
| | 2/24/2014 | Timothy C. Ross | Worked Debtors residual business matter | 1.00 |
| | 2/25/2014 | Allen K. Stout | Royalty and license fee follow-ups and research. | 0.75 |
| | 2/25/2014 | Jane C. Davison | Works on transition items. | 3.50 |
| | 2/26/2014 | Allen K. Stout | Research and related correspondence. | 1.25 |
| | 2/26/2014 | Jane C. Davison | Work on transition items. | 2.00 |
| | 2/27/2014 | Timothy C. Ross | Conference call with Benesch (J. Hoover) | 0.50 |
| | 2/27/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications. | 1.00 |
| | 2/28/2014 | Jane C. Davison | Work on transition items. | 4.50 |
| | 2/28/2014 | Jessica A. Lloyd | Transition meeting for journal entries and financial close related processes. | 4.00 |
| | 2/28/2014 | Kim Ponder | Q1 2014 transition of roles and responsibilities. | 4.00 |
| | 2/28/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors residual business matter | 1.00 |
| | 2/28/2014 | Timothy C. Ross | Received, reviewed, and authorized Debtors residual business matters with Benesch (J. Hoover) | 1.00 |
| | 2/28/2014 | William D. Cozart | Transition of duties re: FX entries. | 1.00 |
| **Residual Business Operations Total** | | | | **101.00** |

**Tax Matters**

| | 2/3/2014 | Kim Ponder | Received, reviewed and forwarded to EY re: jurisdiction closure correspondence. | 0.50 |
|---|---|---|---|---|
| | 2/5/2014 | Kim Ponder | Received, researched and responded to EY re: jurisdiction closure. | 0.50 |
| | 2/5/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| | 2/6/2014 | Kim Ponder | Received, reviewed and forwarded jurisdiction correspondence to EY. | 0.50 |
| | 2/6/2014 | Timothy C. Ross | Meeting with E&Y (J. Scott and J. Wood) - RE: Debtors tax project status review. | 1.00 |
| | 2/7/2014 | Kim Ponder | Received, reviewed and forwarded jurisdiction certificates to EY. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of February 1, 2014 through February 28, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 2/7/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors tax matters (D. Vaughn) | 1.00 |
| | 2/7/2014 | Timothy C. Ross | Reviewed and executed various Debtor tax documents. | 1.00 |
| | 2/10/2014 | Kim Ponder | Responded to EY inquiry re: data for corporate tax extensions. | 1.00 |
| | 2/11/2014 | Jessica A. Lloyd | Provide detailed instructions for identifying sublease income tax by state for EY. | 0.50 |
| | 2/11/2014 | Timothy C. Ross | Reviewed and executed Debtor's state withdrawal matter | 0.50 |
| | 2/12/2014 | Timothy C. Ross | Worked E&Y request | 2.00 |
| | 2/14/2014 | Allen K. Stout | Provide documentation regarding bank accounts and liquidation resolutions for FBAR report. | 1.00 |
| | 2/14/2014 | William D. Cozart | Preparation of data for 2014 FBAR reporting. | 2.50 |
| | 2/17/2014 | Timothy C. Ross | Met with E&Y (J. Wood) and then prepared operating cash flow information - RE: modeling. | 1.00 |
| | 2/17/2014 | William D. Cozart | Meet with EY re: Various tax questions related to 2013 results and prepare analysis of accounts and transactions. | 4.50 |
| | 2/18/2014 | Timothy C. Ross | Reviewed and authorized Debtors tax matters | 1.00 |
| | 2/18/2014 | William D. Cozart | Preparation of analysis of 2013 results related to specific transactions for tax. | 4.00 |
| | 2/19/2014 | Kim Ponder | Processed quarterly tax return extension payment requests. | 1.00 |
| | 2/20/2014 | Kim Ponder | Received and responded to EY request for 2013 wage information. | 1.00 |
| | 2/20/2014 | Timothy C. Ross | Meeting with E&Y (J. Scott, J. Wood, and A. Beakey) - RE: Debtors tax project status update. | 1.00 |
| | 2/20/2014 | William D. Cozart | Preparation of analysis of 2013 results for specific transactions for tax. | 1.00 |
| | 2/21/2014 | Timothy C. Ross | Reviewed and executed Debtors tax related documents - RE: various state required POA's and Franchise & Annual Reports. | 1.00 |
| | 2/24/2014 | Kim Ponder | Correspondence received, reviewed and forwarded to EY re: jurisdiction closures. | 0.50 |
| | 2/25/2014 | Jessica A. Lloyd | Review foreign bank account balances for 2013 for FBAR reporting. | 2.25 |
| | 2/25/2014 | Kim Ponder | Correspondence received, reviewed and forwarded to EY re: jurisdiction closure. | 0.50 |
| | 2/25/2014 | Timothy C. Ross | Worked Debtors tax matters - RE: E&Y Board Minutes Access. | 1.50 |
| | 2/26/2014 | Jessica A. Lloyd | Review foreign bank account balances for 2013 for FBAR reporting. | 4.00 |
| | 2/26/2014 | Timothy C. Ross | Worked Debtors tax matters | 0.50 |
| | 2/27/2014 | Kim Ponder | Meeting with EY (S Jacks) and D Cozart re: reporting requirements. | 1.00 |
| | 2/27/2014 | Kim Ponder | Correspondence re: jurisdiction closure. | 0.50 |
| | 2/27/2014 | William D. Cozart | Meeting with E&Y S. Jacks, S. Tilmann re: Form 1042 filing requirements. | 1.00 |
| | 2/27/2014 | William D. Cozart | Prepare analysis of closure of CC5180. | 3.00 |
| | 2/28/2014 | Kim Ponder | Correspondence received, reviewed and responded to re: jurisdiction | 0.50 |
| | 2/28/2014 | William D. Cozart | Prepare analysis regarding closure of branch | 2.50 |
| **Tax Matters Total** | | | | **46.25** |

Hours for the period of February 01, 2014 through February 28, 2014        1,236.25