**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


February 1, 2014 through February 28, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 279.70 | $185,688.50 |
| Claims Administration and Objections | 25.50 | 16,829.00 |
| Employee Matters | 207.70 | 134,756.50 |
| Tax | 54.60 | 52,351.00 |
| Intellectual Property | 126.50 | 71,411.50 |
| Fee and Employment Applications | 244.50 | 105,344.00 |
| Litigation | 5.90 | 4,412.50 |
| Real Estate | 1.70 | 1,289.50 |
| Allocation/Claims Litigation | 8,379.00 | 3,929,894.50 |
| **TOTAL** | **9,325.10** | **$4,501,977.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/02/14 | Goodman e/ms re SOW (0.2) | .20 | 227.00 | 36776663 |
| Schweitzer, L. | 01/03/14 | e/ms Ray, Lipner re work plan (0.1) | 0.10 | 113.50 | 36778481 |
| Eckenrod, R. D. | 02/03/14 | Review of client email re: appeals. | .10 | 73.50 | 36426385 |
| Ilan, D. | 02/03/14 | cfc asset sale (0.3) request; cf I. Rozenberg re same (0.2). | .50 | 452.50 | 36528326 |
| New York, Temp. | 02/03/14 | Added signature pages to litpath  per B. Beller. | .20 | 49.00 | 36502052 |
| Schweitzer, L. | 02/03/14 | E/ms A Cordo, J Sherrett re fee hearing. | .10 | 113.50 | 36478987 |
| Lipner, L. A. | 02/03/14 | Correspondence w L. Schweitzer re escrow issues (.2). | .20 | 147.00 | 36644291 |
| Opolsky, J. R. | 02/03/14 | T/c E. Karlik re: relationship checklist. | .30 | 201.00 | 36536753 |
| Hailey, K. A. | 02/03/14 | Emails with A. Stout, R. Eckenrod and local counsel regarding subsidiary winddowns. | .90 | 805.50 | 36642343 |
| Ilan, D. | 02/03/14 | finalize review of reports (0.4) and meet team (1.6); email team (0.2); meet w/ A. Luft (1.0). | 3.20 | 2,896.00 | 36528309 |
| Eckenrod, R. D. | 02/03/14 | Prep for OM re: wind-down entity (.3);  review of documentation re: wind-down entity (1); EM to local counsel  re: same (.5) | 1.80 | 1,323.00 | 36426384 |
| Karlik, E. | 02/03/14 | Sent out John Ray calendar email (.2); daily docket email (.2). | .40 | 178.00 | 36519228 |
| Cheung, S. Y. | 02/03/14 | Circulated monitored docket online. | .30 | 63.00 | 36502363 |
| Cheung, S. Y. | 02/03/14 | Circulated monitored docket online. | .20 | 42.00 | 36502482 |
| New York, Temp. | 02/04/14 | Added signature pages to litpath per B. Beller. | .50 | 122.50 | 36504027 |
| Schweitzer, L. | 02/04/14 | E/ms L Lipner re escrow (0.2).  Review  creditor correspondence (0.2).  Review fee app reports (0.3). | .70 | 794.50 | 36481782 |
| Lipner, L. A. | 02/04/14 | Correspondence w B. Beller, C. Armstrong (Goodmans), S. Kuhn (Akin) and L. Schweitzer re escrow issues (2.7). | 2.70 | 1,984.50 | 36644453 |
| Hailey, K. A. | 02/04/14 | Conference call with A. Stout regarding taxes. | .50 | 447.50 | 36643310 |
| Hailey, K. A. | 02/04/14 | Emails with R.Reeb, A.Stout, local counsel  and R.Eckenrod regarding subsidiary windows and review of documents regarding same. | 1.20 | 1,074.00 | 36643968 |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 02/04/14 | Email to A. McCown re: case issues (0.3) | .30 | 181.50 | 36492030 |
| Eckenrod, R. D. | 02/04/14 | OM w/ J. Bromley re: wind-down entity (.2); EM to client re: license (.2); EMs to client and local advisors re: wind-down entity (.8); EMs to client re: wind-down entity (.2); EM to local counsel re: wind-down entity (.2); review of EM re: asset sale/claim summary (.1) | 1.70 | 1,249.50 | 36431233 |
| Beller, B. S. | 02/04/14 | Work on escrow instructions and related documents, correpondence re signature pages | .40 | 178.00 | 36505225 |
| Beller, B. S. | 02/04/14 | Correspondence re revisions to certfication of counsel | .40 | 178.00 | 36505239 |
| Karlik, E. | 02/04/14 | Sent out NNI docket email. | .20 | 89.00 | 36519259 |
| Whatley, C. A. | 02/04/14 | Docketed papers received. | .30 | 48.00 | 36620902 |
| Whatley, C. A. | 02/04/14 | Docketed papers received. | 3.00 | 480.00 | 36620907 |
| Cheung, S. Y. | 02/04/14 | Circulated monitored docket online. | .50 | 105.00 | 36502589 |
| Cheung, S. Y. | 02/04/14 | Circulated monitored docket online. | .50 | 105.00 | 36502592 |
| Sweeney, T. M. | 02/04/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36506063 |
| Eckenrod, R. D. | 02/05/14 | Revisions to appellate pleadings (.8); EMs to local advisor and K. Hailey re: same (.2). | 1.00 | 735.00 | 36445434 |
| Ilan, D. | 02/05/14 | cfc Mark Hearn re IP issue. | .30 | 271.50 | 36446261 |
| Schweitzer, L. | 02/05/14 | L Lipner e/ms & t/c re escrow (0.2). Review Canadian filings (0.3). J Ray e/ms re case updates (0.3). | .80 | 908.00 | 36485120 |
| Lipner, L. A. | 02/05/14 | T/c w/L. Schweitzer re various case matters (.2); T/c w/D. Abbott (MNAT) re escrow issues (.2); T/c w/B. Beller re same (.2); Revised draft pleading re same (.5); Correspondence re same w D. Abbott (MNAT), L. Schweitzer, Akin, J. Ray (1.6); Correspondence w T. Ross (N) and B. Beller re deposits (.3). | 3.00 | 2,205.00 | 36644704 |
| Opolsky, J. R. | 02/05/14 | Review and revise engagement letter (1); email D. Stein re: CCAA proceeding (.3). | 1.30 | 871.00 | 36457294 |
| Hailey, K. A. | 02/05/14 | Telephone calls and emails with local counsel, A. Stout, R.Eckenrod regarding subsidiary winddowns and review of documents re: same. | 1.10 | 984.50 | 36645436 |
| Eckenrod, R. D. | 02/05/14 | Review of EM re: wind-down entity (.1); EMs to client re: utilities issue (.4); review of issues re: same (.5) | 1.00 | 735.00 | 36445432 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 02/05/14 | Call w L Lipner re: escrow issues (.1);  follow up on call (.3) | .40 | 178.00 | 36505667 |
| Beller, B. S. | 02/05/14 | Revisions to certification of counsel | .30 | 133.50 | 36505673 |
| Beller, B. S. | 02/05/14 | Research question re: deposits | .80 | 356.00 | 36505676 |
| Beller, B. S. | 02/05/14 | Reviewed canadian court filing re escrow change | .60 | 267.00 | 36505931 |
| Karlik, E. | 02/05/14 | Sent out NNI docket email. | .20 | 89.00 | 36528975 |
| Whatley, C. A. | 02/05/14 | Docketed papers received. | 2.80 | 448.00 | 36620954 |
| Cheung, S. Y. | 02/05/14 | Circulated monitored docket online. | .30 | 63.00 | 36502967 |
| Cheung, S. Y. | 02/05/14 | Circulated monitored docket online. | .20 | 42.00 | 36502972 |
| Schweitzer, L. | 02/06/14 | E/ms L Lipner re case admin. | .10 | 113.50 | 36485424 |
| Schweitzer, L. | 02/06/14 | Review engagement letter. | .10 | 113.50 | 36485427 |
| Lipner, L. A. | 02/06/14 | T/c w/A. Cordo (MNAT) re various case matters (.3); Correspondence w B. Beller and J. Ray (N) re escrow issues (1.2). | 1.50 | 1,102.50 | 36645118 |
| Lipner, L. A. | 02/06/14 | T/c w/B. Beller re escrow issues (.2); Correspondence w L. Schweitzer re same (.2); Correspondence w J. Davison (N) re customer issue (.1). | .50 | 367.50 | 36647596 |
| Opolsky, J. R. | 02/06/14 | Reviewing pleadings in Canadian proceedings (.8); emailing team re: same (.5). | 1.30 | 871.00 | 36646186 |
| Hailey, K. A. | 02/06/14 | Emails and telephone conferences with  A.Stout, R.Eckenrod, local counsel regarding  subsidiary windowns and review of documents regarding same. | 1.10 | 984.50 | 36652763 |
| Hailey, K. A. | 02/06/14 | Emails with L.Schweitzer, M.Kennedy regarding case status. | .30 | 268.50 | 36652794 |
| Ilan, D. | 02/06/14 | review corres re arguments (0.5); cfc Howard  re: same (0.5); comms re: IP issues (0.6);  reply to questionnare re patents (0.5); review patent info (2.5) | 4.60 | 4,163.00 | 36577618 |
| Eckenrod, R. D. | 02/06/14 | t/c w/ local advisor re: wind-down  entity (.2); EM to K. Hailey re: same (.1); review of developments re: escrow issue (.3); review of question from C. Goodman on asset sale proceeds (1.9) | 2.50 | 1,837.50 | 36485577 |
| Beller, B. S. | 02/06/14 | Provide update on litigation. | .60 | 267.00 | 36505942 |
| Beller, B. S. | 02/06/14 | Work on signatures for escrow instructions. | .20 | 89.00 | 36505944 |
| Beller, B. S. | 02/06/14 | Call w L Lipner re: escrow instruction next steps | .40 | 178.00 | 36506106 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); follow-up re same (0.2). | | | |
| Karlik, E. | 02/06/14 | Sent out NNI docket summary. | .20 | 89.00 | 36529264 |
| MacCallum, D. C | 02/06/14 | Call with D. Ilan and H. Zelbo regarding reseach assignment; research and case review. | 6.00 | 2,670.00 | 36489983 |
| Cheung, S. Y. | 02/06/14 | Circulated monitored docket online. | .30 | 63.00 | 36561054 |
| Cheung, S. Y. | 02/06/14 | Circulated monitored docket online. | .20 | 42.00 | 36561056 |
| Eckenrod, R. D. | 02/07/14 | EMs to local advisor re: appeals. | .10 | 73.50 | 36485572 |
| New York, Temp. | 02/07/14 | Added signature pages to litpath per B. Beller. | .50 | 122.50 | 36505552 |
| Zelbo, H. S. | 02/07/14 | Working travel to Toronto for meeting. | 3.00 | 3,495.00 | 36492559 |
| Zelbo, H. S. | 02/07/14 | Non- Workingtravel back from Toronto (rest of the time I worked on plane) (50% of 2.6 or 1.3). | 1.30 | 1,514.50 | 36492570 |
| Schweitzer, L. | 02/07/14 | Work on fact development issues (0.6).  Work on retained professional (4.0).  E/ms B Beller re escrow (0.2). | 4.80 | 5,448.00 | 36641841 |
| Herrington, D. | 02/07/14 | Emails re amended complaint and stipulation confirming that case is on hold. | .50 | 482.50 | 36496915 |
| Hailey, K. A. | 02/07/14 | Conference call with A.Stout, R.Reeb, R.Eckenrod regarding subsidiary winddown status. | .50 | 447.50 | 36653180 |
| Hailey, K. A. | 02/07/14 | Emails with A.Stout R.Reeb, R.Eckenrod and local counsel regarding subsidiary winddowns and review of documents regarding same. | 2.00 | 1,790.00 | 36653406 |
| Ilan, D. | 02/07/14 | cfc re submission & various researches re same. | 3.00 | 2,715.00 | 36577651 |
| Eckenrod, R. D. | 02/07/14 | t/c w/ client and K. Hailey (partial) re: wind-down entities (.6); review of documentation re: wind-down entity (.2) | .80 | 588.00 | 36485571 |
| Beller, B. S. | 02/07/14 | Comms re: escrow documents. | .30 | 133.50 | 36506132 |
| Beller, B. S. | 02/07/14 | Correspondence re escrow documents | .10 | 44.50 | 36506135 |
| Beller, B. S. | 02/07/14 | Work on escrow documents | .50 | 222.50 | 36506143 |
| Beller, B. S. | 02/07/14 | Call w L Lipner re escrow instructions | .10 | 44.50 | 36506159 |
| Karlik, E. | 02/07/14 | Sent out Nortel docket email; NNI calendar. | .80 | 356.00 | 36529804 |
| Cheung, S. Y. | 02/07/14 | Circulated monitored docket online. | .30 | 63.00 | 36561090 |
| Cheung, S. Y. | 02/07/14 | Circulated monitored docket online. | .20 | 42.00 | 36561092 |
| Eckenrod, R. D. | 02/08/14 | Preparation of materials re: appeal. | .60 | 441.00 | 36495241 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/08/14 | E/m J Ray re case administration (0.1). | .10 | 113.50 | 36645920 |
| Ilan, D. | 02/09/14 | Review report (1.4); comment (2);  provide analysis and suggestions on strategy  to team (1.6); corres re same (0.8) | 5.80 | 5,249.00 | 36577682 |
| Eckenrod, R. D. | 02/10/14 | Preparation of documentation re: appeals  (2.4); EMs and correspondence to client and local advisors re: same (.5). | 2.90 | 2,131.50 | 36495249 |
| New York, Temp. | 02/10/14 | Updated signature pages litpath per B. Beller. | 2.00 | 490.00 | 36541070 |
| Smoler, M. | 02/10/14 | Prepare minibook of disclosure statement and chapter 11 plan for J. Bromley. | 1.00 | 245.00 | 36496006 |
| Lipner, L. A. | 02/10/14 | T/c w/B. Beller re escrow issues (.1); t/c  w/R. Eckenrod re same (.1); Correspondence w  D. Abbott (MNAT) re same (.2). | .40 | 294.00 | 36645590 |
| Opolsky, J. R. | 02/10/14 | Emails to J. Bromley and M. Smoler re: case issues (.1); t/c w/ former employee (.3); email to L. Schweitzer re: same (.1). | .50 | 335.00 | 36532024 |
| Hailey, K. A. | 02/10/14 | Emails w/ local counsel, A.Stout, R.Eckenrod  re: subsidiary winddowns | .60 | 537.00 | 36647301 |
| Ilan, D. | 02/10/14 | Comms re: IP issues (0.4); review issue re allocation  from Howard (1); review certain case law and comments on professional report (2.3) | 3.70 | 3,348.50 | 36497932 |
| Eckenrod, R. D. | 02/10/14 | t/c w/ L. Lipner re: escrow issue (.1);  revisions to documentation re: wind-down entity (.8); EMs to client re:  same (.5); EM to client re: wind-down entity (.4) | 1.80 | 1,323.00 | 36495248 |
| Beller, B. S. | 02/10/14 | Work on escrow re: escrow instrution documents. | 2.80 | 1,246.00 | 36506183 |
| Beller, B. S. | 02/10/14 | Call w L Lipner (.2); Follow up (.6) | .80 | 356.00 | 36506208 |
| Beller, B. S. | 02/10/14 | Correspondence re: escrow instructions (.2); revise escrow instructions (1) | 1.20 | 534.00 | 36506210 |
| Beller, B. S. | 02/10/14 | Prepare documents for circulation | .40 | 178.00 | 36506214 |
| Karlik, E. | 02/10/14 | Sent out John Ray calendar email, daily  docket update | .50 | 222.50 | 36599812 |
| Cheung, S. Y. | 02/10/14 | Circulated monitored docket online. | .30 | 63.00 | 36561119 |
| Cheung, S. Y. | 02/10/14 | Circulated monitored docket online. | .20 | 42.00 | 36561130 |
| Sweeney, T. M. | 02/10/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36518127 |
| Hailey, K. A. | 02/11/14 | Review of document re sale, emails w/ L.Barefoot, A.Nowlan,  MNAT re: same. | .80 | 716.00 | 36647534 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 02/11/14 | Prepare for call re asset sale (0.4); call with estates (0.3); call with purchaser (0.6). | 1.30 | 1,176.50 | 36616674 |
| Herrington, D. | 02/11/14 | Emails re complaint and agreement for accepting service and postponing case management conference. | .30 | 289.50 | 36530589 |
| Lipner, L. A. | 02/11/14 | Correspondence w B. Beller, L. Schweitzer, D. Abbott (MNAT) re escrow issues (1.5); t/c w D. Abbott (MNAT) re same (.2). | 1.70 | 1,249.50 | 36645703 |
| Hailey, K. A. | 02/11/14 | Emails w A.Stout, R.Eckenrod and local counsel re: subsidiary windows and review of documents re: same. | 2.10 | 1,879.50 | 36647383 |
| Eckenrod, R. D. | 02/11/14 | EM to A. Siegel re: case background (.3); EM re: non-debtor entities (.2); | .50 | 367.50 | 36500266 |
| Beller, B. S. | 02/11/14 | Work on escrow instructions. | .50 | 222.50 | 36550512 |
| Beller, B. S. | 02/11/14 | Corrrepondence re litigation. | .30 | 133.50 | 36550532 |
| Karlik, E. | 02/11/14 | Sent out daily docket update. | .20 | 89.00 | 36599819 |
| MacCallum, D. C | 02/11/14 | Research on licensees. | 7.60 | 3,382.00 | 36531931 |
| Cheung, S. Y. | 02/11/14 | Circulated monitored docket online. | .30 | 63.00 | 36561182 |
| Cheung, S. Y. | 02/11/14 | Circulated monitored docket online. | .20 | 42.00 | 36561183 |
| New York, Temp. | 02/12/14 | Scanning documents. | .50 | 122.50 | 36538106 |
| Lipner, L. A. | 02/12/14 | T/c w/D. Stein re escrow issues (.1); t/c w/E. Block re escrow issues (.1); t/c w/J. Moessner re escrow issues (.2); t/c w/B. Beller, D. Abbott (MNAT) and US Trustee analyst re escrow issues (.4); t/c w/ B. Beller re same (.3); Correspondence w L. Schweitzer, B. Beller, T. Ross (N), D. Abbott (MNAT) re same (2.2); Correspondence w E. Karlik re case management (.4). | 3.70 | 2,719.50 | 36645899 |
| Opolsky, J. R. | 02/12/14 | Comms re: engagement (.2); t/c D. Stein re: case issues (.1); email E. Karlick re: case management (.1). | .40 | 268.00 | 36532831 |
| Hailey, K. A. | 02/12/14 | Emails and telephone conferences with A.Stout, R.Eckenrod and local counsel regarding subsidiary windows and review of documents regarding same. | 1.90 | 1,700.50 | 36654530 |
| Ilan, D. | 02/12/14 | meet team re: IP issues (1); review historical issues (0.8); prepare for call with retained professional (0.5) | 2.30 | 2,081.50 | 36514563 |
| Eckenrod, R. D. | 02/12/14 | EMs to client re: wind-down entities (.5); T/Cs w/ | .70 | 514.50 | 36511672 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L. Lipner re: escrow issues  (.2); | | | |
| Beller, B. S. | 02/12/14 | Call w L Lipner, MNAT, US Trustee re escrow issue (.4); follow up discussion w D Abbott  re same (.1) | .50 | 222.50 | 36551385 |
| Beller, B. S. | 02/12/14 | Communications with L. Lipner re escrow issue (.4); Call with JPM re same (.3); follow up work (.2) | .90 | 400.50 | 36551414 |
| Karlik, E. | 02/12/14 | Sent out daily docket update | .20 | 89.00 | 36599841 |
| Whatley, C. A. | 02/12/14 | Docketed papers received. | .30 | 48.00 | 36622398 |
| Cheung, S. Y. | 02/12/14 | Circulated monitored docket online. | .30 | 63.00 | 36561208 |
| Cheung, S. Y. | 02/12/14 | Circulated monitored docket online. | .20 | 42.00 | 36561211 |
| Eckenrod, R. D. | 02/13/14 | T/C w/ client re: tax appeals. | .10 | 73.50 | 36522911 |
| Schweitzer, L. | 02/13/14 | L Lipner e/ms re UST inquiries (0.2).  RJ Coleman e/ms re fee issue(0.1). | .30 | 340.50 | 36647084 |
| Lipner, L. A. | 02/13/14 | T/c w/B. Beller re escrow issues (.5); t/c w/B. Beller re escrow issues (.2);  Correspondence w B. Beller and L. Schweitzer  and D. Abbott (MNAT), D. Stein, T. Ross (N)  re same (2); t/c w/T. Ross (N) re same (.3);  t/c w/J. Lanzkron re same (.2); t/c w/R. Eckenrod re same (.1); Correspondence w J.  Opolsky re insurance issue (.2). | 3.50 | 2,572.50 | 36646065 |
| Hailey, K. A. | 02/13/14 | Emails and telephone conferences with local counsel, A.Stout, R.Eckenrod regarding subsidiary winddowns and review of documents regarding same. | 1.90 | 1,700.50 | 36655107 |
| Ilan, D. | 02/13/14 | cfc w/ A. Olin, M. Decker, H. Zelbo, and professional re professional (1); various corres re factual data (0.6); cfc David (0.3); corres team re historical factors and corres Marla re next steps (0.7). | 2.60 | 2,353.00 | 36616271 |
| Eckenrod, R. D. | 02/13/14 | T/C w/ B. Beller and L. Lipner re: escrow  issue (.1); EMs to J. Uziel and L. Lipner  re: intercompany claims (.7) | .80 | 588.00 | 36522917 |
| Beller, B. S. | 02/13/14 | Correpondence re escrow issues (.3); Call w Lipner re same (.2); prepare materials for discussion with UST (.9) | 1.40 | 623.00 | 36552171 |
| Beller, B. S. | 02/13/14 | Call w L Lipner re escrow materials | .50 | 222.50 | 36552776 |
| Beller, B. S. | 02/13/14 | Revise escrow materials for discussion w UST | .50 | 222.50 | 36553496 |
| Karlik, E. | 02/13/14 | Sent out NNI docket update | .20 | 89.00 | 36598551 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 02/13/14 | Worked on relationship checklist | .50 | 222.50 | 36598573 |
| MacCallum, D. C | 02/13/14 | Review of databases; draft language for report. | 2.50 | 1,112.50 | 36531860 |
| Cheung, S. Y. | 02/13/14 | Circulated monitored docket online. | .30 | 63.00 | 36561410 |
| Cheung, S. Y. | 02/13/14 | Circulated monitored docket online. | .20 | 42.00 | 36561454 |
| Lipner, L. A. | 02/14/14 | Attention to MOR (.5); Correspondence w L. Schweitzer and C. Brod re same (.1); Correspondence w D. Abbott (MNAT), L. Schweitzer, B. Beller and JPM re escrow  issues (2.5); t/c w/JPM, D. Abbott (MNAT),  B. Beller re escrow issues (.5); T/c w/B.  Beller re same (.2); Correspondence w J.  Opolsky re insurance issues (.1). | 3.90 | 2,866.50 | 36646236 |
| Opolsky, J. R. | 02/14/14 | Review insurance documents and email L.  Lipner re: same. | .30 | 201.00 | 36650135 |
| Opolsky, J. R. | 02/14/14 | Corr w/ A. Cordo (MNAT) and J. Bromley re: prof retention. | .30 | 201.00 | 36650237 |
| Hailey, K. A. | 02/14/14 | Conference call with A.Stout, R.Reeb and R.Eckenrod regarding subsidiary winddowns. | .50 | 447.50 | 36655501 |
| Hailey, K. A. | 02/14/14 | Emails with A.Stout, R.Reeb and R.Eckenrod regarding subsidiary winddowns and review of documents regarding same. | .70 | 626.50 | 36655545 |
| Ilan, D. | 02/14/14 | Respond to questions (1.2); cfc re: case administration (0.2); corres team re data (0.5); analyze data (0.8); | 2.70 | 2,443.50 | 36616283 |
| Eckenrod, R. D. | 02/14/14 | TC w/ R. Reeb (partial), K. Hailey and client  re: wind-down entities (.5); EM to client  re: wind-down entity (.1) | .60 | 441.00 | 36522942 |
| Beller, B. S. | 02/14/14 | Revisions to escrow materials for discussion. | .40 | 178.00 | 36553661 |
| Beller, B. S. | 02/14/14 | Correpondence re escrow issue (.2); Prepare materials for discussion (.3); Call  w UST, JPM and MNAT (.4); Follow up with L Lipner re same (.2); Prepare summary of call (.2) | 1.30 | 578.50 | 36553667 |
| Karlik, E. | 02/14/14 | Sent out docket update, daily docket  update | .80 | 356.00 | 36598580 |
| Whatley, C. A. | 02/14/14 | Docketed papers received. | .50 | 80.00 | 36622508 |
| Cheung, S. Y. | 02/14/14 | Circulated monitored docket online. | .30 | 63.00 | 36638969 |
| Cheung, S. Y. | 02/14/14 | Circulated monitored docket online. | .20 | 42.00 | 36638981 |
| Ilan, D. | 02/15/14 | work on professional issues (2.5); corres re data (0.3) | 2.80 | 2,534.00 | 36525895 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/16/14 | E/m J Ray re lit requests (0.1). Review MOR (0.2). | .30 | 340.50 | 36623578 |
| Lipner, L. A. | 02/16/14 | Correspondence w L. Schweitzer re MOR (.1). | .10 | 73.50 | 36548658 |
| Eckenrod, R. D. | 02/17/14 | Review of EM re: tax appeal developments  (.1); preparation of documentation re:  appeal (.7); EM to local advisor re: same  (.1). | .90 | 661.50 | 36524009 |
| Lipner, L. A. | 02/17/14 | Email exchange w T. Kelly (JPM) re escrow issues (.2). | .20 | 147.00 | 36548712 |
| Hailey, K. A. | 02/17/14 | Various emails with local counsel regarding subsidiary winddowns. | .40 | 358.00 | 36655924 |
| Eckenrod, R. D. | 02/17/14 | Review of documentation for EM to client re: wind-down entity (.8); | .80 | 588.00 | 36524003 |
| Karlik, E. | 02/17/14 | Sent out calendar update | .50 | 222.50 | 36597765 |
| Eckenrod, R. D. | 02/18/14 | Correspondence re: appeals. | .20 | 147.00 | 36535137 |
| Ilan, D. | 02/18/14 | Review proposal and email estates re confidentiality issues and asset sale. | 1.10 | 995.50 | 36616355 |
| Brod, C. B. | 02/18/14 | Conference Bromley. | .50 | 582.50 | 36592109 |
| Herrington, D. | 02/18/14 | Call and emails re proceedings. | .40 | 386.00 | 36654391 |
| Opolsky, J. R. | 02/18/14 | Email J. Ray re: proceedings (.2);  review pleadings (.6). | .80 | 536.00 | 36538303 |
| Hailey, K. A. | 02/18/14 | Emails with local counsel, R.Eckenrod,  A.Stout regarding subsidiary winddowns. | .60 | 537.00 | 36656191 |
| Ilan, D. | 02/18/14 | Meet team (1); review agreements in prep for meeting (0.4); coordination with Kathleya Chotiros and cfs with IP associates (0.9); revise paragraph and materials re: professional issues (4.9); additional corres re professional issues. | 7.20 | 6,516.00 | 36616334 |
| Eckenrod, R. D. | 02/18/14 | EMs to client re: wind-down entity  (.2); EMs to client re: wind-down entity (.3); EMs to L. Schweitzer and L.  Lipner re: reporting (.2) | .70 | 514.50 | 36535135 |
| Beller, B. S. | 02/18/14 | Correspondence re escrow | .10 | 44.50 | 36553694 |
| Beller, B. S. | 02/18/14 | Coordination w L Lipner re various case matters. | .70 | 311.50 | 36553739 |
| Beller, B. S. | 02/18/14 | Prepare materials re: response | .40 | 178.00 | 36553758 |
| Karlik, E. | 02/18/14 | Sent out daily docket update | .20 | 89.00 | 36597794 |
| Karlik, E. | 02/18/14 | Worked on checklist | .50 | 222.50 | 36597818 |
| MacCallum, D. C | 02/18/14 | Review of documents in database (4.0). Research public record for documents (4.0).  Draft summary | 10.30 | 4,583.50 | 36539131 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email of initial research findings (1.3). Coordination with M. Gurgel, D. Ilan and contract attorneys to assign initial research (1.0). | | | |
| Polonsky, I. S. | 02/18/14 | Background information and review of Agreement; attention to the agreements. | 6.50 | 2,892.50 | 36541420 |
| Sweeney, T. M. | 02/18/14 | Distribured revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36589012 |
| Ilan, D. | 02/19/14 | cfc re IP issues. | .30 | 271.50 | 36548410 |
| Schweitzer, L. | 02/19/14 | Communications with D Herrington re subpoenas. | .30 | 340.50 | 36592602 |
| Ferguson, M. K. | 02/19/14 | Organized Nortel related emails. (4.50) | 4.50 | 1,102.50 | 36642456 |
| Herrington, D. | 02/19/14 | Calls and  emails re subpoena and  related work. | .90 | 868.50 | 36547574 |
| Herrington, D. | 02/19/14 | Emails and call re stipulation (0.70); emails re call with mediator (0.30). | 1.00 | 965.00 | 36547576 |
| Lipner, L. A. | 02/19/14 | Communications w/R. Eckenrod re various case matters  (.4); Correspondence w B. Beller re case management  (.1); Correspondence w T. Ross re retainers (.3); t/c w/D. Abbott (MNAT) and A. Cordo (MNAT) re escrow issues (.2); Correspondence w L. Schweitzer and B. Beller re same (.3); t/c w/N.  Scaraino (JPM) re same (.2). | 1.50 | 1,102.50 | 36550825 |
| Hailey, K. A. | 02/19/14 | Emails with local counsel regarding  subsidiary windowns and review of documents regarding same. | 1.00 | 895.00 | 36550923 |
| Eckenrod, R. D. | 02/19/14 | Preparation of documentation for wind-down entity (1); EMs to client re: same  (.3); EM to client re: wind-down entity update (.1) | 1.40 | 1,029.00 | 36574727 |
| Karlik, E. | 02/19/14 | Sent out daily docket update | .20 | 89.00 | 36597887 |
| Cheung, S. Y. | 02/19/14 | Circulated monitored docket online. | .50 | 105.00 | 36639561 |
| Schweitzer, L. | 02/20/14 | E/ms L Lipner, D Abbott re escrow (0.2).  E/ms J Ray re new filings (0.2). | .40 | 454.00 | 36592686 |
| Herrington, D. | 02/20/14 | Several emails re stipulation. | .80 | 772.00 | 36653486 |
| Herrington, D. | 02/20/14 | Emails re update on status of emails and plan for handling. | .50 | 482.50 | 36653580 |
| Lipner, L. A. | 02/20/14 | T/c w/D. Abbott (MNAT) and B. Beller re  escrow issues (.1); t/c w/B. Beller re same  (.1); t/c w B. Beller re same (.1); Correspondence w D. Abbott (MNAT) and L.  Schweitzer re same (1.4); t/c w/JPM re same  (.3); Correspondence w T. Ross (N) re reporting issues (.1). | 2.10 | 1,543.50 | 36608451 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 02/20/14 | Emails with local counsel regarding subsidiary winddowns. | .50 | 447.50 | 36557884 |
| Beller, B. S. | 02/20/14 | Call w E karlik re various case matters | .10 | 44.50 | 36609212 |
| Beller, B. S. | 02/20/14 | Communications w L Lipner and MNAT re escrow issues | .30 | 133.50 | 36609223 |
| Beller, B. S. | 02/20/14 | Call w L Lipner re escrow issues | .10 | 44.50 | 36609607 |
| Cheung, S. Y. | 02/20/14 | Circulated monitored docket online. | .30 | 63.00 | 36640413 |
| Sweeney, T. M. | 02/20/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36589820 |
| Eckenrod, R. D. | 02/21/14 | Correspondence to local advisor re: appeals. | .40 | 294.00 | 36574744 |
| Ingerman, E. | 02/21/14 | Search for materials per M. Smoler (litigation paralegal). | 1.00 | 265.00 | 36599554 |
| Lipner, L. A. | 02/21/14 | Communications w/B. Beller re motion (.3); Correspondence w J. Ray re MOR (.2); Coordinated filing of same (.2); Revised motion (1); Correspondence re same  w/B. Beller, L. Schweitzer re same (.5); Correspondence w E. Karlik re case mgmt.  (.1); Correspondence w L. Schweitzer re reports (.5). | 2.80 | 2,058.00 | 36610795 |
| Opolsky, J. R. | 02/21/14 | Emails to J. Bromley and L. Schweitzer re:  case issues. | .30 | 201.00 | 36650468 |
| Hailey, K. A. | 02/21/14 | Emails with T. Ross and local counsel  regarding subsidiary winddowns. | .50 | 447.50 | 36579565 |
| Hailey, K. A. | 02/21/14 | Communications with R. Eckenrod, R. Reeb, A. Stout regarding subsidiary winddowns and emails regarding same. | .80 | 716.00 | 36580002 |
| Eckenrod, R. D. | 02/21/14 | Review of EMs re: wind-down entity  (.4); t/c w/ client, R. Reeb and K. Hailey re: wind-down entities (.7) | 1.10 | 808.50 | 36574742 |
| Beller, B. S. | 02/21/14 | Work on escrow issue | .20 | 89.00 | 36609940 |
| Beller, B. S. | 02/21/14 | Discussion with L Lipner re escrow issues | .40 | 178.00 | 36609948 |
| Beller, B. S. | 02/21/14 | Work on escrow motion | .20 | 89.00 | 36610969 |
| Beller, B. S. | 02/21/14 | Draft escrow motion | 1.50 | 667.50 | 36610988 |
| Beller, B. S. | 02/21/14 | Review revised escrow motion | .30 | 133.50 | 36611633 |
| Karlik, E. | 02/21/14 | Sent out docket update, calendar update | .80 | 356.00 | 36597981 |
| Cheung, S. Y. | 02/21/14 | Circulated monitored docket online. | .50 | 105.00 | 36641378 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 02/21/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36589886 |
| Ilan, D. | 02/24/14 | cfc re asset sale (0.6);  Research case issues and corres Canada and EMEA (1) | 1.60 | 1,448.00 | 36588457 |
| Ingerman, E. | 02/24/14 | Review catalog for holdings of materials. M. Smoler. | .30 | 79.50 | 36600034 |
| Schweitzer, L. | 02/24/14 | T/c S Schaible re: escrows (0.4).  E/ms,  t/c L Lipner re same (0.4).  Revise draft  motion re same (0.3).  E/ms B Kahn, T Ross re retention (0.1). | 1.20 | 1,362.00 | 36593105 |
| Herrington, D. | 02/24/14 | Review of materials re case administration  (0.20) . | .20 | 193.00 | 36649339 |
| Lipner, L. A. | 02/24/14 | T/c w/L. Schweitzer re various case matters (.2); Correspondence w L. Schweitzer, B. Beller, D. Abbott (MNAT), A. Cordo (MNAT), Akin, Goodmans and other counsel re escrow issues (3.30); Revised draft motions (1.3); t/c w/B. Beller re escrow issues (.1); t/c w/B.  Beller re escrow issues (.1); t/c w/B.  Beller re escrow issues (.1); t/c w/B. Kahn (Akin) re escrow issues (.3); t/c w/A. Cordo  (MNAT) re escrow issues (.2); t/c w/C. Armstrong (Goodmans) re escrow issues (.1); Correspondence w/counsel re documentation (.5). | 6.20 | 4,557.00 | 36599645 |
| Opolsky, J. R. | 02/24/14 | Email K. Ponder re: professional retention. | .10 | 67.00 | 36651330 |
| Hailey, K. A. | 02/24/14 | Communications with local counsel, A. Stout, R. Eckenrod regarding  subsidiary winddowns. | .70 | 626.50 | 36600962 |
| Uziel, J. L. | 02/24/14 | Review hearing agenda (0.2) | .20 | 121.00 | 36628732 |
| Beller, B. S. | 02/24/14 | Work on escrow issue | .90 | 400.50 | 36623304 |
| Beller, B. S. | 02/24/14 | Correspondence re escrow issue (.6); Revise materials re same (.6) | 1.20 | 534.00 | 36623321 |
| Beller, B. S. | 02/24/14 | Correspondence re escrow issue | .30 | 133.50 | 36623333 |
| Karlik, E. | 02/24/14 | Sent out calendar update | .50 | 222.50 | 36591394 |
| Karlik, E. | 02/24/14 | Sent out daily docket update | .20 | 89.00 | 36591396 |
| Whatley, C. A. | 02/24/14 | Docketed papers received. | 1.50 | 240.00 | 36670450 |
| Cheung, S. Y. | 02/24/14 | Circulated monitored docket online. | .50 | 105.00 | 36641788 |
| Brod, C. B. | 02/25/14 | Telephone call Bromley re: case status (.20). | .20 | 233.00 | 36641746 |
| New York, Temp. | 02/25/14 | Assisted K. Barrett with  creating document index. | 1.50 | 367.50 | 36660825 |
| Schweitzer, L. | 02/25/14 | Work on finalization of motion incl e/ms,  t/cs re same (0.5). | .50 | 567.50 | 36623643 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 02/25/14 | Call with John Wood re mediation issue (1.00); call with Judge re mediation (0.50); Follow-up call with John Wood and emails re same (0.30); call with A. Cordo re case administration (0.10). | 1.90 | 1,833.50 | 36649162 |
| Lipner, L. A. | 02/25/14 | T/c w/UST, D. Abbott (MNAT) counsel, B. Beller re escrow issues (.4); t/c w/D. Abbott (MNAT) re same (.1); t/c w/B. Beller re same (.2); t/c w/B. Beller re same (.2); t/c w/B. Beller re same (.2); t/c w/L. Schweitzer re same (.2); t/c w/L. Schweitzer re same (.2); coordination w/L. Schweitzer re same (.5); t/c w/L. Schweitzer and counsel re same (.2); t/c's w/C. Armstrong (Goodmans) re same (.8); Correspondence w/L. Schweitzer, C. Armstrong (Goodmans), B. Beller, D. Abbott (MNAT), A. Cordo (MNAT), Akin and JPM re same (2); Revised motion and order (1.6); Correspondence w T. Ross and K. Schultea (RLKS) re tax question (.3). | 6.90 | 5,071.50 | 36599668 |
| Eckenrod, R. D. | 02/25/14 | EM to client re: wind-down entity (.1); | .10 | 73.50 | 36596120 |
| Beller, B. S. | 02/25/14 | Revise escrow materials | .60 | 267.00 | 36623462 |
| Beller, B. S. | 02/25/14 | Call w DPW, UST (.3); Follow up call w MNAT and L Lipner (.1) | .40 | 178.00 | 36624494 |
| Beller, B. S. | 02/25/14 | Correspondence and revisions of motion | 1.00 | 445.00 | 36624627 |
| Beller, B. S. | 02/25/14 | Prepare motion and exhibits for filing | 2.10 | 934.50 | 36624659 |
| Karlik, E. | 02/25/14 | Sent out daily docket update. | .20 | 89.00 | 36655660 |
| Cheung, S. Y. | 02/25/14 | Circulated monitored docket online. | .30 | 63.00 | 36645068 |
| Ilan, D. | 02/26/14 | Work on asset sale issue. | .80 | 724.00 | 36616584 |
| New York, Temp. | 02/26/14 | Assisted K. Barrett with creating document index. | 1.50 | 367.50 | 36660869 |
| Bromley, J. L. | 02/26/14 | Comm with K.Hailey re: international issues (.30). | .30 | 349.50 | 36645404 |
| Herrington, D. | 02/26/14 | Communications about subpoenas. | .40 | 386.00 | 36605567 |
| Lipner, L. A. | 02/26/14 | T/C w/J. Wood re corporate issues (.1); Correspondence w B. Beller re motion (.2); Correspondence w E. Karlik re docket (.2); t/c w/J. Cornelius re corporate issues (.1); t/c w/J. Cornelius and K. Hailey re same (.1); Correspondence w J. Cornelius and K. Schultea (RLKS) re same (.4); Correspondence w J. Wood re same (.1); Correspondence w counsel and B. Beller re motion (.6); Correspondence w D. Cozart re MOR (.4). | 2.20 | 1,617.00 | 36646508 |
| Opolsky, J. R. | 02/26/14 | Email to K. Ponder re: prof retention. | .10 | 67.00 | 36651553 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 02/26/14 | Emails with M.Kennedy, J.Bromley, A. Stout and R.Eckenrod regarding Agreement. | .70 | 626.50 | 36656999 |
| Hailey, K. A. | 02/26/14 | Communications with PWC, A.Stout, R.Reeb regarding waiver request and emails with A.Stout and R.Reeb regarding same. | .50 | 447.50 | 36657099 |
| Eckenrod, R. D. | 02/26/14 | TC w/ K. Hailey re: Japanese wind-down entity (.1); EM to local counsel re: Japanese wind-down entity (.3); review of documentation re: wind-down entity (.1) | .50 | 367.50 | 36603768 |
| Beller, B. S. | 02/26/14 | Draft email re: motion | .50 | 222.50 | 36665352 |
| Karlik, E. | 02/26/14 | Sent out docket email (.2), summarized motion (.4). | .60 | 267.00 | 36655766 |
| Cheung, S. Y. | 02/26/14 | Circulated monitored docket online. | .30 | 63.00 | 36645859 |
| Lipner, L. A. | 02/27/14 | T/c w/T. Ross and D. Cozart re MOR issues (.6); Correspondence w L. Schweitzer and C. Brod re MOR (1); Correspondence w D. Cozart re same (.3); Correspondence w T. Minott (MNAT) re agenda (.2). | 2.10 | 1,543.50 | 36647003 |
| Ilan, D. | 02/27/14 | Draft letter agreement | 2.70 | 2,443.50 | 36622373 |
| Schweitzer, L. | 02/27/14 | T/c Tecce (0.1). Review agenda letter (0.1). Review fee app (0.1). | .30 | 340.50 | 36624049 |
| Opolsky, J. R. | 02/27/14 | Draft update re: professional issues. | 1.00 | 670.00 | 36651859 |
| Hailey, K. A. | 02/27/14 | Emails with A.Stout, local counsel, R.Eckenrod regarding subsidiary winddowns and review of documents regarding same. | .80 | 716.00 | 36657521 |
| Ilan, D. | 02/27/14 | Corres re arguments (0.5); cfs Marla Decker and cfc re same (0.5); revision to arguments (1.4); review case law (1) | 3.40 | 3,077.00 | 36622392 |
| Uziel, J. L. | 02/27/14 | Emails to L. Schweitzer and J. Bromley re: hearing agenda (0.2) | .20 | 121.00 | 36628840 |
| Karlik, E. | 02/27/14 | Worked on daily docket update. | .20 | 89.00 | 36654268 |
| Cheung, S. Y. | 02/27/14 | Circulated monitored docket online. | .30 | 63.00 | 36646458 |
| New York, Temp. | 02/28/14 | Scanned and indexed documents per B. Beller. | 5.00 | 1,225.00 | 36658465 |
| Lipner, L. A. | 02/28/14 | Correspondence w R. Ryan re retention issue (.2). | .20 | 147.00 | 36647151 |
| Opolsky, J. R. | 02/28/14 | Draft and revise statement re: professional issues and notice. | 1.00 | 670.00 | 36652597 |
| Eckenrod, R. D. | 02/28/14 | Update meeting (.5); correspondence w/client re: wind-down entity (.4); EM to client and local | 1.20 | 882.00 | 36629565 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | advisors re: wind-down entity (.3) | | | |
| Karlik, E. | 02/28/14 | Sent out docket update (.2), calendar update  (.6) | .80 | 356.00 | 36656843 |
| Cheung, S. Y. | 02/28/14 | Circulated monitored docket online. | .30 | 63.00 | 36649218 |
| Sweeney, T. M. | 02/28/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36671899 |
| | | **MATTER TOTALS:** | **279.70** | **185,688.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 02/03/14 | Worked on creditors list w/ J. Opolsky (1.0); t/c J. Opolsky re same (0.3). | 1.30 | 578.50 | 36519231 |
| Sado, S. D. | 02/04/14 | Claim settlement negotiations | 1.30 | 955.50 | 36581640 |
| Karlik, E. | 02/04/14 | Worked on creditors list. | .20 | 89.00 | 36519289 |
| Sado, S. D. | 02/05/14 | Claim settlement agreement edits | .70 | 514.50 | 36581695 |
| Karlik, E. | 02/05/14 | Worked on Nortel new claims email. | .40 | 178.00 | 36528986 |
| Lipner, L. A. | 02/06/14 | Correspondence w L. Schweitzer and J. Davison (N) re claims issue (1.1). | 1.10 | 808.50 | 36645147 |
| Sado, S. D. | 02/06/14 | Manage preparation of responses to agency inquiries | 4.00 | 2,940.00 | 36581785 |
| Schweitzer, L. | 02/10/14 | E/ms, t/c J Rosenthal, etc. re depositions  (0.5). Review docs re same (0.3).  J  Opolsky e/m re employee claim (0.1). | .90 | 1,021.50 | 36645836 |
| Lipner, L. A. | 02/11/14 | Correspondence w J. Uziel re claims issue  (.3); Correspondence w J. Davison (N) re  same (.2); Correspondence w B. Beller re  claims issue (.3). | .80 | 588.00 | 36645737 |
| Beller, B. S. | 02/11/14 | Call w L Lipner re claims | .30 | 133.50 | 36550527 |
| Beller, B. S. | 02/11/14 | Correspondence re claims | .70 | 311.50 | 36550557 |
| Whatley, C. A. | 02/12/14 | Docketed papers received. | .80 | 128.00 | 36622408 |
| Beller, B. S. | 02/12/14 | Correspondence re claims w Z Shea and L  Lipner (.1); review summary of issues (.3) | .40 | 178.00 | 36551417 |
| Schweitzer, L. | 02/13/14 | T/c L Lipner, J Kim, L Malone, etc re  employee claims process (1.2) | 1.20 | 1,362.00 | 36647129 |
| Uziel, J. L. | 02/13/14 | Emails to L. Lipner and R. Eckenrod re:  claim objection questions (0.7) | .70 | 423.50 | 36516395 |
| Lipner, L. A. | 02/14/14 | T/c w J. Uziel re claims issue (.2). | .20 | 147.00 | 36646263 |
| Uziel, J. L. | 02/14/14 | Communications with L. Lipner and A. Tsai re: claims issues (0.5) | .50 | 302.50 | 36530717 |
| Beller, B. S. | 02/18/14 | Revise summary re claim | .50 | 222.50 | 36553754 |
| Karlik, E. | 02/19/14 | Worked on relationship checklist | .20 | 89.00 | 36597883 |
| Cheung, S. Y. | 02/19/14 | Circulated monitored docket online. | .50 | 105.00 | 36639578 |
| Schweitzer, L. | 02/20/14 | R Eckenrod e/ms re claims objection responses (0.2). | .20 | 227.00 | 36592675 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Karlik, E. | 02/20/14 | Worked on relationship checklist | .50 | 222.50 | 36597902 |
| Karlik, E. | 02/20/14 | Sent out NNI docket update | .20 | 89.00 | 36597909 |
| Cheung, S. Y. | 02/20/14 | Circulated monitored docket online. | .20 | 42.00 | 36640422 |
| Uziel, J. L. | 02/21/14 | Email to M. Gentile and J. Wood re: liability estimate issue (0.1) | .10 | 60.50 | 36585570 |
| Cheung, S. Y. | 02/21/14 | Circulated monitored docket online. | .50 | 105.00 | 36641437 |
| Schweitzer, L. | 02/24/14 | R Eckenrod e/m re claims objection reply (0.1). | .10 | 113.50 | 36593152 |
| Cheung, S. Y. | 02/24/14 | Circulated monitored docket online. | .50 | 105.00 | 36641798 |
| Cheung, S. Y. | 02/25/14 | Circulated monitored docket online. | .20 | 42.00 | 36645086 |
| Lipner, L. A. | 02/26/14 | T/c w/S. Sado re claims issue (.2); Correspondence w S. Sado re same (.1); Correspondence w M. Cilia (RLKS) and A. Cordo (MNAT) re claims issue (.5); Correspondence w A. Cordo (MNAT) re claims issue (.3); t/c w/A. Cordo (MNAT) re same (.2); Correspondence w M. Fagen Akin) re same (.1); Correspondence w claimant re outstanding assertion (.2). | 1.60 | 1,176.00 | 36646435 |
| Sado, S. D. | 02/26/14 | Telephone call with counsel re: litigation issue. | .50 | 367.50 | 36636841 |
| Cheung, S. Y. | 02/26/14 | Circulated monitored docket online. | .20 | 42.00 | 36645871 |
| Schweitzer, L. | 02/27/14 | E/ms L Lipner, R Eckenrod re claims objection responses (0.3). | .30 | 340.50 | 36624054 |
| Beller, B. S. | 02/27/14 | Correspondence re claims issue | .50 | 222.50 | 36665402 |
| Cheung, S. Y. | 02/27/14 | Circulated monitored docket online. | .20 | 42.00 | 36648971 |
| Schweitzer, L. | 02/28/14 | E/ms R Eckenrod re omni claims objection (0.1). | .10 | 113.50 | 36647497 |
| Lipner, L. A. | 02/28/14 | Correspondence w claimant re outstanding assertion (.1). | .10 | 73.50 | 36647175 |
| Hailey, K. A. | 02/28/14 | Emails and telephone conferences with J. Bromley, M.Kennedy, A.Stout, R.Eckenrod and local counsel regarding subsidiary windowns and review of documents regarding same. | 2.10 | 1,879.50 | 36657726 |
| Hailey, K. A. | 02/28/14 | Conference call with R.Eckenrod, A.Stout, R.Reeb regarding subsidiary winddowns. (partial) | .50 | 447.50 | 36657763 |
| Cheung, S. Y. | 02/28/14 | Circulated monitored docket online. | .20 | 42.00 | 36649231 |
| | | **MATTER TOTALS:** | **25.50** | **16,829.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/02/2014 | Opolsky e/m re employee inquiry (0.1) | 0.10 | 113.50 | 36776766 |
| Kim, J. | 02/03/14 | T/C w/ L. Lipner re: employee issues (.2 + .2), t/c w/ T. Marnell & Cornerstone, B. Beller, and L. Lipner re:  employee issues (.7) | 1.10 | 830.50 | 36498892 |
| Lipner, L. A. | 02/03/14 | T/c w potential professional, B. Beller,  and J. Kim re employee claims issues (.7); t/c w J. Kim re same  (.2); t/c w J. Kim re same (.2); Correspondence w J. Kim and B. Beller re  same (.5). | 1.60 | 1,176.00 | 36642945 |
| Eckenrod, R. D. | 02/03/14 | EM to L. Lipner re: employee issues (.1); EM  to local counsel re: claim objection (.1) | .20 | 147.00 | 36426388 |
| VanLare, J. | 02/03/14 | Prepared for and attended depositions (12.4); conference w/ J. Rosenthal and M. Parthum re same (0.5); travel to/from depositions (50% of .5 or .2) | 13.10 | 9,759.50 | 36500246 |
| Beller, B. S. | 02/03/14 | Call w L Lipner, J Kim and potential professional. | .70 | 311.50 | 36504516 |
| Ferguson, M. K. | 02/04/14 | Scanned letter and added to Notebook per J. Opolsky. (0.30) | .30 | 73.50 | 36469204 |
| Kim, J. | 02/04/14 | Attend hearing by Courtcall (.5), e-mail to  D. Abbott re: same (.1), e-mail to L.  Schweitzer re: same (.2), e-mail to J. Ray re: same (.2), e-mail to A. Cordo re: claim  (.1), e-mail to L. Lipner re: same (.1) | 1.20 | 906.00 | 36498907 |
| Malone, L. | 02/04/14 | E-mails re: EE issues (0.8); research re: EE  claims (0.5); work on related (0.6). | 1.90 | 1,396.50 | 36577588 |
| Lipner, L. A. | 02/04/14 | Correspondence w A. Cordo (MNAT) and L. Schweitzer re employee claims issue (.5); Correspondence w L. Bagarella and L. Malone  re employee claims issues (.5). | 1.00 | 735.00 | 36644436 |
| Eckenrod, R. D. | 02/04/14 | Review of correspondence from claimant (.1); EMs to L. Lipner re: same (.2); t/c w/ L.  Lipner re: employee issues (.1); | .40 | 294.00 | 36431234 |
| Kim, J. | 02/05/14 | T/C w/ L. Lipner re: employee claims (.2),  mtg w/ L. Malone, R. Eckenrod, L. Lipner  (partial) re: employee claims (0.8); follow-up re same (0.2). | 1.20 | 906.00 | 36498910 |
| Malone, L. | 02/05/14 | Meeting with J. Kim. R. Eckenrod and L.  Lipner re: EE issues (0.8); employee claims  meeting (0.6); e-mails re: EE claims and work related to same (1.0). | 2.40 | 1,764.00 | 36577610 |
| Lipner, L. A. | 02/05/14 | T/c w/J. Kim re employee issues (.2); t/c  w/J. Kim, L. Malone and R. Eckenrod re same  (.8); t/c w/RLKS, Nortel, R. Eckenrod, L.  Malone, E. | 1.50 | 1,102.50 | 36644511 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Karlik re same (.5). | | | |
| Lipner, L. A. | 02/05/14 | T/c w/J. Kim re employee issues (.2); t/c w/J. Kim, L. Malone and R. Eckenrod re same (.8); Correspondence w L. Schweitzer re same (.2). | 1.20 | 882.00 | 36644749 |
| Eckenrod, R. D. | 02/05/14 | OM w/ L. Lipner, J. Kim and L. Malone re: employee issues claim benefit issues (.8); T/C w/ client, RLKS (partial), Huron, L. Malone, L. Lipner, E. Karlik, and B. Beller re: regular claims update (.5); review of client communication re: employee benefit plan (.4) | 1.80 | 1,323.00 | 36445433 |
| Beller, B. S. | 02/05/14 | Call w L Lipner, R Eckenrod, L Malone, E. Karlik, and outside consultants | .50 | 222.50 | 36505686 |
| Beller, B. S. | 02/05/14 | Follow up re: omni objection responses | .30 | 133.50 | 36505705 |
| Beller, B. S. | 02/05/14 | Call w potential professional. | .30 | 133.50 | 36505714 |
| Karlik, E. | 02/05/14 | Attended Nortel EE call (0.5); follow-up re same (0.2). | .70 | 311.50 | 36528991 |
| Schweitzer, L. | 02/06/14 | L Malone e/m re EE claims. | .10 | 113.50 | 36485425 |
| Kim, J. | 02/06/14 | E-mail to L. Lipner re: employee claims (.1) | .10 | 75.50 | 36498916 |
| Malone, L. | 02/06/14 | E-mails re: EE claims issues (0.8); claims analysis (5.0). | 5.80 | 4,263.00 | 36577646 |
| Lipner, L. A. | 02/06/14 | T/c w/J. Kim re employee issues (.2); Correspondence w J. Kim re same (.2). | .40 | 294.00 | 36645179 |
| Eckenrod, R. D. | 02/06/14 | EM to L. Malone and L. Lipner re: claims process (.1); t/c w/ L. Lipner re: same (.1) | .20 | 147.00 | 36485578 |
| Kim, J. | 02/10/14 | E-mails to L. Lipner re: employee issues | .20 | 151.00 | 36498978 |
| Malone, L. | 02/10/14 | Discuss EE issues with L. Lipner (0.3); discuss EE issues w/L. Bagarella (0.4); EE claims analysis (1.5). | 2.20 | 1,617.00 | 36577718 |
| Lipner, L. A. | 02/10/14 | T/c w/R. Eckenrod re employee issues (.2); t/c w/R. Eckenrod re employee issues (.2); t/c w/A. Cordo (MNAT) re same (.4); t/c w/employee claimant re letter to court (.4); Correspondence w L. Schweitzer, J. Kim and L. Malone re same (.5); Correspondence w D. Abbott (MNAT) re employee issues (.4). | 2.10 | 1,543.50 | 36645537 |
| Eckenrod, R. D. | 02/10/14 | Review of EM re: employee inquiry (.1); T/c w/ L. Lipner re: same (.1); T/Cs w/ claims traders re: questions (.4); EMs to RLKS re: claimant inquiries (.4) | 1.00 | 735.00 | 36495254 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 02/11/14 | Reading transcript of deposition (1.0);  read email exchanges re addiitonal document production by employees (.50) | 1.50 | 1,342.50 | 36505708 |
| Malone, L. | 02/11/14 | Discuss EE issues w/L. Lipner (0.2); claims analysis (3.7). | 3.90 | 2,866.50 | 36577830 |
| Lipner, L. A. | 02/11/14 | Correspondence w B. Beller, J. Kim, L. Malone and L. Bagarella re employee claims issues  (1.2); t/c w/B. Beller re same (.2); Preparation of work plan re employee claims  (2). | 3.40 | 2,499.00 | 36645782 |
| Eckenrod, R. D. | 02/11/14 | t/c w/ claimant re: employee issues (.1);  EMs to RLKS and C. Verga re: claimant  inquiries (.6); review of employee issue (.1) | .80 | 588.00 | 36500268 |
| Nassau, T. C. | 02/11/14 | Resolved Nortel hotline technical issues. | .50 | 137.50 | 36538254 |
| Beller, B. S. | 02/11/14 | Call w L Lipner re claims | .30 | 133.50 | 36550516 |
| Beller, B. S. | 02/11/14 | Provide summary of procedures re: claims | 1.00 | 445.00 | 36550529 |
| Beller, B. S. | 02/11/14 | Call with L Lipner re: employee benefit plan | .20 | 89.00 | 36550641 |
| Beller, B. S. | 02/11/14 | Call with L Lipner re: employee benefit plan | .30 | 133.50 | 36550662 |
| Beller, B. S. | 02/11/14 | Provide update on claim objection (.3); Call  w L Lipner re: update (.1); Follow up update (.2) | .60 | 267.00 | 36550692 |
| Beller, B. S. | 02/11/14 | Work on omni objection tracker | .20 | 89.00 | 36550703 |
| Kim, J. | 02/12/14 | Review memo (.2), e-mail re: employee claims  to team (.3). | .50 | 377.50 | 36549666 |
| Forrest, N. P. | 02/12/14 | Reading transcripts of depositions and various emails re  status of same | 2.20 | 1,969.00 | 36517025 |
| Malone, L. | 02/12/14 | T/c with B. Beller, R. Eckenrod, L. Lipner re: EE claims (partial participant) (0.3); work related to EE claims issues (1.2); meeting with L. Lipner and J. Kim re: EE issues (1.0); EE claims meeting (0.6); work on EE claims analysis (2.3). | 5.40 | 3,969.00 | 36577857 |
| Lipner, L. A. | 02/12/14 | O/c w J. Kim, L. Malone (partial) and B. Beller re employee claims issues (.9); Correspondence w J. Kim, L. Malone re same (.4); t/c w/R. Eckenrod, B. Beller, L. Malone, E. Karlik, RLKS, Huron and J. Davison (N) re employee claims issues (.5); Preparation of work plan re same (3.1); Correspondence w R. Eckenrod re employee claims issues (.1); t/c w/R. Ryan re same  (.2); t/c w/ R. Eckenrod re: employee claims (.4). | 5.60 | 4,116.00 | 36645984 |
| Eckenrod, R. D. | 02/12/14 | T/C w/ L. Lipner re: pension claims (.4); OM w/ E. Karlik, B. Beller, L. Malone, client (partial) and RLKS (partial) re: claim  updates (.5); EM to L. | 1.10 | 808.50 | 36511673 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lipner re: employee issues (.2) | | | |
| Beller, B. S. | 02/12/14 | Meeting with L Lipner, L Malone, J Kim re employee benefit plan (1.0); follow-up re same (.5). | 1.50 | 667.50 | 36551406 |
| Beller, B. S. | 02/12/14 | Call w Nortel outside consultants, L Lipner,  R Eckenrod, L Malone re: employee issues. | .50 | 222.50 | 36551410 |
| Karlik, E. | 02/12/14 | Attended global employee call | .60 | 267.00 | 36599840 |
| Ferguson, M. K. | 02/13/14 | Organized Nortel documents in carrel. (1.00) Prepared document per M. Parthum. (1.00) Prepared lists re: employee issues per E. Karlik. (2.50) | 4.50 | 1,102.50 | 36531659 |
| Kim, J. | 02/13/14 | E-mails to L. Schweitzer re: employee claims (.2), e-mails to L. Lipner re: same (.1), e-mails to team re: same (.1), t/c w/ L. Schweitzer, L. Lipner (partial) , L. Malone, L. Bagarella re: employee claims (1.2). | 1.60 | 1,208.00 | 36549676 |
| Forrest, N. P. | 02/13/14 | Continued reading emails re depositions and transcripts of same. | 2.00 | 1,790.00 | 36517223 |
| Malone, L. | 02/13/14 | T/c with L. Lipner (partial participant), J. Kim, L. Bagarella and  L. Schweitzer re: claims issues (1.2);  work related to employee issues (0.9); e-mails re: claims issues (0.3). | 2.40 | 1,764.00 | 36577915 |
| Lipner, L. A. | 02/13/14 | T/c w/J. Kim, L. Malone, L. Bagarella, L. Schweitzer re employee claims issues (1) (partial participant); Correspondence w J. Kim, L. Malone and A.  Cordo (MNAT) re employee issues (1.8); Preparation re same (.5). | 3.30 | 2,425.50 | 36646115 |
| Eckenrod, R. D. | 02/13/14 | Review of update re settlement letters (.1); | .10 | 73.50 | 36522912 |
| Forrest, N. P. | 02/14/14 | Read transcripts of depositions and various emails re same | 2.00 | 1,790.00 | 36525878 |
| Lipner, L. A. | 02/14/14 | Correspondence w employee claimant and Epiq  re settlement letter (.7). | .70 | 514.50 | 36646284 |
| Eckenrod, R. D. | 02/14/14 | Review of claimant inquiry | .20 | 147.00 | 36522946 |
| VanLare, J. | 02/14/14 | Attended deposition deponent (6.5); travel to/from deposition  (50% of 4.1=2.1) | 8.50 | 6,332.50 | 36530382 |
| Eckenrod, R. D. | 02/17/14 | Review of claim summary | .10 | 73.50 | 36524004 |
| Ferguson, M. K. | 02/18/14 | Assisted with Nortel hotline task per E.  Karlik. (2.50) | 2.50 | 612.50 | 36532431 |
| Forrest, N. P. | 02/18/14 | Continue reading deposition transcripts  of | 2.50 | 2,237.50 | 36544121 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deponents. | | | |
| Malone, L. | 02/18/14 | Review employee claims materials and revisions re:  same (1.8); review employee claims (1.0). | 2.80 | 2,058.00 | 36616165 |
| Uziel, J. L. | 02/18/14 | Attention to employee claim issues (0.4) | .40 | 242.00 | 36584114 |
| Eckenrod, R. D. | 02/18/14 | TC w/ L. Lipner re: claim objection (.2); EM  to J. Opolsky re: response to claim  objection (.1); t/c w/ L. Lipner re: objection response (.2); review of same  (.2); TC w/ L. Lipner re: employee issues (.2); EMs to RLKS and internal team re: claim objection responses (.8) | 1.70 | 1,249.50 | 36535136 |
| VanLare, J. | 02/18/14 | Correspondence relating to employee claims depositions | .50 | 372.50 | 36591375 |
| Beller, B. S. | 02/18/14 | Review claims objection responses | .50 | 222.50 | 36553735 |
| Beller, B. S. | 02/18/14 | Correspondence re omni objections issues | .60 | 267.00 | 36553742 |
| Beller, B. S. | 02/18/14 | Prepare materials re: employee. | 1.20 | 534.00 | 36553749 |
| Beller, B. S. | 02/18/14 | Review and work on omni objection responses (.5); call w L Lipner and Claims trader  (.2); Call w L Lipner and employee (.2);  Follow up work re same (.6) | 1.50 | 667.50 | 36553750 |
| Karlik, E. | 02/18/14 | Worked on setting up Nortel hotline. Sent out  new claims update. | .70 | 311.50 | 36597798 |
| Ferguson, M. K. | 02/19/14 | Assisted in recording new voicemail for Notel hotline per E. Karlik. (2.00) | 2.00 | 490.00 | 36642400 |
| Forrest, N. P. | 02/19/14 | Cont reading deposition transcripts of deponents. | 1.50 | 1,342.50 | 36550215 |
| Malone, L. | 02/19/14 | Analysis of employee claims (1.0); e-mails re: employee  issues (0.5); review employee claims (0.8); work  on employee claims issues (1.8). | 4.10 | 3,013.50 | 36616187 |
| Lipner, L. A. | 02/19/14 | Correspondence w claimants, B. Beller, L. Schweitzer and R. Eckenrod re employee  claims issues (1.3); Correspondence w J. Davison (N) re weekly call (.1); t/c w/L.  Malone re same (.1); t/c w/L. Malone re  employee claims issues (.1); Correspondence  w employee claimant re employee (.1). | 1.70 | 1,249.50 | 36550890 |
| Uziel, J. L. | 02/19/14 | Email to R. Eckenrod re: employee claim  issue (0.3) | .30 | 181.50 | 36584269 |
| Eckenrod, R. D. | 02/19/14 | review of responses to claim objections | .70 | 514.50 | 36574731 |
| Beller, B. S. | 02/19/14 | Work on responses to 35th omni. | .40 | 178.00 | 36606289 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 02/19/14 | Call w R Eckenrod re objection responses (.1); Prepare materials for Call with employee re same (.7) | .80 | 356.00 | 36606334 |
| Ferguson, M. K. | 02/20/14 | Prepared documents re: employee issues per E. Karlik. (4.60) | 4.60 | 1,127.00 | 36648987 |
| Malone, L. | 02/20/14 | Work related to employee claims (0.8); e-mails re; employee issues (0.3). | 1.10 | 808.50 | 36616226 |
| Lipner, L. A. | 02/20/14 | Correspondence w claimant re omnibus objection (.2); t/c w/R. Eckenrod and B. Beller re objection issue (.2); Correspondence w A. Cordo (MNAT) re claims issue (.1). | .50 | 367.50 | 36608435 |
| Uziel, J. L. | 02/20/14 | Communications with B. Beller re: employee claim issues (0.4) | .40 | 242.00 | 36584298 |
| Eckenrod, R. D. | 02/20/14 | TC w/ claimant re: claim (.3); OM w/ B. Beller re: same (.6); review of issues re: same (.7) | 1.60 | 1,176.00 | 36574738 |
| VanLare, J. | 02/20/14 | Correspondence re late filed claims | .10 | 74.50 | 36591511 |
| Beller, B. S. | 02/20/14 | Work on materials for responses to omni objection | .50 | 222.50 | 36609124 |
| Beller, B. S. | 02/20/14 | Call to employee re omni objection (.2); follow up meeting with R. Eckenrod (.6) | .80 | 356.00 | 36609244 |
| Beller, B. S. | 02/20/14 | Draft reply to responses to omni | 4.00 | 1,780.00 | 36609251 |
| Lipner, L. A. | 02/21/14 | T/c w/RLKS, Huron E. Karlik, R. Eckenrod and B. Beller re employee claims issues (.6) (partial); communications w/ E. Karlik, R. Eckenrod and B. Beller re same (.2); Correspondence w M. Cilia (RLKS) re same (.2). | 1.00 | 735.00 | 36608492 |
| Uziel, J. L. | 02/21/14 | Email to R. Eckenrod and B. Beller re: employee claim issue (1.1) | 1.10 | 665.50 | 36585583 |
| Eckenrod, R. D. | 02/21/14 | TC re: employee matter update w/ RLKS (partial), B. Beller, E. Karlik, and L. Lipner (.8); TC w/ employee claimant (partial) and B. Beller re: claim (.8); prep for same (.4); review of repsonse to claim objection (.6) | 2.60 | 1,911.00 | 36574743 |
| Beller, B. S. | 02/21/14 | Call with Nortel outside consultants re employee matters | .50 | 222.50 | 36609943 |
| Beller, B. S. | 02/21/14 | Call w employee re response to omni (.5) (partial); follow up communications w R Eckenrod (.3) | .80 | 356.00 | 36609982 |
| Beller, B. S. | 02/21/14 | Email to D Parker re employee issue (.5); email to J uziel re same (.2) | .70 | 311.50 | 36610000 |
| Beller, B. S. | 02/21/14 | Revise reply to responses to 35th omni | 1.00 | 445.00 | 36611152 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 02/21/14 | Communications w D Parker re employee issue | .50 | 222.50 | 36611630 |
| Karlik, E. | 02/21/14 | Attended Nortel EE call with client; with team | .80 | 356.00 | 36597953 |
| Lipner, L. A. | 02/22/14 | Drafted client memo re employee claims issues (2.2); Internal correspondence re same (.2). | 2.40 | 1,764.00 | 36599559 |
| Malone, L. | 02/23/14 | Research re: employee issues and e-mails re: same (1.0). | 1.00 | 735.00 | 36616220 |
| Eckenrod, R. D. | 02/23/14 | Review of response to objection (3); drafting of reply in support of objection (1.9); EM to L. Schweitzer re: same (.1) | 5.00 | 3,675.00 | 36577340 |
| Beller, B. S. | 02/23/14 | Work on reply to responses to 35th omni objection | .30 | 133.50 | 36623272 |
| Malone, L. | 02/24/14 | Research re employee claims issue and Ems re same (0.9); Ems re employee claims issue (0.5); research re employee claims issue (0.7); | 2.10 | 1,543.50 | 36646597 |
| Lipner, L. A. | 02/24/14 | T/c w/R. Eckenrod re employee claim issues (.2); Correspondence w/R. Eckenrod re same (.2); Correspondence w/claimant re revised form of order (.2). | .60 | 441.00 | 36599649 |
| Parthum, M. J. | 02/24/14 | Review and digest deposition transcript of deponent. | 1.30 | 786.50 | 36589004 |
| Eckenrod, R. D. | 02/24/14 | EM to L. Malone re: employee claim response (.2); EMs w/ B. Beller re: same (.4); revisions to draft reply (2); review of issues re: same (1.9); OM w/ L. Lipner re: same (.2) | 4.70 | 3,454.50 | 36588151 |
| VanLare, J. | 02/24/14 | Correspondence re depositions re: employee issues. | .10 | 74.50 | 36592269 |
| Beller, B. S. | 02/24/14 | Revise reply to responses to 35th omni | 3.60 | 1,602.00 | 36623297 |
| Karlik, E. | 02/24/14 | Worked on letter re: employee issues. Worked on researching employee issues re: litigation issues. | 4.10 | 1,824.50 | 36591390 |
| Bromley, J. L. | 02/25/14 | Ems J.Ray, LaPorte re employee (.20); em Hodara re same (.20) | .40 | 466.00 | 36645163 |
| Malone, L. | 02/25/14 | T/c w PBGC re case issues (0.1); ems re employee issues (0.4) | .50 | 367.50 | 36647843 |
| Lipner, L. A. | 02/25/14 | Tc w/R. Eckenrod re employee claims issues (.2); t/c w/R. Eckenrod re employee claims issues (.2); t/c w/R. Eckenrod re employee claims issues (.1); t/c w/M. Cilia (RLKS), J. Davison (N) and D. Parker (N) (partial) re same (.8); Correspondence w R. Eckenrod re same (.3); t/c w/claimant re letter (.2); Correspondence w J. Bromley re same (.1). | 1.90 | 1,396.50 | 36599643 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 02/25/14 | Attention to emails re: employee claims issues (0.3) | .30 | 181.50 | 36628830 |
| Eckenrod, R. D. | 02/25/14 | EM to former employee re: inquiry (.2); TCs w/ L. Lipner re: objection response (.2); communications w/ L. Schweitzer re: same (.3); revisions to responses re: objections (3); EMs to client re: same (.3) | 4.00 | 2,940.00 | 36596118 |
| Beller, B. S. | 02/25/14 | Call w R Eckenrod re reply | .10 | 44.50 | 36624614 |
| Lipner, L. A. | 02/26/14 | T/c w/R. Eckenrod re employee claims issues (.1); Revised letter to certain employee claimants (.3); Correspondence w R. Eckenrod re same (.2). | .60 | 441.00 | 36646564 |
| Parthum, M. J. | 02/26/14 | Review and digest deposition transcripts. | 2.50 | 1,512.50 | 36608918 |
| Eckenrod, R. D. | 02/26/14 | T/C w/ client re: objection response (.3); TC w/ RLKS (partial), client (partial), E. Karlik, B. Beller, L. Lipner and L. Malone re: claim update (.5); revisions to response (.5) | 1.30 | 955.50 | 36603763 |
| Beller, B. S. | 02/26/14 | Work on reply to responses to 35th omni | 2.00 | 890.00 | 36665358 |
| Beller, B. S. | 02/26/14 | Call w outside consultants, L Lipner, R Eckenrod, L Malone, E Karlik (.2) (partial); follow up w R Eckenrod and L Lipner re same (.2). | .40 | 178.00 | 36665366 |
| Beller, B. S. | 02/26/14 | Work on reply to responses to 35th omni | .50 | 222.50 | 36665370 |
| Karlik, E. | 02/26/14 | Attended Nortel EE meeting (0.50) and prep (0.10) | .60 | 267.00 | 36655808 |
| New York, Temp. | 02/27/14 | E. McKay: Creation of litpath and filing of transcripts (.6); coordinated with Duplicating for transcripts per M. Parthum (.5). | 1.10 | 269.50 | 36660600 |
| Lipner, L. A. | 02/27/14 | Communications w/R. Eckenrod re employee claims issues (.9); t/c w/E. Karlik re same (.1); Correspondence w L. Schweitzer, E. Karlik and R. Eckenrod re same (.5). | 1.50 | 1,102.50 | 36646916 |
| Parthum, M. J. | 02/27/14 | Review and digest deposition transcripts (2.6); coordinate with paralegal team to print binders of transcripts (0.3). | 2.90 | 1,754.50 | 36618874 |
| Eckenrod, R. D. | 02/27/14 | Review of objection response (.7); t/c w/ client re: same (.2); EMs to local counsel and client re: same (.2); t/c w/ employee re: objection (.2); review of additional objection response and reply re: same (2.8) | 4.10 | 3,013.50 | 36616214 |
| VanLare, J. | 02/27/14 | Correspondence depositions. | .10 | 74.50 | 36648102 |
| Beller, B. S. | 02/27/14 | Review correspondence re reply to responses to 35th omni | .70 | 311.50 | 36665400 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 02/27/14 | Worked on employee issues calls re: same. | 2.60 | 1,157.00 | 36654356 |
| New York, Temp. | 02/28/14 | E. McKay: Created transcript index per M. parthum (.4). | .40 | 98.00 | 36660679 |
| Lipner, L. A. | 02/28/14 | Correspondence w R. Eckenrod re reply (.2); Correspondence w M. Cilia (RLKS) re employee claims (.2). | .40 | 294.00 | 36647136 |
| Eckenrod, R. D. | 02/28/14 | Drafting of reply re: employee issues (2); review of  issues re: same (1); TC w/ client re: same  (.2); EMs to local counsel re: same (.3); TC  w/ local counsel re: same (.2); EMs to L.  Schweitzer and client re: same (.3); review of hearing agenda for employee claim hearing  (.1) | 4.10 | 3,013.50 | 36629561 |
| Beller, B. S. | 02/28/14 | Review correspondence re reply to omnibus objections. | .40 | 178.00 | 36665428 |
| Karlik, E. | 02/28/14 | Worked on research re: employee issues. | 1.00 | 445.00 | 36656883 |
| | | **MATTER TOTALS:** | **207.70** | **134,756.50** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 02/03/14 | Em W. McRae re tax issues (.20) | .20 | 233.00 | 36639069 |
| McRae, W. L. | 02/03/14 | Communicating re tax issues with Bromley (0.5). Follow up with C. Goodman re same (0.3). | .80 | 916.00 | 36646366 |
| McRae, W. L. | 02/04/14 | Emails and discussions regarding tax issues (0.6); about professional reports  (0.6); reread of tax submission (1.00). | 2.20 | 2,519.00 | 36647130 |
| Bromley, J. L. | 02/05/14 | Emails C.Goodman, W. McRae regarding tax issues (.30) | .30 | 349.50 | 36641128 |
| McRae, W. L. | 02/05/14 | Discussions re tax submission (0.3). Read professional reports (3.5). | 3.80 | 4,351.00 | 36647299 |
| Goodman, C. M. | 02/05/14 | Review of L. Schweitzer comments on tax memo. (.4 hours) | .40 | 298.00 | 36443629 |
| Swartz, K. M. | 02/05/14 | Discuss ruling request with C. Goodman. | .20 | 121.00 | 36473861 |
| Schweitzer, L. | 02/06/14 | Mtg W McRae, K. Swartz (partial) C. Goodman re tax issue (1.0); review drafts to prepare for same (0.5). | 1.50 | 1,702.50 | 36485295 |
| McRae, W. L. | 02/06/14 | Email about tax issues (0.4). Discussion of tax submission w/ C. Goudman, L. Schweitzer, and K. Swartz (partial) (1.00). Other emails w/team re same (0.6). | 2.00 | 2,290.00 | 36647612 |
| Goodman, C. M. | 02/06/14 | Revisions to tax request (3.3); meeting w/ L. Schweitzer, W. McRae & K. Swartz (partial) re: same (1.0). | 4.30 | 3,203.50 | 36469338 |
| Swartz, K. M. | 02/06/14 | Review comments from J. Bromley and L. Schweitzer on tax doc (.7); meeting i.e. comments on same (.8) (partial participant). | 1.50 | 907.50 | 36492944 |
| Bromley, J. L. | 02/07/14 | Emails regarding tax issues and review materials regarding same (.40) | .40 | 466.00 | 36641732 |
| McRae, W. L. | 02/07/14 | More calls about the tax submission. | 1.30 | 1,488.50 | 36647792 |
| Goodman, C. M. | 02/07/14 | Revisions to tax request. | .50 | 372.50 | 36469337 |
| Goodman, C. M. | 02/07/14 | Review and comment on tax memo. | 2.00 | 1,490.00 | 36474622 |
| Swartz, K. M. | 02/07/14 | Discuss ruling request with C. Goodman (.5);  call with Glen and professional re same (.6). | 1.10 | 665.50 | 36493285 |
| Bromley, J. L. | 02/08/14 | Emails W. McRae, others re tax issues (.20);  em J. Uziel re tax issue (.10). | .30 | 349.50 | 36641807 |
| Schweitzer, L. | 02/08/14 | E/m W McRae re tax issue incl review draft re | .50 | 567.50 | 36645981 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.5). | | | |
| McRae, W. L. | 02/08/14 | Work on tax submission. | .50 | 572.50 | 36647946 |
| Swartz, K. M. | 02/08/14 | Incorporate comments to ruling form L. Schweitzer and send to professional. | .60 | 363.00 | 36498680 |
| Uziel, J. L. | 02/08/14 | Email to J. Wood and M. Gentile re: tax issue (0.2) | .20 | 121.00 | 36486190 |
| Bromley, J. L. | 02/10/14 | Meeting with M. Kennedy, with. McRae on tax issues (1.00); emails McRae regarding same, update (.10) | 1.10 | 1,281.50 | 36642008 |
| McRae, W. L. | 02/10/14 | Emails about tax items (0.4). Discussion with bankruptcy associates about certain points (0.5). Met with Bromley and Kennedy to discuss tax issues (1.00). Follow up (0.5). | 2.40 | 2,748.00 | 36650155 |
| Swartz, K. M. | 02/10/14 | Discuss tax issues with/B. McRae. | .10 | 60.50 | 36504301 |
| McRae, W. L. | 02/11/14 | Call w/ M. Decker, D. Queen about tax issues (0.5). Research on claims (0.5). | 1.00 | 1,145.00 | 36650869 |
| Swartz, K. M. | 02/11/14 | Research re claims. | 3.80 | 2,299.00 | 36504342 |
| Bromley, J. L. | 02/12/14 | Emails W. McRae, L. Schweitzer regarding tax issues (.20). | .20 | 233.00 | 36642741 |
| McRae, W. L. | 02/12/14 | Call with Kevin Rowe re tax issues. | .10 | 114.50 | 36510837 |
| McRae, W. L. | 02/12/14 | Review of latest turn of tax submission. | .80 | 916.00 | 36510839 |
| Swartz, K. M. | 02/12/14 | Review changes to tax doc. | .60 | 363.00 | 36528591 |
| Schweitzer, L. | 02/13/14 | Review draft tax letter (0.3). E/ms J Bromley, W McRae, J Ray re same (0.3). | .60 | 681.00 | 36646925 |
| McRae, W. L. | 02/13/14 | Call with Chilmark and EY to discuss various tax issues. | .70 | 801.50 | 36514479 |
| McRae, W. L. | 02/13/14 | Continued review of tax submission. | .30 | 343.50 | 36514483 |
| McRae, W. L. | 02/13/14 | Emails w/team re tax issues. | .30 | 343.50 | 36514485 |
| Bromley, J. L. | 02/14/14 | Emails W. McRae, KS, Cleary Gottlieb re tax issues (.40) | .40 | 466.00 | 36643077 |
| McRae, W. L. | 02/15/14 | Emails about tax issues. | .50 | 572.50 | 36530770 |
| Swartz, K. M. | 02/15/14 | Review final ruling request for circulation to Milbank and Akin | .60 | 363.00 | 36529171 |
| Bromley, J. L. | 02/18/14 | Meeting / call regarding Nortel tax issues with McRae, J.Gifford, M. Decker; emails regarding same (.50) | .50 | 582.50 | 36643569 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 02/18/14 | Emails re tax issues (0.3). Call with Kevin Rowe and Corey Goodman to discuss tax submission (0.6). | .90 | 1,030.50 | 36541352 |
| Goodman, C. M. | 02/18/14 | Communications w/ K. Rowe re: tax request; review of request (.8 hours).  Communications with  J. Gifford re: transfer pricing. (.3 hours) | 1.10 | 819.50 | 36533950 |
| Swartz, K. M. | 02/18/14 | discussions with J. Gifford regarding Nortel case posture. | .20 | 121.00 | 36541301 |
| Goodman, C. M. | 02/19/14 | Communications K. Rowe re: tax request. | .70 | 521.50 | 36548524 |
| Bromley, J. L. | 02/20/14 | Emails W. McRae, Cleary Gottlieb regarding tax issues and Akin comments (.50) | .50 | 582.50 | 36644262 |
| McRae, W. L. | 02/20/14 | Emails (0.3); follow up discussion about tax process (0.3). | .60 | 687.00 | 36593522 |
| Goodman, C. M. | 02/20/14 | review of J. Bromley comments on memo. | .20 | 149.00 | 36554587 |
| Bromley, J. L. | 02/21/14 | Call with Milbank, L. Schweitzer, W. McRae, Cleary Gottlieb (.80); emails Cleary  Gottlieb, others regarding tax issues (.20). | 1.00 | 1,165.00 | 36644338 |
| Schweitzer, L. | 02/21/14 | Coordination with W McRae, J Bromley incl t/c re tax issue (0.6). | .60 | 681.00 | 36592725 |
| McRae, W. L. | 02/21/14 | Comments from Milbank (0.4). Emails (0.5).  Call with Milbank all re tax issues (0.5). | 1.40 | 1,603.00 | 36597054 |
| Goodman, C. M. | 02/21/14 | Tc Milbank re: ruling request (.5); revisions to  tax request (3.0). | 3.50 | 2,607.50 | 36564413 |
| Bromley, J. L. | 02/24/14 | Emails W. McRae and Cleary Gottlieb on tax issues (.10); emails Milbank regarding same (.30). | .40 | 466.00 | 36644807 |
| McRae, W. L. | 02/24/14 | Read professional report. | 1.80 | 2,061.00 | 36592281 |
| McRae, W. L. | 02/24/14 | Reviewed next changes to tax submission. | .30 | 343.50 | 36592288 |
| McRae, W. L. | 02/24/14 | Emails regarding next changes to tax submission and professional report. | .30 | 343.50 | 36592297 |
| Goodman, C. M. | 02/24/14 | coordinating with Milbank on ruling request. | .40 | 298.00 | 36586325 |
| Bromley, J. L. | 02/25/14 | Emails W. McRae, C. Goodman, others regarding tax issues (.30) | .30 | 349.50 | 36645211 |
| McRae, W. L. | 02/25/14 | Emails about tax submission. | .50 | 572.50 | 36624110 |
| Goodman, C. M. | 02/26/14 | Final review of ruling request (.4); sending  to professional (.1). | .50 | 372.50 | 36605356 |
| McRae, W. L. | 02/27/14 | Discussions about professional reports (0.5).  Follow up (0.3). | .80 | 916.00 | 36625712 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
|      |      | **MATTER TOTALS:** | **54.60** | **52,351.00** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 02/04/14 | Corres re patents; check database issues | 1.20 | 1,086.00 | 36577563 |
| Ilan, D. | 02/05/14 | Corres re case, review materials and research into patent issues | 2.00 | 1,810.00 | 36446238 |
| Ilan, D. | 02/08/14 | Various corres re trademarks and re report | 1.00 | 905.00 | 36489588 |
| MacCallum, D. C | 02/10/14 | Research re: case issues. | 6.00 | 2,670.00 | 36531714 |
| Ilan, D. | 02/11/14 | Cfc re patent issues (0.4); corres re data (0.7). | 1.10 | 995.50 | 36616229 |
| Chotiros, K. | 02/12/14 | Team meeting regarding license agreements. | 1.00 | 755.00 | 36540749 |
| MacCallum, D. C | 02/12/14 | Research re: case issues; meeting with D. Ilan and K. Chotiros to review prior research. | 3.00 | 1,335.00 | 36531805 |
| Ilan, D. | 02/16/14 | Review patent docs (0.6); review licenses (1) | 1.60 | 1,448.00 | 36525917 |
| Ilan, D. | 02/17/14 | Cfc Conor (0.5); corres David (0.1); emails to team re IP and additional corres re arguments (1.5) | 2.10 | 1,900.50 | 36528382 |
| MacCallum, D. C | 02/17/14 | Review of draft language for argument and review of documents and deposition outlines. | 2.00 | 890.00 | 36539645 |
| Chotiros, K. | 02/18/14 | Reviewed IP issues. | 1.00 | 755.00 | 36550119 |
| Chotiros, K. | 02/19/14 | Reviewed IP issues. | 1.00 | 755.00 | 36550125 |
| Ilan, D. | 02/19/14 | Coordination with team re report (0.7); Coordination with team agreements (0.2); revise paragraphs (0.5); examine factual data re IP issues (0.6); review agreeements (1.2) | 3.20 | 2,896.00 | 36548371 |
| MacCallum, D. C | 02/19/14 | Review of IP issues; coordination with D. Ilan and research team; research and review of IP issues. | 9.30 | 4,138.50 | 36549070 |
| Polonsky, I. S. | 02/19/14 | Attention to licenses; Coordination with team to discuss licenses; draft of document for license review and meeting prep; coordination with contract attorneys to discuss; review process; review of license agreement | 11.00 | 4,895.00 | 36549792 |
| Chotiros, K. | 02/20/14 | Reviewed IP issues. | 2.30 | 1,736.50 | 36578938 |
| Ilan, D. | 02/20/14 | Review agreements and corres team (1.2); corres re IP issues (1.1) | 2.30 | 2,081.50 | 36560340 |
| MacCallum, D. C | 02/20/14 | IP review; entering the same in summary database; review of licenses. | 4.50 | 2,002.50 | 36609765 |
| Polonsky, I. S. | 02/20/14 | Review of license agreements | 7.00 | 3,115.00 | 36563354 |
| Schweitzer, L. | 02/21/14 | T/c Qureshi re IP issues (0.3). | .30 | 340.50 | 36592748 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chotiros, K. | 02/21/14 | Research re standing. | 1.00 | 755.00 | 36590769 |
| Ilan, D. | 02/21/14 | Additional corres re past IP (0.7); cfc Marla re agreements (0.2) | .90 | 814.50 | 36622173 |
| MacCallum, D. C | 02/21/14 | Review of licensing agreements; review of contract attorney work product; summarizing results of review in database summary. | 3.80 | 1,691.00 | 36609745 |
| Polonsky, I. S. | 02/21/14 | Review of license agreements, including meeting to discuss IP issues with team. | 5.00 | 2,225.00 | 36578762 |
| Chotiros, K. | 02/23/14 | Reviewed IP issues. | 2.50 | 1,887.50 | 36590773 |
| Chotiros, K. | 02/24/14 | Research on standing. | 2.00 | 1,510.00 | 36590795 |
| Ilan, D. | 02/24/14 | Various corres re IP issues (0.4); cf David re IP issues (0.2) | .60 | 543.00 | 36588446 |
| MacCallum, D. C | 02/24/14 | Review and update of licensing agreements summary; review and categorization of licenses; summarizing results and sending the same to supervising attorneys. | 11.00 | 4,895.00 | 36609712 |
| Polonsky, I. S. | 02/24/14 | Additional review of license documents | 1.80 | 801.00 | 36608405 |
| Ilan, D. | 02/25/14 | Corres re licenses (0.4); search issues re IP issues (0.4); revise report (0.5); corres re arguments (1.4); respond to request from Matt (0.5) | 3.20 | 2,896.00 | 36622226 |
| MacCallum, D. C | 02/25/14 | Review of licenses, analysis re: same, drafting email re: research findings, research re: IP issues. | 6.30 | 2,803.50 | 36609678 |
| Polonsky, I. S. | 02/25/14 | Additional review of licenses and correspondence. | .80 | 356.00 | 36608186 |
| Chotiros, K. | 02/26/14 | Communications w/ team regarding review; meeting w/ D. MacCallum regarding IP issues. | .80 | 604.00 | 36624540 |
| Ilan, D. | 02/26/14 | Corres re arguments (0.5); revise sections (1.1); cf David re documentation (0.2); review licenses and corres Matt (1.5); cfc Matt re items (0.4); review submission (1.5); corres re IP issues (0.2). | 5.40 | 4,887.00 | 36616471 |
| MacCallum, D. C | 02/26/14 | Review, update and reformatting of licensing database; meeting with contract attorney re: IP issues; review of licenses; meeting with K. Chotiros and A. Nee to IP issues (0.80); review of licenses work re: IP issues. | 6.80 | 3,026.00 | 36608481 |
| MacCallum, D. C | 02/27/14 | Review of letters of assurance; consolidating review of licenses into summary. | 6.90 | 3,070.50 | 36648934 |
| MacCallum, D. C | 02/28/14 | Review licenses, coordinate with paralegal to update summary document; review IP docs; review IP documents and update of summary. | 4.80 | 2,136.00 | 36642858 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
|      |      | **MATTER TOTALS:** | **126.50** | **71,411.50** |  |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 02/03/14 | Reviewed Nortel February fee application team calendar and circulated to full team. | .20 | 49.00 | 36502042 |
| New York, Temp. | 02/03/14 | Drafted summary of fee app responsibilities per M. Kahn. | .30 | 73.50 | 36502055 |
| Coleman, R. J. | 02/03/14 | Comm and coordination w/ L. Schweitzer, A. Cordo, J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe, K. Ferguson, others re: fee app issues (.6); meeting w/ J. Sherrett, M. Ryan, M. Kahn re: same (.3); prep and follow-up re: same (.3); reviewing and preparing materials regarding same (.3) | 1.50 | 907.50 | 36428709 |
| Sherrett, J. D. | 02/03/14 | Mtg w/ R. Coleman and M. Kahn re fee app issues (0.3); email to R. Coleman re fee examiner submission (0.1). | .40 | 268.00 | 36424462 |
| Kahn, M. J. | 02/03/14 | Readying retained professional invoices for filing, and comms re: same w/ R. Coleman, document services (0.8). Meeting w/ J. Sherrett and R. Coleman re: fee app issues (0.3). Follow up comms re: same w/ R. Coleman, K. Barrett, K. Ferguson (0.4). Follow up work re: same (0.3). | 1.80 | 945.00 | 36427654 |
| Streatfeild, L. | 02/04/14 | Work on counsel fee notes (0.30). | .30 | 270.00 | 36782657 |
| Coleman, R. J. | 02/04/14 | Comm and coordination w/ L. Streatfeild, J. Sherrett, M. Ryan, M. Kahn, others re: fee app issues (.9); call with M. Kahn re: same (.9); coordination regarding fee app documents (.3); reviewing and preparing materials re: fee app issues (3.8); comm w/ A. Dupuis, S. Gosain, M. Decker, L. Lipner, M. Gurgel, B. Shartsis, T. Cummings-Gordon re: diaries (.4); prep re: same (.2) | 6.50 | 3,932.50 | 36428675 |
| O'Keefe, P. M. | 02/04/14 | Attention to e-mails from R. Coleman regarding fee review process (.20) Call with R. Coleman regarding fee review time chart (.20) | .40 | 132.00 | 36429171 |
| O'Keefe, P. M. | 02/04/14 | Prepare spreadsheet on fee application as per J. Sherrett (.50) E-mail to R. Coleman and M. Kahn circulating same and detailing time estimates for tasks related to fee application review (.30) | .80 | 264.00 | 36429264 |
| O'Keefe, P. M. | 02/04/14 | Create Excel spreadsheet of December 2013 fee application for Fee Examiner | .90 | 297.00 | 36429757 |
| Kahn, M. J. | 02/04/14 | T/c w/ R. Coleman re: fee app issues (0.9). Comms re: same w/ same, J. Sherrett, M. Ryan, P. O'Keefe (0.4). Work on retained professional invoices, including comms re: same w/ L. | 2.10 | 1,102.50 | 36431444 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Streatfield, A. Cordo (0.8). | | | |
| New York, Temp. | 02/05/14 | Meeting with P. O'Keefe re preparation of time details for fee review. | .50 | 122.50 | 36505523 |
| New York, Temp. | 02/05/14 | Reviewing diaries for January fee application. | 2.00 | 490.00 | 36505529 |
| Coleman, R. J. | 02/05/14 | Comm w/ J. DeFonte, M. Teehan, others re: diaries (.3); comms and coordination w/ K. Ponder, A. Cordo, T. Minott, I. Rozenberg, J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe, retained professionals, others re: fee app issues (1.5); reviewing and preparing materials re: same (1.8); work on request from A. McCown, including comms re: same (.4) | 4.00 | 2,420.00 | 36431627 |
| O'Keefe, P. M. | 02/05/14 | Communications with M.V. Ryan (Billing Dept.) regarding February expense details | .30 | 99.00 | 36432590 |
| O'Keefe, P. M. | 02/05/14 | Meeting with K. Barrett regarding preparation of time details for fee review (.50) Follow up communications with K. Barrett regarding same (.30) | .80 | 264.00 | 36432929 |
| O'Keefe, P. M. | 02/05/14 | Initial review of December 2013 expense disbursements for fee application | 2.10 | 693.00 | 36443668 |
| Sherrett, J. D. | 02/05/14 | Call w/ R. Coleman and M. Kahn re expenses issue (0.2); emails re same (0.1); email to R. Coleman re quarterly fee app (0.1). | .40 | 268.00 | 36443620 |
| Kahn, M. J. | 02/05/14 | Work on retained professional invoices, including comms re: same w/ A. Cordo, R. Coleman, and retained professionals. (1.3). Meeting w/ J. Moessner re: same (0.2). Comms re: retained professional info request from K. Ponder w/ R. Coleman, J. Sherrett, I. Rozenberg (0.3). | 1.80 | 945.00 | 36445720 |
| New York, Temp. | 02/06/14 | Reviewing diaries for January fee application. | 3.50 | 857.50 | 36505535 |
| Coleman, R. J. | 02/06/14 | Comm w/ T. Ross, K. Ponder, I. Rozenberg, M. Kahn, M. Ryan, P. O'Keefe, retained professionals, others re: fee app (1.2); prep regarding same (.3) | 1.50 | 907.50 | 36469257 |
| O'Keefe, P. M. | 02/06/14 | Review of expense disbursements for January fee application (1.80) Communications with R. Coleman regarding same (.10) E-mail to M.V. Ryan (Billing Dept.) request expense disbursements backup (.20) | 2.10 | 693.00 | 36455286 |
| O'Keefe, P. M. | 02/06/14 | Gathering additional information and processing outstanding expense disbursements for fee application | 2.10 | 693.00 | 36457463 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 02/06/14 | Call w/ R. Coleman and M. Kahn re expense issue. | .20 | 134.00 | 36469280 |
| Kahn, M. J. | 02/06/14 | T/c w/ R. Coleman, K. Ponder, T. Ross re: retained professional fees and expenses (0.2). Comms re: same w/ same, J. Sherrett, I. Rozenberg (0.4). T/c w/ I. Rozenberg, R. Coleman, J. Moessner (partial) re: same (0.3). Work on retained professional invoices (0.1). | 1.00 | 525.00 | 36470467 |
| New York, Temp. | 02/07/14 | Meeting with P. O'Keefe re preparation of time review for fee application. | .50 | 122.50 | 36505561 |
| New York, Temp. | 02/07/14 | Prepared diaries and distributed to team. | .20 | 49.00 | 36505566 |
| Coleman, R. J. | 02/07/14 | Comm w/ T. Ross, K. Ponder, N. Horst, I. Rozenberg, J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe, others re: fee app (.7); prep regarding same (.3); reviewing materials regarding same (.2) | 1.20 | 726.00 | 36485227 |
| O'Keefe, P. M. | 02/07/14 | Preparation for meeting with K. Barrett (.30) Meeting with K. Barrett regarding January time detail review for fee application (.30) | .60 | 198.00 | 36485438 |
| O'Keefe, P. M. | 02/07/14 | Extensive work related to expense disbursements for fee application (5.10) Communications with A. DeLeornardis (Accounting Dept.) regarding same (.20) Communications with Lawyers Travel Service regarding same (.20) Communications with M. Kahn regarding same (.20) | 5.70 | 1,881.00 | 36485545 |
| Sherrett, J. D. | 02/07/14 | Emails w/ R. Coleman re expense issue (0.1); call w/ R. Coleman re same (0.1). | .20 | 134.00 | 36485542 |
| Kahn, M. J. | 02/07/14 | Comms re: retained professionals w/ retained professionals, R. Coleman (0.4). Attn to e-mails re: fee app disbursements (0.1). | .50 | 262.50 | 36488810 |
| Brod, C. B. | 02/10/14 | E-mails Kahn, Ryan (.20). | .20 | 233.00 | 36583603 |
| New York, Temp. | 02/10/14 | Reviewing diaries for January fee application per P. O'Keefe. | 3.50 | 857.50 | 36541061 |
| Coleman, R. J. | 02/10/14 | Comm w/ T. Ross, A. Cordo, J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe, retained professionals, others re: fee app (1.6); work on M. Gurgel request, including communications regarding same (1.0); reviewing and marking materials regarding retained professionals (1.0) | 3.60 | 2,178.00 | 36493956 |
| Ferguson, M. K. | 02/10/14 | Reviewed January fee app per R. Coleman. (12.50) | 12.50 | 3,062.50 | 36494179 |
| O'Keefe, P. M. | 02/10/14 | Extensive work related to expense disbursements for fee application | 4.70 | 1,551.00 | 36491223 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 02/10/14 | Comms w/ retained professionals, A. Cordo, R. Coleman, J. Moessner re: retained professional invoices (2.0).  T/c w/ A. Cordo and R. Coleman re: same (0.2).  Attn to e-mails w/ retained professinals re: fees/expenses, and comms w/ R. Coleman re:  same (0.2). | 2.40 | 1,260.00 | 36495522 |
| New York, Temp. | 02/11/14 | Completed diary review for January fee application per P. O'Keefe. | 7.80 | 1,911.00 | 36541079 |
| Coleman, R. J. | 02/11/14 | Extensive comm and coordination w/ J.  Moessner, M. Kahn, P. O'Keefe, retained  professionals re: fee app (1.9); prep re:  same (.4); meeting w/ J. Moessner re: fee  app issues (.1); prep and follow up re same  (.3); call w/ retained professional re: retained professional issues (.5); prep and  follow-up re: same (.5); research re:  retained professional issues (.7); reviewing  and preparing materials re: same (2.7); preparation of declaration, including comms  w/ team, A. Cordo re: same (1.2); comms w/ M. Kahn, B. Tunis re: retained professional issues (.4); comms w/ A. Luft, J. Moessner,  M. Kahn, retained professional re: retained professional issues (.4) | 9.10 | 5,505.50 | 36497767 |
| Ferguson, M. K. | 02/11/14 | Reviewed January fee app per R. Coleman.  (7.20) | 7.20 | 1,764.00 | 36531464 |
| O'Keefe, P. M. | 02/11/14 | Extensive review of January expense disbursements and drafting related exhibit to fee application (6.00) Communications with R. Coleman regarding same (.20)  Communications with various timekeeper  assistance regarding expense questions (.80) Communications with Accounting/Billing  Depts. regarding expenses (.20) Communications with M.V. Ryan (Billing Dept.) and K. Barrett regarding fee review  (.20) | 7.40 | 2,442.00 | 36499477 |
| Sherrett, J. D. | 02/11/14 | Email to M. Ryan re January fee app. | .10 | 67.00 | 36502559 |
| Kahn, M. J. | 02/11/14 | Drafting docs re: retained professional fee  apps (0.9). Comms w/ R. Coleman re: same (0.2).  T/cs w/ A. Cordo re: retained  professional invoice (0.2).  T/c w/ R.  Coleman and B. Tunis re: same (0.2).  Comms  w/ same, H. Zelbo, J. Moessner, L. Schweitzer re: same (0.3).  Comms w/  retained professionals e: invoices (0.3).  Attn to e-mails from P. O'Keefe re: fee app disbursements (0.2).  Comms w/ same, M.  Ryan, R. Coleman, C. Brod re: same (0.3). | 2.60 | 1,365.00 | 36501697 |
| New York, Temp. | 02/12/14 | Reviewed temporary employee  expenses for January fee application per P.  O'Keefe. | 5.00 | 1,225.00 | 36541145 |
| Coleman, R. J. | 02/12/14 | Comm and coordination w/ J. Sherrett, M.  Kahn, M. Ryan, P. O'Keefe, others re: fee  app issues | 5.50 | 3,327.50 | 36506647 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.7); reviewing and preparing materials re: same (.5); work on expense request from B. Tunis, including comms w/ team, A. Cordo regarding same (1.2); work on request regarding retained professional issues, including comms w/ team, K. Ponder, T. Ross, retained professionals regarding same (1.0); work on request from M. Gurgel, including comms w/ team, K. Ponder, and T. Ross regarding same (.5); diary review for January fee application (1.5); prep re: same (.1) | | | |
| O'Keefe, P. M. | 02/12/14 | Communications with M. Kahn regarding expenses (.50) Communications with Travel Dept. regarding same (.20) Communications with certain timekeeper assistants regarding expenses questions (.20) | .90 | 297.00 | 36505124 |
| O'Keefe, P. M. | 02/12/14 | Extensive review of January expense disbursements while drafting related exhibit to fee application | 6.40 | 2,112.00 | 36506542 |
| Sherrett, J. D. | 02/12/14 | Logisitics for January fee app (0.2); email to team re January fee app (0.2); email to B. Shartsis re Jan fee app (0.1). | .50 | 335.00 | 36506628 |
| Kahn, M. J. | 02/12/14 | January fee app diary review (1.4) | 1.40 | 735.00 | 36510373 |
| Kahn, M. J. | 02/12/14 | January fee app diary review (0.7). Work on retained professinonal invoices (0.8). Attn to e-mails re: fee app disbursements (0.3). | 1.80 | 945.00 | 36514410 |
| Shartsis, B. C. | 02/12/14 | January fee submission review. | 1.70 | 756.50 | 36657576 |
| New York, Temp. | 02/13/14 | Reviewed multiple employee expenses per P. O'Keefe. | 1.00 | 245.00 | 36541218 |
| New York, Temp. | 02/13/14 | Reviewed expenses per P. O'Keefe. | 5.00 | 1,225.00 | 36541225 |
| Coleman, R. J. | 02/13/14 | Comm and coordination w/ T. Ross, L. Schweitzer, A. Cordo, M. Ryan, M. Kahn, P. O'Keefe, retained professionals, others re: fee app (1.2); reviewing and preparing materials re: same (.9); diary review for January fee application (2.0); follow-up re: same (.1) | 4.20 | 2,541.00 | 36512682 |
| O'Keefe, P. M. | 02/13/14 | Communications with K. Barrett regarding expense review assignment (.20) Communications with M.V.Ryan (Billing Dept) (.10) E-mail to London Office Accounting Dept. concerning expense backup documentation (.40) | .70 | 231.00 | 36510739 |
| O'Keefe, P. M. | 02/13/14 | Extensive review of January expense disbursements and drafting related exhibit to fee application (3.00) Communications with London and Paris Accounting Depts. (.20) Communications with M. Kahn (.20) Call with R. | 3.50 | 1,155.00 | 36512644 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
                                                                **APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Coleman (.10) | | | |
| Kahn, M. J. | 02/13/14 | January fee app diary review (1.2). Comms w/ retained professional re: invoice (0.3), and t/c re: same w/ A. Cordo and R. Coleman (0.2). Drafting fee app materials re: same (0.5). Comms w/ M. Ryan, C. Brod, R. Coleman, P. O'Keefe re: same (0.1). Comms w/ M. Ryan, P. O'Keefe, R. Coleman re: fee app disbursements (0.4) | 2.70 | 1,417.50 | 36514471 |
| New York, Temp. | 02/14/14 | K. Barrett: Reviewed temporary employee expenses per P. O'Keefe. | 7.50 | 1,837.50 | 36541256 |
| Coleman, R. J. | 02/14/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, retained professionals, others re: fee app (.3); reviewing materials re: same (.2) | .50 | 302.50 | 36519399 |
| O'Keefe, P. M. | 02/14/14 | Extensive review of January expense disbursements while drafting related exhibit to fee application (5.90) Communications with M. Kahn and R. Coleman regarding same (.20) Communications with Accounting Dept. regarding same (.20) Communications with foreign office Accounting Depts. (.20) | 6.50 | 2,145.00 | 36519468 |
| Sherrett, J. D. | 02/14/14 | Email to A. Olin re diary review for Jan fee app. | .10 | 67.00 | 36519247 |
| Kahn, M. J. | 02/14/14 | Work on retained professional invoices, and comms re: same w/ R. Coleman | .90 | 472.50 | 36526277 |
| Shartsis, B. C. | 02/14/14 | January fee application review (.2) | .20 | 89.00 | 36657776 |
| Coleman, R. J. | 02/15/14 | Reviewing and preparing materials re: retained professional issues (3.8); prep re: same (.2) | 4.00 | 2,420.00 | 36519843 |
| Coleman, R. J. | 02/16/14 | Comm w/ L. Streatfeild re: retained professional (.1) | .10 | 60.50 | 36523923 |
| Kahn, M. J. | 02/16/14 | Attn to e-mails from L. Streatfield and R. Coleman re: retained professional invoice. | .10 | 52.50 | 36523655 |
| Kahn, M. J. | 02/17/14 | Comm w/ P. O'Keefe re: fee app disbursements | .10 | 52.50 | 36526129 |
| New York, Temp. | 02/18/14 | Reviewed expenses for January fee application per P. O'Keefe. | 2.00 | 490.00 | 36636376 |
| Coleman, R. J. | 02/18/14 | Comm and coordination w/ K. Ponder, T. Ross, A. Cordo, J. Moessner, M. Gurgel, A. Nee, M. Kahn, P. O'Keefe, retained professionals, others re: fee app (.4); preparation re: same (.3) | .70 | 423.50 | 36533679 |
| O'Keefe, P. M. | 02/18/14 | Communications with L. Blas (Travel Dept.) regarding travel expenses (.10) Communications with M. Kahn regarding expenses disbursements draft exhibit (.10) Extensive review of January expense disbursements while drafting related | 4.70 | 1,551.00 | 36531458 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exhibit to fee application (4.10) Communications with M. Kahn regarding same (.20) Communications with Travel Dept. regarding same (.20) | | | |
| Kahn, M. J. | 02/18/14 | Comms w/ P. O'Keefe re: fee app disbursements (0.5). Comms w/ same, R. Coleman, M. Ryan re: same (0.1). Work on retained professional invoices, including comms w/ retained professionals (0.6). | 1.20 | 630.00 | 36541261 |
| Coleman, R. J. | 02/19/14 | Comm w/ M. Kahn, others re: fee app (.2); reviewing materials re: same (.2) | .40 | 242.00 | 36545460 |
| O'Keefe, P. M. | 02/19/14 | Extensive review of January expense disbursements while drafting related exhibit to fee application (5.10) Communications with M. Kahn regarding expense issues (.20) Communications with Lawyers Travel Service regarding same (.20) | 5.50 | 1,815.00 | 36545280 |
| Erickson, J. R. | 02/19/14 | Review compensation report. | 1.20 | 456.00 | 36582118 |
| Kahn, M. J. | 02/19/14 | COmms w/ P. O'Keefe re: fee app disbursements (0.5). Drafting fee app motion (0.3). Comms w/ retained professionals re: invoices (0.2). Work on same, including comms w/ A. Cordo and I. Rozenberg (0.4). | 1.40 | 735.00 | 36547053 |
| Coleman, R. J. | 02/20/14 | Comm w/ J. Sherrett, M. Kahn, P. O'Keefe, M. Ryan, others re: fee app (.4); reviewing materials re: same (.3) | .70 | 423.50 | 36553873 |
| O'Keefe, P. M. | 02/20/14 | Communications with M. Kahn and R. Coleman regarding fee app review procedures (.20) Call with M. Kahn, R. Coleman and M.V. Ryan (Billing Dept.) regarding fee app review procedures (.30) Follow up e-mail to M.V. Ryan regarding same (.20) Prepare for meeting with M. Kahn regarding expense disbrusements exhibit to fee application (.10) E-mail to K. Barrett regarding fee application review calendar (.10) Meeting with M. Kahn regarding expenses (.40); and follow up (0.10); Finalize expense diburements exhibit draft as per M. Kahn's comments (1.20) | 2.60 | 858.00 | 36548575 |
| Sherrett, J. D. | 02/20/14 | Diary review for Jan fee app. | 1.00 | 670.00 | 36554327 |
| Kahn, M. J. | 02/20/14 | Reviewing fee app disbursements chart (2.3). Reviewing draft letter to C. Brod re: same (0.5). Meeting w/ P. O'Keefe re: same (0.4). T/c w/ M. Ryan, R. Coleman, P. O'Keefe re: fee app disbursements (0.3). Drafting fee app motion, and circulating same to team (0.2). January fee app diary review, and comms re: same w/ J. Sherrett | 5.20 | 2,730.00 | 36557378 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.5) | | | |
| Beller, B. S. | 02/20/14 | Review professional fees. | 1.50 | 667.50 | 36607370 |
| New York, Temp. | 02/21/14 | Created March fee application review timeline and circulated to team. | 2.00 | 490.00 | 36636582 |
| Coleman, R. J. | 02/21/14 | Comm w/ M. Kahn, K. Barrett, others re: fee app (.3); reviewing material re: same (.2) | .50 | 302.50 | 36564273 |
| O'Keefe, P. M. | 02/21/14 | Call with K. Barrett regarding review schedule (.20) Update Professional Summary chart to fee application motion as per J. Sherrett (.30) | .50 | 165.00 | 36563404 |
| Erickson, J. R. | 02/21/14 | Work on diary portion of January fee application with M.V. Ryan and J. Sherrett. | 2.00 | 760.00 | 36582156 |
| Sherrett, J. D. | 02/21/14 | Comms w/ M. Ryan and J. Erickson re Jan fee app (0.2); email to P. O'Keefe re same (0.1); logistics for Jan fee app (0.1). | .40 | 268.00 | 36559283 |
| Sherrett, J. D. | 02/21/14 | Revising motion for Jan fee app (0.8); diary review for Jan fee app (0.3); comms w/ team re Jan fee app (0.3). | 1.40 | 938.00 | 36563362 |
| Kahn, M. J. | 02/21/14 | Work on fee app disbursements (0.5). Comms re: same w/ C. Brod, R. Coleman, P. O'Keefe, J. Sherrett (0.4). | .90 | 472.50 | 36577978 |
| Schweitzer, L. | 02/23/14 | J Ray, T Ross e/ms re fee apps (0.1). | .10 | 113.50 | 36592819 |
| Brod, C. B. | 02/24/14 | Review January Fee Application diaries (1.00). | 1.00 | 1,165.00 | 36640087 |
| New York, Temp. | 02/24/14 | Meeting with R. Coleman re: team calendar (.3) follow up re: same (.7). | 1.00 | 245.00 | 36658290 |
| Coleman, R. J. | 02/24/14 | Meeting w/ K. Barrett re: fee app issues (.3); prep re: same, including revising document (.3); comm w/ M. Kahn, L. Streatfeild re: fee app (.2) | .80 | 484.00 | 36584040 |
| Kahn, M. J. | 02/24/14 | Drafting quarterly fee app | .60 | 315.00 | 36588440 |
| Brod, C. B. | 02/25/14 | Review January Fee Application, disbursements, diaries (2.5); retained professional filing (1.0); conference Sherrett (.30); e-mail Coleman (.10); conference Kahn (.20). | 4.10 | 4,776.50 | 36642068 |
| New York, Temp. | 02/25/14 | Communications with P. O'Keefe re: team calendar and circulate updated version. | .20 | 49.00 | 36658368 |
| Coleman, R. J. | 02/25/14 | Comm w/ C. Brod, A. Cordo, J. Sherrett, M. Kahn, L. Streatfeild, M. Ryan, others re: fee app (.9); reviewing and preparing materials re: same (.8) | 1.70 | 1,028.50 | 36593466 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 02/25/14 | Communications with K. Barrett regarding fee review calendar (.20) Review and edit fee review calendar (.30) Work related to outstanding expenses, including communications with Lawyers' Travel Service and London Office Accounting Dept. (2.70) | 3.20 | 1,056.00 | 36589877 |
| Kahn, M. J. | 02/25/14 | Comms w/ L. Streatfeild, R. Coleman, M. Ryan, C. Brod re: fee app disbursements (0.5). T/c w/ M. Ryan and R. Coleman re: retained professional invoices (0.3). Drafting Quarterly fee app (0.2). Comms w/ J. Sherrett, C. Brod, R. Coleman re: fee app materials (0.3). Attn to e-mails re: fee app disbursements (0.3). | 1.60 | 840.00 | 36596575 |
| Beller, B. S. | 02/25/14 | Review professional fees. | .50 | 222.50 | 36623443 |
| Coleman, R. J. | 02/26/14 | Comm w/ T. Ross, K. Ponder, L. Schweitzer, C. Brod, A. Cordo, L. Streatfield, M. Gurgel, J. Sherrett, M. Kahn, P. O'Keefe, M. Ryan, others re: fee app (1.5); preparation and reviewing materials re: same (.7); work regarding schedule, including comm re: same (.3) | 2.50 | 1,512.50 | 36601199 |
| O'Keefe, P. M. | 02/26/14 | Communications with M. Kahn regarding expense disbursements exhibit (.20) Update expense disbursements exhibit as per C. Brod's comments (.90) Communications with J. Erickson and N. Cusack regarding expense issues (.10) Communications with M. Kahn regarding same (.10) E-mail to J. Sherrett regarding January 2014 fee application Excel file for Fee Examiner (.10) Work related to outstanding expenses, including communications with M. Kahn, Lawyers' Travel Service and London Office Accounting Dept. (2.40) | 3.80 | 1,254.00 | 36598931 |
| Erickson, J. R. | 02/26/14 | Comms P. O'Keefe re disbursements. | .10 | 38.00 | 36604889 |
| Erickson, J. R. | 02/26/14 | Work on diary portion of January fee application with M.V. Ryan and J. Sherrett. | .70 | 266.00 | 36604895 |
| Sherrett, J. D. | 02/26/14 | Comms w/ team re Jan fee app (0.2). | .10 | 67.00 | 36601654 |
| Kahn, M. J. | 02/26/14 | Work on fee app disbursements including comms w/ R. Coleman and P. O'Keefe (1.4). E-mails re: same w/ C. Brod (0.4). Comms w/ L. Streatfeild re: retained professional invoices (0.8). Updating fee app motion (0.2). Updating Quarterly fee app (0.2). Work on retained professional invoices for submission with fee app (0.9). | 3.90 | 2,047.50 | 36605602 |
| New York, Temp. | 02/27/14 | Updated team calendar and circulated to fee app team per R. Coleman. | .50 | 122.50 | 36658415 |

MATTER: 17650-019 FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 02/27/14 | Meeting with P. O'Keefe re information for Quarterly Fee Application. | .20 | 49.00 | 36658424 |
| Coleman, R. J. | 02/27/14 | Comm w/ T. Minott, J. Sherrett, M. Kahn, P. O'Keefe, K. Barrett, others re: fee app issues (.7); preparation and reviewing materials re: same (1.3); work relating to payment issue, including comms regarding same (.5) | 2.50 | 1,512.50 | 36611996 |
| O'Keefe, P. M. | 02/27/14 | Prepare fee examiner spreadsheet of January 2014 fee application | .80 | 264.00 | 36610289 |
| O'Keefe, P. M. | 02/27/14 | Meet with K. Barrett regarding professional summary chart (0.20) and prep (0.20) | .40 | 132.00 | 36612011 |
| Sherrett, J. D. | 02/27/14 | Revising motion for Jan fee app and calls w/ M. Kahn re same (0.9); diary review for Jan fee app (0.2). | 1.10 | 737.00 | 36611949 |
| Kahn, M. J. | 02/27/14 | Reviewing and editing fee app motion materials prior to filing (1.1). Various comms and meetings re: filing w/ J. Sherrett, R. Coleman, L. Schweitzer (0.5). Prepping materials for filing (0.6). Comms re: filing w/ MNAT (0.2). Comms re: retained professional invoices (0.2). Working on Quarterly, including extensive comms w/ M. Ryan and Word Processing re: same (2.1). Comms re: same w/ P. O'Keefe, K. Barret, R. Coleman, J. Sherrett (0.6). | 5.30 | 2,782.50 | 36616589 |
| Brod, C. B. | 02/28/14 | Review Quarterly (.20); conference Kahn (.10). | .30 | 349.50 | 36645198 |
| New York, Temp. | 02/28/14 | Added information to Quarterly Fee Application per M. Kahn. | 1.00 | 245.00 | 36658440 |
| Coleman, R. J. | 02/28/14 | Comm and coordination w/ T. Minott, M. Maddox, J. Sherrett, M. Kahn, K. Barrett, others re: fee app issues (.3); preparation and reviewing materials re: same (.3) | .60 | 363.00 | 36620886 |
| Sherrett, J. D. | 02/28/14 | Finalizing quarterly fee app and comms w/ team re same. | .30 | 201.00 | 36628207 |
| Kahn, M. J. | 02/28/14 | Drafting quarterly fee app, and prepping for filing, including comms re: same w/ MNAT, J. Sherrett, C. Brod, L. Schweitzer (1.8). Attn to e-mail from retained professional, and comms re: same w/ R. Coleman (0.2). | 2.00 | 1,050.00 | 36636961 |
|  |  | **MATTER TOTALS:** | **244.50** | **105,344.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/11/14 | E-mails to D. Herrington re: litigation (.2),  e-mail to J. Wood re: litigation (.1). | .30 | 226.50 | 36549562 |
| Kim, J. | 02/19/14 | E-mails w/ D. Herrington re: litigation (.3), t/c w/ D. Herrington re: same (.1), t/c w/ A. Cordo re: same (.2), review stip (.2),  e-mails w/ A. Cordo re: litigation (.1). | .90 | 679.50 | 36549689 |
| Lipner, L. A. | 02/19/14 | T/c w/D. Herrington re litigation issues (.2); Correspondence w D. Herrington re same  (.2); t/c w/A. Cordo (MNAT) re same (.2); Correspondence w T. Ross (N) re same (.1). | .70 | 514.50 | 36550875 |
| Kim, J. | 02/20/14 | T/C w/ D. Herrington, P. Keller, J. Garrity  re: litigation (.2). | .20 | 151.00 | 36642670 |
| Lipner, L. A. | 02/20/14 | Correspondence w/D. Herrington re issues (.3); t/c w/J. Hoover (Benesch) re  same (.2); Correspondence w/J. Hoover (Benesch) re same (.1); T/c w/counsel re same (.1); Correspondence w T. Ross (N) re same (.2). | .90 | 661.50 | 36608461 |
| Herrington, D. | 02/21/14 | Emails re litigation issues. | .20 | 193.00 | 36653301 |
| Lipner, L. A. | 02/21/14 | T/c w/J. Brooks  re litigation issues (.2); Correspondence w/D. Herrington re same (.2). | .40 | 294.00 | 36610847 |
| Lipner, L. A. | 02/22/14 | Correspondence w J. Hoover (Benesch) re subpoena (.1). | .10 | 73.50 | 36599564 |
| Kim, J. | 02/24/14 | E-mail to D. Herrington re: litigation (.1). | .10 | 75.50 | 36642933 |
| Lipner, L. A. | 02/24/14 | Correspondence w J. Hoover (Benesch) re subpoena (.2); t/c w/J. Hoover (Benesch) re same (.3). | .50 | 367.50 | 36599644 |
| Lipner, L. A. | 02/25/14 | Correspondence w J. Hoover (Benesch) re litigation issues (.2). | .20 | 147.00 | 36599653 |
| Lipner, L. A. | 02/26/14 | Communications w/D. Herrington re litigation issues (.3); t/c  w/counsel re same (.2). | .50 | 367.50 | 36646530 |
| Lipner, L. A. | 02/27/14 | T/c w/T. Ross (N) re subpoenas (.2); Correspondence w J. Hoover (Benesch) re same (.3); Reviewed correspondence from T. Ross  (N) re same (.1). | .60 | 441.00 | 36647042 |
| Lipner, L. A. | 02/28/14 | Correspondence w T. Ross (N) re subpoena (.3). | .30 | 220.50 | 36647188 |
| | | **MATTER TOTALS:** | **5.90** | **4,412.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 02/19/14 | Correspondence w A. Lane (N) re real estate listing issues (.5). | .50 | 367.50 | 36550835 |
| Lipner, L. A. | 02/20/14 | Correspondence w A. Lane (N) re RE sublease issues (.5). | .50 | 367.50 | 36608467 |
| Schweitzer, L. | 02/21/14 | E/ms L Lipner, K Blacklow re sublease (0.10). | .10 | 113.50 | 36592734 |
| Lipner, L. A. | 02/21/14 | T/c w/A. Lane (N) re sublease issue (.2); Correspondence w L. Schweitzer and A. Lane  (N) re same (.4). | .60 | 441.00 | 36610801 |
| | | **MATTER TOTALS:** | **1.70** | **1,289.50** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 11/19/13 | Doing errata sheet (1.2); depo prep planning (.2); Emails with I. Rozenberg regarding retained prof (.2). | 1.60 | 1,040.00 | 36663685 |
| Schweitzer, L. | 01/01/14 | revise draft rep dep factum (0.4). e/ms Rosenthal, etc. re same (0.1) | 0.50 | 567.50 | 36776445 |
| Schweitzer, L. | 01/02/14 | work on rep dep submissions (1.50), review e/ms re document productions (0.2). t/c T. Ross re hearing (0.1). mtg with trial planning (1.5). work on litigation issues (0.6). e/ms Bomhof, Uziel, etc re same (0.2). Uziel e/ms re hearing agenda (0.1). | 4.20 | 4,767.00 | 36776754 |
| Schweitzer, L. | 01/03/14 | Work on professional reports (1.0). Mtg Tunis, H Zelbo, etc. re report (1.0). Work on litigation document including calls re same (3.0). Work on rep dep issues (1.0). | 6.00 | 6,810.00 | 36778472 |
| Decker, M. A. | 01/16/14 | Call w/Senior Team Members re: status/next steps. | 1.50 | 1,117.50 | 36745525 |
| Decker, M. A. | 01/16/14 | Review/edit Trial Protocol. | 1.00 | 745.00 | 36745527 |
| Gurgel, M. G. | 01/21/14 | Research re litigation issues (2.3); litigation team meeting (1.1) | 3.40 | 2,397.00 | 36732135 |
| Gurgel, M. G. | 01/21/14 | Research re litigation issues (0.8). | 0.80 | 564.00 | 36732139 |
| Gurgel, M. G. | 01/22/14 | Emails with team re trial preparations (0.2); trial planning (1.3); Research re litigation issues (1.0). | 2.50 | 1,762.50 | 36741955 |
| Gurgel, M. G. | 01/22/14 | Emails re letters rogatory (0.3); correspondence and phone call re letters rogatory with L. Streatfeild (0.2); correspondence with other parties re letters rogatory (0.8); supervised research re litigation issues (1.9). | 3.20 | 2,256.00 | 36741962 |
| Gurgel, M. G. | 01/22/14 | Research re litigation issues (3.1). | 3.10 | 2,185.50 | 36741967 |
| Gurgel, M. G. | 01/23/14 | Research re litigation issues | 2.60 | 1,833.00 | 36741928 |
| Gurgel, M. G. | 01/23/14 | Research re litigation issues | 6.10 | 4,300.50 | 36741941 |
| Gurgel, M. G. | 01/24/14 | Research re litigation issues | 3.50 | 2,467.50 | 36741903 |
| Gurgel, M. G. | 01/24/14 | Email to team re trial prep (0.2); Research re litigation issues (2.6). | 2.80 | 1,974.00 | 36741907 |
| Decker, M. A. | 01/27/14 | Senior team mtg re representative submissions | 1.50 | 1,117.50 | 36585592 |
| Decker, M. A. | 01/27/14 | Mtg to discuss review project (I. Rozenberg and various associates.) | .50 | 372.50 | 36585601 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 01/27/14 | Emails w/Reents, Ross re: vendor | .50 | 372.50 | 36585606 |
| Decker, M. A. | 01/27/14 | Email memo re litigation issues | 2.00 | 1,490.00 | 36585616 |
| Decker, M. A. | 01/27/14 | Reading reports. | 5.00 | 3,725.00 | 36585619 |
| Decker, M. A. | 01/28/14 | Team mtg re: strategy and status. | 1.50 | 1,117.50 | 36583425 |
| Decker, M. A. | 01/28/14 | Mtg w/K. Wilson-Milne, M. Gurgel, and J. Moessner re: IP fact and research issues. | 1.00 | 745.00 | 36583936 |
| Decker, M. A. | 01/28/14 | Mtg w/D. Queen, B. Tunis, K. Dandelet, T. Aganga-Williams and A. Olin re: factual docs and testimony. | 1.50 | 1,117.50 | 36583967 |
| Decker, M. A. | 01/28/14 | Work on responses to rep deposition questions w/D. Stein. | 1.00 | 745.00 | 36583974 |
| Decker, M. A. | 01/28/14 | Work on reports. | 2.00 | 1,490.00 | 36583980 |
| Decker, M. A. | 01/29/14 | Emails w/Parthum re: litigation issues | 1.00 | 745.00 | 36584085 |
| Decker, M. A. | 01/29/14 | Work on evidence chart. | 2.00 | 1,490.00 | 36584441 |
| Decker, M. A. | 01/29/14 | Work on report. | 5.00 | 3,725.00 | 36584627 |
| Smoler, M. | 01/31/14 | Copy and scan chapters from book  and add to background materials  (1.50); pull cases and add to background materials (.30). | 1.80 | 441.00 | 36427799 |
| Zelbo, H. S. | 02/01/14 | Review reports. | 3.00 | 3,495.00 | 36491932 |
| Bromley, J. L. | 02/01/14 | Emails on litigation issues with M. Kennedy, H. Zelbo and others (.80); review professional reports (1.70) | 2.50 | 2,912.50 | 36638238 |
| van Slyck, C. | 02/01/14 | Extensive electronic document review for litigation issues. | 1.70 | 348.50 | 36416262 |
| Jackson, J. | 02/01/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 36421197 |
| Moessner, J. M. | 02/01/14 | Correspondence re litigation documents. | .20 | 151.00 | 36553781 |
| Moessner, J. M. | 02/01/14 | Review reports. | 1.00 | 755.00 | 36553783 |
| Aganga-Williams | 02/01/14 | Reviewing depostion transcripts. | 4.60 | 2,783.00 | 36403812 |
| McCown, A. S. | 02/01/14 | Synthesize deposition transcript testimony, exhibits, and other documents. | 4.90 | 2,964.50 | 36426119 |
| Parthum, M. J. | 02/01/14 | Revise deposition outlines. | 7.10 | 4,295.50 | 36486113 |
| VanLare, J. | 02/01/14 | Prepared for depositions. | 5.00 | 3,725.00 | 36500229 |
| Kaufman, S. A. | 02/01/14 | Work on transcript. | 1.50 | 1,005.00 | 36387831 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 02/01/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | .50 | 190.00 | 36402260 |
| Siegel, A. E. | 02/01/14 | Reviewed and responded to emails re: litigation issues. | .50 | 262.50 | 36600085 |
| Shartsis, B. C. | 02/01/14 | Research on litigation issue, composing email about same. (.8) | .80 | 356.00 | 36545023 |
| Zelbo, H. S. | 02/02/14 | Review reports. | 2.30 | 2,679.50 | 36492118 |
| Bromley, J. L. | 02/02/14 | Emails and telephone calls with H. Zelbo, M. Kennedy, others on reports and rebuttals (1.40); review professional reports (.70) | 2.10 | 2,446.50 | 36638285 |
| Rosenthal, J. A | 02/02/14 | Emails regarding trial protocol. | .30 | 349.50 | 36432407 |
| Rosenthal, J. A | 02/02/14 | Emails regarding confi. | .10 | 116.50 | 36432413 |
| Rosenthal, J. A | 02/02/14 | Prep for depositions. | 2.50 | 2,912.50 | 36432417 |
| Schweitzer, L. | 02/02/14 | E/m M Parthum re depo prep. | .20 | 227.00 | 36428274 |
| Moessner, J. M. | 02/02/14 | Review reports. | 1.00 | 755.00 | 36553795 |
| McCown, A. S. | 02/02/14 | Synthesize deposition transcript testimony, exhibits, and other documents. | 2.30 | 1,391.50 | 36426127 |
| Parthum, M. J. | 02/02/14 | Preparation of materials for depositions (0.9); meetings w/ J. VanLare re same (0.3). | 1.20 | 726.00 | 36486116 |
| Parthum, M. J. | 02/02/14 | Non-working travel to Ottawa for depositions (2.00 or 50% of 4.00). | 2.00 | 1,210.00 | 36486118 |
| Parthum, M. J. | 02/02/14 | Review shipment of exhibits (0.8);  incorporate revisions to deposition outlines  (2.4); review and prepare materials for depositions (0.6). | 3.80 | 2,299.00 | 36486119 |
| VanLare, J. | 02/02/14 | Prepared for depositions (3.5); non-working travel to Ottawa  for depositions (50% of 4.1 or 2.0); meeting with M. Parthum re depo prep (.3) | 5.80 | 4,321.00 | 36389244 |
| Dandelet, K. A. | 02/02/14 | Reviewed deposition transcripts and populated evidence chart. | 2.70 | 1,809.00 | 36431240 |
| Gurgel, M. G. | 02/02/14 | Emails with team re legal research (0.2);  legal research (2.7); legal research (1.2); legal research (1.5) | 5.60 | 3,948.00 | 36401487 |
| Tunis, B. M. | 02/02/14 | Reviewed deposition transcripts. | 2.10 | 1,102.50 | 36494246 |
| Stone, L. | 02/02/14 | Extensive electronic document review for litigation issues. | 2.00 | 410.00 | 36416049 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 02/02/14 | Reviewing depositions for factual development. | 2.50 | 1,112.50 | 36430408 |
| New York, Temp. | 02/03/14 | Searched for docs per D. Stein (1.6); prepared correspondence for Nortel Notebook (3.9). Created index of emails per D. Stein (1.1). | 6.60 | 1,617.00 | 36499416 |
| Khmelnitsky, A. | 02/03/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36517113 |
| Graham, A. | 02/03/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36517079 |
| Nee, A. B. | 02/03/14 | Meeting with I. Rozenberg re: litigation issues (1); organization and obtaining materials (.5); reviewing joint trial  protocol and allocation materials(2). | 3.50 | 2,572.50 | 36649898 |
| Streatfeild, L. | 02/03/14 | Draft orders; circulate for  comment; send out to professional; review comments  from professional (1.50); emails re confirmation; revise letter; send to professional; comms re filing (0.80); contact professional re hearing (0.30). | 2.60 | 2,340.00 | 36427601 |
| Ricchi, L. | 02/03/14 | Copy checked additional binders of deposition materials for L. Schweitzer. | .20 | 49.00 | 36424137 |
| Ricchi, L. | 02/03/14 | Updated lit doc per J. Moessner. | 1.10 | 269.50 | 36424157 |
| Zelbo, H. S. | 02/03/14 | Work on retained professional, including emails and review  reports; meet IP team, including Ilan; review draft outlines. | 7.80 | 9,087.00 | 36492130 |
| Bromley, J. L. | 02/03/14 | Conference call on trial issues  with various parties (1.00); emails  regarding same (.50); Conference call with H. Zelbo, L. Schweitzer, A. Luft on litigation issues (1.00); emails on same with  same and others (1.20); tcs M. Kennedy and J. Ray on case issues (1.00) | 4.70 | 5,475.50 | 36639054 |
| Rosenthal, J. A | 02/03/14 | Travel to Ottawa for depositions (connected due to cancelled flight), preparing for depositions en route (5.3); Non- working travel time (50% of 3.5 or 1.7) | 7.00 | 8,155.00 | 36432426 |
| Rosenthal, J. A | 02/03/14 | Conference with M. Parthum and J. Vanlare regarding depo prep. | .50 | 582.50 | 36432429 |
| Rosenthal, J. A | 02/03/14 | depositions and emails  regarding summary of same. | 8.30 | 9,669.50 | 36432437 |
| Rosenthal, J. A | 02/03/14 | Emails regarding litigation issues. | .10 | 116.50 | 36432441 |
| Rosenthal, J. A | 02/03/14 | Emails regarding various pre-trial issues. | 1.00 | 1,165.00 | 36432447 |
| Schweitzer, L. | 02/03/14 | Review & revise draft outline re: litigation issues (0.3). T/c A Luft re report (0.5). T/c M Decker, D | 3.90 | 4,426.50 | 36474910 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ilan, H Zelbo re IP issues (0.6).  L Streatfield e/m re letter rogatory correspondence (0.2).  E/ms J Bromley, H Zelbo, J Rosenthal re planning issues (0.3). Work on reports (1.0); T/c J. Bromley, H. Zelbo, A. Luft, re retained professional issues (1.0). | | | |
| Chen, L. | 02/03/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36518264 |
| Littell, J. M. | 02/03/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36518253 |
| Taylor, M. | 02/03/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36518647 |
| van Slyck, C. | 02/03/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 36517195 |
| Zimmer, C. | 02/03/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36518109 |
| Ferguson, M. K. | 02/03/14 | Prepared index per D. Stein. (6.00) Prepared minibooks per D. Stein. (0.70) | 6.70 | 1,641.50 | 36429318 |
| Lerner, Y. N. | 02/03/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36516997 |
| Ayyar, A. | 02/03/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 36517179 |
| Gosain, S. | 02/03/14 | Filing letter, scanning to system and saving to drive. | .50 | 155.00 | 36411142 |
| Jackson, J. | 02/03/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 36518228 |
| Forrest, N. P. | 02/03/14 | Cont depo prep for Canadian witnesses (2.0);  read various emails re what happened at depositions taking place today (.60) | 2.60 | 2,327.00 | 36429819 |
| Forrest, N. P. | 02/03/14 | Read various emails re litigation issues. | 1.00 | 895.00 | 36429839 |
| Moessner, J. M. | 02/03/14 | Correspondence re production of professional files;  review of research and  correspondence related thereto. | 2.50 | 1,887.50 | 36551043 |
| Moessner, J. M. | 02/03/14 | Review of docs and correspondence related thereto. | 1.00 | 755.00 | 36553724 |
| Moessner, J. M. | 02/03/14 | Work on rebuttal reports (4.3); meeting w/ A. Luft and J. Sherrett (partial participant) re: litigation issues (0.5); meeting D. Stein re litigation (0.4). | 5.20 | 3,926.00 | 36553728 |
| Moessner, J. M. | 02/03/14 | T/c with retained professional. | 1.10 | 830.50 | 36553746 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 02/03/14 | T/c with retained professional. | .70 | 528.50 | 36553751 |
| Khym, H. | 02/03/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36518294 |
| Devaney, A. | 02/03/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 36517097 |
| Decker, M. A. | 02/03/14 | Work on issues related to rebuttal reports. | 3.50 | 2,607.50 | 36582809 |
| Decker, M. A. | 02/03/14 | Mtg w/D. Flan, H. Zelbo (partial), M. Gurgel (partial) and A. Luft (partial) re: litigation issues. | 1.50 | 1,117.50 | 36582843 |
| Decker, M. A. | 02/03/14 | Mtg w/Zelbo, Queen (partial), Tunis (partial) re: rebuttal report. | 1.00 | 745.00 | 36582849 |
| Decker, M. A. | 02/03/14 | Work on evidence chart. | 3.00 | 2,235.00 | 36582855 |
| Decker, M. A. | 02/03/14 | Work on report. | 1.00 | 745.00 | 36582858 |
| Decker, M. A. | 02/03/14 | Mtg w/K. Wilson-Milne (partial), D. Stein (partial) and M. Gurgel re: depos. | 1.70 | 1,266.50 | 36582866 |
| Decker, M. A. | 02/03/14 | Team lunch. | .50 | 372.50 | 36582871 |
| Cavanagh, J. | 02/03/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36518609 |
| Luft, A. E. | 02/03/14 | Work on litigation issues. | 1.00 | 965.00 | 36428230 |
| Luft, A. E. | 02/03/14 | Call with Lisa Schweitzer re: litigation issues (0.5); follow-up re same (0.3). | .80 | 772.00 | 36428233 |
| Luft, A. E. | 02/03/14 | Speak with Jacqueline Moessner on retained professional. | .80 | 772.00 | 36428238 |
| Luft, A. E. | 02/03/14 | Team Meeting re: litigation issues. | 1.00 | 965.00 | 36428244 |
| Luft, A. E. | 02/03/14 | Communicate wit retained professional. | .30 | 289.50 | 36428248 |
| Luft, A. E. | 02/03/14 | Call with Howard Zelbo, J. Bromley, L. Schweitzer on litigation issues (1.0); follow up re same (0.3). | 1.30 | 1,254.50 | 36428258 |
| Luft, A. E. | 02/03/14 | Call with retained professional. | 2.00 | 1,930.00 | 36428267 |
| Luft, A. E. | 02/03/14 | Meet with Daniel Ilan re: IP issues. | 1.00 | 965.00 | 36428281 |
| Luft, A. E. | 02/03/14 | Meet with Jesse Sherrett and J. Moessner (partial) re: litigation issues. | 1.00 | 965.00 | 36428284 |
| Luft, A. E. | 02/03/14 | Call with retained professional | 1.00 | 965.00 | 36428295 |
| Luft, A. E. | 02/03/14 | Work on report. | .50 | 482.50 | 36428297 |
| Luft, A. E. | 02/03/14 | Work on report. | 1.00 | 965.00 | 36431986 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 02/03/14 | Weekly team lunch (1.00); work on litigation issues (0.5); work on document production issues (.50); misc managerial tasks (.50); call w/ A. McCown re order (0.5). | 3.00 | 2,685.00 | 36428237 |
| Opolsky, J. R. | 02/03/14 | M/w J. Sherrett re: allocation litigation. | .30 | 201.00 | 36536664 |
| Erickson, J. R. | 02/03/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | .50 | 190.00 | 36431895 |
| Erickson, J. R. | 02/03/14 | Deposition work product management  (transcripts and exhibits). | 2.50 | 950.00 | 36431902 |
| Erickson, J. R. | 02/03/14 | Incoming production and data management. | .50 | 190.00 | 36431907 |
| Erickson, J. R. | 02/03/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 36431914 |
| Aganga-Williams | 02/03/14 | Research regarding litigation issues. | 2.90 | 1,754.50 | 36415010 |
| Aganga-Williams | 02/03/14 | Participated in team meeting re case updates | 1.10 | 665.50 | 36415136 |
| Aganga-Williams | 02/03/14 | Research regarding litigation issues. | .70 | 423.50 | 36415218 |
| Aganga-Williams | 02/03/14 | Research regarding litigation issues. | 3.40 | 2,057.00 | 36425053 |
| Aganga-Williams | 02/03/14 | Reviewing deposition binders (2.1); Research regarding litigation issues (.7). | 2.80 | 1,694.00 | 36428877 |
| McCown, A. S. | 02/03/14 | Synthesize deposition transcript testimony, exhibits and other documents modules. | 4.10 | 2,480.50 | 36428754 |
| McCown, A. S. | 02/03/14 | Call with I. Rozenberg re: projects related to order. | .50 | 302.50 | 36428758 |
| McCown, A. S. | 02/03/14 | Call with K. Wilson-Milne re: research on litigation issues. | .20 | 121.00 | 36428763 |
| McCown, A. S. | 02/03/14 | Attend weekly team meeting and luncheon | 1.00 | 605.00 | 36428770 |
| McCown, A. S. | 02/03/14 | Email with J. Bromley re: litigation issues. | .20 | 121.00 | 36428774 |
| Parthum, M. J. | 02/03/14 | Preparation for depositions (3.2); conference w/ J. Rosenthal and J. Vanlare re same (0.5). | 3.70 | 2,238.50 | 36486121 |
| Parthum, M. J. | 02/03/14 | Participate in depositions (7.5); preparation for same  (0.3); and non-working travel to and from same (50% of 1.2 or .6). | 8.40 | 5,082.00 | 36486134 |
| Parthum, M. J. | 02/03/14 | Preparation for depositions. | .50 | 302.50 | 36486135 |
| Stein, D. G. | 02/03/14 | Meeting with M. Decker, K. Wilson-Milne, M. | 1.50 | 907.50 | 36492793 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gurgel re: litigation (IP debrief) | | | |
| Stein, D. G. | 02/03/14 | Weekly team meeting re: litigation issues. | 1.00 | 605.00 | 36492805 |
| Stein, D. G. | 02/03/14 | Meeting with J. Moessner re: litigation  (factual development). | .40 | 242.00 | 36492817 |
| Stein, D. G. | 02/03/14 | Depo prep. | 4.70 | 2,843.50 | 36492888 |
| Rha, W. | 02/03/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36517168 |
| Dandelet, K. A. | 02/03/14 | Reviewed deposition transcripts and populated evidence chart. | 4.20 | 2,814.00 | 36428257 |
| Dandelet, K. A. | 02/03/14 | Reviewed and replied to emails pertaining to  pre-trial issues. | .30 | 201.00 | 36428266 |
| Dandelet, K. A. | 02/03/14 | Attended team lunch. | 1.10 | 737.00 | 36428270 |
| Grube, M. S. | 02/03/14 | Research re: litigation issues. | 1.00 | 670.00 | 36426657 |
| Gurgel, M. G. | 02/03/14 | Factual research (1.7); meeting with M. Decker, K. Wilson-Milne (partial), D. Stein (partial)re factual research (1.7); factual research (0.5);  meeting with H. Zelbo and M. Decker re case strategy (0.7); emails with team re research  assignments (0.4) reviewed correspondence re letters rogatory and emails with team re  same (0.2); reviewed reports (0.7);  met with K. Wilson-Milne re representative deposition (0.2) | 6.10 | 4,300.50 | 36428674 |
| Gurgel, M. G. | 02/03/14 | Met with H. Zelbo, A. Luft, D. Ilan, and M. Decker re case strategy (0.8); factual  research (0.6); worked on letter rogatory responses (1.5) | 2.90 | 2,044.50 | 36428679 |
| Kaufman, S. A. | 02/03/14 | Team emails (.3); Correspondence with M. Gurgel regarding litigation issues. | .40 | 268.00 | 36426556 |
| Queen, D. D. | 02/03/14 | Nortel team meeting (1.1); meeting w/ H. Zelbo, M. Decker, B. Tunis re: retained professional's report (.7); cont'd review of deposition transcripts and entry into evidence chart  (3.0); comments on rebuttal report and incorporating various comments on  same (2.8). | 7.60 | 5,092.00 | 36427856 |
| Ryan, R. J. | 02/03/14 | Attention to litigatin issues. | 4.50 | 3,015.00 | 36641388 |
| Sherrett, J. D. | 02/03/14 | Attend team meeting re litigation issues (0.9); working on t reports (2.9); call w/ K. Wilson-Milne re allocation issues (0.2); mtg w/ A. Luft and J. Moessner  (partial) re allocation issues (1.0). | 5.00 | 3,350.00 | 36426155 |
| Cusack, N. | 02/03/14 | Extensive electronic document review. | 11.30 | 2,316.50 | 36517145 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 02/03/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36517010 |
| Rahneva, A. A. | 02/03/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 8.50 | 3,230.00 | 36485454 |
| Yazgan, Z. | 02/03/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36517088 |
| Lessner, K. | 02/03/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36517134 |
| Siegel, A. E. | 02/03/14 | Reviewed publications to prep for rebuttal/depos (3.2); coded documents by topic from depo binders (1.1); reviewed and responded to emails re: litigation issues (1.8) | 6.10 | 3,202.50 | 36600112 |
| Tunis, B. M. | 02/03/14 | Corresponded with K. Dandelet and J. Erickson regarding review of documents on litigaiton issue, as requested by M. Decker. | .80 | 420.00 | 36574686 |
| Tunis, B. M. | 02/03/14 | Corresponded with D. Queen regarding comments on report on litigation issue. | .30 | 157.50 | 36574687 |
| Tunis, B. M. | 02/03/14 | Corresponded with M. Decker regarding review of documents on litigation issue. | .20 | 105.00 | 36574688 |
| Tunis, B. M. | 02/03/14 | Emailed retained professional regarding documents on litigation issue. | .20 | 105.00 | 36574689 |
| Tunis, B. M. | 02/03/14 | Met with A. Luft, H. Zelbo, and D. Queen to discuss report on litigation issue. | .50 | 262.50 | 36574692 |
| Tunis, B. M. | 02/03/14 | Reviewed deposition transcripts and listed and categorized key statements found in the same, as requested by M. Decker. | 1.10 | 577.50 | 36574696 |
| Tunis, B. M. | 02/03/14 | Attended weekly team lunch to discuss outstanding issues in preparation for trial. | .80 | 420.00 | 36574699 |
| Dompierre, Y. | 02/03/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36517125 |
| Beisler, J. A. | 02/03/14 | Team meeting (1.5); review re: litigation issues (1.3). | 2.80 | 1,470.00 | 36473423 |
| Stone, L. | 02/03/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36518284 |
| Nassau, T. C. | 02/03/14 | Scanned materials from lawsuits as per D. Stein (.5). Uploaded deposition outlines to internal database as per I. Rozenberg (2). | 2.50 | 687.50 | 36496306 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 02/03/14 | Review & work on documents from depo binders. | 9.80 | 4,361.00 | 36457381 |
| Gianis, M. A. | 02/03/14 | Nortel team lunch | 1.00 | 445.00 | 36457382 |
| Olin, A. L. | 02/03/14 | Legal research on litigation issue (2.6), deposition review for factual development (3.7), participated in team meeting (1), and reviewed documents for factual development (1.8). | 9.10 | 4,049.50 | 36427972 |
| Shartsis, B. C. | 02/03/14 | Research on litigation issue. (2.9) Analyzing and organizing documents for litigation project. (2.0). Team meeting (1.1); meeting J. Opolsky re allocation litigation (0.3). | 6.30 | 2,803.50 | 36545020 |
| Chan, W. J. | 02/03/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36516979 |
| Block, E. | 02/03/14 | Review deposition transcripts (8.4); draft engagement letter (0.4); team meeting re: litigation issues (1). | 9.80 | 5,145.00 | 36578833 |
| Sweeney, T. M. | 02/03/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36505726 |
| Gosain, S. | 02/04/14 | Preparing consent orders to vacate hearing, getting leters signed off from both sides,scanning in and saving documents to system.Taking orders to FPS to be sealed. Instructed by Luke Stretfeild. | 2.20 | 682.00 | 36433104 |
| New York, Temp. | 02/04/14 | Searched for reports per T. Aganga-Willimas (1.2). Assisted K. Ferguson with creation of index of emails per D. Stein (2); prepared correspondence for Nortel Notebook (4.8). | 8.00 | 1,960.00 | 36501970 |
| Khmelnitsky, A. | 02/04/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36517115 |
| Graham, A. | 02/04/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36517080 |
| Streatfeild, L. | 02/04/14 | Prepare and send orders (0.60); amend letter to court (0.40); finalise and send letter (0.50); supervising Samiksha Gosain re formalities for orders (0.20); updating parties re listing (0.20). | 1.90 | 1,710.00 | 36431015 |
| Ricchi, L. | 02/04/14 | Compiled final binders on the litpath in preparating for adding to the notebook per I. Rozenberg. | 1.00 | 245.00 | 36495656 |
| Ricchi, L. | 02/04/14 | Updated materials trackers per J. Moessner. | 1.00 | 245.00 | 36495662 |
| Ricchi, L. | 02/04/14 | Located and pulled documents per T. Aganga-Williams. | .80 | 196.00 | 36495691 |
| Ricchi, L. | 02/04/14 | Answered D. Stein's questions about deposition | .20 | 49.00 | 36495696 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials. | | | |
| Ricchi, L. | 02/04/14 | Revised deposition outlines per M. Parthum. | 3.20 | 784.00 | 36495702 |
| Zelbo, H. S. | 02/04/14 | Work on retained professional issues; including meeting with retained professional. | 4.30 | 5,009.50 | 36492252 |
| Bromley, J. L. | 02/04/14 | Communications with A. Luft, H. Zelbo, re: litigation issues;  meeting regarding same (1.30); emails H. Zelbo regarding litigation issues and work on same (.50); emails and meeting with J. Ray, M. Kennedy, M. Rosenberg  regarding Nortel issues (1.00); dinner  meeting with J.Ray, M. Kennedy, M. Rosenberg  regarding same (1.00); call with bondholders  regarding Nortel (.50); emails H. Zelbo regarding litigation issues (.20) | 4.50 | 5,242.50 | 36640343 |
| Rosenthal, J. A | 02/04/14 | Attended deposition. | 8.30 | 9,669.50 | 36446430 |
| Rosenthal, J. A | 02/04/14 | Non- working travel from Ottawa to New York (50% of 3.0 or 1.5). | 1.50 | 1,747.50 | 36446434 |
| Rosenthal, J. A | 02/04/14 | Draft litigation doc. | .30 | 349.50 | 36446437 |
| Rosenthal, J. A | 02/04/14 | Emails regarding various pre-trial issues. | .50 | 582.50 | 36446448 |
| Rosenthal, J. A | 02/04/14 | Reviewed reports. | .50 | 582.50 | 36446464 |
| Rosenthal, J. A | 02/04/14 | Telephone call with A. Qureshi and L. Schweitzer (partial) regarding depositions and strategic issues. | 1.00 | 1,165.00 | 36446471 |
| Schweitzer, L. | 02/04/14 | T/c w/J Moessner, and others re report  (0.7).  All day meetings w/ A Luft, M  Kennedy, J Moessner, retained professional re rebuttal report (7.5). Prepare for same (0.6).  Follow up work on rebuttal report (1.0). | 9.80 | 11,123.00 | 36479013 |
| Schweitzer, L. | 02/04/14 | T/c J Rosenthal, Qureshi re depos (partial participant) (0.4). E/ms J Rosenthal re same (0.1). | .50 | 567.50 | 36479747 |
| Chen, L. | 02/04/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36518265 |
| Littell, J. M. | 02/04/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36518254 |
| Taylor, M. | 02/04/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36518648 |
| van Slyck, C. | 02/04/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36517196 |
| Zimmer, C. | 02/04/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36518110 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 02/04/14 | Prepared index per D. Stein. (4.50) Searched for docs per D. Stein. (1.50) Prepared minibooks per D. Stein. (0.50) Printed documents for H. Zelbo per D. Queen. (0.20) Searched for materials per D. Stein. (1.00) | 7.70 | 1,886.50 | 36429349 |
| Lerner, Y. N. | 02/04/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36516998 |
| Ayyar, A. | 02/04/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 36517181 |
| Ekong, D. | 02/04/14 | Reviewing hardcopy documents (letters, USBs, CDs etc) and identifying which documents had not already been uploaded. | 3.50 | 1,085.00 | 36485958 |
| Jackson, J. | 02/04/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36518229 |
| Forrest, N. P. | 02/04/14 | Depo prep. | 2.50 | 2,237.50 | 36445790 |
| Moessner, J. M. | 02/04/14 | Work on rebuttal reports. | 2.80 | 2,114.00 | 36551012 |
| Moessner, J. M. | 02/04/14 | Meeting with CGSH team and retained professional re rebuttal report. | 8.00 | 6,040.00 | 36551027 |
| Khym, H. | 02/04/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36518295 |
| Devaney, A. | 02/04/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36517099 |
| Decker, M. A. | 02/04/14 | Work on factual research. | 2.50 | 1,862.50 | 36656198 |
| Decker, M. A. | 02/04/14 | Work on responses to rep deposition questions w/Stein and Gurgel. | 1.00 | 745.00 | 36656231 |
| Decker, M. A. | 02/04/14 | Work on Rebuttal report. | 1.00 | 745.00 | 36656244 |
| Decker, M. A. | 02/04/14 | Work on factual review. | .50 | 372.50 | 36656275 |
| Decker, M. A. | 02/04/14 | Review edits and B. Shartsis memo re: litigation issues. | 1.00 | 745.00 | 36656360 |
| Cavanagh, J. | 02/04/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36518610 |
| Luft, A. E. | 02/04/14 | Meet with team re: retained prof. and CGSH team. | 8.50 | 8,202.50 | 36432073 |
| Luft, A. E. | 02/04/14 | Comms regarding litigation issues. | .50 | 482.50 | 36432087 |
| Luft, A. E. | 02/04/14 | Call with Akin and retained prof re: litigation issues. | 1.00 | 965.00 | 36432130 |
| Lipner, L. A. | 02/04/14 | Correspondence w A. McCown re allocation litigation (.3). | .30 | 220.50 | 36644385 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 02/04/14 | Managerial tasks including organizing document coding project and publication review project. | 3.00 | 2,685.00 | 36432260 |
| Erickson, J. R. | 02/04/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | .50 | 190.00 | 36431959 |
| Erickson, J. R. | 02/04/14 | Deposition work product management (transcripts and exhibits), | .50 | 190.00 | 36431964 |
| Erickson, J. R. | 02/04/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 190.00 | 36431976 |
| Aganga-Williams | 02/04/14 | Call with E. McKaye re retained professional (.2); Call with B. Cyr re retained professional (.1); | .30 | 181.50 | 36428746 |
| Aganga-Williams | 02/04/14 | Research regarding litigation issues. | 2.30 | 1,391.50 | 36428879 |
| Aganga-Williams | 02/04/14 | Research regarding litigation issues. | 4.60 | 2,783.00 | 36430264 |
| Aganga-Williams | 02/04/14 | Researching litigation issues. | 2.20 | 1,331.00 | 36430487 |
| Aganga-Williams | 02/04/14 | Team communication regarding documents. | .20 | 121.00 | 36430488 |
| McCown, A. S. | 02/04/14 | Review representative deposition topics and communicate with D. Stein re: same | .30 | 181.50 | 36590715 |
| McCown, A. S. | 02/04/14 | Email with Torys re: fact devevlopment information | .40 | 242.00 | 36590717 |
| McCown, A. S. | 02/04/14 | Conduct research re: litigation issues. | 2.10 | 1,270.50 | 36590727 |
| Parthum, M. J. | 02/04/14 | Participate in depositions (7.5); organization of deposition materials and debriefing of deposition (1.1); non-working travel to and from depositions (50% of 1.2 or .6). | 9.20 | 5,566.00 | 36486138 |
| Parthum, M. J. | 02/04/14 | Emails regarding deposition logistics (0.3); revise deposition outlines (1.5); coordinate with paralegal team regarding revising outlines and other deposition materials (0.7). | 2.50 | 1,512.50 | 36486141 |
| Stein, D. G. | 02/04/14 | Review re litigation (module review). | 8.50 | 5,142.50 | 36492958 |
| VanLare, J. | 02/04/14 | Prepared for and attended depositions (10.2); non-working travel to/from depositions (50% of .5 or .2); correspondence re depositions (.5) | 10.90 | 8,120.50 | 36500250 |
| Rha, W. | 02/04/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36517169 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 02/04/14 | Coordinated review of documents for evidence chart; reviewed documents and populated evidence chart. | 6.50 | 4,355.00 | 36431224 |
| Dandelet, K. A. | 02/04/14 | Reviewed written questions for rep depositions. | .40 | 268.00 | 36431226 |
| Grube, M. S. | 02/04/14 | reviewed materials re: litigation issues (0.3); correspondence re potential trial exhibits (0.2) | .50 | 335.00 | 36470747 |
| Gurgel, M. G. | 02/04/14 | Reviewed correpondence re pre-trial conference (0.2); factual research (0.9); email discussion with team re research assignments (0.7); factual research (0.3); factual research (0.2) | 2.30 | 1,621.50 | 36431528 |
| Gurgel, M. G. | 02/04/14 | Factual research (3.9) | 3.90 | 2,749.50 | 36431539 |
| Gurgel, M. G. | 02/04/14 | Factual research (1.) | 1.00 | 705.00 | 36431548 |
| Kaufman, S. A. | 02/04/14 | Work on depos (1.7); Coding IP transcripts (1); Analysis of rep depo answers for D. Stein and M. Gurgel (.3); Team emails (.2). | 3.20 | 2,144.00 | 36430508 |
| Queen, D. D. | 02/04/14 | Meeting w/ A. Olin re: depo (.3); reviewing exhibits and other documents for incorporation into evidence outline (3.6). | 3.90 | 2,613.00 | 36456324 |
| Ryan, R. J. | 02/04/14 | Attention to litigation issues. | 4.30 | 2,881.00 | 36641440 |
| Sherrett, J. D. | 02/04/14 | All day meetings w/retained professional regarding allocation issues. | 7.00 | 4,690.00 | 36430207 |
| Cusack, N. | 02/04/14 | Extensive electronic document review. | 12.00 | 2,460.00 | 36517146 |
| O'Connor, R. | 02/04/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36517012 |
| Yazgan, Z. | 02/04/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36517090 |
| Lessner, K. | 02/04/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36517135 |
| Siegel, A. E. | 02/04/14 | Reviewed publications to prep for rebuttal/depos (4.6); reviewed and responded to emails re: litigation issues (1.9) | 6.50 | 3,412.50 | 36600149 |
| Tunis, B. M. | 02/04/14 | Corresponded with K. Dandelet and M. Decker regarding review of documents on litigaiton issue, as requested by M. Decker. | .80 | 420.00 | 36574697 |
| Tunis, B. M. | 02/04/14 | Reviewed outline of report on litigaiton issue, as requested by A. Luft. | .80 | 420.00 | 36574698 |
| Xu, D. N. | 02/04/14 | various corr. w/ A. Rahvena and M. Decker re: litigation issues (IP) | .30 | 157.50 | 36492240 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 02/04/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36517126 |
| Beisler, J. A. | 02/04/14 | publication review, correspondence re: same. | 6.40 | 3,360.00 | 36473449 |
| Stone, L. | 02/04/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36518285 |
| Nassau, T. C. | 02/04/14 | Pulled productions as per D. Stein (1). Uploaded deposition outlines to internal database as per I. Rozenberg (1). | 2.00 | 550.00 | 36496379 |
| Gianis, M. A. | 02/04/14 | Work re: documents from deponents' binders. | 7.60 | 3,382.00 | 36490872 |
| Olin, A. L. | 02/04/14 | Reviewed documents for factual development (7.1); meeting w/ D. Queen re: litigation issues (0.3). | 7.40 | 3,293.00 | 36430411 |
| Shartsis, B. C. | 02/04/14 | Extensive analyzsis and organization of documents for litigation project (6.5); Research on litigation issues (.3). | 6.80 | 3,026.00 | 36549077 |
| Chan, W. J. | 02/04/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36516981 |
| Block, E. | 02/04/14 | Prepare for meeting with retained professional (0.8); participate in meeting with retained professional, L. Schweitzer, H. Zelbo, A. Luft, J. Moessner (8); review deposition transcripts (1.7). | 10.50 | 5,512.50 | 36579029 |
| Sweeney, T. M. | 02/04/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36506064 |
| New York, Temp. | 02/05/14 | Pulled cases from PACER per T. Aganga-Williams. | 1.80 | 441.00 | 36501973 |
| New York, Temp. | 02/05/14 | Prepared deposition exhibits for shipment (1.5); reformatted depo outlines (3.7). | 5.20 | 1,274.00 | 36501978 |
| Khmelnitsky, A. | 02/05/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36517116 |
| Graham, A. | 02/05/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36517081 |
| Streatfeild, L. | 02/05/14 | Emails on transcript (0.20). | .20 | 180.00 | 36445218 |
| Ricchi, L. | 02/05/14 | Pulled exhibits and other documents per T. Aganga-Williams. | .80 | 196.00 | 36443731 |
| Ricchi, L. | 02/05/14 | Updated deposition outlines per M. Parthum. | .50 | 122.50 | 36443732 |
| Zelbo, H. S. | 02/05/14 | Work on report issues including meet w/retained professional. | 9.80 | 11,417.00 | 36492418 |
| Zelbo, H. S. | 02/05/14 | Emails regarding motion. | .30 | 349.50 | 36492438 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 02/05/14 | Attend Meeting with retained professional regarding  Rebuttal Report (1.00); meeting with M. Kennedy on litigaiton issues (.50); Telephone call on litigation issues with M. Kennedy,  others (2.50); Cleary Gottlieb team,  Torys regarding CCC additional question (.10); emails I. Rozenberg, Cleary Gottlieb  team regarding litigation issues  (.10); meeting in 3806 / Conference call with A. Luft, J. Sherrett regarding (partial participant) (2.50); evening meeting with Cleary Gottlieb team regarding litigation issues (2.00) | 8.70 | 10,135.50 | 36640706 |
| Rosenthal, J. A | 02/05/14 | Conference call regarding today's deps. | .30 | 349.50 | 36446493 |
| Rosenthal, J. A | 02/05/14 | Emails regarding meet and confer and other issues. | .30 | 349.50 | 36446499 |
| Rosenthal, J. A | 02/05/14 | Emails regarding depositions. | .30 | 349.50 | 36446508 |
| Rosenthal, J. A | 02/05/14 | Emails regarding depositions. | .40 | 466.00 | 36446521 |
| Rosenthal, J. A | 02/05/14 | Telephone call with D. Stein and P. Ruby regarding  representative depositions and subsequent follow up emails. | .50 | 582.50 | 36446653 |
| Rosenthal, J. A | 02/05/14 | Conference call with Canada regarding representative depositions. | .70 | 815.50 | 36446844 |
| Rosenthal, J. A | 02/05/14 | Telephone call with L. Schweitzer regarding trial prep issues (0.2); follow-up re same (0.2). | .40 | 466.00 | 36446967 |
| Schweitzer, L. | 02/05/14 | T/c J Rosenthal re trial prep work (0.2).  Review rep deposition drafts (0.3).  E/m D Stein, J Moessner, etc. re trial prep issues  (0.2).  T/c H Zelbo re rebuttal prep  (0.3). E/ms J Moessner re rebuttal reports  (0.2).  Revise rebuttal outline (0.3). | 1.50 | 1,702.50 | 36485113 |
| Schweitzer, L. | 02/05/14 | T/c L Lipner re employee claims (0.2). T/c J VanLare, M Parthum, etc. re:  depositions (partial participant) (0.5). E/ms & t/cs Qureshi, J  VanLare re same (0.3).  Review transcripts  (0.3). | 1.30 | 1,475.50 | 36485132 |
| Chen, L. | 02/05/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36518266 |
| Littell, J. M. | 02/05/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36518255 |
| Taylor, M. | 02/05/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 36518649 |
| van Slyck, C. | 02/05/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36517197 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 02/05/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36518111 |
| Ferguson, M. K. | 02/05/14 | Prepared docs for depositions per M. Parthum. (6.00) Prepared for depositions per M. Parthum. (1.50) | 7.50 | 1,837.50 | 36531320 |
| Smoler, M. | 02/05/14 | Create docs re: deponent and update depo outline with exhibit numbers per M. Parthum. | 4.00 | 980.00 | 36538732 |
| Smoler, M. | 02/05/14 | Coordinate regarding deposition  binder per T. Aganga-Williams (.20); locate and circulate Protective Order per D. Stein (.30). | .50 | 122.50 | 36538767 |
| Lerner, Y. N. | 02/05/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 36516999 |
| Ayyar, A. | 02/05/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36517182 |
| Ekong, D. | 02/05/14 | Scanning and uploading hardcopy documents and organizing documents. | 5.00 | 1,550.00 | 36485961 |
| Jackson, J. | 02/05/14 | Extensive electronic document review for litigation issues. | 6.80 | 1,394.00 | 36518230 |
| Forrest, N. P. | 02/05/14 | Depo prep (3.0);various emails re questions  for deponents and depo schedule (.70); read  summary of today's deposiitons (.50) | 4.20 | 3,759.00 | 36470360 |
| Forrest, N. P. | 02/05/14 | Read various emails re pre-trial issues (.60) | .60 | 537.00 | 36470370 |
| Moessner, J. M. | 02/05/14 | Prepare for call with retained professional. | .80 | 604.00 | 36550963 |
| Moessner, J. M. | 02/05/14 | T/c with retained professional re transfer pricing. | 1.80 | 1,359.00 | 36550968 |
| Moessner, J. M. | 02/05/14 | Work on reports and trial  preparation. | 4.50 | 3,397.50 | 36550973 |
| Moessner, J. M. | 02/05/14 | Comms re report. | 1.30 | 981.50 | 36550984 |
| Moessner, J. M. | 02/05/14 | Work on rebuttal reports. | 1.30 | 981.50 | 36550989 |
| Devaney, A. | 02/05/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36517100 |
| Decker, M. A. | 02/05/14 | Mtg w/retained professional, Zelbo, Queen to discuss rebuttal report. | 6.90 | 5,140.50 | 36657489 |
| Decker, M. A. | 02/05/14 | Transcript  review re: factual issues. | 1.00 | 745.00 | 36657507 |
| Decker, M. A. | 02/05/14 | Emails re: litigation issues. | .50 | 372.50 | 36657516 |
| Cavanagh, J. | 02/05/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36518611 |
| Luft, A. E. | 02/05/14 | Review memos re: litigation issues. | 1.00 | 965.00 | 36445766 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 02/05/14 | Meet with retained professional | 1.00 | 965.00 | 36445769 |
| Luft, A. E. | 02/05/14 | Meet with retained professional. | 4.00 | 3,860.00 | 36454954 |
| Luft, A. E. | 02/05/14 | Call with retained professional. | 1.00 | 965.00 | 36454963 |
| Luft, A. E. | 02/05/14 | Meet regarding retained professional. | 2.00 | 1,930.00 | 36454970 |
| Luft, A. E. | 02/05/14 | Work on reports. | 2.00 | 1,930.00 | 36454977 |
| Lipner, L. A. | 02/05/14 | Correspondence w A. McCown re allocation litigation (.3). | .30 | 220.50 | 36644781 |
| Rozenberg, I. | 02/05/14 | Managerial tasks including organizing trial preparation and document coding project (1.6); work on publication review project (1.00); work on litigation issues (.50); call w/ T. Agarga-Williams re research re: litigation issues (0.4). | 3.50 | 3,132.50 | 36445911 |
| Erickson, J. R. | 02/05/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | .50 | 190.00 | 36454907 |
| Erickson, J. R. | 02/05/14 | Deposition work product management  (transcripts and exhibits). | 2.00 | 760.00 | 36454915 |
| Erickson, J. R. | 02/05/14 | Incoming production and data management. | 1.00 | 380.00 | 36454924 |
| Erickson, J. R. | 02/05/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 36454928 |
| Aganga-Williams | 02/05/14 | Call with I. Rozenberg regarding research re: litigation issues (.4); research re: litigation issues (2.3); call w/ A. Siegel re professional reports (0.3). | 3.00 | 1,815.00 | 36432849 |
| Aganga-Williams | 02/05/14 | Research re: litigation issues (3.1);Call with A. Siegel regarding research (.2); | 3.30 | 1,996.50 | 36433916 |
| Aganga-Williams | 02/05/14 | Drafting communication to Z. Yazgan regarding docs (.2); drafting summary of finding re research (.3);  reviewing deponent documents (2.2); | 2.70 | 1,633.50 | 36452475 |
| McCown, A. S. | 02/05/14 | Conduct research re: upcoming confidentiality order discussions | 2.60 | 1,573.00 | 36590803 |
| McCown, A. S. | 02/05/14 | Call with Torys re: fact devevlopment  information | .10 | 60.50 | 36590807 |
| McCown, A. S. | 02/05/14 | review Nortel Analyst reports | 1.00 | 605.00 | 36590825 |
| McCown, A. S. | 02/05/14 | Prepare for call re: rebutal  report | .80 | 484.00 | 36590834 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 02/05/14 | Meeting with A. Qureshi, Akin, L. Schweitzer (partial), and J. VanLare (0.7); participate in depositions (7.0); preparation for same (0.5); organize materials and debrief depositions (1.0); non-working travel to and from depositions (50% of 1.2 or .6). | 9.80 | 5,929.00 | 36486160 |
| Parthum, M. J. | 02/05/14 | Emails with paralegal team regarding deposition materials. | .50 | 302.50 | 36486161 |
| Stein, D. G. | 02/05/14 | Meeting with M. Gianis re: litigation (IP Co). | .40 | 242.00 | 36493234 |
| Stein, D. G. | 02/05/14 | Call with J. Rosenthal (partial) and P. Ruby re: litigation (representative deposition questions). | .60 | 363.00 | 36493275 |
| Stein, D. G. | 02/05/14 | Meeting with E. Block (partial) and B. Shartsis re: litigation (affidavit). | .30 | 181.50 | 36493280 |
| Stein, D. G. | 02/05/14 | Review re: litigation (representative deposition questions). | 6.00 | 3,630.00 | 36493307 |
| VanLare, J. | 02/05/14 | Prepared for and attended depositions (7.8); non-working travel to/from depositions (50% of .5 or .2); correspondence re depositions (.4); call with L. Schweitzer, M. Parthum, etc. re same (partial participant) (.3) | 8.70 | 6,481.50 | 36500255 |
| Rha, W. | 02/05/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36517170 |
| Dandelet, K. A. | 02/05/14 | Reviewed documents and populated evidence chart. | 8.90 | 5,963.00 | 36470682 |
| Dandelet, K. A. | 02/05/14 | Reviewed materials for fact witness affidavit. | 1.30 | 871.00 | 36470685 |
| Gurgel, M. G. | 02/05/14 | Legal research (1.5); correspondence re legal research (0.4); call with Shira Kaufman re factual research (0.4); email to team re legal research (0.2); factual research (0.1) | 2.60 | 1,833.00 | 36447209 |
| Gurgel, M. G. | 02/05/14 | Comments to research memo (1.0); factual research (1.3); call with J. Moessner re research (0.1); legal and factual research (1.2); responses to representative deposition questions (1.5) | 5.10 | 3,595.50 | 36447905 |
| Gurgel, M. G. | 02/05/14 | Responses to representative deposition questions (2.5); factual research (1.0) | 3.50 | 2,467.50 | 36448357 |
| Kaufman, S. A. | 02/05/14 | Reviewing lit doc (.2); Call with M. Gurgel to discuss IP strategy (.4); Team emails (.4). | 1.00 | 670.00 | 36622779 |
| Queen, D. D. | 02/05/14 | Meeting w/ H. Zelbo, M. Decker, A. Luft re: professional rebuttal report (6.9); follow-up to same, including notes on outline (.4); review of report research (.8); review of additional materials | 8.50 | 5,695.00 | 36456444 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for inclusion in evidence chart (.4). | | | |
| Ryan, R. J. | 02/05/14 | Attention to discovery issues. | 4.70 | 3,149.00 | 36641472 |
| Sherrett, J. D. | 02/05/14 | Mtg w/ contract attorney re research project relating to allocation issues and emails re same (0.3); calls w/ B. Tunis re allocation issue (0.3); reviewing documents re IP issues (0.3); revising engagement letter and comms re same (1.2); mtg w/ A. Luft, J. Bromley, B. Tunis and professoinal re allocation issues (2.8); email to B. Tunis re allocation issue (0.1); attn to team emails (0.2). | 5.20 | 3,484.00 | 36443616 |
| Cusack, N. | 02/05/14 | Extensive electronic document review. | 10.00 | 2,050.00 | 36517147 |
| Cusack, N. | 02/05/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 1.50 | 307.50 | 36517157 |
| O'Connor, R. | 02/05/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36517013 |
| Rahneva, A. A. | 02/05/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 5.00 | 1,900.00 | 36469168 |
| Yazgan, Z. | 02/05/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36517091 |
| Lessner, K. | 02/05/14 | Extensive electronic document review for litigation issues. | 5.80 | 1,189.00 | 36517136 |
| Siegel, A. E. | 02/05/14 | Researched and summarized reports (1.2); call with T. Aganga-Williams regarding publication review tasks (.3); researched re: litigation issues (.8); work re: depo binder documents (3.5); reviewed and responded to emails (2.2) | 8.00 | 4,200.00 | 36600182 |
| Tunis, B. M. | 02/05/14 | Corresponded with team members re: IP issues. Sent findings on the same to J. Sherrett. | .80 | 420.00 | 36630884 |
| Tunis, B. M. | 02/05/14 | Corresponded with D. Queen and searched for and sent him documents he requested on litigation issue. | .50 | 262.50 | 36630898 |
| Tunis, B. M. | 02/05/14 | Searched for, corresponded with team members, and compiled on litigation issues, as requested by I. Rozenberg. | 1.10 | 577.50 | 36630928 |
| Tunis, B. M. | 02/05/14 | Communications with M. Decker and K. Dandelet regarding additional issues to add for chart and related issues. | .40 | 210.00 | 36630952 |
| Tunis, B. M. | 02/05/14 | Reviewed documents re: retained professional as requested by J. Sherrett. | 2.00 | 1,050.00 | 36630961 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 02/05/14 | Reviewed deposition exhibits for litigation issues and listed and categorized key statements found in the same, as requested by M. Decker. | 4.00 | 2,100.00 | 36630970 |
| Xu, D. N. | 02/05/14 | Various correspondence with M. Gurgel and D. Stein regarding litigation issues (IP). | .30 | 157.50 | 36651134 |
| Xu, D. N. | 02/05/14 | Reviewing documents regarding litigation issues (IP docs). | .70 | 367.50 | 36651158 |
| Dompierre, Y. | 02/05/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36517127 |
| Stone, L. | 02/05/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 36518286 |
| Nassau, T. C. | 02/05/14 | Updated deposition outlines as per M. Parthum (3). Prepared docs for deponents' as per M. Parthum (1.3). | 4.30 | 1,182.50 | 36496507 |
| Nassau, T. C. | 02/05/14 | Pulled materials from pacer for review by T. Aganga-Williams (2.5). Attended final deposition binders as per J. Erickson (.5). | 3.00 | 825.00 | 36496511 |
| Gianis, M. A. | 02/05/14 | Work on depos. | 7.70 | 3,426.50 | 36490929 |
| Gianis, M. A. | 02/05/14 | Meeting with D. Stein regarding litigation issues (0.4); preparation for same (0.1). | .50 | 222.50 | 36490974 |
| Gianis, M. A. | 02/05/14 | Researching litigation issues. | 1.60 | 712.00 | 36490985 |
| Olin, A. L. | 02/05/14 | Professional report work (6.5) and reviewed documents for factual development (.9). | 7.40 | 3,293.00 | 36443712 |
| Shartsis, B. C. | 02/05/14 | Researching litigation issue and drafting email re: same (3.1); Meeting with D. Stein and E. Block (partial) re: trial document preparation (.3); Research and work related to said meeting (.7); Analyzsis and organization of documents for litigation project (3.0). | 7.10 | 3,159.50 | 36549165 |
| Chan, W. J. | 02/05/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36516982 |
| Block, E. | 02/05/14 | Gather documents for B. Tunis and retained professional (0.7); send information regarding representative depositions to M. Gurgel and D. Stein (0.4); review deposition transcripts (8.5); meet with D. Stein and B. Shartsis regarding witness affidavit (partial participant) (0.2); edit rebuttal report outline (0.9). | 10.70 | 5,617.50 | 36579049 |
| Sweeney, T. M. | 02/05/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36506164 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gosain, S. | 02/06/14 | Collecting consent order from FPS.L  Streatfeild | .70 | 217.00 | 36493787 |
| New York, Temp. | 02/06/14 | Assisted K. Ferguson pulled docs per D. Stein (7.5);  created depo binder per K. Dandelet (1.5). | 9.00 | 2,205.00 | 36501985 |
| Khmelnitsky, A. | 02/06/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36517117 |
| Graham, A. | 02/06/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36517082 |
| Nee, A. B. | 02/06/14 | meeting with I. Rozenberg re: litigation issues (1); organization and obtaining materials (.5); reviewing joint trial  protocol and allocation materials (2) | 3.50 | 2,572.50 | 36657835 |
| Streatfeild, L. | 02/06/14 | Email from professional and sending transcript to professional (0.30). | .30 | 270.00 | 36487480 |
| Ricchi, L. | 02/06/14 | Prepared deposition transcript minibooks per  T. Aganga-Williams. | .50 | 122.50 | 36498233 |
| Zelbo, H. S. | 02/06/14 | Work on report. | 4.30 | 5,009.50 | 36492449 |
| Zelbo, H. S. | 02/06/14 | Comms re: witness deposition  scheduling. | .50 | 582.50 | 36492481 |
| Zelbo, H. S. | 02/06/14 | Emails. and calls regarding rep dep questions. | .50 | 582.50 | 36492511 |
| Bromley, J. L. | 02/06/14 | Call with retained professional and Cleary (.70); comms re: litigation issues (.50); call with M. Kennedy and others on litigation issues (2.00); work on litigaiton issues with H.  Zelbo, A. Luft, L. Schweitzer, others (2.50) | 5.70 | 6,640.50 | 36641499 |
| Rosenthal, J. A | 02/06/14 | Numerous emails regarding CCC issues  regarding rep depositions and other rep depo  issues. | .50 | 582.50 | 36492273 |
| Rosenthal, J. A | 02/06/14 | Numerous emails and telephone call with H. Zelbo regarding deposition scheduling. | .70 | 815.50 | 36492275 |
| Rosenthal, J. A | 02/06/14 | Emails regarding deposition. | .10 | 116.50 | 36492278 |
| Rosenthal, J. A | 02/06/14 | Emails regarding issues. | .20 | 233.00 | 36492281 |
| Schweitzer, L. | 02/06/14 | T/c H Zelbo, J Bromley re rep depo, lit  issues (1.0).  T/c J Moessner, M Kennedy,  etc. re rebuttal report (1.5). Review  M Decker, H Zelbo, etc. correspondence re litigation  issues (0.3). Revise outline (0.3).  T/c A Luft re litigation issues (0.3).  E/ms A  McCown, D Stein re doc productions.  T/c A McCown re same (0.3).  Work on rebuttal  reports (3.0); t/c D. Stein, DLA Piper re litigation (0.5). | 7.20 | 8,172.00 | 36485167 |
| Schweitzer, L. | 02/06/14 | Review e/ms transcripts of depos. | .40 | 454.00 | 36485297 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chen, L. | 02/06/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36518267 |
| Littell, J. M. | 02/06/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36518256 |
| van Slyck, C. | 02/06/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36517198 |
| Zimmer, C. | 02/06/14 | Extensive electronic document review for litigation issues. | 9.70 | 1,988.50 | 36518112 |
| Ferguson, M. K. | 02/06/14 | Prepared and organized materials for memo per D. Stein. | 10.50 | 2,572.50 | 36469202 |
| Ayyar, A. | 02/06/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 36517183 |
| Jackson, J. | 02/06/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36518231 |
| Kim, J. | 02/06/14 | E-mails to D. Herrington re: litigation (.2) | .20 | 151.00 | 36498920 |
| Forrest, N. P. | 02/06/14 | Cont reading transcripts in prep for depositions (2.0) and various emails re scheduling (.80) | 2.80 | 2,506.00 | 36474343 |
| Moessner, J. M. | 02/06/14 | Work on rebuttal professional reports. | 8.70 | 6,568.50 | 36550911 |
| Moessner, J. M. | 02/06/14 | T/c with retained professional and Akin re rebuttal. | 1.00 | 755.00 | 36550918 |
| Moessner, J. M. | 02/06/14 | T/c with retained professional, A. McCown, A. Luft and J. Bromley (partial) re rebuttal report. | 1.50 | 1,132.50 | 36550922 |
| Moessner, J. M. | 02/06/14 | T/c with retained professional re rebuttal. | .50 | 377.50 | 36550929 |
| Moessner, J. M. | 02/06/14 | T/c with Akin re trial prep. | .30 | 226.50 | 36550936 |
| Khym, H. | 02/06/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36518296 |
| Decker, M. A. | 02/06/14 | O/c w/I. Rosenberg re: projects and staffing. | .50 | 372.50 | 36657555 |
| Decker, M. A. | 02/06/14 | Emails re memo w/Siegel and Gurgel and related o/c. | 1.00 | 745.00 | 36657573 |
| Decker, M. A. | 02/06/14 | O/c w/Zelbo and Queen (partial) re: depo prep. | .50 | 372.50 | 36657590 |
| Decker, M. A. | 02/06/14 | Transcript review re: factual issues (1.0); call w/ A. Luft re: litigation issues (2.0). | 3.00 | 2,235.00 | 36657606 |
| Decker, M. A. | 02/06/14 | Work on factual summaries re: litigation issues w/A. Olin. | 2.00 | 1,490.00 | 36657642 |
| Decker, M. A. | 02/06/14 | Reviewing engagement ltr and emails re: same. | 1.00 | 745.00 | 36657665 |
| Decker, M. A. | 02/06/14 | Research re: litigation issues. | 1.00 | 745.00 | 36657679 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 02/06/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36518612 |
| Luft, A. E. | 02/06/14 | Work on litigation issues (1.2); call w/ L. Schweitzer re: litigation issues (0.3). | 1.50 | 1,447.50 | 36496339 |
| Luft, A. E. | 02/06/14 | Call with Marla Decker re: litigation issues. | 2.00 | 1,930.00 | 36496355 |
| Luft, A. E. | 02/06/14 | Review lit docs (2.5); t/c w/ retained professional, J. Bromley (partial), A. McCown, and J. Moessner re rebuttal report (1.5). | 4.00 | 3,860.00 | 36496375 |
| Luft, A. E. | 02/06/14 | Deposition scheduling. | 1.00 | 965.00 | 36496394 |
| Luft, A. E. | 02/06/14 | Work on reports. | 1.50 | 1,447.50 | 36496402 |
| Clarkin, D. A. | 02/06/14 | Meeting with J. Erickson, A. Rahneva, P. Connelly and J. Rylander re: litigation issues. | .50 | 190.00 | 36497484 |
| Lipner, L. A. | 02/06/14 | Correspondence w A. McCown re allocation  issue (.2). | .20 | 147.00 | 36647609 |
| Connolly, P. K. | 02/06/14 | Meeting with Clarkin, Rahneva, Rylander to discuss litigation issues (0.5); prep re same (0.1). | .60 | 228.00 | 36531811 |
| Rozenberg, I. | 02/06/14 | Emails re depositions (.50);  managerial tasks including staffing factual gathering assignments (3.0); meeting w/Ann Nee (1.0); o/c w/ M. Decker re staffing (0.5). | 4.50 | 4,027.50 | 36472835 |
| Erickson, J. R. | 02/06/14 | Deposition work product management (transcripts and exhibits). | 3.00 | 1,140.00 | 36491193 |
| Erickson, J. R. | 02/06/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 4.00 | 1,520.00 | 36491199 |
| Erickson, J. R. | 02/06/14 | Meeting with A. Rahneva, D. Clarkin, P. Connolly, J. Rylander re litigation issues. | .50 | 190.00 | 36491202 |
| Aganga-Williams | 02/06/14 | Research re litigation issues. | 2.40 | 1,452.00 | 36453905 |
| Aganga-Williams | 02/06/14 | Team communication regarding witness  affidavits (.2); reviewing litigation materials (.8) | 1.00 | 605.00 | 36455855 |
| Aganga-Williams | 02/06/14 | Reviewing litigation materials. | .50 | 302.50 | 36456146 |
| Aganga-Williams | 02/06/14 | Meeting with K. Dandelet re witness statement. | .50 | 302.50 | 36456149 |
| Aganga-Williams | 02/06/14 | Meeting with K. Dandelet, D. Stein, and B.  Tunis re witness statements | .50 | 302.50 | 36456325 |
| Aganga-Williams | 02/06/14 | Reviewing deposition exhibits. | 3.70 | 2,238.50 | 36466711 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 02/06/14 | Reviewing deposition exhibits. | 2.10 | 1,270.50 | 36486219 |
| McCown, A. S. | 02/06/14 | Participate in call with L. Schweitzer, J. Moessner, retained professional re: rebuttal report (1.5); follow-up re same (0.2). | 1.70 | 1,028.50 | 36590847 |
| McCown, A. S. | 02/06/14 | Email with Delaware and Canadian Counsel re: order (1.0); call w/ L. Schweitzer re document productions (0.3). | 1.30 | 786.50 | 36590853 |
| McCown, A. S. | 02/06/14 | Call with Delaware Counsel re: order. | .40 | 242.00 | 36590856 |
| McCown, A. S. | 02/06/14 | Synthesize deposition transcript testimony, exhibits, and other documents | 5.20 | 3,146.00 | 36590867 |
| Parthum, M. J. | 02/06/14 | Participate in deposition (7.5); preparation for same (.3) non-working travel to same (50% of 4.5 or 2.2). | 8.00 | 4,840.00 | 36486163 |
| Parthum, M. J. | 02/06/14 | Non-working travel from Ottawa to New York (50% of 4.5 or 2.2). | 2.20 | 1,331.00 | 36486165 |
| Stein, D. G. | 02/06/14 | Review re: litigation. | 9.50 | 5,747.50 | 36493397 |
| Stein, D. G. | 02/06/14 | Meeting with K. Dandelet, T. Aganga-Williams and B. Tunis re: litigation (affidavits). | .50 | 302.50 | 36493409 |
| Stein, D. G. | 02/06/14 | Call with T. Hoeffner (DLA Piper), S. Melnik( DLA Piper) and L. Schweitzer re: litigation/ | .50 | 302.50 | 36493419 |
| VanLare, J. | 02/06/14 | Prepared for and attended depositions (8); non-working travel to/from depositions (50% of 3.8 or 1.9) | 9.90 | 7,375.50 | 36500272 |
| Dandelet, K. A. | 02/06/14 | Reviewed materials for fact witness affidavit. | 3.80 | 2,546.00 | 36470714 |
| Dandelet, K. A. | 02/06/14 | Reviewed documents and populated evidence chart. | 3.70 | 2,479.00 | 36470719 |
| Dandelet, K. A. | 02/06/14 | Met with T. Aganga-Williams (0.5) and, later, T. Aganga-Williams, D. Stein, and B. Tunis to discuss witness statements (0.5); follow-up re same (0.1). | 1.10 | 737.00 | 36470724 |
| Gurgel, M. G. | 02/06/14 | Rep deposition responses | .80 | 564.00 | 36517483 |
| Gurgel, M. G. | 02/06/14 | Factual research (1.5); meeting w/ S. Kaufman re memo re allocation issues (1.2). | 2.70 | 1,903.50 | 36517486 |
| Gurgel, M. G. | 02/06/14 | Responses to requests from opposing party. | 1.30 | 916.50 | 36517493 |
| Gurgel, M. G. | 02/06/14 | Worked on research memo re allocation issue. | 1.00 | 705.00 | 36517501 |
| Gurgel, M. G. | 02/06/14 | Factual research and accompanying memo re allocation issue. | 2.60 | 1,833.00 | 36517521 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 02/06/14 | Reviewing materials for litigation issue (1.3); Meeting with M. Gurgel to discuss memo re allocation issues(1.2); Team emails re allocation issues (.2). | 2.70 | 1,809.00 | 36469284 |
| Queen, D. D. | 02/06/14 | Review of exhibits, documents cited in reports (3.3); research on publications and materials cited in professional report (2.7); meeting w/ H. Zelbo, M. Decker on depo (.3) (partial participant). | 6.30 | 4,221.00 | 36630544 |
| Sherrett, J. D. | 02/06/14 | Call w/ professional, J. Bromley, A. Luft and J. Moessner re allocation issues (1.6); revising engagement letter (0.5); reviewing deposition excerpts and call w/ contract atty re same (0.2); drafting outline for litigation document re allocation issues (1.3); comms w/ B. Tunis re professional report issues (0.3); call w/ J. Moessner re same (0.1); email to professional re allocation issues (0.2); call w/ contract attorney re research project (0.1); email to B. Tunis re same (0.1); email to team re litigation document (0.1); emails w/ J. Moessner re same (0.1). | 4.60 | 3,082.00 | 36457470 |
| Cusack, N. | 02/06/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | .80 | 164.00 | 36517158 |
| Cusack, N. | 02/06/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36517161 |
| O'Connor, R. | 02/06/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36517014 |
| Rahneva, A. A. | 02/06/14 | Meeting with J. Erickson, P. Connolly, D. Clarkin and J. Rylander to discuss trial prep upcoming tasks | .50 | 190.00 | 36467926 |
| Rahneva, A. A. | 02/06/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 7.00 | 2,660.00 | 36469169 |
| Yazgan, Z. | 02/06/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36517092 |
| Lessner, K. | 02/06/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36517137 |
| Siegel, A. E. | 02/06/14 | Coded depo binder documents by topic (2.6); reviewed and responded to emails (2.7) | 5.30 | 2,782.50 | 36600211 |
| Tunis, B. M. | 02/06/14 | Corresponded with D. Queen regarding review of documents on litigation issue. | .50 | 262.50 | 36470570 |
| Tunis, B. M. | 02/06/14 | Reviewed documents for professional witness, as requested by J. Sherrett. | 2.80 | 1,470.00 | 36470590 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 02/06/14 | Attended meeting with D. Stein, T. Aganga-Williams, and K. Dandelet regarding preparation for meeting to discuss drafting of litigation document (0.5) and follow-up re same (0.3). | .80 | 420.00 | 36470637 |
| Tunis, B. M. | 02/06/14 | Drafted outline for litigation document to be drafted, as requested by D. Stein. | 1.00 | 525.00 | 36470644 |
| Tunis, B. M. | 02/06/14 | Corresponded with J. Sherrett and sent him documents on litigation issue. | .60 | 315.00 | 36470659 |
| Tunis, B. M. | 02/06/14 | Reviewed deposition exhibits for litigation issues and listed and categorized key statements found in the same, as requested by M. Decker. | 5.40 | 2,835.00 | 36470673 |
| Xu, D. N. | 02/06/14 | Corr. w/ team re: litigation issues. | .30 | 157.50 | 36492517 |
| Xu, D. N. | 02/06/14 | Reviewing document re: litigation issues. | .40 | 210.00 | 36492527 |
| Xu, D. N. | 02/06/14 | Various corr. w/ D. Stein and M. Gurgel re: litigation issues . | .20 | 105.00 | 36492532 |
| Dompierre, Y. | 02/06/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36517128 |
| Stone, L. | 02/06/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36518287 |
| Nassau, T. C. | 02/06/14 | Uploaded deposition outlines to internal database as per I. Rozenberg (1.2). Pulled materials cited in memo as per D. Stein (3). Prepared minibooks for transmittal to professional as per E. Block (1.2). Prepared materials for A. Nee (1.8). Prepared professional report binders as per A. Olin (.8). | 8.00 | 2,200.00 | 36496594 |
| Gianis, M. A. | 02/06/14 | Coding documents from depo binders. | 4.00 | 1,780.00 | 36491002 |
| Gianis, M. A. | 02/06/14 | Researching allocation issues. | 5.70 | 2,536.50 | 36491037 |
| Olin, A. L. | 02/06/14 | Factual research for allocation issue (5.3) and work on professional report (3.3). | 8.60 | 3,827.00 | 36505996 |
| Shartsis, B. C. | 02/06/14 | Analysis and organization of documents for litigation project (3.6); Analyzing and organizing correspondence related to trial prep (2.0); Research related to rep deps (2.9). | 8.50 | 3,782.50 | 36549190 |
| Chan, W. J. | 02/06/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36516983 |
| Block, E. | 02/06/14 | Review deposition transcripts in preparation for internal learning session. | 11.50 | 6,037.50 | 36580202 |
| Sweeney, T. M. | 02/06/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36506219 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gosain, S. | 02/07/14 | Scanning and filing on system sealed orders to Luke Streatfeild | .30 | 93.00 | 36493738 |
| New York, Temp. | 02/07/14 | Copy checked binders per K. Dandelet (1.1); pulled docs and reformatted outline per D. Stein (4.1); searched for documents and orders per A. Siegel (.4). | 5.60 | 1,372.00 | 36501995 |
| New York, Temp. | 02/07/14 | Reformatted deposition outlines per M. Parthum (3.4). | 3.40 | 833.00 | 36502003 |
| Khmelnitsky, A. | 02/07/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36517118 |
| Graham, A. | 02/07/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36517083 |
| Nee, A. B. | 02/07/14 | Team meeting re trial prep (1.5); reviewing allocation materials (2); discussing new assignment with I. Rozenberg (.5) | 4.00 | 2,940.00 | 36657860 |
| Streatfeild, L. | 02/07/14 | Update to professional on transcripts (0.20); circulate consent orders to professional (0.30); update team re payment (0.20). | .70 | 630.00 | 36487529 |
| Zelbo, H. S. | 02/07/14 | Work on professional issues (2.0); meet professional in Toronto (2.0); review reports (.8). | 4.80 | 5,592.00 | 36492603 |
| Bromley, J. L. | 02/07/14 | Breakfast meeting with professional (2.00); ems M. Kennedy re professional issues (.40); work on professional reports (1.00) | 3.40 | 3,961.00 | 36641695 |
| Rosenthal, J. A | 02/07/14 | Emails with team regarding various pretrial issues. | 1.00 | 1,165.00 | 36492292 |
| Rosenthal, J. A | 02/07/14 | Team meeting regarding trial prep. | 2.00 | 2,330.00 | 36492314 |
| Rosenthal, J. A | 02/07/14 | Emails regarding professional issues. | .40 | 466.00 | 36492403 |
| Rosenthal, J. A | 02/07/14 | Team meeting regarding depositions and follow up emails. | 1.00 | 1,165.00 | 36492408 |
| Rosenthal, J. A | 02/07/14 | Conference call with F. Tabatabai, A. Luft and J. Moessner regarding potential professional schedule (partial participant). | .50 | 582.50 | 36492419 |
| Rosenthal, J. A | 02/07/14 | Conference call with Canada and EMEA regarding professional issues. | 1.00 | 1,165.00 | 36492423 |
| Rosenthal, J. A | 02/07/14 | Telephone call with P. Ruby regarding representative deposition issues, edited proposed stip and emails regarding same. | .70 | 815.50 | 36492427 |
| Rosenthal, J. A | 02/07/14 | Telephone call with S. Melnick and T. Hoeffner regarding representative depo issues. | .30 | 349.50 | 36492434 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/07/14 | Emails and review of rep dep questions. | .50 | 582.50 | 36492437 |
| Rosenthal, J. A | 02/07/14 | Reviewed and edited first draft of response to rep questions. | .50 | 582.50 | 36492440 |
| Schweitzer, L. | 02/07/14 | Team meeting re deposition preparations. | 1.00 | 1,135.00 | 36641758 |
| Schweitzer, L. | 02/07/14 | Trial preparation meeting with various participants. | 2.00 | 2,270.00 | 36641781 |
| Chen, L. | 02/07/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36518268 |
| Littell, J. M. | 02/07/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36518257 |
| van Slyck, C. | 02/07/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36517199 |
| Zimmer, C. | 02/07/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 36518113 |
| Ferguson, M. K. | 02/07/14 | Prepared litpath for memo per D. Stein. (7.00) | 7.00 | 1,715.00 | 36531363 |
| Smoler, M. | 02/07/14 | Revising deposition outline per M. Parthum. | 1.50 | 367.50 | 36495987 |
| Ayyar, A. | 02/07/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36517184 |
| Jackson, J. | 02/07/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36518232 |
| Forrest, N. P. | 02/07/14 | Team meeting re Depositions and upcoming schedule and assignments for next week(1.0); meeting w/ J. VanLare re same (0.7); read deposition summaries of significant witnesses (1.0); various email exchanges with Mersky re documents requested at depositions (.50) | 3.20 | 2,864.00 | 36498547 |
| Moessner, J. M. | 02/07/14 | T/c and email correspondence re scheduling professional witnesses. | .70 | 528.50 | 36550867 |
| Moessner, J. M. | 02/07/14 | Work on rebuttal professional reports. | 1.80 | 1,359.00 | 36550873 |
| Moessner, J. M. | 02/07/14 | Team meeting with trial preparation team to discuss next steps. | 2.00 | 1,510.00 | 36550879 |
| Moessner, J. M. | 02/07/14 | T/c meet-and-confer with Scheduling Committee re scheduling of professional depositions. | .80 | 604.00 | 36550891 |
| Khym, H. | 02/07/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36518297 |
| Devaney, A. | 02/07/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36517101 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 02/07/14 | Mtg w/Zelbo, Olin, professional and Torys in Toronto. | 2.50 | 1,862.50 | 36499414 |
| Decker, M. A. | 02/07/14 | Working travel time (reviewing documents). | 2.00 | 1,490.00 | 36499417 |
| Decker, M. A. | 02/07/14 | Non-working Travel NY-Toronto (50% of 2.6 or 1.3). | 1.30 | 968.50 | 36499423 |
| Decker, M. A. | 02/07/14 | Non-working Travel Toronto-NY (50% of 4.0 or 2.0). | 2.00 | 1,490.00 | 36499462 |
| Decker, M. A. | 02/07/14 | Emails w/Zelbo re: allocation issue. | .50 | 372.50 | 36499475 |
| Cavanagh, J. | 02/07/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36518613 |
| Luft, A. E. | 02/07/14 | Professional deposition scheduling. | 1.30 | 1,254.50 | 36496530 |
| Luft, A. E. | 02/07/14 | Professional deposition scheduling. | 2.00 | 1,930.00 | 36496537 |
| Luft, A. E. | 02/07/14 | Professional deposition scheduling. | 1.80 | 1,737.00 | 36496542 |
| Rozenberg, I. | 02/07/14 | Team meeting re trial preparation (2.00); managerial tasks including organizing projects on professional reports (3.50); work on confidentiality order (.50); emails re IP issues (.50); meeting with A. Nee re: new assignment (.5). | 7.00 | 6,265.00 | 36488651 |
| Opolsky, J. R. | 02/07/14 | T/c A. McGowan re: allocation litigation. | .30 | 201.00 | 36646780 |
| Erickson, J. R. | 02/07/14 | Deposition work product management (transcripts and exhibits). | 2.00 | 760.00 | 36491178 |
| Erickson, J. R. | 02/07/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 36491181 |
| Erickson, J. R. | 02/07/14 | Team meeting re litigation issues. | 2.00 | 760.00 | 36491186 |
| Erickson, J. R. | 02/07/14 | Call with J. Rosenthal, J. Moessner, and parties re deposition planning (0.8) and follow-up re same (0.2). | 1.00 | 380.00 | 36491188 |
| Aganga-Williams | 02/07/14 | Drafting communication to M. Reynolds re witness affidavits (.2); team communication regarding witness affidavits (.2); reviewing deposition exhibits regarding trial issues (1.4). | 1.80 | 1,089.00 | 36486211 |
| Aganga-Williams | 02/07/14 | Participated in team meeting regarding trial preparation (2.0); team communication regarding production (.2); reviewing deposition exhibits regarding trial issues (3.2); communication with I. Rozenberg re professional published works (.1); | 6.00 | 3,630.00 | 36486216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing  published works of professional (.3). | | | |
| McCown, A. S. | 02/07/14 | Participate in team meeting re: trial  preparations | 2.00 | 1,210.00 | 36590886 |
| McCown, A. S. | 02/07/14 | Code deposition transcripts | .50 | 302.50 | 36590893 |
| McCown, A. S. | 02/07/14 | Prepare and participate in call with Akin re: rebuttal report | 1.00 | 605.00 | 36590914 |
| McCown, A. S. | 02/07/14 | Call with Canadian Counsel re: proposed confidentiality order | .50 | 302.50 | 36590921 |
| McCown, A. S. | 02/07/14 | Assemble materials to send to Akin for  rebuttal report | 1.50 | 907.50 | 36590924 |
| McCown, A. S. | 02/07/14 | Revise outline of rebuttal report incorporating L. Schweitzer's comments; send  same to J. Moessner for review | 1.20 | 726.00 | 36590930 |
| Parthum, M. J. | 02/07/14 | Attention to shipment of exhibits for  depositions (0.6); review and digest  deposition transcripts (2.7); coordinate with paralegal team to incorporate revisions  to deposition outlines (0.4); meeting with  J. Rosenthal, L. Schweitzer, N. Forrest, and  J. VanLare regarding depositions (1.0). | 4.70 | 2,843.50 | 36485942 |
| Stein, D. G. | 02/07/14 | Review memo re allocation issue (11); meeting with M. Gianis re: same (1.0). | 12.00 | 7,260.00 | 36493423 |
| Stein, D. G. | 02/07/14 | Team meeting re: litigation (trial prep). | 2.00 | 1,210.00 | 36493425 |
| VanLare, J. | 02/07/14 | Meeting with N. Forrest, J. Rosenthal, L. Schweitzer and M. Parthum re depositions (1); meeting with N.  Forrest re same (.7); correspondence re same  (2.2) | 3.90 | 2,905.50 | 36486065 |
| Rha, W. | 02/07/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36517171 |
| Dandelet, K. A. | 02/07/14 | Reviewed documents and populated evidence chart. | 5.80 | 3,886.00 | 36489890 |
| Dandelet, K. A. | 02/07/14 | Attended meeting and prep for same. | 2.10 | 1,407.00 | 36489896 |
| Gurgel, M. G. | 02/07/14 | Drafted research memo re litigation issue. | 1.80 | 1,269.00 | 36517531 |
| Gurgel, M. G. | 02/07/14 | Litigation team meeting. | 2.00 | 1,410.00 | 36517536 |
| Gurgel, M. G. | 02/07/14 | Met with A. Siegel and D. Xu regarding:  research assignment | .70 | 493.50 | 36517541 |
| Gurgel, M. G. | 02/07/14 | Drafted research memo re litigation issue. | 2.20 | 1,551.00 | 36517548 |
| Gurgel, M. G. | 02/07/14 | Representative deposition question response | .40 | 282.00 | 36517551 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 02/07/14 | Coding outline (.5); Team meeting (partial attendance) (.7); Team emails (.2). | 1.40 | 938.00 | 36622911 |
| Queen, D. D. | 02/07/14 | Cont'd review of exhibits, documents cited in professional reports, deposition testimony for inclusion in transfer pricing module (4.4). | 4.40 | 2,948.00 | 36630604 |
| Ryan, R. J. | 02/07/14 | Attention to allocation issues. | 4.50 | 3,015.00 | 36641652 |
| Sherrett, J. D. | 02/07/14 | Mtg w/ B. Tunis re allocation issue (0.3);  call w/ contract attorney re research  project (0.1); mtg w/ contract attorney re  same (0.3); work on allocation issues (1.0);  team meeting re trial prep (partial attendees) (2.0); call w/ I. Rozenberg re pretrial projects (0.2); revising memo re professional reports and emails w/ J. Moessner re same (0.4); working on professional report issues and comms w/ team re same (1.3). | 5.60 | 3,752.00 | 36485582 |
| Cusack, N. | 02/07/14 | Extensive trial preparation and logistics  (including trial logistics and deposition  team support). | 1.00 | 205.00 | 36517159 |
| Cusack, N. | 02/07/14 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 36517162 |
| O'Connor, R. | 02/07/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36517015 |
| Rahneva, A. A. | 02/07/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 6.80 | 2,584.00 | 36485455 |
| Yazgan, Z. | 02/07/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36517093 |
| Lessner, K. | 02/07/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36517138 |
| Siegel, A. E. | 02/07/14 | Nortel pre-trial prep meeting (2); meeting  with D. Xu and M. Gurgel regarding allocation issue (.7); reviewed documents for same (2.9); reviewed and responded to  email (2.4) | 8.00 | 4,200.00 | 36600249 |
| Tunis, B. M. | 02/07/14 | Attended team meeting regarding trial  preparation and work to be conducted on  various litigation issues. | 2.00 | 1,050.00 | 36574704 |
| Tunis, B. M. | 02/07/14 | Completed review of documents on litigation issue, as requested by J. Sherrett. | .90 | 472.50 | 36574705 |
| Tunis, B. M. | 02/07/14 | Met with J. Sherrett to discuss documents on litigation issue (.3); prep re: same (.1). | .40 | 210.00 | 36574706 |
| Tunis, B. M. | 02/07/14 | Reviewed deposition transcripts, as requested by | 2.20 | 1,155.00 | 36574708 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Stein. | | | |
| Tunis, B. M. | 02/07/14 | Reviewed deposition exhibits for litigation  issues and listed and categorized key  statements found in the same, as requested  by M. Decker. | 2.00 | 1,050.00 | 36574710 |
| Xu, D. N. | 02/07/14 | Drafting document re: litigation issues. | 4.00 | 2,100.00 | 36492560 |
| Xu, D. N. | 02/07/14 | Meeting w/ A. Siegel and M. Gurgel re: litigation issues (.7); follow-up regarding same (.1). | .80 | 420.00 | 36492568 |
| Xu, D. N. | 02/07/14 | Corr. w/ J. Erickson re: litigation issues. | .20 | 105.00 | 36492574 |
| Xu, D. N. | 02/07/14 | Reviewing documents re: litigation issues. | .80 | 420.00 | 36492584 |
| Dompierre, Y. | 02/07/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36517129 |
| Stone, L. | 02/07/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36518288 |
| Nassau, T. C. | 02/07/14 | Pulled materials cited in memo as per D.  Stein (1.5). Searched for foreign claims as  per A. McCown (.5). Compiled decisions for review by A. Seigel (1.2). Searched for trial schedule agreement as per  A. Nee (1). Pulled deposition summaries for  review by J. Sherrett (.5). | 4.70 | 1,292.50 | 36496691 |
| Nassau, T. C. | 02/07/14 | Updated deposition outlines as per M. Parthum. | 1.50 | 412.50 | 36496698 |
| Gianis, M. A. | 02/07/14 | Research re allocation issue. | 4.40 | 1,958.00 | 36491052 |
| Gianis, M. A. | 02/07/14 | Nortel team meeting re: fact preparation for  trial. | 2.10 | 934.50 | 36491227 |
| Gianis, M. A. | 02/07/14 | Meeting with D. Stein re: allocation issues | 1.00 | 445.00 | 36491230 |
| Olin, A. L. | 02/07/14 | Non-working travel time to and from Toronto (50% of 8.8 or 4.4), met with H. Zelbo, M. Decker, professional, and counsel (2.5). | 6.90 | 3,070.50 | 36485781 |
| Olin, A. L. | 02/07/14 | Factual research and working with contract attorneys to organize their research. | 1.40 | 623.00 | 36485782 |
| Shartsis, B. C. | 02/07/14 | Analysis and organization of documents for litigation project (3.1); Team meeting re:  trial preparation (2.0); Research related to  rep deps (.9). | 6.00 | 2,670.00 | 36549204 |
| Chan, W. J. | 02/07/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36516984 |
| Block, E. | 02/07/14 | Review deposition transcripts (7.3); team  meeting regarding trial preparation (2). | 9.30 | 4,882.50 | 36580212 |
| Sweeney, T. M. | 02/07/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36506274 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 02/08/14 | Extensive electronic document review for litigation issues. | 4.30 | 881.50 | 36517084 |
| Zelbo, H. S. | 02/08/14 | Emails regarding professional issues. | .50 | 582.50 | 36492752 |
| Bromley, J. L. | 02/08/14 | Emails H. Zelbo, Cleary Gottlieb team regarding allocation issues (.50); emails J. Sherrett and others regarding professional report (.50); emails J. Ray, H. Zelbo, M. Kennedy regarding professional issues (.50); emails M. Kennedy regarding summary materials (.50);  emails H. Zelbo, A. Luft regarding professional report and work on same (.50) | 2.50 | 2,912.50 | 36641790 |
| Rosenthal, J. A | 02/08/14 | Reviewed edits to engagement letter. | .30 | 349.50 | 36492453 |
| Rosenthal, J. A | 02/08/14 | Reviewed numerous emails regarding allocation analysis. | .70 | 815.50 | 36492464 |
| Schweitzer, L. | 02/08/14 | Work on professional issues (3.0). | 3.00 | 3,405.00 | 36645998 |
| Jackson, J. | 02/08/14 | Extensive electronic document review for litigation issues. | 6.30 | 1,291.50 | 36518233 |
| Moessner, J. M. | 02/08/14 | Correspondence re professional report including review of documents to send to her. | .80 | 604.00 | 36550861 |
| Khym, H. | 02/08/14 | Extensive electronic document review for litigation issues. | 5.50 | 1,127.50 | 36518298 |
| Decker, M. A. | 02/08/14 | Work on allocation issues. | 1.50 | 1,117.50 | 36499744 |
| Luft, A. E. | 02/08/14 | Review drafts of professional reports. | 2.00 | 1,930.00 | 36496591 |
| Aganga-Williams | 02/08/14 | Reviewing deposition exhibits, | 4.20 | 2,541.00 | 36486202 |
| Parthum, M. J. | 02/08/14 | Revise deposition outlines. | 4.70 | 2,843.50 | 36485940 |
| Stein, D. G. | 02/08/14 | Review re: memo re allocation issues. | 6.50 | 3,932.50 | 36493428 |
| VanLare, J. | 02/08/14 | Correspondence re deposition scheduling | .10 | 74.50 | 36486061 |
| Dandelet, K. A. | 02/08/14 | Reviewed documents and populated evidence chart. | 4.50 | 3,015.00 | 36489948 |
| Gurgel, M. G. | 02/08/14 | Factual research re allocation issue. | 6.40 | 4,512.00 | 36488795 |
| Gurgel, M. G. | 02/08/14 | Factual research | .90 | 634.50 | 36488801 |
| Kaufman, S. A. | 02/08/14 | Coding for allocation issue. | 1.00 | 670.00 | 36652568 |
| Sherrett, J. D. | 02/08/14 | Reviewing documents and emails with team for professional report. | 1.50 | 1,005.00 | 36489599 |
| O'Connor, R. | 02/08/14 | Extensive electronic document review for litigation issues. | 5.00 | 1,025.00 | 36517016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Siegel, A. E. | 02/08/14 | Reviewed documents to prep for memo  (2.4) | 2.40 | 1,260.00 | 36600288 |
| Tunis, B. M. | 02/08/14 | Corresponded with M. Decker regarding review of documents on litigation issue. | .40 | 210.00 | 36486458 |
| Tunis, B. M. | 02/08/14 | Reviewed deposition exhibits for litigation  issues and listed and categorized key  statements found in the same, as requested  by M. Decker. | 2.80 | 1,470.00 | 36486459 |
| Olin, A. L. | 02/08/14 | Factual research re allocation issue. | 1.80 | 801.00 | 36505978 |
| Zelbo, H. S. | 02/09/14 | Emails regarding logistics for trial  preparation. | .50 | 582.50 | 36492936 |
| Zelbo, H. S. | 02/09/14 | Review email regarding allocation issues for professional  reports. | .30 | 349.50 | 36492940 |
| Bromley, J. L. | 02/09/14 | Email D. Ilan, Cleary Gottlieb team regarding report (.10); emails H. Zelbo, L.  Schweitzer, Cleary Gottlieb team regarding Fact witness statements (.50): emails J.  Ray, M. Kennedy regarding allocation issue (.50); emails H. Zelbo, A. Luft, D. Sosa regarding professional report (.20) | 1.30 | 1,514.50 | 36641911 |
| Rosenthal, J. A | 02/09/14 | Travel to Ottawa for depositions, preparing  en route (3.8); non- working travel time (50% of 1.5 or .7) | 4.50 | 5,242.50 | 36497737 |
| Rosenthal, J. A | 02/09/14 | Reviewed professional reports. | .40 | 466.00 | 36497742 |
| Rosenthal, J. A | 02/09/14 | Emails with team regarding pre-trial issues. | .30 | 349.50 | 36497746 |
| Rosenthal, J. A | 02/09/14 | Telephone call with M. Gurgel and D. Stein (partial) regarding rep question responses. | .40 | 466.00 | 36497755 |
| Chen, L. | 02/09/14 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 36518274 |
| Luft, A. E. | 02/09/14 | Reviewing drafts of professional reports. | 2.50 | 2,412.50 | 36496624 |
| Aganga-Williams | 02/09/14 | Reviewing deposition exhibits regarding  key issues | 4.10 | 2,480.50 | 36486204 |
| McCown, A. S. | 02/09/14 | Research and write memo on litigation issue. | 3.00 | 1,815.00 | 36590941 |
| Parthum, M. J. | 02/09/14 | Non-working travel from New York to Ottawa for depositions (50% of 3.5 or 1.7). | 1.70 | 1,028.50 | 36486168 |
| Parthum, M. J. | 02/09/14 | Review deposition transcript of M.  Campbell (1.5); review and add to exhibit  chart (0.5); add exhibit information to outlines (0.9). | 2.90 | 1,754.50 | 36486170 |
| Parthum, M. J. | 02/09/14 | Review and organize shipment of exhibits (0.3); prepare for deposition (0.6); draft additional deposition questions (0.3); prepare documents for printing (0.1); meeting with J. VanLare re: | 1.70 | 1,028.50 | 36486214 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition prep (0.4). | | | |
| Stein, D. G. | 02/09/14 | Call with J. Rosenthal and M. Gurgel re: litigation issues (partial participant). | .30 | 181.50 | 36493434 |
| VanLare, J. | 02/09/14 | Prepared for depositions (1.6); travel to/from depositions (50% of 4.2 or 2.1); meeting with M. Parthum re same (.4) | 4.10 | 3,054.50 | 36500283 |
| Dandelet, K. A. | 02/09/14 | Reviewed documents and populated evidence chart. | 2.10 | 1,407.00 | 36489960 |
| Gurgel, M. G. | 02/09/14 | Factual research (5.2); prep for call with J. Rosenthal re representative deposition questions (0.3); call with J. Rosenthal and D. Stein re representative depositon questions (.4) and post-call discussion (0.1); factual research (0.8). | 6.80 | 4,794.00 | 36488978 |
| Gurgel, M. G. | 02/09/14 | Drafted memo re factual research (2.4) | 2.40 | 1,692.00 | 36488983 |
| Siegel, A. E. | 02/09/14 | Reviewed documents and prepare memo (2.8) | 2.80 | 1,470.00 | 36600369 |
| Tunis, B. M. | 02/09/14 | Reviewed deposition exhibits for litigation issues, as requested by M. Decker, and made annotations on the same. | 5.10 | 2,677.50 | 36486469 |
| Stone, L. | 02/09/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36518280 |
| Gianis, M. A. | 02/09/14 | Coding deposition binder docs for key issues. | 4.30 | 1,913.50 | 36491244 |
| Block, E. | 02/09/14 | Research and summarize litigation fact issue regarding allocation issue. | 5.00 | 2,625.00 | 36580234 |
| Gosain, S. | 02/10/14 | Finding consent orders and order from Notebook on Examiner's request. Instructed by Luke Streatfeild | .70 | 217.00 | 36493719 |
| Beisler, J. A. | 02/10/14 | Research re litigation issues (4.8); review of litigation documents (1.2); meet with A. McCown re litigation issues (.3) | 6.30 | 3,307.50 | 36651196 |
| New York, Temp. | 02/10/14 | Coordinated printing for meeting per M. Gianis (.8); communications with P. Conolly and D. Clarkin re: presentation (.5); creation of charts of info re deponents (8.6); formatting and printing of chart per S. Kauffman (.2). | 10.10 | 2,474.50 | 36540737 |
| Ingerman, E. | 02/10/14 | Researching publication for A. Nee. | 1.00 | 265.00 | 36583491 |
| Khmelnitsky, A. | 02/10/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36542013 |
| Graham, A. | 02/10/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36542050 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nee, A. B. | 02/10/14 | Reviewing prior case documents and orders  (3.8); background research on trial  procedure (.7) | 4.50 | 3,307.50 | 36650042 |
| Streatfeild, L. | 02/10/14 | Arrangements for transmission of  transcript (0.40); review professional costs letters; summarise for team; summarise for Counsel (0.80). | 1.20 | 1,080.00 | 36507847 |
| Ricchi, L. | 02/10/14 | Updated cite check summaries minibooks per I. Rozenberg. | .50 | 122.50 | 36524062 |
| Ricchi, L. | 02/10/14 | Updated documenttracker and created new  tracker per J. Moessner. | 1.00 | 245.00 | 36524064 |
| Ricchi, L. | 02/10/14 | Updated deposition outlines per M. Parthum. | 2.00 | 490.00 | 36524067 |
| Ricchi, L. | 02/10/14 | Revised outline of materials per M. Gurgel. | 3.50 | 857.50 | 36524068 |
| Zelbo, H. S. | 02/10/14 | Emails with team re: discovery issues. | .30 | 349.50 | 36641516 |
| Zelbo, H. S. | 02/10/14 | Work relating to professional reports. | 8.30 | 9,669.50 | 36641534 |
| Bromley, J. L. | 02/10/14 | Emails on professional and other litigation issues with H. Zelbo, L. Schweitzer, J. Rosenthal,  A. Luft, others (1.60): work on professional  reports (3.50) | 5.10 | 5,941.50 | 36641950 |
| Rosenthal, J. A | 02/10/14 | Attend depositions in Ottawa (8.4); meeting with J. Sherrett and A. Siegel re: statement of facts (1.0). | 9.50 | 11,067.50 | 36503323 |
| Rosenthal, J. A | 02/10/14 | Prep for deposition. | 1.00 | 1,165.00 | 36503326 |
| Rosenthal, J. A | 02/10/14 | Emails regarding letters rog issues. | .10 | 116.50 | 36503330 |
| Rosenthal, J. A | 02/10/14 | Telephone call with L. Schweitzer regarding depositions. | .40 | 466.00 | 36503333 |
| Rosenthal, J. A | 02/10/14 | Reviewed letter from opposing and emails regarding same. | .30 | 349.50 | 36503340 |
| Schweitzer, L. | 02/10/14 | Work on professional report, include review of drafts (6.0).  L Streatfield e/ms re letters rogatory (0.1). | 6.10 | 6,923.50 | 36645743 |
| Chen, L. | 02/10/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36541865 |
| Littell, J. M. | 02/10/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36541906 |
| van Slyck, C. | 02/10/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36542914 |
| Zimmer, C. | 02/10/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36542950 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 02/10/14 | Prepared documents per S. Kaufman. (0.50) | .50 | 122.50 | 36494161 |
| Smoler, M. | 02/10/14 | Meet with D. Clarkin and paralegal team to discuss preparations for Wednesday's meeting (.30); compile chart of Deponent info (2.20); create comparison of documents per S. Kaufman (3.00). | 5.50 | 1,347.50 | 36495875 |
| Lerner, Y. N. | 02/10/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36541838 |
| Ayyar, A. | 02/10/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 36543040 |
| Jackson, J. | 02/10/14 | Extensive electronic document review for litigation issues. | 6.80 | 1,394.00 | 36541918 |
| Moessner, J. M. | 02/10/14 | Various email correspondence re team status. | .50 | 377.50 | 36550177 |
| Moessner, J. M. | 02/10/14 | Review factual memo re allocation issue. | 2.00 | 1,510.00 | 36550181 |
| Moessner, J. M. | 02/10/14 | Work on rebuttal professional reports. | 1.80 | 1,359.00 | 36550184 |
| Moessner, J. M. | 02/10/14 | Meeting with D. Stein re presentation/factual memo re allocation issue. | .80 | 604.00 | 36550185 |
| Moessner, J. M. | 02/10/14 | T/c with Jackie Y. at Akin re trial prep. | .30 | 226.50 | 36550199 |
| Moessner, J. M. | 02/10/14 | Review opposing professional reports and rebuttal outlines. | 4.80 | 3,624.00 | 36550202 |
| Khym, H. | 02/10/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 36543730 |
| Devaney, A. | 02/10/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36542023 |
| Decker, M. A. | 02/10/14 | Call and related emails w/B. McRae, Zelbo, Queen re: allocation issue. | 1.00 | 745.00 | 36499809 |
| Decker, M. A. | 02/10/14 | Work on professional report. | 1.50 | 1,117.50 | 36505845 |
| Decker, M. A. | 02/10/14 | Work on evidence digest for allocation. | 4.00 | 2,980.00 | 36505847 |
| Decker, M. A. | 02/10/14 | Work on fact issues. | 1.00 | 745.00 | 36505852 |
| Decker, M. A. | 02/10/14 | Prep for Zelbo/Block mtgs re professional reports. | 2.00 | 1,490.00 | 36505855 |
| Cavanagh, J. | 02/10/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36543865 |
| Luft, A. E. | 02/10/14 | Correspondence on professional. | 7.80 | 7,527.00 | 36496643 |
| Luft, A. E. | 02/10/14 | Work on professional drafts. | 2.00 | 1,930.00 | 36496658 |
| Luft, A. E. | 02/10/14 | Work on professional drafts. | 5.00 | 4,825.00 | 36496662 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 02/10/14 | Work on professional drafts. | 3.00 | 2,895.00 | 36503111 |
| Clarkin, D. A. | 02/10/14 | Trial prepand database management  (including contract attorney management,  database management, coordination and planning), and related communications with  P. Connolly. | 2.80 | 1,064.00 | 36518144 |
| Clarkin, D. A. | 02/10/14 | Meeting with Associates and P. Connolly re: deposition binder review. | .50 | 190.00 | 36518306 |
| Clarkin, D. A. | 02/10/14 | Meeting with Paralegal and P. Connolly re: trial planning. | .50 | 190.00 | 36518311 |
| Connolly, P. K. | 02/10/14 | Coordinate research questions. Confer with Moessner, contract attorneys, McKay, and Clarkin. | 3.50 | 1,330.00 | 36524139 |
| Connolly, P. K. | 02/10/14 | Communications with Rozenberg regarding deposition review by associates. | .60 | 228.00 | 36524152 |
| Rozenberg, I. | 02/10/14 | Work on statement of agreed facts (1.50); organize professional publication review project (.50); organize module project (.50); review errata sheets and corr w/ opposing counsel  re same (3.50); other misc managerial tasks (1.00). | 7.00 | 6,265.00 | 36496077 |
| Erickson, J. R. | 02/10/14 | Document review and production management. | .10 | 38.00 | 36538567 |
| Aganga-Williams | 02/10/14 | Reviewing case documents related to allocation issues. | 5.20 | 3,146.00 | 36498123 |
| Aganga-Williams | 02/10/14 | Reviewing case evidence related to allocation issues (4.2); team communication regarding updated chart (.3) | 4.50 | 2,722.50 | 36501722 |
| McCown, A. S. | 02/10/14 | Review representative deposition topics | .40 | 242.00 | 36590954 |
| McCown, A. S. | 02/10/14 | Revise and circulate CGSH comments on  rebuttal report to Akin | .60 | 363.00 | 36590973 |
| McCown, A. S. | 02/10/14 | Meet with A. Beisler re: research on litigation issue. | .50 | 302.50 | 36590975 |
| McCown, A. S. | 02/10/14 | Call with S. Kaufman re: research on litigation issue (.2); prep for same (.1). | .30 | 181.50 | 36590978 |
| McCown, A. S. | 02/10/14 | Conduct legal research on litigation issue. | 4.90 | 2,964.50 | 36590979 |
| Parthum, M. J. | 02/10/14 | Review documents in preparation for deposition (2.0); review depo transcript (0.5). | 2.50 | 1,512.50 | 36494236 |
| Parthum, M. J. | 02/10/14 | Participate in depositions (8.5); non-working travel to and from depositions (50% of 1.2 or .6); organize documents  following deposition and debrief deposition  (0.7). | 9.80 | 5,929.00 | 36494239 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 02/10/14 | Meeting with contract attorneys re: research issue. | .50 | 302.50 | 36645192 |
| Stein, D. G. | 02/10/14 | Drafting memo re allocation issue (3.9); meeting with M. Gianis re: same (.3); meeting with J. Moessner re: same (.8). | 5.00 | 3,025.00 | 36645216 |
| Stein, D. G. | 02/10/14 | Drafting representative deposition answers. | 2.00 | 1,210.00 | 36645246 |
| VanLare, J. | 02/10/14 | Prepared for and attended depositions (9.5); travel to/from depositions (50% of .5 or .2). | 9.70 | 7,226.50 | 36500298 |
| Rha, W. | 02/10/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36543316 |
| Dandelet, K. A. | 02/10/14 | Reviewed documents and populated chart. | 7.20 | 4,824.00 | 36496004 |
| Gurgel, M. G. | 02/10/14 | Factual research (0.5); comments to legal research memo (0.4); factual research and accompanying memo (1.3) | 2.20 | 1,551.00 | 36495565 |
| Gurgel, M. G. | 02/10/14 | Factual research (1.5); met with S. Kaufman re research (0.5); factual research and accompanying memo (2.1) | 4.10 | 2,890.50 | 36495572 |
| Gurgel, M. G. | 02/10/14 | Met with D. Stein and B. Shartsis re research project and call with E. Block re research project (0.4); factual research and accompanying memo (3.3) | 3.70 | 2,608.50 | 36495586 |
| Gurgel, M. G. | 02/10/14 | Factual research memo (.2) | .20 | 141.00 | 36495589 |
| Kaufman, S. A. | 02/10/14 | T/c with A. McCown to discuss allocation issues (.2); Meeting with M. Gurgel to discuss presentations (.5) and prep (.2); Reviewing documents to include in presentation re allocation issue (8.7). | 9.60 | 6,432.00 | 36494265 |
| Queen, D. D. | 02/10/14 | Calls/correspondence on claim issue (1.0); cont'd review of documents and professional materials for inclusion in chart (4.5). | 5.50 | 3,685.00 | 36630626 |
| Ryan, R. J. | 02/10/14 | Attention to professional issues. | 4.10 | 2,747.00 | 36642169 |
| Sherrett, J. D. | 02/10/14 | Call w/ R. Johnson (Akin) re professional report (0.1); reviewing outline for professional report (0.4); email to J. Bromley and A. Luft re same (0.1); mtg w/ I. Rosenberg and A. Siegel re statement of facts (1.0); call w/ A. Siegel re same (0.1); working on allocation professional reports and comms w/ team re same (2.3); reviewing draft professional report (0.3). | 4.30 | 2,881.00 | 36493825 |
| Cusack, N. | 02/10/14 | Extensive electronic document review. | 12.50 | 2,562.50 | 36541696 |
| O'Connor, R. | 02/10/14 | Extensive electronic document review for | 11.80 | 2,419.00 | 36542066 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Yazgan, Z. | 02/10/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36542036 |
| Lessner, K. | 02/10/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36541727 |
| Siegel, A. E. | 02/10/14 | Meeting with I. Rozenberg and J. Sherrett regarding stipulation of facts outline (1); call with J. Sherrett regarding stipulation of facts outline (.2); drafted memo on litigation issue research (7.2); drafted outline for fact stipulation (1.5); reviewed and responded to emails (1.9) | 11.80 | 6,195.00 | 36600449 |
| Tunis, B. M. | 02/10/14 | Corresponded with J. Moessner and sent her outline on litigation issues, as she requested. | .30 | 157.50 | 36494226 |
| Tunis, B. M. | 02/10/14 | Corresponded with M. Decker regarding review of documents on litigation issue. | .40 | 210.00 | 36494227 |
| Tunis, B. M. | 02/10/14 | Communications with M. Decker regarding finding documents on litpath and preparing them for review, and sent her updated link for the same. | .60 | 315.00 | 36494228 |
| Tunis, B. M. | 02/10/14 | Correspondence with T. Aganga-Williams regarding review of documents on litigation issue. | .30 | 157.50 | 36494230 |
| Tunis, B. M. | 02/10/14 | Communications with D. Queen regarding litigation issue and sent him document on the same. | .40 | 210.00 | 36494231 |
| Tunis, B. M. | 02/10/14 | Reviewed deposition exhibits for litigation issues, as requested by M. Decker, and made annotations on the same | 5.20 | 2,730.00 | 36494235 |
| Tunis, B. M. | 02/10/14 | Reviewed deposition exhibits for litigation issues and listed and categorized key statements found in the same, as requested by M. Decker. | 2.80 | 1,470.00 | 36494238 |
| Xu, D. N. | 02/10/14 | Reviewing documents re: litigation issues. | .70 | 367.50 | 36497798 |
| Dompierre, Y. | 02/10/14 | Extensive electronic review for litigation issues. | 10.30 | 2,111.50 | 36541927 |
| Stone, L. | 02/10/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36543820 |
| Nassau, T. C. | 02/10/14 | Updated deposition outlines as per M. Parthum. | 3.00 | 825.00 | 36496892 |
| Nassau, T. C. | 02/10/14 | Meeting re litigation issues (.5). Prepared binders for Sheila Block as per M. Decker (2). Compiled list of overlapping documents in binders as per S. Kaufman (2). Pulled letters rogatory order as per D. Clarkin (.5). Assisted E. McKay compile chart | 8.00 | 2,200.00 | 36496900 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of deponents as per S. Kaufman (3). | | | |
| Gianis, M. A. | 02/10/14 | Preparing for research meeting with contract attorneys. | 1.50 | 667.50 | 36545129 |
| Gianis, M. A. | 02/10/14 | Meeting with D. Stein to prepare for research meeting. | .30 | 133.50 | 36545131 |
| Gianis, M. A. | 02/10/14 | Meeting with contract attorneys to brief them on research. | .50 | 222.50 | 36545133 |
| Gianis, M. A. | 02/10/14 | Meeting with contract attorneys to organize finalization of depo binder review. | .50 | 222.50 | 36545138 |
| Gianis, M. A. | 02/10/14 | Communications regarding depo binder review with I. Rozenburg. | .30 | 133.50 | 36550025 |
| Gianis, M. A. | 02/10/14 | Coding deposition binder documents. | 5.30 | 2,358.50 | 36550031 |
| Gianis, M. A. | 02/10/14 | Meeting with D. Stein about litigation research. | .20 | 89.00 | 36550037 |
| Gianis, M. A. | 02/10/14 | Research re litigation issues | 3.00 | 1,335.00 | 36550046 |
| Olin, A. L. | 02/10/14 | Factual research for various litigation issues. | 9.80 | 4,361.00 | 36505954 |
| Shartsis, B. C. | 02/10/14 | Extensive work reviewing, analyzing, and organizing documents for litigation project (12.0) | 12.00 | 5,340.00 | 36657526 |
| Chan, W. J. | 02/10/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36541853 |
| Block, E. | 02/10/14 | Research and summarize litigation fact issue | 13.50 | 7,087.50 | 36580262 |
| Sweeney, T. M. | 02/10/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36518122 |
| New York, Temp. | 02/11/14 | Copy read agreement binders per M. Gurgel and delivered (1.8); assisted S. Kauffman with formatting and printing minibook (.9); assisted searching for letters and uploading to Notebook (.5); coordinated printing per E. Block (.4); organized docs per M. Gurgel (1.3); copy checked binders per M. Gurgel (1.5); printed and delviered report per D. Queen (.3); created list of missing professional report cities per T. Aganga-Williams (.3). | 7.00 | 1,715.00 | 36540838 |
| Khmelnitsky, A. | 02/11/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36542015 |
| Graham, A. | 02/11/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36542051 |
| Nee, A. B. | 02/11/14 | Reviewing trial procedure materials (1); reviewing background allocation documents (2.5); meeting | 4.00 | 2,940.00 | 36654287 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with M. Decker re: same (.5). | | | |
| Streatfeild, L. | 02/11/14 | Taking comments on letter to professional; finalising and sending (0.60); further email to Orrick re timing (0.20); call with Counsel re preparation for the hearing (0.40); discussion with Samiksha Gosain (0.20); emails with court and call (0.30); arrangements re examiners fees; call to Court; review fee notes (0.50); review note from Fiona Dickie and suggest response (0.40); email to Allen & Overy (0.30); sending documents to examiner (0.30); WP call with E&Y; summarise for team (0.70). | 3.90 | 3,510.00 | 36508157 |
| Ricchi, L. | 02/11/14 | Met with I. Rozenberg to discuss litigation project. | .30 | 73.50 | 36524025 |
| Ricchi, L. | 02/11/14 | Compiled list of professional report citations per J. Moessner. | 1.80 | 441.00 | 36524026 |
| Ricchi, L. | 02/11/14 | Prepared materials for mtg per M. Gurgel. | 3.20 | 784.00 | 36524027 |
| Ricchi, L. | 02/11/14 | De-duped documents per K. Dandelet. | 1.70 | 416.50 | 36524028 |
| Ricchi, L. | 02/11/14 | Updated professional tracker per J. Moessner. | .50 | 122.50 | 36524029 |
| Ricchi, L. | 02/11/14 | Prepared materials per B. Tunis. | 2.40 | 588.00 | 36524032 |
| Ricchi, L. | 02/11/14 | Prepared materials per D. Stein. | 3.00 | 735.00 | 36524033 |
| Zelbo, H. S. | 02/11/14 | Work on professional reports. | 6.30 | 7,339.50 | 36514407 |
| Zelbo, H. S. | 02/11/14 | Emails on rep dep dispute. | .30 | 349.50 | 36514409 |
| Zelbo, H. S. | 02/11/14 | Letter on deposition errata sheet. | .30 | 349.50 | 36514419 |
| Bromley, J. L. | 02/11/14 | Mtgs with M. Kennedy on professional issues (6.00); emails A. McCown regarding trial confidentiality order (.70); working dinner meeting with J.Ray, M. Kennedy (1.00); meeting with I. Rozenberg and A. McCown on litigation issues (.70) | 8.40 | 9,786.00 | 36642510 |
| Rosenthal, J. A | 02/11/14 | Attend deposition. | 7.50 | 8,737.50 | 36516494 |
| Rosenthal, J. A | 02/11/14 | Non-working travel time for return from Ottawa (50% of 4.0 or 2.0). | 2.00 | 2,330.00 | 36516500 |
| Rosenthal, J. A | 02/11/14 | Telephone call with L. Schweitzer regarding depositions. | .50 | 582.50 | 36516507 |
| Rosenthal, J. A | 02/11/14 | Reviewed professional reports. | 1.00 | 1,165.00 | 36516510 |
| Rosenthal, J. A | 02/11/14 | Emails regarding various pretrial issues. | .50 | 582.50 | 36516516 |
| Schweitzer, L. | 02/11/14 | Team mtg re professional draft (2.0). Mtg S Block re case strategy (0.8). Work on professionals | 8.30 | 9,420.50 | 36646216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (5.0); call with J. Rosenthal re depositions (.5). | | | |
| Chen, L. | 02/11/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36541866 |
| Littell, J. M. | 02/11/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36541907 |
| van Slyck, C. | 02/11/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36542915 |
| Zimmer, C. | 02/11/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36542951 |
| Ferguson, M. K. | 02/11/14 | Printed documents for meeting per E. Block. (1.00) | 1.00 | 245.00 | 36531490 |
| Smoler, M. | 02/11/14 | Cross-check final binders spreadsheets for duplicates per K. Dandelet (1.70); Pull documents and update outline for presentation on allocation issue per D. Stein (4.00). | 5.70 | 1,396.50 | 36511398 |
| Lerner, Y. N. | 02/11/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36541839 |
| Ayyar, A. | 02/11/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36543041 |
| Jackson, J. | 02/11/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36541919 |
| Moessner, J. M. | 02/11/14 | Prepare for factual development meeting (13.9); meeting w/ A. McCown re: same (.5). | 14.40 | 10,872.00 | 36550169 |
| Moessner, J. M. | 02/11/14 | Meet with E. Block, L. Schweitzer and A. Luft re professional rebuttal report. | 2.00 | 1,510.00 | 36550174 |
| Khym, H. | 02/11/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36543731 |
| Devaney, A. | 02/11/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36542024 |
| Decker, M. A. | 02/11/14 | O/c w/A. Nee re: allocation issues. | .50 | 372.50 | 36657779 |
| Decker, M. A. | 02/11/14 | Mtg with Dandelet, Aganga-Williams, Queen, Tunis, Olin re: preparing for presentation on allocation issues (partial participant). | 1.00 | 745.00 | 36657809 |
| Decker, M. A. | 02/11/14 | Work on partner presentation re: preparing for presentation on allocation issues. | 6.00 | 4,470.00 | 36657833 |
| Decker, M. A. | 02/11/14 | Mtg w/S. Block to discuss case facts/witnesses on allocation issue. | 2.00 | 1,490.00 | 36657854 |
| Decker, M. A. | 02/11/14 | Call w/J. Wood, B. McRae, D. Queen re: | .50 | 372.50 | 36657876 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation issue. | | | |
| Decker, M. A. | 02/11/14 | Work on professional. | 2.00 | 1,490.00 | 36657890 |
| Decker, M. A. | 02/11/14 | O/c with H. Zelbo, A. Olin re: report (partial participant). | .50 | 372.50 | 36657905 |
| Decker, M. A. | 02/11/14 | Work on memo re allocation issues.. | 3.00 | 2,235.00 | 36657924 |
| Cavanagh, J. | 02/11/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36543866 |
| Luft, A. E. | 02/11/14 | Edit drafts of professional reports. | 3.50 | 3,377.50 | 36503227 |
| Luft, A. E. | 02/11/14 | Edit drafts of professional reports. | 1.00 | 965.00 | 36503238 |
| Luft, A. E. | 02/11/14 | Meeting regarding report draft w/ E. Block, A. Luft, J. Moessner and L. Schweitzer. | 2.00 | 1,930.00 | 36503243 |
| Luft, A. E. | 02/11/14 | Call on professional reports. | 1.00 | 965.00 | 36503252 |
| Luft, A. E. | 02/11/14 | Work on professional reports. | 2.30 | 2,219.50 | 36503271 |
| Luft, A. E. | 02/11/14 | Review report draft. | 1.00 | 965.00 | 36514939 |
| Luft, A. E. | 02/11/14 | Work on professional report. | 1.00 | 965.00 | 36514946 |
| Clarkin, D. A. | 02/11/14 | Trial prepare and database management (including contract attorney management, database management, coordination and planning, and related communications  with P. Connolly. | 5.80 | 2,204.00 | 36518373 |
| Connolly, P. K. | 02/11/14 | Coordinate research questions. Confer with contract attorneys and Clarkin. | 2.00 | 760.00 | 36524131 |
| Rozenberg, I. | 02/11/14 | Review professional reports (1.00); work on litigation issues (1.00); work on issues re confidentiality order (1.00); work on  document production issues (1.30); misc  managerial tasks (1.00); meeting w/ J. Bromley and A. McCown re: discovery issues (.7). | 6.00 | 5,370.00 | 36501924 |
| Erickson, J. R. | 02/11/14 | Document review and production management. | .20 | 76.00 | 36538573 |
| Aganga-Williams | 02/11/14 | Reviewing documents re allocation issues for trial prep. | 2.10 | 1,270.50 | 36497878 |
| Aganga-Williams | 02/11/14 | Participated in meeting with M. Decker (partial), K. Dandelet, B. Tunis, A. Olin and D. Queen regarding session (2.1); meeting with M.  Decker and K. Dandelet re allocation issue (.4). | 2.50 | 1,512.50 | 36498282 |
| Aganga-Williams | 02/11/14 | Call with I. Rozenberg re work streams (.2); Reviewing case documents related to allocation issues (4.1): reviewing documents related to litigation issues (1.0); | 5.30 | 3,206.50 | 36500041 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 02/11/14 | Research regarding allocation issues (1.9); drafting team communiation regarding research findings (.2); | 2.10 | 1,270.50 | 36501724 |
| McCown, A. S. | 02/11/14 | Communicate with A. Beisler re: research on litigation issue. | .50 | 302.50 | 36590996 |
| McCown, A. S. | 02/11/14 | Meet with J. Moessner to prepare for call re: professional rebuttal report | .50 | 302.50 | 36591003 |
| McCown, A. S. | 02/11/14 | Prepare for call re: professional rebuttal report | .50 | 302.50 | 36591005 |
| McCown, A. S. | 02/11/14 | Participate in call with Akin and professional: professional rebuttal report | .40 | 242.00 | 36591006 |
| McCown, A. S. | 02/11/14 | Review materials and edit memos for trial preparation | 1.90 | 1,149.50 | 36591008 |
| McCown, A. S. | 02/11/14 | Meet with J. Bromley and I. Rozenberg re: proposed confidentiality order (.7); follow-up re: same (.2). | .90 | 544.50 | 36591011 |
| McCown, A. S. | 02/11/14 | Coordinate follow-up projects with Canadian  and Delaware Counsel re: proposed confidentiality agreement | 1.20 | 726.00 | 36591014 |
| McCown, A. S. | 02/11/14 | Review Nortel reports and email L.  Schweitzer re: same | .50 | 302.50 | 36591030 |
| McCown, A. S. | 02/11/14 | Respond to outstanding requests for  information from professional for rebuttal report | .60 | 363.00 | 36591152 |
| Parthum, M. J. | 02/11/14 | Review documents in preparation for P. Klein deposition. | 1.00 | 605.00 | 36494234 |
| Parthum, M. J. | 02/11/14 | Participate in deposition (6.5); non-working travel to and from deposition (50% of 1.2 or 0.6); preparation for deposition (0.3); organize  exhibits and debrief deposition (0.5). | 7.90 | 4,779.50 | 36499741 |
| Parthum, M. J. | 02/11/14 | Review documents in preparation for deposition (1.0); review  documents in preparation for depositions (2.2); meeting  with J. VanLare regarding depositions (1.3). | 4.50 | 2,722.50 | 36500309 |
| Stein, D. G. | 02/11/14 | Drafting memo re: litigation issue. | 5.50 | 3,327.50 | 36645274 |
| Stein, D. G. | 02/11/14 | Drafting memo re: litigation issue. | 3.50 | 2,117.50 | 36645434 |
| VanLare, J. | 02/11/14 | Attended depositions (7); travel to/from depositions (50% of .5=.2); prepare for depositions (1.4); meeting with M. Parthum re same (.8) | 9.40 | 7,003.00 | 36500306 |
| Rha, W. | 02/11/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36543317 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 02/11/14 | Reviewed documents and deposition transcripts and populated chart. | 8.40 | 5,628.00 | 36502262 |
| Dandelet, K. A. | 02/11/14 | Met with M. Decker, D. Queen, T. Aganga-Williams, B. Tunis and A. Olin to discuss memo (2.1); subsequently met with M. Decker and T. Aganga-Williams to discuss witness (.4). | 2.50 | 1,675.00 | 36502279 |
| Gurgel, M. G. | 02/11/14 | Factual research and drafted related research memo (9.7); met with E. Block re research  (0.4) | 10.10 | 7,120.50 | 36501952 |
| Gurgel, M. G. | 02/11/14 | Drafted research outline (3.3). | 3.30 | 2,326.50 | 36501957 |
| Kaufman, S. A. | 02/11/14 | Finalizing and preparing presentation for partner group (12);  Team emails (.4). | 12.40 | 8,308.00 | 36500760 |
| Queen, D. D. | 02/11/14 | Call w/ J. Wood, M. Decker and B. McRae on allocation issue (.5);  cont'd review of outline and other documents on allocation issue (1.5); colleciton of documents and preparation of PowerPoint presentation  for presentation to H. Zelbo et al. (4.6); meeting with T. Aganga-Williams, M. Decker, K. Dandelet, B. Tunis and A. Olin re RPSM (2.1). | 8.70 | 5,829.00 | 36630695 |
| Ryan, R. J. | 02/11/14 | Attention to professional issues. | 5.00 | 3,350.00 | 36642182 |
| Sherrett, J. D. | 02/11/14 | Reviewing partners' comments to professional reports (0.5); working on professional reports and comms w/ team re same (2.5); email to J. Moessner re professional report (0.1); email to J. Bromley and A. Luft re same (0.1); drafting litigation document for allcation issues  (1.3); email to A. Beisler re discovery  issue (0.1). | 4.60 | 3,082.00 | 36499919 |
| Cusack, N. | 02/11/14 | Extensive electronic document review. | 12.00 | 2,460.00 | 36541697 |
| O'Connor, R. | 02/11/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36542067 |
| Rahneva, A. A. | 02/11/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | .80 | 304.00 | 36532539 |
| Yazgan, Z. | 02/11/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36542037 |
| Lessner, K. | 02/11/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36541730 |
| Siegel, A. E. | 02/11/14 | Call with I. Rozenberg regarding trial prep (.2); drafted memo on litigation research (4.2); drafted outline for  fact stipulation (2.2); reviewed and responded to emails (2.1); reviewed court  filings | 11.20 | 5,880.00 | 36600511 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and opinions for fact stipulation (2.5) | | | |
| Tunis, B. M. | 02/11/14 | Attended meeting with M. Decker, T. Aganga-Williams, A. Olin, D. Queen, and K. Dandelet regarding preparation for presentation on litigation issue to team members at Cleary and Tory's. | 2.00 | 1,050.00 | 36501921 |
| Tunis, B. M. | 02/11/14 | Reviewed key documents for litigation issues, as requested by M. Decker, and made annotations on the same. | 4.30 | 2,257.50 | 36501940 |
| Tunis, B. M. | 02/11/14 | Reviewed documents for litigation issues and listed and categorized key statements found in the same, as requested by M. Decker. | 3.60 | 1,890.00 | 36501950 |
| Tunis, B. M. | 02/11/14 | Corresponded with M. Kahn and R. Coleman regarding court filing on litigation matter. | .50 | 262.50 | 36501983 |
| Tunis, B. M. | 02/11/14 | Emailed L. Ricchi and worked with her to prepare documents for binder on litigation issues for presentation tomorrow with team members from Cleary and Tory's, as requested by M. Decker. | .60 | 315.00 | 36501993 |
| Xu, D. N. | 02/11/14 | Correspondence with A. Siegel regarding litigation issues. | .40 | 210.00 | 36651356 |
| Dompierre, Y. | 02/11/14 | Extensive electronic document review for litigation issues. | 13.30 | 2,726.50 | 36541928 |
| Beisler, J. A. | 02/11/14 | Research re: litigation issue; review documents previously gathered on litigation issue; review litigation documents (5.5); call with L. Schweitzer and summary email (1.2) | 6.70 | 3,517.50 | 36651292 |
| Stone, L. | 02/11/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36543822 |
| Nassau, T. C. | 02/11/14 | Prepared binders for Sheila Block as per M. Decker (1.5). Assisted A. Nee locate case materials (.5). Prepared minibooks as per S. Kaufman (.5). Pulled submissions to court as per D. Stein (.5). | 3.00 | 825.00 | 36538370 |
| Gianis, M. A. | 02/11/14 | Research re: litigation issues. | 6.30 | 2,803.50 | 36545199 |
| Gianis, M. A. | 02/11/14 | Communications with D. Stein re: research and litigation document. | .30 | 133.50 | 36545202 |
| Gianis, M. A. | 02/11/14 | E-mailing E. Block with questions on research. | .70 | 311.50 | 36545205 |
| Gianis, M. A. | 02/11/14 | Drafting section of litigation document. | 5.00 | 2,225.00 | 36545219 |
| Olin, A. L. | 02/11/14 | Met with M. Decker, K. Dandelet, D. Queen, B. Tunis, and T. Aganga-Williams re litigation issues (2.1), worked on litigation document (4.1), | 9.80 | 4,361.00 | 36500307 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research for litigation issues (2.8), call with H. Zelbo, M. Decker (partial), and D. Ilan re allocation issues (.8). | | | |
| Shartsis, B. C. | 02/11/14 | Reveiwing and analzying produced documents to answer litigation question (1.7); Extensive review, analysis, and organization of documents for litigaiton project (4.2) | 5.90 | 2,625.50 | 36657470 |
| Chan, W. J. | 02/11/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36541854 |
| Block, E. | 02/11/14 | Review deposition transcripts (4.0); incorporate comments to litigation document (1.5); meeting regarding litigation document with A. Luft, J. Moessner, and L. Schweitzer (2.0); meet with M. Gurgel re: litigation issues (0.4); prepare for session re: litigation issues (4.9). | 12.80 | 6,720.00 | 36580335 |
| Sweeney, T. M. | 02/11/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36518171 |
| New York, Temp. | 02/12/14 | Assisted with printing, duplicating coordination, document prep and delivery, and other requests from S. Kauffman, D. Stein, M. Gurgle, B. Tunis and E. Block for Nortel Meeting (6); added correspondence to the Nortel Notebook (3). | 9.00 | 2,205.00 | 36540909 |
| Khmelnitsky, A. | 02/12/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36542016 |
| Graham, A. | 02/12/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36542052 |
| Nee, A. B. | 02/12/14 | Reviewing background case materials (3.2); reviewing IP materials (1) | 4.20 | 3,087.00 | 36654328 |
| Streatfeild, L. | 02/14/14 | Review letter & circulate (0.30); review comments from Counsel (0.20); draft response (2.50); call with Deponent (0.20); emails re Deponent (0.20). | 3.40 | 3,060.00 | 36508314 |
| Ricchi, L. | 02/12/14 | Prepared various Nortel meeting materials for E. Block and S. Kaufman. | 1.50 | 367.50 | 36524019 |
| Ricchi, L. | 02/12/14 | Discussed and prepared summary minibooks per I. Rozenberg. | 2.50 | 612.50 | 36524020 |
| Ricchi, L. | 02/12/14 | Prepared additional meeting materials per B. Tunis. | 1.00 | 245.00 | 36524021 |
| Zelbo, H. S. | 02/12/14 | Work on trial preparation. | 8.00 | 9,320.00 | 36514434 |
| Zelbo, H. S. | 02/12/14 | Work on professional issues.. | 2.30 | 2,679.50 | 36514436 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 02/12/14 | Meeting and emails regarding trial strategy. | .80 | 932.00 | 36514438 |
| Bromley, J. L. | 02/12/14 | Attend Nortel Sessions with L. Schweitzer, H. Zelbo, A. Luft, Cleary Gottlieb team, S. Block (Torys) (4.00); emails H. Zelbo, Torys (.10); Conference call with A. Gray, S. Bomhof, H. Zelbo and J. Rosenthal regarding same (.50); Tcs M. Kennedy on professional issues (1.00); emails on case matters with H. Zelbo, J. Rosenthal, L. Schweitzer, Torys, others (.70) | 6.30 | 7,339.50 | 36642701 |
| Rosenthal, J. A | 02/12/14 | Workshops regarding litigation issues. | 8.00 | 9,320.00 | 36516548 |
| Rosenthal, J. A | 02/12/14 | Reviewed professional issues summary. | .40 | 466.00 | 36516551 |
| Rosenthal, J. A | 02/12/14 | Reviewed Lee letter. | .10 | 116.50 | 36516557 |
| Rosenthal, J. A | 02/12/14 | Conference with H. Zelbo and J. Bromley (.5); telephone calls with A. Gray and S. Block regarding litigation issues and follow up matters (1.0). | 1.50 | 1,747.50 | 36516605 |
| Rosenthal, J. A | 02/12/14 | Emails regarding tax issues. | .30 | 349.50 | 36516608 |
| Rosenthal, J. A | 02/12/14 | Conference with D. Stein and M. Gurgel regarding representative question responses. | .50 | 582.50 | 36516615 |
| Rosenthal, J. A | 02/12/14 | Emails regarding today's depositions. | .20 | 233.00 | 36516618 |
| Schweitzer, L. | 02/12/14 | Team strategy meeting with S Block (4.5). T/c re professional issues (1.0). T/c LeBlanc (0.2). T/cs J Bromley, S Block, H Zelbo, etc. re case developments (1.5). Work on professional issues and deposition issues (3.0). | 10.20 | 11,577.00 | 36646449 |
| Chen, L. | 02/12/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36541867 |
| Littell, J. M. | 02/12/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36541908 |
| van Slyck, C. | 02/12/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36542916 |
| Zimmer, C. | 02/12/14 | Extensive electronic document review for litigation issues. | 10.20 | 2,091.00 | 36542952 |
| Ferguson, M. K. | 02/12/14 | Assisted with requests for Nortel team meeting with S. Block per D. Stein, S. Kaufman, J. Moessner, M. Gurgel, et al. (8.20) Swept binders following meeting per D. Stein. (1.00) | 9.20 | 2,254.00 | 36531630 |
| Smoler, M. | 02/12/14 | Assist with preparation for associate-led presentations. | .50 | 122.50 | 36511295 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lerner, Y. N. | 02/12/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36541840 |
| Ayyar, A. | 02/12/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36543042 |
| Jackson, J. | 02/12/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 36541920 |
| Forrest, N. P. | 02/12/14 | Various emails re litigation issues. | .50 | 447.50 | 36517028 |
| Moessner, J. M. | 02/12/14 | Meeting re factual development. | 8.00 | 6,040.00 | 36550160 |
| Moessner, J. M. | 02/12/14 | Follow up from factual meeting (.7); t/c with E. Block, H. Zelbo, A. Luft, and professional re professional issues. | 2.50 | 1,887.50 | 36550162 |
| Khym, H. | 02/12/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36543732 |
| Devaney, A. | 02/12/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36542025 |
| Decker, M. A. | 02/12/14 | Factual review session w/Senior Team  members. | 7.50 | 5,587.50 | 36657998 |
| Decker, M. A. | 02/12/14 | O/c w/A. Cordo re: message from J. Gross. | .30 | 223.50 | 36658007 |
| Decker, M. A. | 02/12/14 | Drafting email following-up on factual  session. | 1.00 | 745.00 | 36658038 |
| Decker, M. A. | 02/12/14 | Work on professional issues. | 2.00 | 1,490.00 | 36658057 |
| Cavanagh, J. | 02/12/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36543867 |
| Luft, A. E. | 02/12/14 | Learning session. | 4.50 | 4,342.50 | 36514967 |
| Luft, A. E. | 02/12/14 | Learning session. | 2.50 | 2,412.50 | 36514974 |
| Luft, A. E. | 02/12/14 | Work on professional issues. | .80 | 772.00 | 36514982 |
| Luft, A. E. | 02/12/14 | Professional issues calls (.5); call w/ E. Block, H. Zelbo, J. Moessner and professional (1.8). | 2.30 | 2,219.50 | 36514987 |
| Luft, A. E. | 02/12/14 | Work on professional issues. | 2.00 | 1,930.00 | 36514992 |
| Clarkin, D. A. | 02/12/14 | Trial prepare and database management (including contract attorney management, database management, coordination and planning), and related communications  with P. Connolly. | 6.50 | 2,470.00 | 36518395 |
| Connolly, P. K. | 02/12/14 | Confer with Shartsis, Gianis, Olin regarding deposition prep materials (1.1).  Confer with Torys regarding De Roma, Zafirovski, Binning, Poos and Davies (1.0). | 2.10 | 798.00 | 36524105 |
| Connolly, P. K. | 02/12/14 | Coordinate research questions (1.0). Confer with | 2.00 | 760.00 | 36524123 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contract attorneys and Clarkin (1.0). | | | |
| Rozenberg, I. | 02/12/14 | Work on document production issues (3.00); misc managerial tasks including organizing meetings to discuss brief (1.50); work on litigation issues (.50). | 5.00 | 4,475.00 | 36511971 |
| Erickson, J. R. | 02/12/14 | Document review and production management. | .10 | 38.00 | 36538585 |
| Aganga-Williams | 02/12/14 | Drafting communication to J. Moessner re professional issues. | .10 | 60.50 | 36501649 |
| Aganga-Williams | 02/12/14 | Research regarding litigation issues. | 1.50 | 907.50 | 36501729 |
| Aganga-Williams | 02/12/14 | Research regarding litigation issues. | 3.20 | 1,936.00 | 36504364 |
| Aganga-Williams | 02/12/14 | Reviewing documents litigation issues. | 4.10 | 2,480.50 | 36506637 |
| Aganga-Williams | 02/12/14 | Reviewing case documents re litigation issues. | 2.10 | 1,270.50 | 36506980 |
| McCown, A. S. | 02/12/14 | Read litigation documents. | 2.10 | 1,270.50 | 36591234 |
| McCown, A. S. | 02/12/14 | Review agreements and send summary of findings to J. Moessner | 4.80 | 2,904.00 | 36591238 |
| McCown, A. S. | 02/12/14 | Conduct research on litigation issues. | .30 | 181.50 | 36591241 |
| McCown, A. S. | 02/12/14 | Review litigation briefs. | 1.40 | 847.00 | 36591243 |
| Parthum, M. J. | 02/12/14 | Participate in depositions (7.0); non-working travel to depositions ((50% of .6 or .3); preparation for depositions (0.5); non-working travel from Ottawa to New York ((50% of 5.8 or 2.9). | 10.70 | 6,473.50 | 36510912 |
| Stein, D. G. | 02/12/14 | Drafting re: litigation. | 3.80 | 2,299.00 | 36645458 |
| Stein, D. G. | 02/12/14 | Team meeting re: litigation. | 5.50 | 3,327.50 | 36645487 |
| Stein, D. G. | 02/12/14 | Meeting with J. Rosenthal and M. Gurgel re: litigation. | .50 | 302.50 | 36645509 |
| Stein, D. G. | 02/12/14 | Drafting re: litigation. | 3.00 | 1,815.00 | 36645565 |
| VanLare, J. | 02/12/14 | Attended depositions (7.5); travel to/from depositions (50% of .4 or .2); prepare for depositions (1.1) | 8.80 | 6,556.00 | 36501431 |
| Rha, W. | 02/12/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36543318 |
| Dandelet, K. A. | 02/12/14 | Reviewed documents and deposition transcripts and populated chart. | 9.00 | 6,030.00 | 36527612 |
| Gurgel, M. G. | 02/12/14 | Factual research memo | 2.20 | 1,551.00 | 36517712 |
| Gurgel, M. G. | 02/12/14 | Litigation team meeting with H. Zelbo, J. Rosenthal, L. Schweitzer, M. Decker, J. Moessner, | 8.00 | 5,640.00 | 36517721 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E. Block (J. Bromley, D. Stein, and S. Kaufman attended portions of meeting) | | | |
| Gurgel, M. G. | 02/12/14 | Worked on deposition issues. | .70 | 493.50 | 36517765 |
| Gurgel, M. G. | 02/12/14 | Met with J. Rosenthal and D. Stein | .50 | 352.50 | 36517770 |
| Gurgel, M. G. | 02/12/14 | Work on deposition issues. | 1.00 | 705.00 | 36517773 |
| Kaufman, S. A. | 02/12/14 | Final preparation for presentation (3.6); Nortel presentation (3.5): team emails (.3). | 7.40 | 4,958.00 | 36506654 |
| Queen, D. D. | 02/12/14 | Further preparation of presentation/outline for H. Zelbo (2.9); review of documents re: litigation issues, summary of same, and related correspondence (3.3); review of draft litigation outline (.3); cont'd review of documents for chart (3.2). | 9.70 | 6,499.00 | 36630740 |
| Ryan, R. J. | 02/12/14 | Attention to professional issues. | 4.80 | 3,216.00 | 36642203 |
| Sherrett, J. D. | 02/12/14 | Emails w/ I. Rozenberg litigation document (0.1); emails w/ contract attorneys re research project (0.1); drafting litigation document re allocation issues and comms (3.1); reviewing draft outline for litigation document and call w/ A. Siegel re same (0.2); call w/ professional re professional issues (0.1); reviewing documents for and comms w/ B. Tunis re same (2.0); emails with team re professional issues (0.5). | 6.10 | 4,087.00 | 36506626 |
| Cusack, N. | 02/12/14 | Extensive electronic document review. | 12.00 | 2,460.00 | 36541698 |
| O'Connor, R. | 02/12/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36542068 |
| Yazgan, Z. | 02/12/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36542038 |
| Lessner, K. | 02/12/14 | Extensive electronic document review for litigation issues. | 6.30 | 1,291.50 | 36541732 |
| Siegel, A. E. | 02/12/14 | Drafted outline (1.8); gathered and reviewed documents litigation issues (4.2); reviewed materials to prep for litigation issues (.8); reviewed and responded to emails (2.2) | 9.00 | 4,725.00 | 36600615 |
| Tunis, B. M. | 02/12/14 | Pulled documents on litigation issues, as requested by M. Decker. | .30 | 157.50 | 36631009 |
| Tunis, B. M. | 02/12/14 | Coordinated with L. Ricchi and paralegals to have documents printed for distribution in presentation meeting on litigation issues. | .20 | 105.00 | 36631014 |
| Tunis, B. M. | 02/12/14 | Asked contract attorneys to pull document on | .30 | 157.50 | 36631018 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue and sent the same to D. Queen. | | | |
| Tunis, B. M. | 02/12/14 | Worked with paralegals to have additional documents on litigation issues printed for use in presentation meeting,  as requested by M. Decker. | .30 | 157.50 | 36631028 |
| Tunis, B. M. | 02/12/14 | Reviewed documents on litigation issue, as requested by J. Sherrett, and asked contract attorneys to look for documents on the same and reviewed same (3.8).  Emailed J. Sherrett with my findings  on the same (.1). | 3.90 | 2,047.50 | 36631037 |
| Tunis, B. M. | 02/12/14 | Reviewed presentation on litigation issues,  as requested by D. Queen and emailed him on the same. | .50 | 262.50 | 36631045 |
| Tunis, B. M. | 02/12/14 | Reviewed documents for litigation issues as requested by M. Decker and sent updates on the same to A. Olin. | 2.00 | 1,050.00 | 36631053 |
| Tunis, B. M. | 02/12/14 | Asked contract attorneys to pull documents on litigation issue, as requested by J.  Sherrett, and sent him documents found on  the same. | .30 | 157.50 | 36631063 |
| Tunis, B. M. | 02/12/14 | Instructed T. Nassau regarding highlighting  and printing of documents on litigation  issues, as requested by M. Decker. | .40 | 210.00 | 36631069 |
| Tunis, B. M. | 02/12/14 | Reviewed deposition transcript for litigation issue, as requested by J. Sherrett and emailed him my findings on the same. | 1.60 | 840.00 | 36631072 |
| Dompierre, Y. | 02/12/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36541929 |
| Stone, L. | 02/12/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36543823 |
| Nassau, T. C. | 02/12/14 | Prepared materials for Nortel meeting as  per E. Block (.7). Prepared materials for Nortel meeting as per S. Kaufman (.5).  Prepared representations binder as per B. Tunis (4). Uploaded  deposition materials to internal database as  per I. Rozenberg (1). Collected materials  from Nortel meeting as per M. Gurgel  (.8). | 7.00 | 1,925.00 | 36538536 |
| Gianis, M. A. | 02/12/14 | Researching litigation issues. | 3.50 | 1,557.50 | 36545223 |
| Olin, A. L. | 02/12/14 | Work on professional issues (4.2) and factual research (5.9). | 10.10 | 4,494.50 | 36506829 |
| Shartsis, B. C. | 02/12/14 | Review and analysis of documents for memo on litigation issue; (5.4) Extensive review, analysis, and organization of documents for  litigaiton project (.1) | 5.50 | 2,447.50 | 36657548 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chan, W. J. | 02/12/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36541855 |
| Block, E. | 02/12/14 | Prepare for internal learning session (1.3);  team internal learning session regarding litigation facts for trial (8); prepare for call with professional (0.4); call with professional and  H. Zelbo, A. Luft, and J. Moessner (1.8);  add comments to litigation document  (2.2) | 13.70 | 7,192.50 | 36580358 |
| Sweeney, T. M. | 02/12/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36518225 |
| Gurgel, M. G. | 02/13/14 | Call with I. Rozenberg re trial prep  (0.5); supervised research (1.2); discussed follow-up research items from team meeting via emails  to M. Decker and others (0.4); worked on  discovery responses (0.6). | 2.70 | 1,903.50 | 36732097 |
| Gurgel, M. G. | 02/13/14 | Worked on discovery responses (1.5); call  with D. Stein and counsel to the EMEA  Debtors (0.3). | 1.80 | 1,269.00 | 36732100 |
| Gurgel, M. G. | 02/13/14 | Worked on litigation document  (1.6); worked on discovery responses (2.3). | 3.90 | 2,749.50 | 36732103 |
| Schweitzer, L. | 02/13/14 | T/c AM Beisler (partial) and A McCown re module (0.8).  T/c H Zelbo, J Bromley, J Rosenthal, A Luft  re professional issues (1.5). T/c M Kennedy re various lit issues (0.4).  T/c L Streatfield re letter hearing (0.2). E/ms L Streatfield, J Bromley, J Ray, etc re same (0.8). E/ms J Ray re case matters (0.2). A McCown e/ms re professional report (0.2).  Professional report work (2.0). | 6.10 | 6,923.50 | 36646862 |
| New York, Temp. | 02/13/14 | Assisted T. Nassau reorganize binders per B. Tunis (1.5); preparing correspondence for Nortel Notebook (2.8). | 4.30 | 1,053.50 | 36540924 |
| Khmelnitsky, A. | 02/13/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36542017 |
| Graham, A. | 02/13/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36542054 |
| Nee, A. B. | 02/13/14 | Reviewing litigation documents (3); reviewing documents re: litigation issues (.7); call with A. Luft  (.1) | 3.80 | 2,793.00 | 36654381 |
| Streatfeild, L. | 02/13/14 | Review correspondence (0.40); email  to counsel (0.30); brief Samiksha re litigation issues (0.30); comm w/counsel (0.50); review doc re: litigation issues (0.50); review notes and comments (0.50); call with Counsel  in prep for hearing (0.50); review order; review transcript; email  to team re approach (0.90); draft litigation document for | 6.90 | 6,210.00 | 36521490 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hearing; gather information;  circulate to Counsel (3.00). | | | |
| Zelbo, H. S. | 02/13/14 | Work relating to professional issues. | 5.50 | 6,407.50 | 36641677 |
| Bromley, J. L. | 02/13/14 | Emails and calls with A. Luft, J. Sherrett and J. Moessner regarding litigation issues (1.50); work on professional issues (2.00); emails on case matter with  L. Schweitzer, H. Zelbo, J. Rosenthal, M. Decker, others (1.00) | 4.50 | 5,242.50 | 36642976 |
| Rosenthal, J. A | 02/13/14 | Emails regarding letters rog issues. | .30 | 349.50 | 36516635 |
| Rosenthal, J. A | 02/13/14 | Emails regarding rep. questions. | .30 | 349.50 | 36516657 |
| Rosenthal, J. A | 02/13/14 | Emails regarding depositions. | .10 | 116.50 | 36516663 |
| Rosenthal, J. A | 02/13/14 | Team conference call regarding professional issues w/ J. Moessner, A. Luft, etc. (.8); and prep for same (.7) | 1.50 | 1,747.50 | 36516667 |
| Rosenthal, J. A | 02/13/14 | Telephone call with A. Luft and J. Moessner followed by call regarding depositions. | .50 | 582.50 | 36516692 |
| Littell, J. M. | 02/13/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36541909 |
| van Slyck, C. | 02/13/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36542917 |
| Zimmer, C. | 02/13/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36542953 |
| Smoler, M. | 02/13/14 | Pull documents per J. Sherrett. | .50 | 122.50 | 36538834 |
| Lerner, Y. N. | 02/13/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36541842 |
| Gosain, S. | 02/13/14 | Preparing materials for hearing. Amending statements of cost and filing. Instructed by L Streatfeild. | 3.00 | 930.00 | 36513503 |
| Gosain, S. | 02/13/14 | Preparation and preparing materials re: hearing and litigation issues (5.0); comm and coordination re: same (1.0). | 6.00 | 1,860.00 | 36513521 |
| Jackson, J. | 02/13/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36541921 |
| Forrest, N. P. | 02/13/14 | Various emails re professional issues and conf J Sherrett re same | 1.00 | 895.00 | 36517225 |
| Moessner, J. M. | 02/13/14 | T/c with J. Bromley, A. Luft (partial), J. Sherrett re litigation issues. | 1.50 | 1,132.50 | 36549799 |
| Moessner, J. M. | 02/13/14 | T/c with A. Luft, J. Rosenthal and others re | .80 | 604.00 | 36549813 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | scheduling. | | | |
| Moessner, J. M. | 02/13/14 | Work on professional issues. | 1.50 | 1,132.50 | 36549826 |
| Decker, M. A. | 02/13/14 | Work on professional issues (1.5); call w/ professional, A. Olin, D. Ilan and H. Zelbo (1.0). | 2.50 | 1,862.50 | 36658086 |
| Decker, M. A. | 02/13/14 | Call w/professional, Zelbo, Block. | 1.00 | 745.00 | 36658105 |
| Decker, M. A. | 02/13/14 | Call w/Zelbo, Queen re: professional issues. | 1.00 | 745.00 | 36658116 |
| Decker, M. A. | 02/13/14 | Reviewing professional issues. | 1.00 | 745.00 | 36658151 |
| Luft, A. E. | 02/13/14 | Review litigation documents. | 1.00 | 965.00 | 36515037 |
| Luft, A. E. | 02/13/14 | Call re: litigation issues. | 1.30 | 1,254.50 | 36515047 |
| Luft, A. E. | 02/13/14 | Call regarding Deposition Scheduling w/ J. Moessner, J. Rosenthal and others. | .80 | 772.00 | 36515055 |
| Luft, A. E. | 02/13/14 | Notes on professional issues. | .50 | 482.50 | 36515063 |
| Luft, A. E. | 02/13/14 | Conference call regarding professional issues w/ J. Moessner, J. Bromley and J. Sherrett (partial participant). | 1.00 | 965.00 | 36515173 |
| Luft, A. E. | 02/13/14 | Work on professional issues. | 2.50 | 2,412.50 | 36518581 |
| Luft, A. E. | 02/13/14 | Call with Akin Gump. | 2.00 | 1,930.00 | 36518585 |
| Clarkin, D. A. | 02/13/14 | Trial preparation and database management (including contract attorney management, database management, coordination and planning) and related communications with P. Connolly. | 2.00 | 760.00 | 36518471 |
| Connolly, P. K. | 02/13/14 | Confer with Rozenberg, Clarkin and Ryan regarding litigation issues. | 1.20 | 456.00 | 36524085 |
| Rozenberg, I. | 02/13/14 | Work on outline and related correspondence (2.00); work on document production issues (1.00) | 3.00 | 2,685.00 | 36526764 |
| Erickson, J. R. | 02/13/14 | Document review and production management. | .10 | 38.00 | 36538594 |
| Aganga-Williams | 02/13/14 | Reviewing case documents re trial issues. | 4.70 | 2,843.50 | 36512736 |
| Aganga-Williams | 02/13/14 | Research re litigation issues. | 3.90 | 2,359.50 | 36512737 |
| Aganga-Williams | 02/13/14 | Reviewing case documents re trial issues (.9); Revising chart (.4) | 1.30 | 786.50 | 36512741 |
| Aganga-Williams | 02/13/14 | Reviewing documents for outline (1.3); drafting outline outline re: litigation issues (.4); | 1.70 | 1,028.50 | 36528777 |
| McCown, A. S. | 02/13/14 | Conduct legal research re: litigation issues. | 1.00 | 605.00 | 36591251 |
| McCown, A. S. | 02/13/14 | Participate in call with L. Schweitzer and A. Beisler re: litigation issues (.8); follow-up re: same | .90 | 544.50 | 36591254 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1). | | | |
| McCown, A. S. | 02/13/14 | Meet with A. Beisler re: research tasks on litigation issues. | .60 | 363.00 | 36591255 |
| McCown, A. S. | 02/13/14 | Revise and edit outline on litigation issues. | 2.40 | 1,452.00 | 36591258 |
| McCown, A. S. | 02/13/14 | Review materials, revise and edit topical modules. | 3.10 | 1,875.50 | 36591261 |
| Parthum, M. J. | 02/13/14 | Emails regarding documents for deposition; review and circulate documents. | .40 | 242.00 | 36579149 |
| Stein, D. G. | 02/13/14 | Drafting re: litigation. | 8.00 | 4,840.00 | 36645579 |
| Stein, D. G. | 02/13/14 | Call re: litigation. | .50 | 302.50 | 36645781 |
| Stein, D. G. | 02/13/14 | Drafting re: deposition issues. | 1.00 | 605.00 | 36645835 |
| VanLare, J. | 02/13/14 | Attended depositions (5.6); travel to/from depositions (50% of .4 or .2); prepared for depositions (1.5). | 7.30 | 5,438.50 | 36512868 |
| Rha, W. | 02/13/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 36543319 |
| Dandelet, K. A. | 02/13/14 | Reviewed documents and deposition transcripts and populated chart. | 7.30 | 4,891.00 | 36527594 |
| Kaufman, S. A. | 02/13/14 | Emails regarding to-do list for team. | .30 | 201.00 | 36647713 |
| Queen, D. D. | 02/13/14 | Cont'd review of professional issues (1.3); review of Nortel emails (.3); call on professional issues w/ H. Zelbo, M. Decker (1.0); edits to litigation document and correspondence w/ M. Decker on same (6.2). | 8.80 | 5,896.00 | 36630788 |
| Ryan, R. J. | 02/13/14 | Attention to professional issues. | 4.30 | 2,881.00 | 36642268 |
| Sherrett, J. D. | 02/13/14 | Call w/ A. Luft, J. Bromley and J. Moessner (1.5); prep for same (.3); emails w/ team re professional issues (0.4); revising litigation document re professional rebuttal reports and reviewing documents for same (4.2); reviewing and compiling documents for professional issues (1.6); reviewing draft litigation document (0.2); email to J. Bromley and A. Luft re same (0.1); email to R. Johnson re same (0.1). | 8.40 | 5,628.00 | 36512650 |
| Cusack, N. | 02/13/14 | Extensive electronic document review. | 11.50 | 2,357.50 | 36541699 |
| O'Connor, R. | 02/13/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36542069 |
| Yazgan, Z. | 02/13/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36542039 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 02/13/14 | Reviewed documents for litigation and began drafting (7.8); reviewed and responded to emails (1.5) | 9.30 | 4,882.50 | 36600646 |
| Tunis, B. M. | 02/13/14 | Corresponded with contract attorney, Jennifer Littell, regarding research to conduct for litigation issue, as requested by J. Sherrett. | .70 | 367.50 | 36514652 |
| Tunis, B. M. | 02/13/14 | Corresponded with T. Nassau regarding completion of binders on litigation issues. | .30 | 157.50 | 36514703 |
| Tunis, B. M. | 02/13/14 | Reviewed documents for litigation issues and summary re: same (4.9) as requested by M. Decker. Sent updates on the same to A. Olin (.1). | 5.00 | 2,625.00 | 36514769 |
| Tunis, B. M. | 02/13/14 | Responded to question from T. Aganga-Williams regarding review of document on litigation issue. | .20 | 105.00 | 36514860 |
| Tunis, B. M. | 02/13/14 | Corresponded with J. Sherrett about additional research to conduct on litigation issue. | .10 | 52.50 | 36514913 |
| Dompierre, Y. | 02/13/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36541930 |
| Beisler, J. A. | 02/13/14 | Call with A. McCown and L. Schweitzer (partial participant) (.5); draft outline for litigation issues(1.6); meet w/ A. McCown re: research tasks (.6). | 2.70 | 1,417.50 | 36651515 |
| Stone, L. | 02/13/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36543824 |
| Nassau, T. C. | 02/13/14 | Prepared binder as per B. Tunis (1.5). Pulled materials from production as per J. Sherrett (.5). | 2.00 | 550.00 | 36538642 |
| Gianis, M. A. | 02/13/14 | Work re: deposition issues. | 3.80 | 1,691.00 | 36545307 |
| Gianis, M. A. | 02/13/14 | Research re: litigation issues. | 4.60 | 2,047.00 | 36545315 |
| Olin, A. L. | 02/13/14 | Phone call with professional, H. Zelbo, M. Decker, and D. Ilan (1), work on professional issues (5.5), and factual research (2.3). | 8.80 | 3,916.00 | 36517596 |
| Shartsis, B. C. | 02/13/14 | Extensive review, analysis, and organization of documents for litigation project; (1.5) Analysis of documents and drafting of memo for litigation question (4.7) | 6.20 | 2,759.00 | 36657695 |
| Chan, W. J. | 02/13/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36541857 |
| Block, E. | 02/13/14 | Review deposition transcripts (5.8); call w/ professional, H. Zelbo, M. Decker (1.0). | 6.80 | 3,570.00 | 36580883 |
| Sweeney, T. M. | 02/13/14 | Distributed revised USBC/DDE docket to | .30 | 52.50 | 36563373 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys. | | | |
| New York, Temp. | 02/14/14 | Uploaded and coded Notebook correspondence (4.6); coordinated printing, editing and delivered minibooks to Ann Nee (1.6); searched for order per. A. Siegel (.3). | 6.50 | 1,592.50 | 36541005 |
| Khmelnitsky, A. | 02/14/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36542018 |
| Graham, A. | 02/14/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 36542055 |
| Nee, A. B. | 02/14/14 | Reviewing professional issues and outlines (5); meeting with A McCown on professional issues and related matters (1); call with J Moessner on professional issues assignment (.4) | 6.40 | 4,704.00 | 36654590 |
| Streatfeild, L. | 02/14/14 | Prep for and attend hearing including exchanges with counsel; update to team (5.70); comments on order (0.30). | 6.00 | 5,400.00 | 36521508 |
| Zelbo, H. S. | 02/14/14 | Discovery issues. | .50 | 582.50 | 36641887 |
| Zelbo, H. S. | 02/14/14 | Work relating to professional issues. | 6.50 | 7,572.50 | 36645508 |
| Bromley, J. L. | 02/14/14 | Telephone call J.Ray on case matters (.50 ); emails M. Kennedy on professional issues (.50); emails J. Rosenthal, Cleary Gottlieb team regarding deposition questions, letter, professional issues (.50); work on professional issues (1.00) | 2.50 | 2,912.50 | 36643048 |
| Rosenthal, J. A | 02/14/14 | Emails regarding court hearing in London. | .20 | 233.00 | 36528713 |
| Rosenthal, J. A | 02/14/14 | Emails regarding litigation issues. | .50 | 582.50 | 36528729 |
| Rosenthal, J. A | 02/14/14 | Drafted letter and emails regarding same. | 1.00 | 1,165.00 | 36528731 |
| Rosenthal, J. A | 02/14/14 | Emails regarding various pretrial issues. | 1.00 | 1,165.00 | 36528736 |
| Rosenthal, J. A | 02/14/14 | Further conference calls regarding professional issues and related emails. | 1.50 | 1,747.50 | 36528744 |
| Schweitzer, L. | 02/14/14 | T/c A Luft, H Zelbo, etc. re professional issues (0.6). T/c team re litigation issues (1.0). T/c professional re professional issues (1.0). T/c D Queen, A Siegel (partial) re trial preparation (0.5). L Streatfield e/ms re letters rogatory hearing (0.2). Work on professional issues (3.0). | 6.30 | 7,150.50 | 36647384 |
| Chen, L. | 02/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36541868 |
| Littell, J. M. | 02/14/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36541910 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 02/14/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36542918 |
| Zimmer, C. | 02/14/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36542954 |
| Ferguson, M. K. | 02/14/14 | Organized Nortel documents for scanning.  (2.50) | 2.50 | 612.50 | 36531738 |
| Lerner, Y. N. | 02/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36541843 |
| Ayyar, A. | 02/14/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36543043 |
| Jackson, J. | 02/14/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36541922 |
| Moessner, J. M. | 02/14/14 | T/c with professional re professional issues. | .80 | 604.00 | 36549292 |
| Moessner, J. M. | 02/14/14 | Review draft outline for litigation issues. | 1.30 | 981.50 | 36549394 |
| Moessner, J. M. | 02/14/14 | Meeting with L. Schweitzer, D. Stein, B.  Tunis and E. Block re witness issues. | 1.00 | 755.00 | 36549422 |
| Moessner, J. M. | 02/14/14 | T/c with professional and CGSH team professional issues (A. Luft, L. Schweitzer, E.  Block). | 1.00 | 755.00 | 36549444 |
| Moessner, J. M. | 02/14/14 | Follow up discussion with CGSH team re professional issues (.6); call w/A. Nee re professional issues (.4) | 1.00 | 755.00 | 36549453 |
| Khym, H. | 02/14/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36543733 |
| Devaney, A. | 02/14/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36542026 |
| Decker, M. A. | 02/14/14 | Work on agreements for professional issues. | 1.50 | 1,117.50 | 36652013 |
| Decker, M. A. | 02/14/14 | Emails w/Zelbo, Olin re: professional issues. | 1.00 | 745.00 | 36652034 |
| Decker, M. A. | 02/14/14 | Emails re: litigation issues . | .50 | 372.50 | 36652065 |
| Cavanagh, J. | 02/14/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36543868 |
| Luft, A. E. | 02/14/14 | Professional issues 1.0); t/c w/ E. Block, J. Moessner, and L. Schweitzer re professional issues (1.0) | 2.00 | 1,930.00 | 36532964 |
| Luft, A. E. | 02/14/14 | Deposition scheduling call. | 1.50 | 1,447.50 | 36532970 |
| Luft, A. E. | 02/14/14 | Professional issues work. | 4.30 | 4,149.50 | 36541610 |
| Clarkin, D. A. | 02/14/14 | Trial prepare and database management (including contract attorney management, database management, coordination and planning), | 4.50 | 1,710.00 | 36526603 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and related communications with P. Connolly. | | | |
| Connolly, P. K. | 02/14/14 | Assist and manage contract attorney assignments regarding Nortel. | 2.30 | 874.00 | 36523540 |
| Rozenberg, I. | 02/14/14 | Misc managerial tasks including conf w/ M. Gurgel re outline of brief (1.50); conf w/ other parties re litigation issues and follow up re same (1.50); work on document review project (.50). | 3.50 | 3,132.50 | 36527597 |
| Aganga-Williams | 02/14/14 | Reviewing (deposition transcript re litigation issues )(2.7); drafting re: litigation issues (1.4); | 4.10 | 2,480.50 | 36528430 |
| McCown, A. S. | 02/14/14 | Review materials, revise and edit materials re: litigation issues. | 1.40 | 847.00 | 36591263 |
| McCown, A. S. | 02/14/14 | Participate in meeting with M. Gianis, D. Stein, M. Gurgel, B. Shartis, A. Olin and J. Sherret re: trial preparations (partial participant) | .80 | 484.00 | 36591281 |
| McCown, A. S. | 02/14/14 | Revise and edit outline on litigation issues and send same to J. Rosenthal for his review | .30 | 181.50 | 36591284 |
| McCown, A. S. | 02/14/14 | Meet with A. Nee re: professional issues (1.0); follow-up re same (.5) | 1.50 | 907.50 | 36591286 |
| Stein, D. G. | 02/14/14 | Team meeting re: litigation. | 1.00 | 605.00 | 36646046 |
| Stein, D. G. | 02/14/14 | Team meeting re: litigation. | .50 | 302.50 | 36646060 |
| Stein, D. G. | 02/14/14 | Drafting re: litigation. | 5.00 | 3,025.00 | 36646073 |
| Rha, W. | 02/14/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36543320 |
| Gurgel, M. G. | 02/14/14 | Worked on discovery responses (2.6); call with D. Ilan re licenses (0.1); coordinated research assignments and reviewed research results (1.2); factual research (1.0); meeting w/ M. Gianis, D. Stein, J. Sherrett, A. McCown, B. Shartsis, and A. Olin (1.0) | 5.90 | 4,159.50 | 36651322 |
| Kaufman, S. A. | 02/14/14 | Team emails. | .30 | 201.00 | 36664476 |
| Queen, D. D. | 02/14/14 | Meeting w/ A. Siegel (partial), L. Schweitzer to discuss litigation issues (.5); continued edits to draft litigation document and calls w/H. Zelbo, others re: same (4.4). | 4.90 | 3,283.00 | 36630827 |
| Ryan, R. J. | 02/14/14 | Attention to professional issues. | 5.10 | 3,417.00 | 36642413 |
| Sherrett, J. D. | 02/14/14 | Working on litigation documents, including reviewing documents and comms w/ team re same (5.3); mtg re brief (multiple participants) (partial articipant)(0.7); call w/ various estates re litigation | 6.40 | 4,288.00 | 36519381 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.4). | | | |
| Cusack, N. | 02/14/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 5.00 | 1,025.00 | 36541714 |
| O'Connor, R. | 02/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36542070 |
| Yazgan, Z. | 02/14/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36542040 |
| Lessner, K. | 02/14/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36541733 |
| Siegel, A. E. | 02/14/14 | Call with L. Schweitzer and D. Queen regarding litigation issues (.2); reviewed documents for and drafted litigation document (4.2); reviewed and responded to emails (2.3); coordinated research regarding litigation issues (.7); drafted outline and reviewed deposition transcript (2.7) | 10.10 | 5,302.50 | 36600719 |
| Tunis, B. M. | 02/14/14 | Corresponded with contract attorneys, A. Graham and J. Littell regarding conducting research for documents on litigation issue, as requested by J. Sherrett. | .50 | 262.50 | 36524213 |
| Tunis, B. M. | 02/14/14 | Reviewed documents on litigation issue, as requested by J. Sherrett. Emailed J. Sherrett documents and my findings on the same. | 1.70 | 892.50 | 36524220 |
| Tunis, B. M. | 02/14/14 | Reviewed documents on litigation issue, as requested by J. Sherrett, and comm w/same re: same. | 1.20 | 630.00 | 36524222 |
| Tunis, B. M. | 02/14/14 | Attended meeting with J. Moessner, L. Schweitzer, E. Block, and D. Stein regarding preparation for trial issue. | 1.00 | 525.00 | 36524224 |
| Tunis, B. M. | 02/14/14 | Reviewed outline on litigation issue edited by J. Moessner. | .40 | 210.00 | 36524226 |
| Tunis, B. M. | 02/14/14 | Corresponded with J. Sherrett and contract attorneys A. Graham and J. Littell regarding findings on documents on litigation issue. | .20 | 105.00 | 36524230 |
| Dompierre, Y. | 02/14/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36541931 |
| Beisler, J. A. | 02/14/14 | Review outline re: litigation issues. | .80 | 420.00 | 36651640 |
| Stone, L. | 02/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36543825 |
| Gianis, M. A. | 02/14/14 | Meeting with M. Gurgle, D. Stein, J. Sherret, A. McCown, B. Shartsis, and A. Olin re: litigation | 1.00 | 445.00 | 36545336 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Olin, A. L. | 02/14/14 | Work on professional issues (6.1), meet with  M. Gurgel, J. Sherrett, D. Stein, M. Gianis, B. Shartsis, and A. McCown in re trial  preparation (1). | 7.10 | 3,159.50 | 36642968 |
| Shartsis, B. C. | 02/14/14 | Reviewing and organizing documents for litigation project; (3.1) Team meeting to discuss brief (partial participant); (.7) Review of documents for litigation project (1.0) | 4.80 | 2,136.00 | 36657760 |
| Block, E. | 02/14/14 | Meeting with L. Schweitzer, J. Moessner, D. Stein, and B. Tunis re: witness  issues (1); call with L. Schweitzer, A. Luft, J. Moessner, and professionals (1);  prepare and send documents re: professional issues (1); research and correspond with team regarding  factual issues (5). | 8.00 | 4,200.00 | 36651426 |
| Sweeney, T. M. | 02/14/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36588739 |
| Zelbo, H. S. | 02/15/14 | Emails regarding schedule issues. | .30 | 349.50 | 36642838 |
| Zelbo, H. S. | 02/15/14 | Work relating to professional issues. | 3.30 | 3,844.50 | 36642864 |
| Bromley, J. L. | 02/15/14 | Emails J.Sherrett, A. Luft regarding  regarding litigation issues (.10);  emails K.Lloyd regarding litigation issues (.20); emails  L. Schweitzer, J. Rosenthal regarding schedule (.10) | .40 | 466.00 | 36643104 |
| Lerner, Y. N. | 02/15/14 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 36541844 |
| Khym, H. | 02/15/14 | Extensive electronic document review for litigation issues. | 6.30 | 1,291.50 | 36543734 |
| Decker, M. A. | 02/15/14 | Edits to litigation document. | 1.00 | 745.00 | 36651951 |
| Decker, M. A. | 02/15/14 | Emails re: litigation issues. | .50 | 372.50 | 36651981 |
| Luft, A. E. | 02/15/14 | Work on litigation documents. | 5.00 | 4,825.00 | 36580220 |
| Connolly, P. K. | 02/15/14 | Correspondence with associates regarding assignments for contract attorneys and  document management. | .50 | 190.00 | 36523529 |
| Stein, D. G. | 02/15/14 | Drafting re: litigation. | 2.00 | 1,210.00 | 36606214 |
| Queen, D. D. | 02/15/14 | Pulling language and email re: same  per H. Zelbo request (.3); edits to litigation document and calls/emails w/ H. Zelbo  re: same (5.3). | 5.60 | 3,752.00 | 36630838 |
| Sherrett, J. D. | 02/15/14 | Reviewing comments from A. Luft re litigation document and emails with team re same (0.5); | .60 | 402.00 | 36519882 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails w/ J. Moessner re litigation issues (0.1). | | | |
| Siegel, A. E. | 02/15/14 | Reviewed and responded to email (.6) | .60 | 315.00 | 36600844 |
| Xu, D. N. | 02/15/14 | Correspondence with D. Ilan; M. Decker regarding litigation issues. | .20 | 105.00 | 36651774 |
| Stone, L. | 02/15/14 | Extensive electronic document review for litigation issues. | 3.30 | 676.50 | 36543826 |
| Streatfeild, L. | 02/16/14 | Comments on order; email to re same (0.40); review of invoices and email re litigation issues (0.30). | .70 | 630.00 | 36576871 |
| Zelbo, H. S. | 02/16/14 | Work relating to professional issues. | 3.00 | 3,495.00 | 36642889 |
| Zelbo, H. S. | 02/16/14 | Review dep excerpts. | .50 | 582.50 | 36643209 |
| Bromley, J. L. | 02/16/14 | Emails M. Decker, Cleary Gottlieb team regarding (.10); emails J.Sherrett, A. Luft regarding (.10); emails H. Zelbo, Cleary Gottlieb team regarding deposition excerpts (.10) | .30 | 349.50 | 36643153 |
| Rosenthal, J. A | 02/16/14 | Emails regarding depositions. | .30 | 349.50 | 36542144 |
| Rosenthal, J. A | 02/16/14 | Emails regarding responses. | .50 | 582.50 | 36542146 |
| Rosenthal, J. A | 02/16/14 | Telephone call with P. Ruby regarding deposition issues. | .30 | 349.50 | 36542151 |
| Schweitzer, L. | 02/16/14 | E/ms J Ray, H Zelbo, etc re professional issues (0.4). Work on professional issues (1.5). | 1.90 | 2,156.50 | 36623603 |
| Moessner, J. M. | 02/16/14 | Research related to litigation issues. | .50 | 377.50 | 36549251 |
| Moessner, J. M. | 02/16/14 | T/c with L. Schweitzer re litigation issues. | .20 | 151.00 | 36549255 |
| Decker, M. A. | 02/16/14 | Emails re: professional issues. | .50 | 372.50 | 36651914 |
| Cavanagh, J. | 02/16/14 | Extensive electronic document review for litigation issues. | 5.50 | 1,127.50 | 36543900 |
| Luft, A. E. | 02/16/14 | Work on litigation documents; Management of professional issues and materials and confer with Moessner regarding status. | 3.00 | 2,895.00 | 36580283 |
| Connolly, P. K. | 02/16/14 | Management of incoming data, extraction, re-naming. Confer with Moessner regarding status. | 4.00 | 1,520.00 | 36523267 |
| Erickson, J. R. | 02/16/14 | Document review and production management. | .10 | 38.00 | 36538603 |
| McCown, A. S. | 02/16/14 | Assemble and send materials to A. Nee for her review re: professional issues. | .80 | 484.00 | 36591288 |
| Stein, D. G. | 02/16/14 | Internal communication re: litigation. | .50 | 302.50 | 36606402 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 02/16/14 | Reviewed documents and populated chart. | .90 | 603.00 | 36528018 |
| Gurgel, M. G. | 02/16/14 | Worked on brief (2.1) | 2.10 | 1,480.50 | 36539265 |
| Sherrett, J. D. | 02/16/14 | Reviewing documents for professional issues (1.4);  email to J. Moessner (0.2); email to professional re litigation issues (0.3). | 1.90 | 1,273.00 | 36519902 |
| Siegel, A. E. | 02/16/14 | Reviewed and responded to email (.3) | .30 | 157.50 | 36600854 |
| Tunis, B. M. | 02/16/14 | Reviewed documents for potential use on litigation issue as requested by  J. Sherrett. | 2.90 | 1,522.50 | 36524184 |
| Tunis, B. M. | 02/16/14 | Reviewed documents on litigation issue, as requested by D. Queen, and sent him email with findings on the same. | .70 | 367.50 | 36524190 |
| Tunis, B. M. | 02/16/14 | Corresponded with T. Nassau regarding  printing additional binders on litigation issue. | .20 | 105.00 | 36524193 |
| Xu, D. N. | 02/16/14 | Various correspondence regarding litigation issues. | .20 | 105.00 | 36562010 |
| Olin, A. L. | 02/16/14 | Work on professional issues. | 1.20 | 534.00 | 36642860 |
| Gurgel, M. G. | 02/17/14 | Research re litigation issues (2.0); worked on discovery  responses (2.8). | 4.80 | 3,384.00 | 36732088 |
| Gurgel, M. G. | 02/17/14 | Research re litigation issues (1.2); reviewed research  memo and provided comments to A. Siegel  (0.5); worked on discovery responses (0.6); supervised research (1.1). | 3.40 | 2,397.00 | 36732092 |
| Khmelnitsky, A. | 02/17/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36558266 |
| Ricchi, L. | 02/17/14 | Updated litigation issues tracker per J. Moessner. | .20 | 49.00 | 36534063 |
| Zelbo, H. S. | 02/17/14 | Work on matters relating to professional issues.. | 2.30 | 2,679.50 | 36643285 |
| Bromley, J. L. | 02/17/14 | Call with A. Luft, J.Sherrett,  B.Tunis, others regarding on litigation issues (1.20);  emails regarding same; emails D.Queen, A.  Luft, Cleary Gottlieb team regarding professional issues (.30); emails H. Zelbo, A. Luft, L. Schweitzer, J. Rosenthal regarding professional issues  and various other case matters (1.00); work on litigation documents on flight (1.50) | 4.00 | 4,660.00 | 36643236 |
| Rosenthal, J. A | 02/17/14 | Telephone call with H. Zelbo regarding  questions. | .20 | 233.00 | 36542206 |
| Rosenthal, J. A | 02/17/14 | Emails regarding professional issues. | .30 | 349.50 | 36542209 |
| Schweitzer, L. | 02/17/14 | Work on professional issues (6.0). | 6.00 | 6,810.00 | 36623212 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Littell, J. M. | 02/17/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36593933 |
| Taylor, M. | 02/17/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36558136 |
| van Slyck, C. | 02/17/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36558211 |
| Zimmer, C. | 02/17/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36558149 |
| Lerner, Y. N. | 02/17/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36558278 |
| Jackson, J. | 02/17/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 36558170 |
| Khym, H. | 02/17/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36558111 |
| Decker, M. A. | 02/17/14 | Work on professional issues. | 2.00 | 1,490.00 | 36646337 |
| Luft, A. E. | 02/17/14 | Call with professional (partial) | 1.00 | 965.00 | 36580367 |
| Luft, A. E. | 02/17/14 | Call with professionals. | .50 | 482.50 | 36580373 |
| Luft, A. E. | 02/17/14 | Review litigation documents. | 3.50 | 3,377.50 | 36580378 |
| Luft, A. E. | 02/17/14 | Review litigation documents. | 2.50 | 2,412.50 | 36580383 |
| Connolly, P. K. | 02/17/14 | Review data room results.  Confer with Stone  and draft email to Cleary team. | .70 | 266.00 | 36523225 |
| Erickson, J. R. | 02/17/14 | Document review and production management. | .10 | 38.00 | 36538609 |
| Stein, D. G. | 02/17/14 | Drafting re deposition issues. | 3.50 | 2,117.50 | 36606414 |
| Stein, D. G. | 02/17/14 | Call with R. Johnson from Akin Gump re: litigation. | .30 | 181.50 | 36606432 |
| Stein, D. G. | 02/17/14 | Internal communication re: litigation. | 1.00 | 605.00 | 36606447 |
| Dandelet, K. A. | 02/17/14 | Reviewed documents and populated  chart. | .70 | 469.00 | 36528231 |
| Queen, D. D. | 02/17/14 | Cont'd edits to litigation document and  related emails w/ H. Zelbo, M. Decker,  et al. (2.4). | 2.40 | 1,608.00 | 36630864 |
| Sherrett, J. D. | 02/17/14 | Emails w/team re call with professional  (0.2); call w/ professional, J. Bromley, B. Tunis and A. Luft re litigation issues (1.2). | 1.40 | 938.00 | 36526009 |
| Lessner, K. | 02/17/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36558247 |
| Siegel, A. E. | 02/17/14 | Reviewed and responded to email (.7) | .70 | 367.50 | 36600860 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 02/17/14 | Reviewed documents for potential use on litigation issue by J. Sherrett (4.1); Emailed J. Sherrett with my findings on the same (.1). | 4.20 | 2,205.00 | 36524170 |
| Tunis, B. M. | 02/17/14 | Attended conference call with J. Sherrett, J. Bromley, A. Luft and profesionals on litigation issue (partial).. | 1.00 | 525.00 | 36524171 |
| Xu, D. N. | 02/17/14 | Various correspondence to M. Decker and D. Ilan regarding litigation issues. | .10 | 52.50 | 36562038 |
| Dompierre, Y. | 02/17/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36558287 |
| Stone, L. | 02/17/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 36558000 |
| Gianis, M. A. | 02/17/14 | Drafting litigation issues timeline. | 2.00 | 890.00 | 36550120 |
| Chan, W. J. | 02/17/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36558184 |
| Block, E. | 02/17/14 | Review latest draft of litigation document (1); make list of items needed for litigation document (0.4). | 1.40 | 735.00 | 36651822 |
| New York, Temp. | 02/18/14 | Assisted K. Ferguson with printing and transcript per D. Stein (1); prepared and added documents to the Nortel Notebook (4.7); prepared for production per D. Clarkin (.3); updated litpath and materials (.2). | 6.20 | 1,519.00 | 36636256 |
| Ingerman, E. | 02/18/14 | Search for materials re: litigation issues I. Rozenberg | 1.00 | 265.00 | 36544415 |
| Ingerman, E. | 02/18/14 | Review materials re: litigation issues. | 1.00 | 265.00 | 36593471 |
| Khmelnitsky, A. | 02/18/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36558267 |
| Graham, A. | 02/18/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36558274 |
| Nee, A. B. | 02/18/14 | Reviewing materials re: professional issues and discussing approach (2); call with co-counsel (1); meeting on litigation issues (1); team meeting (.7); organization and follow-up on document review (1); analyzing documents re litigation issues (3); reviewing and discussing trial procedures (.5). | 9.20 | 6,762.00 | 36655810 |
| Ricchi, L. | 02/18/14 | Discussed bluebooking with E. McKay for A. Siegel project. | .30 | 73.50 | 36538395 |
| Zelbo, H. S. | 02/18/14 | Work on matters relating to professional issues. | 7.80 | 9,087.00 | 36643344 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 02/18/14 | Work on deposition issues. | .50 | 582.50 | 36643570 |
| Bromley, J. L. | 02/18/14 | Coordination with L. Schweitzer on case matters (.50); meeting with Hodara on same (1.50); Coordination with H. Zelbo on same (.50);  emails Torys, H. Zelbo regarding professional issues (.80); Telephone call, emails J.Ray (.50); communications with M. Kennedy on professional issues (1.10); emails L. Schweitzer, H. Zelbo, J. Rosenthal regarding professional issues and case matters (1.00); work on professional issues (2.00) | 7.90 | 9,203.50 | 36643549 |
| Rosenthal, J. A | 02/18/14 | Communications with A. Luft regarding depositions and emails regarding same. | .50 | 582.50 | 36549107 |
| Rosenthal, J. A | 02/18/14 | Team meeting. (partial) | .80 | 932.00 | 36549115 |
| Rosenthal, J. A | 02/18/14 | Conference with H. Zelbo and D. Stein regarding depo issues (.60); and prep (0.20). | .80 | 932.00 | 36549120 |
| Rosenthal, J. A | 02/18/14 | Emails regarding various pre-trial issues. | 1.00 | 1,165.00 | 36549127 |
| Rosenthal, J. A | 02/18/14 | Edited litigation documents and conference with D. Stein (1.50); regarding same and conference call  with S. Block regarding same (1.50) | 3.00 | 3,495.00 | 36549135 |
| Rosenthal, J. A | 02/18/14 | Telephone call with P. Ruby regarding litigation issues and reviewed letter regarding same. | 1.00 | 1,165.00 | 36549141 |
| Rosenthal, J. A | 02/18/14 | Conference with A. Nee regarding trial procedures. | .30 | 349.50 | 36549145 |
| Rosenthal, J. A | 02/18/14 | Telephone call with N. Oxford regarding responses. | .30 | 349.50 | 36549149 |
| Schweitzer, L. | 02/18/14 | Call w/A Luft, Akin re professional issues (0.5) (partial). Team  mtg re draft documents (0.7) (partial). T/c Akin,  Milbank re professional issues (0.5). Work on  professional reports (7.8). Work on dep issues (1.0).  Mtg M Kennedy on litigation strategy issues (1.0). Coordination with J Bromley, M Kennedy on various lit matters (0.5). | 12.00 | 13,620.00 | 36623092 |
| McRae, W. L. | 02/18/14 | Met with Dan Queen, J. Bromley, etc. to discuss issues related to professional issues. | .50 | 572.50 | 36541411 |
| Chen, L. | 02/18/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36558162 |
| Littell, J. M. | 02/18/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36593934 |
| Taylor, M. | 02/18/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36558138 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 02/18/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36558213 |
| Zimmer, C. | 02/18/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36558150 |
| Ferguson, M. K. | 02/18/14 | Prepared documents per D. Stein. (1.00)  Prepared and swept binders per B. Tunis.  (0.70) | 1.70 | 416.50 | 36532426 |
| Lerner, Y. N. | 02/18/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36558281 |
| Ayyar, A. | 02/18/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 36558124 |
| Jackson, J. | 02/18/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36558172 |
| Kim, J. | 02/18/14 | E-mails to D. Herrington re: litigation (.1),  e-mail to J. Wood re: same (.1). | .20 | 151.00 | 36549687 |
| Moessner, J. M. | 02/18/14 | T/c with Akin re professional issues. | 1.00 | 755.00 | 36549184 |
| Moessner, J. M. | 02/18/14 | Team meeting (1.00); and prep (0.50) | 1.50 | 1,132.50 | 36549187 |
| Khym, H. | 02/18/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36558112 |
| Devaney, A. | 02/18/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36558307 |
| Decker, M. A. | 02/18/14 | Mtg w/Schweitzer, Aganga-Williams, Dandelet re: witness issues (partial) | 1.00 | 745.00 | 36643023 |
| Decker, M. A. | 02/18/14 | Work on litigation documents (edits, call). | 5.00 | 3,725.00 | 36643976 |
| Decker, M. A. | 02/18/14 | Edits to litigaiton outline. | .50 | 372.50 | 36643994 |
| Decker, M. A. | 02/18/14 | Work on professional issues. | 5.00 | 3,725.00 | 36644020 |
| Decker, M. A. | 02/18/14 | Team lunch re: status. (partial) | .50 | 372.50 | 36644030 |
| Cavanagh, J. | 02/18/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36557126 |
| Luft, A. E. | 02/18/14 | Review litigation document drafts. | 1.00 | 965.00 | 36580448 |
| Luft, A. E. | 02/18/14 | Coordination with Howard Zelbo regarding professional issues. | .50 | 482.50 | 36580463 |
| Luft, A. E. | 02/18/14 | Call re: litigation issues. | .50 | 482.50 | 36580487 |
| Luft, A. E. | 02/18/14 | Work on professional issues. | .50 | 482.50 | 36580495 |
| Luft, A. E. | 02/18/14 | Call with Akin on professional issues. | 1.00 | 965.00 | 36580503 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 02/18/14 | Work on professional issues. | 1.80 | 1,737.00 | 36580519 |
| Luft, A. E. | 02/18/14 | Coordination with Lisa Schweitzer and Mark Grube regarding professional issues. | 2.00 | 1,930.00 | 36580565 |
| Luft, A. E. | 02/18/14 | Call with professional and team. | 1.00 | 965.00 | 36581224 |
| Luft, A. E. | 02/18/14 | Work on professional issues. | 1.00 | 965.00 | 36581230 |
| Clarkin, D. A. | 02/18/14 | Trial preparation and database management (including contract attorney management, database management, coordination and planning) and related communications with  J. Erickson and A. Rahneva. | 3.00 | 1,140.00 | 36580917 |
| Connolly, P. K. | 02/18/14 | Confer with Rozenberg, Clarkin, and Stone regarding professional issues. | .90 | 342.00 | 36630815 |
| Rozenberg, I. | 02/18/14 | Weekly team lunch (1.00); and prep (.50); misc managerial tasks including organizing work on deposition issues (2.00);  work on document production issues (.50); work on professional issues (1.50); review professional reports (1.50). | 7.00 | 6,265.00 | 36540958 |
| Opolsky, J. R. | 02/18/14 | Review litigation document (1); communications with L. Schweitzer re: same (.3). | 1.30 | 871.00 | 36538320 |
| Erickson, J. R. | 02/18/14 | Document review and production management. | .10 | 38.00 | 36538616 |
| Aganga-Williams | 02/18/14 | Drafting outline of litigation issues. | 3.60 | 2,178.00 | 36530102 |
| Aganga-Williams | 02/18/14 | Preparation for team meeting re litigation issues. | .20 | 121.00 | 36532777 |
| Aganga-Williams | 02/18/14 | Meeting with K. Dandelet, M. Decker, and L. Schweitzer re: litigation issues (1.2); meeting with K. Dandelet re: litigation issues (.5); | 1.70 | 1,028.50 | 36532781 |
| Aganga-Williams | 02/18/14 | Weekly team meeting regarding case update (1.00); and follow up (.20); meeting with K. Dandelet regarding  upcoming meeting affidavit (.20) | 1.40 | 847.00 | 36532878 |
| Aganga-Williams | 02/18/14 | Drafting fact affidavit outline. | 2.40 | 1,452.00 | 36533855 |
| Aganga-Williams | 02/18/14 | Drafting fact affidavit outline. | 1.50 | 907.50 | 36534034 |
| McCown, A. S. | 02/18/14 | Review materials, revise and edit topical  modules | 1.20 | 726.00 | 36591291 |
| McCown, A. S. | 02/18/14 | Read prof. reports | 1.80 | 1,089.00 | 36591293 |
| Stein, D. G. | 02/18/14 | Internal communication re: litigation  (factual development logistics). | 3.50 | 2,117.50 | 36559611 |
| Stein, D. G. | 02/18/14 | Review re: litigation (representative  deposition answers). | .50 | 302.50 | 36559985 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 02/18/14 | Participate in Nortel team meeting. (partial) | .70 | 423.50 | 36559992 |
| Stein, D. G. | 02/18/14 | Meeting with E. Grauer (court reporter) re: depo logistics. | .40 | 242.00 | 36560002 |
| Stein, D. G. | 02/18/14 | Meeting with J. Rosenthal and H. Zelbo re: representative depositions. | .60 | 363.00 | 36560013 |
| Stein, D. G. | 02/18/14 | Drafting re: representative deposition. | 1.20 | 726.00 | 36560431 |
| Stein, D. G. | 02/18/14 | Call with J. Sherrett re: litigation representative deposition. | .40 | 242.00 | 36560449 |
| Stein, D. G. | 02/18/14 | Conference with J. Rosenthal re: representative deposition. | .20 | 121.00 | 36560498 |
| Stein, D. G. | 02/18/14 | Call with S. Block and J. Rosenthal and M. Gurgel (partial attendance) re: representative deposition. | 1.50 | 907.50 | 36560505 |
| Stein, D. G. | 02/18/14 | Drafting re: representative deposition answers. | 1.00 | 605.00 | 36560511 |
| Stein, D. G. | 02/18/14 | Drafting re: representative  deposition answers. | 2.00 | 1,210.00 | 36560539 |
| Stein, D. G. | 02/18/14 | Call with opposing counsel,  J. Rosenthal  and L. Schweitzer re: representative deposition process (partial) | .70 | 423.50 | 36560547 |
| Stein, D. G. | 02/18/14 | Communications with J. Rosenthal and L. Schweitzer re: representative deposition process. | .30 | 181.50 | 36560553 |
| Rha, W. | 02/18/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36558117 |
| Dandelet, K. A. | 02/18/14 | Reviewed documents and populated evidence chart. | 1.40 | 938.00 | 36547954 |
| Dandelet, K. A. | 02/18/14 | Researched and outlined witness affidavit. | 6.20 | 4,154.00 | 36547957 |
| Dandelet, K. A. | 02/18/14 | Attended team meeting (1.00); and follow up (.20) | 1.20 | 804.00 | 36547961 |
| Dandelet, K. A. | 02/18/14 | Met with L. Schweitzer, M. Decker, and T. Aganga-Williams (1.20); and, thereafter, T. Aganga-Williams to discuss witness affidavit (.50) | 1.70 | 1,139.00 | 36547966 |
| Gurgel, M. G. | 02/18/14 | Emails to team re research assignments (0.9); reviewed research results (1.0); met with E. Block and B. Shartsis re research (0.5); coordination with D. Ilan, M. Decker, and D. MacCallum re research (0.9); coordination with A. Nee, M. Gianis,  D. MacCallum and contract attorneys re research (1.2) | 4.50 | 3,172.50 | 36540318 |
| Gurgel, M. G. | 02/18/14 | Litigation team lunch (1.0); call with counsel re case strategy (0.5); call with counsel re case strategy (0.1); revisions to discovery responses | 3.20 | 2,256.00 | 36540723 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.3); email discussion with team  re research assignments (0.3) | | | |
| Gurgel, M. G. | 02/18/14 | Call with J. Rosenthal and D. Stein re discovery responses (0.6) (partial); comments on discovery responses (1.2); reviewed research  results (2.2) | 4.00 | 2,820.00 | 36540754 |
| Kaufman, S. A. | 02/18/14 | All-team meeting (1); Team emails (.3). | 1.30 | 871.00 | 36534060 |
| Queen, D. D. | 02/18/14 | Call w/ professional on allocation issues (.2); meeting w/ B. McRae, J. Bromley, professional on allocation issue (.5); cont'd edits to professional and related communications w/ H. Zelbo, M. Decker, et al. on  same (11.0). | 11.70 | 7,839.00 | 36630922 |
| Sherrett, J. D. | 02/18/14 | Working on professional reports and comms w/ team  re same (5.7); call w/ D. Stein re designations (0.4); drafting memo re litigation issues (1.7). | 7.80 | 5,226.00 | 36533961 |
| Cusack, N. | 02/18/14 | Extensive electronic document review. | 9.30 | 1,906.50 | 36558259 |
| Rahneva, A. A. | 02/18/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 4.00 | 1,520.00 | 36564262 |
| Yazgan, Z. | 02/18/14 | Extensive electronic document review for litigation issues | 12.30 | 2,521.50 | 36612044 |
| Lessner, K. | 02/18/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36558249 |
| Siegel, A. E. | 02/18/14 | Drafted witness affidavit topic outline  (3.4); drafted statement of agreed facts  (2.8); drafted research memo on litigation issue (3.6); reviewed and compiled research on litigation issue (.8); reviewed and responded to  emails (1.5) | 12.10 | 6,352.50 | 36600871 |
| Tunis, B. M. | 02/18/14 | Work on professional reports. | .30 | 157.50 | 36637520 |
| Tunis, B. M. | 02/18/14 | Spoke to K. Dandelet regarding completing review of documents on litigation issue for categorizing in chart. | .20 | 105.00 | 36638033 |
| Xu, D. N. | 02/18/14 | E-mail to team regarding litigation issues. | .20 | 105.00 | 36562524 |
| Dompierre, Y. | 02/18/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36558288 |
| Stone, L. | 02/18/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36558005 |
| Gianis, M. A. | 02/18/14 | Factual development meeting. | 7.20 | 3,204.00 | 36596817 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 02/18/14 | Licensing agreement review meeting. | 1.20 | 534.00 | 36597427 |
| Gianis, M. A. | 02/18/14 | Nortel team meeting. | 1.00 | 445.00 | 36597435 |
| Gianis, M. A. | 02/18/14 | Research on litigation issue. | .20 | 89.00 | 36597633 |
| Gianis, M. A. | 02/18/14 | Reviewing licensing agreements | 3.50 | 1,557.50 | 36597663 |
| Shartsis, B. C. | 02/18/14 | Team meeting (1.00); and follow up (.60); Meeting with M. Gurgel and L. Block re: litigation project (.5);  Research on litigation issue (1.3); Review and analysis of public documents related to  litigation issue (4.7) | 8.10 | 3,604.50 | 36657894 |
| Chan, W. J. | 02/18/14 | Extensive electronic document review for litigation issues. | 5.30 | 1,086.50 | 36558185 |
| Block, E. | 02/18/14 | Prepare logistics for Nortel meetings (0.5); meeting with M. Gurgel and B. Shartsis re: researching fact issue in case (0.5);  research fact issue in case and draft memo  (6.8); review notes from past meetings and identify issues to be discussed in professional report (1.7); team meeting (1). | 10.50 | 5,512.50 | 36651646 |
| Sweeney, T. M. | 02/18/14 | Distribured revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36589007 |
| Nassau, T.C. | 02/19/14 | Prepared binder as  per K. Dandelet (.2). Uploaded deposition  materials to notebook as per I. Rozenberg  (3.5). | 3.70 | 1,017.50 | 36608864 |
| Schweitzer, L. | 02/19/14 | Coordination with H Zelbo re professional issues (0.5). Communications with M  Kennedy, A Nee, etc. re professional report (0.8). Mtgs M Kennedy re professional issues (2.5).  Work  on dep request including  correspondence w/P Ruby, review reports,  etc. (2.0).  T/c A Gray re issues  (0.3). T/c Miller, Qureshi, A Gray re professional  issue (0.5).  Review engagement letter (0.2). Work on dep responses, including  e/ms D Stein, etc. re same (0.9). Mtg M  Gurgel re same (0.4) (partial). Work on professional reports (2.5). | 10.60 | 12,031.00 | 36589974 |
| New York, Temp. | 02/19/14 | Work on data software (1.1); meeting with D. Stein  et al. re transcript excerpts and trial exhibit projects (.5); shipped binders to S.  Block per M. Decker (.7); prepared and added documents to the Nortel Notebook (2.1) | 4.40 | 1,078.00 | 36636313 |
| Khmelnitsky, A. | 02/19/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36558268 |
| Graham, A. | 02/19/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36558275 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nee, A. B. | 02/19/14 | Analyzing, discussing and organizing review of license agreements (6); reviewing professional analysis (1.8); follow-up on trial procedures project (.1) | 7.90 | 5,806.50 | 36655926 |
| Streatfeild, L. | 02/19/14 | Emails re deposition (0.20). | .20 | 180.00 | 36578633 |
| Ricchi, L. | 02/19/14 | Discussed staffing of 2-month project with paralegal team. | .40 | 98.00 | 36545720 |
| Ricchi, L. | 02/19/14 | Printed materials for H. Zelbo. | .30 | 73.50 | 36545721 |
| Zelbo, H. S. | 02/19/14 | Work on professional report matters. | 9.50 | 11,067.50 | 36643692 |
| Zelbo, H. S. | 02/19/14 | Work on rep dep with questions and dep excerpts. | .50 | 582.50 | 36643972 |
| Bromley, J. L. | 02/19/14 | Meeting with professional regarding professional issues (.80) (partial); meeting with I. Rosenberg, J. Ray regarding litigation issues (1.00); emails on professional issues with L. Schweitzer, H. Zelbo, J. Rosenthal, A. Luft, M. Decker, J. Moessner, others (1.30); work on professional reports (1.20) | 4.30 | 5,009.50 | 36644008 |
| Rosenthal, J. A | 02/19/14 | Communications with H. Zelbo and L. Scwheitzer regarding representative questions and litigation issues. | 1.00 | 1,165.00 | 36549166 |
| Rosenthal, J. A | 02/19/14 | Emails regarding depos scheduling. | .30 | 349.50 | 36549176 |
| Chen, L. | 02/19/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36558163 |
| Littell, J. M. | 02/19/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36593935 |
| Taylor, M. | 02/19/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36558139 |
| van Slyck, C. | 02/19/14 | Extensive electronic document review for litigation issues. | 9.70 | 1,988.50 | 36558214 |
| Zimmer, C. | 02/19/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36558151 |
| Ferguson, M. K. | 02/19/14 | Prepared documents for meeting per D. Stein. (1.00) Prepared binders for T. Nassau per B. Tunis. (0.50) | 1.50 | 367.50 | 36642352 |
| Smoler, M. | 02/19/14 | Meet with D. Stein, J. Sherrett, M. Gianis and contract attorneys to discuss trial preparation project (.50); and follow up (0.30); correspond regarding and prepare for same (.7). | 1.50 | 367.50 | 36637993 |
| Lerner, Y. N. | 02/19/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36558282 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ayyar, A. | 02/19/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 36558126 |
| Jackson, J. | 02/19/14 | Extensive electronic document review for litigation issues. | 6.50 | 1,332.50 | 36558173 |
| Moessner, J. M. | 02/19/14 | Prepare for call with professionals & counsel. | .30 | 226.50 | 36628536 |
| Moessner, J. M. | 02/19/14 | Call with professionals and counsel re: allocation issue. | 1.00 | 755.00 | 36628539 |
| Moessner, J. M. | 02/19/14 | Meeting with L. Schweitzer and professional re professional report (partial) | .50 | 377.50 | 36628541 |
| Moessner, J. M. | 02/19/14 | Varying calls and emails re rebuttal reports. | .80 | 604.00 | 36628554 |
| Moessner, J. M. | 02/19/14 | Work on professional rebuttal report. | 4.30 | 3,246.50 | 36628560 |
| Khym, H. | 02/19/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36558113 |
| Devaney, A. | 02/19/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36558308 |
| Decker, M. A. | 02/19/14 | Work on Report. | 2.00 | 1,490.00 | 36642834 |
| Decker, M. A. | 02/19/14 | Work on professional Report. | 4.00 | 2,980.00 | 36642954 |
| Cavanagh, J. | 02/19/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36557128 |
| Luft, A. E. | 02/19/14 | Review and Outline professional report. | 5.50 | 5,307.50 | 36580660 |
| Luft, A. E. | 02/19/14 | Work on professional report. | 1.00 | 965.00 | 36580670 |
| Clarkin, D. A. | 02/19/14 | Trial prepare and database management (including contract attorney management, database management, coordination and planning,) , and related communications with  J. Erickson and A. Rahneva. | .60 | 228.00 | 36580964 |
| Lipner, L. A. | 02/19/14 | Correspondence w D. Stein re discovery matter (.4); t/c w/D. Stein re same (.2). | .60 | 441.00 | 36550811 |
| Connolly, P. K. | 02/19/14 | Confer with Rozenberg regarding professional reports. | 1.00 | 380.00 | 36631038 |
| Connolly, P. K. | 02/19/14 | Confer with J. Cavanagh regarding Document production | .40 | 152.00 | 36631042 |
| Rozenberg, I. | 02/19/14 | Work on document production issues (.50);  work on professional report issues (1.50); misc managerial tasks (1.00). | 3.00 | 2,685.00 | 36548094 |
| Opolsky, J. R. | 02/19/14 | Communications I. Rosenberg re: professional report (.5); Communications  S. Bomhof re: same | .80 | 536.00 | 36650408 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3). | | | |
| Erickson, J. R. | 02/19/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | .30 | 114.00 | 36582106 |
| Erickson, J. R. | 02/19/14 | Deposition work product management/trial prep. | 1.00 | 380.00 | 36582109 |
| Erickson, J. R. | 02/19/14 | Incoming production and data management. | 1.20 | 456.00 | 36582114 |
| Erickson, J. R. | 02/19/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 4.00 | 1,520.00 | 36582115 |
| Erickson, J. R. | 02/19/14 | Meeting with D. Stein, J. Sherrett, M. Gianis, A. Rahneva, M. Smoler, E. McKay, A. Graham re trial prep, | .50 | 190.00 | 36582117 |
| Aganga-Williams | 02/19/14 | Drafting W. Wideness fact affidavit outline | 3.50 | 2,117.50 | 36541812 |
| Aganga-Williams | 02/19/14 | Research re (W. Henderson) fact affidavit outline (2.2): team communiaion regarding depo binder review project (.1); | 2.30 | 1,391.50 | 36545566 |
| Aganga-Williams | 02/19/14 | Research regarding (W. Henderson) fact witness affidavit (2.7); drafting schedule re (W. Henderson) affidavit (.2). | 2.90 | 1,754.50 | 36545683 |
| McCown, A. S. | 02/19/14 | Review professional reports. | 3.10 | 1,875.50 | 36591296 |
| Stein, D. G. | 02/19/14 | Drafting re: litigation (trial evidence). | 1.00 | 605.00 | 36561029 |
| Stein, D. G. | 02/19/14 | Meeting with L. Schweitzer and M. Gurgel re: representative depositions (.50); and follow up (.10) | .60 | 363.00 | 36561030 |
| Stein, D. G. | 02/19/14 | Meeting with M. Gurgel re: representative depositions. | .50 | 302.50 | 36561038 |
| Stein, D. G. | 02/19/14 | Meeting with M. Gianis re trial evidence. | .30 | 181.50 | 36561283 |
| Stein, D. G. | 02/19/14 | Drafting on representative depositions. | .50 | 302.50 | 36561294 |
| Stein, D. G. | 02/19/14 | Drafting re: representative depositions. | .80 | 484.00 | 36561300 |
| Stein, D. G. | 02/19/14 | Call with off counsel re: representative deposition answers. | .60 | 363.00 | 36561451 |
| Stein, D. G. | 02/19/14 | Drafting re: representative depositions. | .50 | 302.50 | 36561459 |
| Stein, D. G. | 02/19/14 | Team meeting re: trial exhibits (partial) | .40 | 242.00 | 36562039 |
| Stein, D. G. | 02/19/14 | Drafting re representative depositions. | 6.00 | 3,630.00 | 36562042 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 02/19/14 | Call with M. Gottlieb and N. Oxford re: representative depositions. | .20 | 121.00 | 36562049 |
| Stein, D. G. | 02/19/14 | Call with M. Gottlieb and N. Oxford re: representative depositions. | .30 | 181.50 | 36562057 |
| Rha, W. | 02/19/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36558118 |
| Dandelet, K. A. | 02/19/14 | Researched and outlined witness affidavit. | 9.50 | 6,365.00 | 36547988 |
| Dandelet, K. A. | 02/19/14 | Reviewed documents and populated evidence chart. | .50 | 335.00 | 36547994 |
| Gurgel, M. G. | 02/19/14 | Discovery responses (0.4); meeting with L. Schweitzer and D. Stein re discovery responses (0.5); met with D. Stein re discovery responses (0.5); emails with team re research assignments (0.5); coordination with A. Nee, M. Gianis, D. MacCallum re research (0.6) | 2.50 | 1,762.50 | 36650184 |
| Gurgel, M. G. | 02/19/14 | Reviewed research results (0.3); communications with D. Stein re discovery responses (0.6); coordination with A. Nee, M. Gianis, and D. MacCallum re research (0.5); worked on discovery responses (1.0) | 2.40 | 1,692.00 | 36650204 |
| Gurgel, M. G. | 02/19/14 | Reviewed draft discovery responses and revised responses (1.5); supervised research and emails to team re assignments (1.3); communications with D. Stein re discovery responses (0.5); reviewed research results and emails to B. Shartsis and others re research assignments (1.9) | 5.20 | 3,666.00 | 36650272 |
| Gurgel, M. G. | 02/19/14 | Supervised research assignments (1.0); revised discovery responses (1.5) | 2.50 | 1,762.50 | 36650303 |
| Kaufman, S. A. | 02/19/14 | Correspondence with M. Gurgel to discuss tasks (.2); task follow-up (.2); Team emails (.1). | .50 | 335.00 | 36652935 |
| Queen, D. D. | 02/19/14 | Meeting w/ H. Zelbo on professional rebuttal report (.9); review of depo transcript and related materials for witness affidavit (1.5); cont'd edits to draft professional rebuttal report and related correspondence w/ H. Zelbo, M. Decker, et al. (5.8). | 8.20 | 5,494.00 | 36630457 |
| Sherrett, J. D. | 02/19/14 | Reviewing litigation document and email to D. Stein re same (0.2); call w/ M. Gianis re research project re litigation issues (0.2); emails w/ team re mtg to discuss project (0.1); drafting memos re litigation issue (7.0); call w/ J. Moessner re professional reports (0.1); team meeting re exhibit and depo designations (0.5); drafting engagement letters and email to J. Bromley re same (0.3); call w/ professional re allocation issues (0.5); working | 9.40 | 6,298.00 | 36545654 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on professional reports and comms w/ team re same (0.5). | | | |
| Cusack, N. | 02/19/14 | Extensive electronic document review. | 10.00 | 2,050.00 | 36558260 |
| Rahneva, A. A. | 02/19/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 5.50 | 2,090.00 | 36564263 |
| Yazgan, Z. | 02/19/14 | Extensive electronic document review for litigation issues | 12.30 | 2,521.50 | 36612045 |
| Lessner, K. | 02/19/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36558251 |
| Tunis, B. M. | 02/19/14 | Corresponded with H. Zelbo regarding documents on litigation issue, and searched for and sent him, D. Queen, and M. Decker documents found on the same. | .70 | 367.50 | 36545725 |
| Tunis, B. M. | 02/19/14 | Drafted chart for calendar of deadlines for drafting litigation documents, as requested by L. Schweitzer, and sent chart to team members to fill out the same. | .50 | 262.50 | 36545726 |
| Tunis, B. M. | 02/19/14 | Corresponded with K. Dandelet regarding review of documents on litigation issue. | .20 | 105.00 | 36545733 |
| Dompierre, Y. | 02/19/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36558289 |
| Stone, L. | 02/19/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36558008 |
| Gianis, M. A. | 02/19/14 | Review of docs. | .30 | 133.50 | 36593482 |
| Gianis, M. A. | 02/19/14 | Reviewing binder docs. | 1.80 | 801.00 | 36593492 |
| Gianis, M. A. | 02/19/14 | Meeting with D. Stein re: exhibit designation. | .30 | 133.50 | 36593502 |
| Gianis, M. A. | 02/19/14 | Coordination re: litigation issue research. | .70 | 311.50 | 36593511 |
| Gianis, M. A. | 02/19/14 | Continued work on litigation issue research | .50 | 222.50 | 36593527 |
| Gianis, M. A. | 02/19/14 | Meeting with D. Stein, staff attorneys, contract attorneys and paralegals re: exhibit designation. | .50 | 222.50 | 36593532 |
| Gianis, M. A. | 02/19/14 | Reviewing litigation docs. | 3.60 | 1,602.00 | 36593542 |
| Gianis, M. A. | 02/19/14 | Collecting documents for exhibit designation. | .50 | 222.50 | 36593552 |
| Gianis, M. A. | 02/19/14 | Drafting litigation doc. | .80 | 356.00 | 36593556 |
| Shartsis, B. C. | 02/19/14 | Drafting memo on litigation question (2.7); Review and analysis of documents for litigation project (1.4); Review of documents for drafting of | 8.30 | 3,693.50 | 36657973 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation  document (.7); Research for litigation issue (3.5) | | | |
| Block, E. | 02/19/14 | Correspondence with team regarding fact issue (0.3); follow-up research on fact issue in case (2); work on professional professional report (7.6). | 9.90 | 5,197.50 | 36651864 |
| Sweeney, T. M. | 02/19/14 | Distribured revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36589294 |
| Schweitzer, L. | 02/20/14 | All day mtgs w/ A Luft, M Kennedy, etc. re professional report (10.5).  E/ms H  Zelbo, J Bromley re issues (0.3). | 10.80 | 12,258.00 | 36592663 |
| Connolly, P. K. | 02/20/14 | Confer with Rozenberg and Tunis regarding updating data room files by Stone | 1.30 | 494.00 | 36631263 |
| New York, Temp. | 02/20/14 | E. McKay: Assisted in professional rep. research and coordinated with Library per M. McCown (.9); prepared and sent out  production to core parties per D. Clarkin  (1.2); searched for engagement letters per  M. Decker (.6); assisted L. Ricchi with  Module docs project per M. Gurgel (6);  preapred added letters to Nortel Notebook (2.3). | 11.00 | 2,695.00 | 36636341 |
| Ingerman, E. | 02/20/14 | Research for prof. rep. | 1.00 | 265.00 | 36553659 |
| Ingerman, E. | 02/20/14 | Retrieve documents from list. B. Tunis | 1.00 | 265.00 | 36563459 |
| Khmelnitsky, A. | 02/20/14 | Extensive electronic document review for litigation issues | 9.50 | 1,947.50 | 36593970 |
| Graham, A. | 02/20/14 | Extensive electronic document review for litigation issues | 12.50 | 2,562.50 | 36612048 |
| Nee, A. B. | 02/20/14 | Analyzing, discussing and organizing review  of factual research (6); discussing module, reviewing materials (1.8); follow-up  on professional report (.1); reviewing report  and follow-up items (.8) | 8.70 | 6,394.50 | 36656461 |
| Ricchi, L. | 02/20/14 | Updated professional publications summaries per I.  Rozenberg. | .50 | 122.50 | 36583580 |
| Ricchi, L. | 02/20/14 | Organized and consolidated lists of  documents for M. Gurgel's module. | 4.50 | 1,102.50 | 36583644 |
| Zelbo, H. S. | 02/20/14 | Work on professional reports. | 6.00 | 6,990.00 | 36644002 |
| Bromley, J. L. | 02/20/14 | Meetings with professional on professional issues (1.20); work on professional materials (3.50); emails Cleary Gottlieb team, counsel on professional reports (.70); emails with Cleary Gottlieb team, counsel regarding responses to written questions and other related case issues | 5.90 | 6,873.50 | 36644251 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50) | | | |
| Rosenthal, J. A | 02/20/14 | Emails regarding various pretrial issues. | .50 | 582.50 | 36578700 |
| Chen, L. | 02/20/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36593928 |
| Taylor, M. | 02/20/14 | Extensive electronic document review for litigation issues | 10.20 | 2,091.00 | 36612052 |
| van Slyck, C. | 02/20/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36612056 |
| Zimmer, C. | 02/20/14 | Extensive electronic document review for litigation issues | 11.70 | 2,398.50 | 36612066 |
| Ferguson, M. K. | 02/20/14 | Updated chart per A. Nee. (4.60) | 4.60 | 1,127.00 | 36648970 |
| Smoler, M. | 02/20/14 | Correspond regarding administrative  organization of trial prep materials. | .70 | 171.50 | 36658219 |
| Lerner, Y. N. | 02/20/14 | Extensive electronic document review for litigation issues | 11.00 | 2,255.00 | 36593923 |
| Ayyar, A. | 02/20/14 | Extensive electronic document review for litigation issues | 7.30 | 1,496.50 | 36612061 |
| Jackson, J. | 02/20/14 | Extensive electronic document review for litigation issues | 11.50 | 2,357.50 | 36593941 |
| Forrest, N. P. | 02/20/14 | Revising depo. | 1.00 | 895.00 | 36577522 |
| Moessner, J. M. | 02/20/14 | Meeting with counsel re professional report. (10.50); and prep (0.50) | 11.00 | 8,305.00 | 36628523 |
| Moessner, J. M. | 02/20/14 | Draft litigation doc. | 1.00 | 755.00 | 36628526 |
| Moessner, J. M. | 02/20/14 | Review and revise draft professional report. | 2.50 | 1,887.50 | 36628527 |
| Khym, H. | 02/20/14 | Extensive electronic document review for litigation issues | 13.00 | 2,665.00 | 36612073 |
| Devaney, A. | 02/20/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36612301 |
| Decker, M. A. | 02/20/14 | Work on professional Report. | 2.00 | 1,490.00 | 36644303 |
| Decker, M. A. | 02/20/14 | Work re: allocation issue. | 1.50 | 1,117.50 | 36644323 |
| Decker, M. A. | 02/20/14 | Work on rep draft. | 2.50 | 1,862.50 | 36644347 |
| Cavanagh, J. | 02/20/14 | Extensive electronic document review for litigation issues | 10.50 | 2,152.50 | 36612075 |
| Luft, A. E. | 02/20/14 | Work on responses to professional. | 2.00 | 1,930.00 | 36580741 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 02/20/14 | Meet regarding professional depo draft. | 10.50 | 10,132.50 | 36580753 |
| Luft, A. E. | 02/20/14 | Work on professional drafts. | 3.00 | 2,895.00 | 36580761 |
| Clarkin, D. A. | 02/20/14 | Coordinate production and communications with team re: same. | .70 | 266.00 | 36581148 |
| Rozenberg, I. | 02/20/14 | Work on trial confidentiality issues (1.50); work on issues re professional report sources (1.00); work on document production issues including organizing production of post-petition JP docs (1.00); misc managerial tasks including organizing module completion (2.50). | 6.00 | 5,370.00 | 36559065 |
| Erickson, J. R. | 02/20/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.70 | 1,406.00 | 36582143 |
| Aganga-Williams | 02/20/14 | Drafting witness affidavit (1.3); research re document for fact affidavit (3.6); | 4.90 | 2,964.50 | 36551210 |
| Aganga-Williams | 02/20/14 | Meeting with M. Gurgel re allocation argument (1.00); and follow up (0.20) | 1.20 | 726.00 | 36554136 |
| Aganga-Williams | 02/20/14 | Research re document for fact affidavit (3.6); | 3.60 | 2,178.00 | 36554209 |
| Aganga-Williams | 02/20/14 | Drafting fact affidvadit outline and citations. | 2.00 | 1,210.00 | 36554606 |
| McCown, A. S. | 02/20/14 | locate sources used in professional report | .50 | 302.50 | 36591314 |
| McCown, A. S. | 02/20/14 | Read professional reports | 2.10 | 1,270.50 | 36591315 |
| McCown, A. S. | 02/20/14 | Prepare for call with Counsel re: proposed order | .80 | 484.00 | 36591324 |
| McCown, A. S. | 02/20/14 | Participate in call with Delaware Counsel and I. Rozenberg re: proposed confidentiality order | .80 | 484.00 | 36591327 |
| McCown, A. S. | 02/20/14 | assemble and send materials to I. Rozenberg for her review | .50 | 302.50 | 36591329 |
| Stein, D. G. | 02/20/14 | Call with counsel re: representative deposition questions. | .30 | 181.50 | 36606501 |
| Rha, W. | 02/20/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36612070 |
| Dandelet, K. A. | 02/20/14 | Researched and outlined witness affidavit. | 4.00 | 2,680.00 | 36558137 |
| Dandelet, K. A. | 02/20/14 | Reviewed documents and populated evidence chart. | 3.10 | 2,077.00 | 36558155 |
| Gurgel, M. G. | 02/20/14 | Worked on brief (1.0); t/c with I. Rozenberg re research (0.1); worked on brief (0.9); worked on draft brief (3.5); met with T. Aganga-Williams re | 6.50 | 4,582.50 | 36650649 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research (1.0) | | | |
| Gurgel, M. G. | 02/20/14 | Emails with team re research results (0.3); coordination with A. Nee re research (1.0); worked on brief (1.9) | 3.20 | 2,256.00 | 36650818 |
| Gurgel, M. G. | 02/20/14 | Worked on brief (.6) | .60 | 423.00 | 36650848 |
| Kaufman, S. A. | 02/20/14 | Coordination with M. Gurgel (.8); Follow-up tasks from module presentation to partners (.7); Team emails (.1) | 1.60 | 1,072.00 | 36557474 |
| Queen, D. D. | 02/20/14 | Call w/ H. Zelbo on professional report (.2); cont'd edits to professional report (1.4); call w/ professional et al. on professional report (.5); edits to witness outline (1.1). | 3.20 | 2,144.00 | 36630426 |
| Sherrett, J. D. | 02/20/14 | Email to I. Rozenberg re research project  (0.1); reviewing documents and email to professional re same (0.3); working on prof. issues and comms w/ team re same  (2.5); drafting memo re litigation issues  (3.0) | 5.90 | 3,953.00 | 36554326 |
| Cusack, N. | 02/20/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36612081 |
| Cusack, N. | 02/20/14 | Extensive trial preparation and logistics  (including trial logistics and deposition  team support) | 2.00 | 410.00 | 36612123 |
| Rahneva, A. A. | 02/20/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 4.00 | 1,520.00 | 36564264 |
| Yazgan, Z. | 02/20/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36612046 |
| Lessner, K. | 02/20/14 | Extensive electronic document review for litigation issues | 11.00 | 2,255.00 | 36593917 |
| Tunis, B. M. | 02/20/14 | Emailed J. Sherrett and A. Luft regarding  review of documents by profesional on litigation  issue. | .30 | 157.50 | 36554701 |
| Tunis, B. M. | 02/20/14 | Corresponded with I. Rozenberg regarding work to be done collecting documents cited by professional on litigation issues. | .40 | 210.00 | 36554702 |
| Tunis, B. M. | 02/20/14 | Worked with E. Ingerman to pull documents  cited by professional on litigation issues. | .40 | 210.00 | 36554703 |
| Tunis, B. M. | 02/20/14 | Worked with contract attorney, L. Stone, and  P. Connolly regarding loading of documents cited by professional on litigation issues into dataroom, as requested by I. Rozenberg.  Corresponded with A. Rahneva  regarding the same. | 1.50 | 787.50 | 36554704 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 02/20/14 | Corresponded with K. Dandelet regarding review of documents on litigation issue. | .30 | 157.50 | 36554706 |
| Tunis, B. M. | 02/20/14 | Met with contract attorneys, Y. Lerner and L. Chen regarding review of documents on litigation issue. Answered questions they had on the same. | .70 | 367.50 | 36554708 |
| Tunis, B. M. | 02/20/14 | Corresponded with E. Ingerman, M. Lowenthal, and A. McCown to retreive volumes of work cited professional on litigation issues, to add to dataroom, as requested by I. Rozenberg. | .50 | 262.50 | 36554710 |
| Tunis, B. M. | 02/20/14 | Printed and provided draft professional report on litigation issue to A. Luft, as he requested. | .30 | 157.50 | 36554711 |
| Tunis, B. M. | 02/20/14 | Completed chart with deadlines for completing litigation documents, as requested by L. Schweitzer. | .30 | 157.50 | 36554712 |
| Dompierre, Y. | 02/20/14 | Extensive electronic document review for litigation issues | 11.30 | 2,316.50 | 36612295 |
| Stone, L. | 02/20/14 | Extensive electronic document review for litigation issues | 10.80 | 2,214.00 | 36612078 |
| Nassau, T. C. | 02/20/14 | Uploaded deposition materials to notebook as per I. Rozenberg (3). Prepared minibooks for A. Nee (.5). Quality checked Henderson binders for K. Dandelet (1). | 4.50 | 1,237.50 | 36608889 |
| Gianis, M. A. | 02/20/14 | Reviewing allocation documents. | 2.50 | 1,112.50 | 36590723 |
| Gianis, M. A. | 02/20/14 | Reviewing miscellaneous depo transcripts. | 2.00 | 890.00 | 36593331 |
| Gianis, M. A. | 02/20/14 | Reviewing allocation materials. | .80 | 356.00 | 36593335 |
| Gianis, M. A. | 02/20/14 | Reviewing allocation position.. | 1.00 | 445.00 | 36593344 |
| Shartsis, B. C. | 02/20/14 | Meeting with contract attorneys re: litigation project (.2); Work organizing and supervising litigation document review project (3.3). | 3.50 | 1,557.50 | 36658053 |
| Block, E. | 02/20/14 | Edit section of draft professional rebuttal report (6.7); follow-up research on fact issue (2.8); update memo on fact issue (1). | 10.50 | 5,512.50 | 36651941 |
| Sweeney, T. M. | 02/20/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36589829 |
| Gosain, S. | 02/21/14 | Updating j drive with soft copy documents left for filing on system by S.Murtaza | .50 | 155.00 | 36608716 |
| Schweitzer, L. | 02/21/14 | All day mtg A Luft, M Kennedy, etc. re professional rebuttal report (5.5). Review draft of same (0.8). Review other professional drafts | 7.30 | 8,285.50 | 36592703 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0). | | | |
| New York, Temp. | 02/21/14 | Assisted with printing of docs per A. Nee (.3); coordinated revision of minibook per A. Nee (.7); assisted K. Ferguson update charts (.7); completed deduping, pulling and formatting for docs project per M. Gurgel (6.8). | 8.50 | 2,082.50 | 36636366 |
| Khmelnitsky, A. | 02/21/14 | Extensive electronic document review for litigation issues | 11.30 | 2,316.50 | 36593971 |
| Graham, A. | 02/21/14 | Extensive electronic document review for litigation issues | 10.80 | 2,214.00 | 36612049 |
| Nee, A. B. | 02/21/14 | Preparation of module (4); T/Cs with professional and co-counsel and team on professional reports (2); follow-up on fact review project (2.5) | 8.50 | 6,247.50 | 36656585 |
| Ricchi, L. | 02/21/14 | Compiled lists of documents per M. Gurgel. | 1.30 | 318.50 | 36583733 |
| Ricchi, L. | 02/21/14 | Updated backlogged professional tracker per J. Sherrett. | 1.50 | 367.50 | 36583784 |
| Zelbo, H. S. | 02/21/14 | Work on professional report issues. | 9.30 | 10,834.50 | 36644378 |
| Zelbo, H. S. | 02/21/14 | Emails on rep dep reports. | .30 | 349.50 | 36644397 |
| Bromley, J. L. | 02/21/14 | Telephone call counsel (.70); emails J. Rosenthal regarding same; communications with L. Schweitzer, others (.30); work on professional reports (2.00); emails H. Zelbo, A. Luft, L. Schweitzer, J. Rosenthal, Cleary Gottlieb team regarding same (1.00); coordination with H. Zelbo (.50) | 4.50 | 5,242.50 | 36644317 |
| Rosenthal, J. A | 02/21/14 | Communications with A. Luft regarding professional and numerous emails regarding same. | 1.30 | 1,514.50 | 36584066 |
| Rosenthal, J. A | 02/21/14 | Edited professional calendar. | .70 | 815.50 | 36584071 |
| Rosenthal, J. A | 02/21/14 | Telephone call with S. Block regarding professional depositions. | .40 | 466.00 | 36584074 |
| Rosenthal, J. A | 02/21/14 | Telephone call with counsel regarding Canadian proceedings and emails regarding same. | .50 | 582.50 | 36584080 |
| Rosenthal, J. A | 02/21/14 | Communications with J. Bromley and L. Schweitzer regarding settlement issues. | .30 | 349.50 | 36584087 |
| Rosenthal, J. A | 02/21/14 | Work regarding various pretrial task. | 1.00 | 1,165.00 | 36584121 |
| Rosenthal, J. A | 02/21/14 | Communications with H. Zelbo regarding professional. | .50 | 582.50 | 36584127 |
| Chen, L. | 02/21/14 | Extensive electronic document review for | 11.30 | 2,316.50 | 36593929 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues | | | |
| Littell, J. M. | 02/21/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36593936 |
| Taylor, M. | 02/21/14 | Extensive electronic document review for litigation issues | 11.00 | 2,255.00 | 36612053 |
| van Slyck, C. | 02/21/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36612058 |
| Zimmer, C. | 02/21/14 | Extensive electronic document review for litigation issues | 9.50 | 1,947.50 | 36612068 |
| Ferguson, M. K. | 02/21/14 | Pulled documents per M. Gurgel. (2.50)  Updated chart per A.  Nee. (7.00) | 9.50 | 2,327.50 | 36649027 |
| Smoler, M. | 02/21/14 | Pull publications cited in professional report. | 4.00 | 980.00 | 36658341 |
| Lerner, Y. N. | 02/21/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36593924 |
| Moessner, J. M. | 02/21/14 | Provide comments on professional report. | 1.00 | 755.00 | 36628501 |
| Moessner, J. M. | 02/21/14 | Meeting re professional report with counsel and team (5.50); and prep (0.50) | 6.00 | 4,530.00 | 36628504 |
| Moessner, J. M. | 02/21/14 | Communications with B. Tunis re witness affidavit. | .50 | 377.50 | 36628507 |
| Moessner, J. M. | 02/21/14 | Preparation for meeting re professional report. | .80 | 604.00 | 36628510 |
| Moessner, J. M. | 02/21/14 | Meeting with J. Bromley, A. Luft, H. Zelbo re professional professional report. | 1.00 | 755.00 | 36628514 |
| Moessner, J. M. | 02/21/14 | Follow up from meeting re professional report. | .50 | 377.50 | 36628515 |
| Khym, H. | 02/21/14 | Extensive electronic document review for litigation issues | 8.80 | 1,804.00 | 36612074 |
| Devaney, A. | 02/21/14 | Extensive electronic document review for litigation issues | 7.00 | 1,435.00 | 36612302 |
| Decker, M. A. | 02/21/14 | Work on professional Rebuttal Report. | 5.00 | 3,725.00 | 36645224 |
| Decker, M. A. | 02/21/14 | Work on professional Rebuttal Report. | 2.00 | 1,490.00 | 36645261 |
| Cavanagh, J. | 02/21/14 | Extensive electronic document review for litigation issues | 12.50 | 2,562.50 | 36612076 |
| Luft, A. E. | 02/21/14 | Review professional rep. | 1.50 | 1,447.50 | 36580812 |
| Luft, A. E. | 02/21/14 | Meet regarding professional. | 5.30 | 5,114.50 | 36580825 |
| Luft, A. E. | 02/21/14 | Conference regarding Deposition schedule. | .30 | 289.50 | 36580833 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 02/21/14 | Meet regarding professional rep. | 1.50 | 1,447.50 | 36580844 |
| Luft, A. E. | 02/21/14 | Work on professional rep. | 2.50 | 2,412.50 | 36580854 |
| Rozenberg, I. | 02/21/14 | Work on issue re depo errata sheet (2.00);  misc managerial tasks including organizing  module work and assigning citation work (2.00); work on outline of statement of  agreed facts and related corr w/counsel (1.00). | 5.00 | 4,475.00 | 36578311 |
| Erickson, J. R. | 02/21/14 | Incoming production and data management. | .70 | 266.00 | 36582152 |
| Erickson, J. R. | 02/21/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 36582155 |
| Aganga-Williams | 02/21/14 | Drafting extended outline of fact  affidavit | 2.70 | 1,633.50 | 36563465 |
| Aganga-Williams | 02/21/14 | Drafting extended outline of fact affidavit | 1.70 | 1,028.50 | 36563573 |
| Aganga-Williams | 02/21/14 | Meeting with K. Dandelet re fact affidavit (1.2); Reviewing documents regarding allocation argument (2.1). | 3.30 | 1,996.50 | 36563576 |
| McCown, A. S. | 02/21/14 | Communications with I. Rozenberg re: assignment of projects | .40 | 242.00 | 36591335 |
| McCown, A. S. | 02/21/14 | Communicate with D. Queen re: professional Rebuttal  Report | .30 | 181.50 | 36591338 |
| McCown, A. S. | 02/21/14 | Cite and substance check draft of professional Rebuttal Report | 3.20 | 1,936.00 | 36591339 |
| Stein, D. G. | 02/21/14 | Review re: trial evidence. | .50 | 302.50 | 36608251 |
| Stein, D. G. | 02/21/14 | Internal communication re: discovery planning. | .50 | 302.50 | 36608259 |
| Rha, W. | 02/21/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36612071 |
| Dandelet, K. A. | 02/21/14 | Researched and outlined witness affidavit (4.30); met with T. Aganga-Williams to discuss same. (1.20) | 5.50 | 3,685.00 | 36579203 |
| Dandelet, K. A. | 02/21/14 | Reviewed documents and populated evidence chart. | 2.20 | 1,474.00 | 36579210 |
| Grube, M. S. | 02/21/14 | Located and reviewed of professional prior publications (1.1) | 1.10 | 737.00 | 36577660 |
| Gurgel, M. G. | 02/21/14 | Emails to team re research assignments (0.4); worked on draft brief (3.4) | 3.80 | 2,679.00 | 36651111 |
| Gurgel, M. G. | 02/21/14 | Reviewed B. Shartsis research results (0.4); | 2.10 | 1,480.50 | 36651133 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails to team re research assignments (0.4); reviewed research results and emailed team re research (1.0); emails to A. Nee re research materials (0.3) | | | |
| Kaufman, S. A. | 02/21/14 | Discussing follow-up research tasks with staff attorneys (.4); Team emails (.2). | .60 | 402.00 | 36663587 |
| Queen, D. D. | 02/21/14 | Edits to counsel witness affidavit outline (.3); call w/ counsel and professional (1.0); cont'd edits to professional rebuttal report and related correspondence w/ H. Zelbo, M. Decker, AG (5.0). | 6.30 | 4,221.00 | 36630387 |
| Sherrett, J. D. | 02/21/14 | Working on professional reports and comms w/ team re same (1.3); Communications w/ J. Bromley, A. Luft and J. Moessner re professional report (0.8); reviewing draft professional report and providing comments on same (2.0). | 4.10 | 2,747.00 | 36559263 |
| Sherrett, J. D. | 02/21/14 | Working on professional reports and comms w/ team re same. | 3.00 | 2,010.00 | 36563644 |
| Rahneva, A. A. | 02/21/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.00 | 1,140.00 | 36564257 |
| Yazgan, Z. | 02/21/14 | Extensive electronic document review for litigation issues | 10.50 | 2,152.50 | 36612047 |
| Lessner, K. | 02/21/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36593918 |
| Tunis, B. M. | 02/21/14 | Corresponded with I. Rozenberg, A. Rahneva, and contract attorney L. Stone regarding review of documents and adding them to online database. | .70 | 367.50 | 36661761 |
| Tunis, B. M. | 02/21/14 | Reviewed documents on litigaiton issue and discussed the same with contract attorney L. Stone for inclusion in online database. | 1.50 | 787.50 | 36661766 |
| Tunis, B. M. | 02/21/14 | Reviewed work product from Y. Lerner and L. Chen, contract attorneys, and instructed them on revisions to make to the same. | .60 | 315.00 | 36661776 |
| Tunis, B. M. | 02/21/14 | Spoke with A. Rahneva and met with contract attorneys to discuss weekend assignment to review documents authored by professional writing draft rebuttal report on litigation issue, as requested by J. Sherrett. | .70 | 367.50 | 36661787 |
| Tunis, B. M. | 02/21/14 | Pulled transaction documents to review, as requested by J. Sherrett, and began reviewing the same. | .50 | 262.50 | 36661793 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 02/21/14 | Spoke with K. Dandelet about remaining documents to review for potential inclusion in chart on litigation issues. | .20 | 105.00 | 36661798 |
| Xu, D. N. | 02/21/14 | Document review regarding litigation issues. | 1.10 | 577.50 | 36652336 |
| Xu, D. N. | 02/21/14 | Various correspondence to team regarding litigation issues. | .20 | 105.00 | 36652366 |
| Dompierre, Y. | 02/21/14 | Extensive electronic document review for litigation issues | 3.30 | 676.50 | 36612296 |
| Stone, L. | 02/21/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36612079 |
| Gianis, M. A. | 02/21/14 | Reviewing dep transcripts. | 1.00 | 445.00 | 36590683 |
| Shartsis, B. C. | 02/21/14 | Work on research project for litigation issue  (3.0); Review of documents for litigation project (1.7) | 4.70 | 2,091.50 | 36658121 |
| Block, E. | 02/21/14 | Prepare for meeting with professional (0.3); participate in meeting with L. Schweitzer,  H. Zelbo, A. Luft, J. Moessner and outside professional (5.50); and prep (0.50); edit draft of professional rebuttal report (3.3). | 9.60 | 5,040.00 | 36651971 |
| Sweeney, T. M. | 02/21/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36589898 |
| Khmelnitsky, A. | 02/22/14 | Extensive electronic document review for litigation issues | 8.80 | 1,804.00 | 36593972 |
| Graham, A. | 02/22/14 | Extensive electronic document review for litigation issues | 6.30 | 1,291.50 | 36612050 |
| Nee, A. B. | 02/22/14 | Analysis on professional reports (3); analysis of documents and preparation of module (2) | 5.00 | 3,675.00 | 36656659 |
| Zelbo, H. S. | 02/22/14 | Work on professional reports. | 1.00 | 1,165.00 | 36644428 |
| Bromley, J. L. | 02/22/14 | emails counsel, H. Zelbo, J. Sherrett, A.  Luft, J. Moessner, Cleary Gottlieb team  regarding professional reports (1.00); work on professional reports (3.50) | 4.50 | 5,242.50 | 36644388 |
| Chen, L. | 02/22/14 | Extensive electronic document review for litigation issues | 6.80 | 1,394.00 | 36593930 |
| van Slyck, C. | 02/22/14 | Extensive electronic document review for litigation issues | 5.50 | 1,127.50 | 36612059 |
| Lerner, Y. N. | 02/22/14 | Extensive electronic document review for litigation issues | 4.00 | 820.00 | 36593925 |
| Moessner, J. M. | 02/22/14 | Research for and revision of Rebuttal professional | 4.30 | 3,246.50 | 36581811 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reports. | | | |
| Moessner, J. M. | 02/22/14 | Communications with Ann Nee regarding research for and revision of professional reports. | 1.00 | 755.00 | 36581844 |
| Luft, A. E. | 02/22/14 | Review professional rep. | 1.50 | 1,447.50 | 36580872 |
| Erickson, J. R. | 02/22/14 | Document review management and research | .20 | 76.00 | 36578669 |
| McCown, A. S. | 02/22/14 | Cite and substance check draft of professional Rebuttal Report | 7.10 | 4,295.50 | 36591343 |
| Stein, D. G. | 02/22/14 | Drafting re: representative deposition answers. | 4.50 | 2,722.50 | 36608283 |
| Grube, M. S. | 02/22/14 | Reviewed professional's publications (4.8) | 4.80 | 3,216.00 | 36574770 |
| Queen, D. D. | 02/22/14 | Research on documents requested by counsel and related correspondence w/counsel, staff attys  (.8). | .80 | 536.00 | 36630376 |
| Sherrett, J. D. | 02/22/14 | Working on professional reports and comms w/ team  re same. | 3.00 | 2,010.00 | 36574636 |
| Dompierre, Y. | 02/22/14 | Extensive electronic document review for litigation issues | 7.30 | 1,496.50 | 36612297 |
| Stone, L. | 02/22/14 | Extensive electronic document review for litigation issues | 3.00 | 615.00 | 36612080 |
| Schweitzer, L. | 02/23/14 | Communications A Luft, etc. re report draft  (1.1). E/ms H Zelbo, A Luft re professional issues (0.3). Review and revise draft reports (3.0). | 4.40 | 4,994.00 | 36592800 |
| Nee, A. B. | 02/23/14 | Communications with team and co-counsel on professional reports (1.7); review and follow-up on professional reports (2); work on module (3) | 6.70 | 4,924.50 | 36656714 |
| Zelbo, H. S. | 02/23/14 | Work on professional reports. | 5.80 | 6,757.00 | 36644570 |
| Bromley, J. L. | 02/23/14 | Work on professional reports (5.00) | 5.00 | 5,825.00 | 36644479 |
| Jackson, J. | 02/23/14 | Extensive electronic document review for litigation issues | 7.50 | 1,537.50 | 36593942 |
| Moessner, J. M. | 02/23/14 | Research for and revision of professional reports. | 6.10 | 4,605.50 | 36581922 |
| Moessner, J. M. | 02/23/14 | Communications with J. Bromley, A. Luft, and J. Sherrett  re professional report. | .80 | 604.00 | 36581933 |
| Moessner, J. M. | 02/23/14 | T/c with J. Sherrett re professional report. | .30 | 226.50 | 36581942 |
| Moessner, J. M. | 02/23/14 | Communications with A. Luft, and A. Nee re professional report. | .80 | 604.00 | 36581953 |
| Moessner, J. M. | 02/23/14 | T/c with professional re professional report. | 1.00 | 755.00 | 36581956 |
| Moessner, J. M. | 02/23/14 | Revise report draft. | .50 | 377.50 | 36581960 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 02/23/14 | Review Opposing Professional reports. | 1.50 | 1,132.50 | 36581966 |
| Decker, M. A. | 02/23/14 | Work on Rebuttal report. | 11.50 | 8,567.50 | 36645887 |
| Luft, A. E. | 02/23/14 | Work on professional rep. | 1.00 | 965.00 | 36580880 |
| Luft, A. E. | 02/23/14 | Call with professional. | 1.00 | 965.00 | 36580891 |
| Luft, A. E. | 02/23/14 | Call regarding professional. | .80 | 772.00 | 36580933 |
| Luft, A. E. | 02/23/14 | Work on professional rep. | 3.30 | 3,184.50 | 36581177 |
| Luft, A. E. | 02/23/14 | Work on professional. | 2.00 | 1,930.00 | 36588555 |
| Luft, A. E. | 02/23/14 | Call with professional. | 1.00 | 965.00 | 36588559 |
| Luft, A. E. | 02/23/14 | Work on professional rep. | 1.50 | 1,447.50 | 36588572 |
| Erickson, J. R. | 02/23/14 | Document review management and research | .30 | 114.00 | 36578675 |
| McCown, A. S. | 02/23/14 | Cite and substance check draft of professional Report. | 4.40 | 2,662.00 | 36591344 |
| Dandelet, K. A. | 02/23/14 | Reviewed documents and populated evidence chart. | 6.70 | 4,489.00 | 36579249 |
| Grube, M. S. | 02/23/14 | Reviewed professional's prior publications (2.4) | 2.40 | 1,608.00 | 36577539 |
| Gurgel, M. G. | 02/23/14 | Worked on research memo (4.1); drafted prep notes for call (1.0) | 5.10 | 3,595.50 | 36580731 |
| Kaufman, S. A. | 02/23/14 | Sending documents to D. Queen. | .30 | 201.00 | 36575237 |
| Queen, D. D. | 02/23/14 | Communications w/ H. Zelbo, M. Decker on professional rebuttal report (.9); cont'd edits to draft rebuttal report and correspondence w/ M. Decker, H. Zelbo, J. Erickson, and A. McCown on same (6.7). | 7.60 | 5,092.00 | 36630374 |
| Sherrett, J. D. | 02/23/14 | Communications w/ J. Moessner, J. Bromley and A. Luft re professional report (0.5); follow up call w/ J. Moessner re same (0.3); working on professional reports, including reviewing documents and comms with team re same (2.1). | 2.90 | 1,943.00 | 36575017 |
| Tunis, B. M. | 02/23/14 | Reviewed contracts regarding litigaiton issue, as requested by J. Sherrett. Took notes on the same. | 2.80 | 1,470.00 | 36574974 |
| Tunis, B. M. | 02/23/14 | Reviewed documents annotated by contract attorneys that were authored by professional on litigation issue, as requested by J. Sherrett. | 2.40 | 1,260.00 | 36574979 |
| Tunis, B. M. | 02/23/14 | Reviewed draft professional report on litigation issue, as requested by J. Sherrett and A. Luft. Took notes and made edits to the same. | 1.70 | 892.50 | 36574985 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 02/23/14 | Review document universe for fact history (0.7); edit draft of professional rebuttal report (2.1). | 2.80 | 1,470.00 | 36652016 |
| Schweitzer, L. | 02/24/14 | Revise outline for professional report (0.5). T/c J Bromley, H Zelbo, J Rosenthal, A Luft re professional issues (1.0). Work on report drafts (5.3). E/ms H Zelbo, J Bromley, A Luft re draft reports (0.4). T/c A Luft re professional (0.2). T/c Qureshi re professional (0.3). | 7.70 | 8,739.50 | 36593045 |
| New York, Temp. | 02/24/14 | Updated CCAA orders on Notebook per A. McCown (1.1); completed Federal Rules of Evidence table per A. Nee (4); added documents to Nortel Notebook (3.9). | 9.00 | 2,205.00 | 36660375 |
| Khmelnitsky, A. | 02/24/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36655056 |
| Graham, A. | 02/24/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36656472 |
| Nee, A. B. | 02/24/14 | Communications with professional, co-counsel and team on professional reports (6); reviewing and commenting on reports (3); research and communications on trial procedures (.8); responding to allocation issue question (1.8); preparing module (1) | 12.60 | 9,261.00 | 36657209 |
| Streatfeild, L. | 02/24/14 | Response to Dickie re video and fees; following up on examiner fees (0.40); email to counsel re order (0.20); email to L. Hall (0.10). | .70 | 630.00 | 36587419 |
| Ricchi, L. | 02/24/14 | Cleared up and added the backlog of emails and documents into the professional tracker per J. Sherrett. | 3.00 | 735.00 | 36590556 |
| Ricchi, L. | 02/24/14 | Coordinated with conference services to prepare for professional rebuttal reports meeting per B. Tunis. | .30 | 73.50 | 36590575 |
| Ricchi, L. | 02/24/14 | Prepared binders per B. Tunis. | .70 | 171.50 | 36590590 |
| Zelbo, H. S. | 02/24/14 | Work on professional reports. | 10.00 | 11,650.00 | 36644647 |
| Zelbo, H. S. | 02/24/14 | Emails on rep dep issue with counsel. | .30 | 349.50 | 36644792 |
| Bromley, J. L. | 02/24/14 | Call with H. Zelbo, L. Schweitzer, A. Luft (1.00); meeting with counsel, A. Luft, J.Sherrett (4.00); meeting regarding professional (1.70); emails H. Zelbo, Cleary Gottlieb team regarding professional rep Rebuttal Draft (.10); emails Ilan regarding IP (.10); emails L. Schweitzer regarding professional (.10); various emails on case matters with J. Rosenthal, H. Zelbo, L. Schweitzer, others (.70). | 7.70 | 8,970.50 | 36644822 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/24/14 | Conference call with H. Zelbo, L. Schweitzer, J. Bromley and A. Luft regarding strategic issues. | 1.00 | 1,165.00 | 36599352 |
| Rosenthal, J. A | 02/24/14 | Emails regarding depositions. | 1.00 | 1,165.00 | 36599358 |
| Rosenthal, J. A | 02/24/14 | Team meeting. (partial) | .70 | 815.50 | 36599374 |
| Rosenthal, J. A | 02/24/14 | Conference with A. Luft and I. Rozenberg and communications with L. Schweitzer and J. Moessner regarding depositions. | 1.00 | 1,165.00 | 36599385 |
| Rosenthal, J. A | 02/24/14 | Reviewed letter and drafted response. | .70 | 815.50 | 36599390 |
| Rosenthal, J. A | 02/24/14 | Emails regarding various pre-trial issues. | .50 | 582.50 | 36599393 |
| Chen, L. | 02/24/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36655080 |
| Littell, J. M. | 02/24/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36658203 |
| van Slyck, C. | 02/24/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 36655108 |
| Zimmer, C. | 02/24/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 36655138 |
| Ferguson, M. K. | 02/24/14 | Prepared boxes of undeliverable mail for L. Cohen. (3.70) Organized Nortel related  emails. (3.50) | 7.20 | 1,764.00 | 36649616 |
| Smoler, M. | 02/24/14 | Prepare materials from deposition for  M. Gianis and B. Tunis (3.00); correspond regarding professional publications (.50). | 3.50 | 857.50 | 36659502 |
| Lerner, Y. N. | 02/24/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36654091 |
| Jackson, J. | 02/24/14 | Extensive electronic document review for litigation issues. | 7.00 | 1,435.00 | 36654310 |
| Forrest, N. P. | 02/24/14 | Read emails re latest discovery issues | .50 | 447.50 | 36591024 |
| Moessner, J. M. | 02/24/14 | Revise professional report. | 8.30 | 6,266.50 | 36627703 |
| Moessner, J. M. | 02/24/14 | Working team lunch meeting (1.20) and follow up (0.10) | 1.30 | 981.50 | 36627707 |
| Moessner, J. M. | 02/24/14 | T/c with counsel, professional and CGSH  team. | 1.00 | 755.00 | 36627720 |
| Moessner, J. M. | 02/24/14 | Discussion re rebuttal reports with A. Luft, H. Zelbo, J. Bromley and J. Sherrett. | 1.00 | 755.00 | 36627728 |
| Khym, H. | 02/24/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36655583 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 02/24/14 | Emails re: professional report. | 1.00 | 745.00 | 36656663 |
| Decker, M. A. | 02/24/14 | Emails re: professional report | .50 | 372.50 | 36656686 |
| Cavanagh, J. | 02/24/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36655429 |
| Luft, A. E. | 02/24/14 | Senior call. | 1.00 | 965.00 | 36588601 |
| Luft, A. E. | 02/24/14 | Meet with professional re allocation issues (partial). | 3.30 | 3,184.50 | 36588640 |
| Luft, A. E. | 02/24/14 | Coordination with Jeffrey Rosenthal. | .50 | 482.50 | 36588651 |
| Luft, A. E. | 02/24/14 | Work on professional Report. | 3.00 | 2,895.00 | 36589753 |
| Luft, A. E. | 02/24/14 | Work on (1.00) and call with professional (1.00). | 2.00 | 1,930.00 | 36591389 |
| Luft, A. E. | 02/24/14 | Call with professional re allocation issues. | 1.50 | 1,447.50 | 36591391 |
| Luft, A. E. | 02/24/14 | Work on professional report. | .50 | 482.50 | 36591405 |
| Luft, A. E. | 02/24/14 | Work on professional report. | 1.50 | 1,447.50 | 36591407 |
| Clarkin, D. A. | 02/24/14 | Trial Prep and database management (including contract attorney management, database management, coordination and planning, ) , and related communications with J. Erickson, A. Rahneva, I. Rozenberg. | 4.10 | 1,558.00 | 36624541 |
| Rozenberg, I. | 02/24/14 | Work on document production issues (3.00); weekly team lunch (1.00) (partial); planning senior team meeting (.50); work on deposition schedule and assignments (1.50); other misc managerial tasks (1.50). | 7.50 | 6,712.50 | 36588463 |
| Erickson, J. R. | 02/24/14 | Deposition work product management / trial prep (transcripts and exhibits). | .50 | 190.00 | 36588729 |
| Erickson, J. R. | 02/24/14 | Incoming production and data management. | 1.00 | 380.00 | 36588741 |
| Erickson, J. R. | 02/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 36588751 |
| Aganga-Williams | 02/24/14 | Drafting fact affidavit for witness. | 3.40 | 2,057.00 | 36581855 |
| Aganga-Williams | 02/24/14 | Participated in weekly team meeting (1.2); discussion with K. Dandelet regarding fact affidavit (.2); | 1.40 | 847.00 | 36582890 |
| Aganga-Williams | 02/24/14 | Drafing fact witness affidavit for W. Henderson | 4.80 | 2,904.00 | 36586139 |
| Aganga-Williams | 02/24/14 | Call with K. Dandelet re Henderson affidavit  (.1); | 1.70 | 1,028.50 | 36586171 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Drafing fact witness affidavit (1.6). | | | |
| Aganga-Williams | 02/24/14 | Work on matters related to trial protocol | .30 | 181.50 | 36586433 |
| McCown, A. S. | 02/24/14 | Participate in weekly team meeting (partial) | 1.00 | 605.00 | 36591345 |
| McCown, A. S. | 02/24/14 | Review errata sheet for deponent. | .20 | 121.00 | 36591346 |
| McCown, A. S. | 02/24/14 | Email with J. Bromley and A. Beisler re: motion | .30 | 181.50 | 36591347 |
| Stein, D. G. | 02/24/14 | Meeting with contract attorney re: litigation. | .20 | 121.00 | 36601540 |
| Stein, D. G. | 02/24/14 | Internal communication re: fact development. | 1.70 | 1,028.50 | 36601547 |
| Stein, D. G. | 02/24/14 | Review re: litigation. | .90 | 544.50 | 36601549 |
| Stein, D. G. | 02/24/14 | Nortel team meeting re: litigation (1.20) and follow up (0.20) | 1.40 | 847.00 | 36601553 |
| Stein, D. G. | 02/24/14 | Review re: litigation exhibit list. | 1.20 | 726.00 | 36601556 |
| Stein, D. G. | 02/24/14 | Coordination with M. Gurgel and contract attorneys. | .40 | 242.00 | 36601570 |
| Stein, D. G. | 02/24/14 | Review re: litigation (exhibit list). | 1.20 | 726.00 | 36601581 |
| Dandelet, K. A. | 02/24/14 | Researched and drafted witness affidavit. | 7.50 | 5,025.00 | 36590846 |
| Dandelet, K. A. | 02/24/14 | Participated in team working lunch (1.20) and follow up (0.10) | 1.30 | 871.00 | 36590848 |
| Dandelet, K. A. | 02/24/14 | Reviewed joint trial protocol for open issues to discuss at meet and confer; corresponded with J. Rosenthal regarding same. | .50 | 335.00 | 36590852 |
| Grube, M. S. | 02/24/14 | Team meeting (1.2); reviewed and summarized prior publications of professional (5.7). | 6.90 | 4,623.00 | 36586183 |
| Gurgel, M. G. | 02/24/14 | Research and drafted brief (2.8); litigation team meeting (1.2); met with M. Gianis re research assignment (0.1); prep for call (0.5) | 4.60 | 3,243.00 | 36637535 |
| Gurgel, M. G. | 02/24/14 | Call with L. Schweitzer re research (0.2); worked on research memo (4.0); factual research (2.8) | 7.00 | 4,935.00 | 36637638 |
| Kaufman, S. A. | 02/24/14 | Reviewing staff attorney follow-up research for IP Module. | .10 | 67.00 | 36658559 |
| Queen, D. D. | 02/24/14 | Cont'd edits to rebuttal report and related correspondence w/ H. Zelbo, M. Decker, Akin, J. Bromley, professional and AG team, et al. (9.3); edits to draft Orlando outline (1.5). | 10.80 | 7,236.00 | 36630373 |
| Sherrett, J. D. | 02/24/14 | Mtg w/ professional, J. Bromley, A. Luft (partial) and B. Tunis re allocation issues (4.00) and prep (0.70); working on professional reports and comms w/ team re same (4.8); email to contract | 9.70 | 6,499.00 | 36586165 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorney re research project (0.2). | | | |
| O'Connor, R. | 02/24/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 36656418 |
| Rahneva, A. A. | 02/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 5.80 | 2,204.00 | 36645742 |
| Yazgan, Z. | 02/24/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36656450 |
| Lessner, K. | 02/24/14 | Extensive electronic document review for litigation issues | 10.50 | 2,152.50 | 36613045 |
| Tunis, B. M. | 02/24/14 | Attended meeting with professionals, J. Sherrett, J. Bromley, and A. Luft regarding review of draft report on litigation issue. Took notes on the same (4.00) and prep (0.30) | 4.30 | 2,257.50 | 36586535 |
| Tunis, B. M. | 02/24/14 | Emailed J. Bromley, J. Sherrett, and A. Luft regarding follow up issues from meeting and documents on litigation issue. | .40 | 210.00 | 36586539 |
| Tunis, B. M. | 02/24/14 | Corresponded with D. Stein and L. Ricchi to set up meeting on litigation issue as requested by D. Stein. | .50 | 262.50 | 36586552 |
| Tunis, B. M. | 02/24/14 | Corresponded with L. Ricchi to have copy of binder on litigation issue. | .30 | 157.50 | 36586556 |
| Tunis, B. M. | 02/24/14 | Met with M. Gianis to discuss work to do, answer questions, and discuss additional preparation for drafting litigation document. | .90 | 472.50 | 36586560 |
| Tunis, B. M. | 02/24/14 | Corresponded with M. Gianis to have documents printed on litigation issue | .40 | 210.00 | 36586564 |
| Tunis, B. M. | 02/24/14 | Drafted section of litigation document and reviewed documents for assistance in doing the same | 4.20 | 2,205.00 | 36586571 |
| Tunis, B. M. | 02/24/14 | Spoke with J. Sherrett regarding report on litigation issue. | .30 | 157.50 | 36586574 |
| Stone, L. | 02/24/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36655679 |
| Nassau, T. C. | 02/24/14 | Uploaded deposition outlines to internal database as per I. Rozenberg (4). Uploaded correspondence to internal database as per I. Rozenberg (3.5). | 7.50 | 2,062.50 | 36608748 |
| Gianis, M. A. | 02/24/14 | Reviewing depo transcripts coded as miscellaneous and reassigning issue tags. | 1.70 | 756.50 | 36599040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 02/24/14 | Preparing for meeting on affidavit drafting. | 2.00 | 890.00 | 36599048 |
| Gianis, M. A. | 02/24/14 | Nortel team meeting. (partial) | 1.00 | 445.00 | 36599055 |
| Gianis, M. A. | 02/24/14 | Reviewing depo transcript and incorporating into affidavit drafting. | 6.10 | 2,714.50 | 36599066 |
| Gianis, M. A. | 02/24/14 | Meeting with M. Gurgel re: research (0.10) and follow up (0.10) | .20 | 89.00 | 36599077 |
| Gianis, M. A. | 02/24/14 | Meeting with B. Tunis re: M. Weisz affidavit (0.90) and prep (0.10) | 1.00 | 445.00 | 36599085 |
| Gianis, M. A. | 02/24/14 | Reviewing licensing agreements for grantors. | 1.50 | 667.50 | 36599108 |
| Shartsis, B. C. | 02/24/14 | Reading reports for litigation project (3.4); Correspondence and review of documents related to litigation issue (.8) | 4.20 | 1,869.00 | 36658170 |
| Block, E. | 02/24/14 | Coordinate review of documents (1.5); review issues for fact witness affidavit (1.5); team meeting (1.2); review documents elevated by contract attorneys (6); review deposition transcripts for use in report (0.7); edit report and send to professionals (1). | 11.90 | 6,247.50 | 36652314 |
| Sweeney, T. M. | 02/24/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36590006 |
| Schweitzer, L. | 02/25/14 | Revise professional report (0.9). Work on professional reports (6.2). Senior team mtg (1.0). Work on dep responses (0.3). | 8.40 | 9,534.00 | 36623638 |
| New York, Temp. | 02/25/14 | E. McKay: Added documents to Nortel Notebook (1.0); assisted T. Nassau with document processing per T. Aganga-Williams (1.2); updated errata spreadsheet, litpath, and created binder (3.1); Review documents per J. Moesnner (4.2). | 9.50 | 2,327.50 | 36660444 |
| Khmelnitsky, A. | 02/25/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36655057 |
| Graham, A. | 02/25/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36656475 |
| Nee, A. B. | 02/25/14 | Analyzing licensing questions and T/Cs to discuss litigation issue (4.2); reviewing comments to reports; discussions on reports and T/C with professionals (2.8); work on module (2.3); follow-up on DE litigation and deposition assignments (.1). | 9.40 | 6,909.00 | 36657401 |
| Streatfeild, L. | 02/25/14 | Follow up on examiners' fees (0.30); queries on fee settlement (0.30); emails to E&Y and court re payment (0.30). | .90 | 810.00 | 36595425 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 02/25/14 | Located documents per T. Aganga-Williams. | .20 | 49.00 | 36637888 |
| Ricchi, L. | 02/25/14 | Updated the tracking log per J. Moessner. | .30 | 73.50 | 36637914 |
| Ricchi, L. | 02/25/14 | Located documents per M. Grube. | .20 | 49.00 | 36639066 |
| Ricchi, L. | 02/25/14 | Prepared APA Chronology materials binders per A. Siegel. | .50 | 122.50 | 36639083 |
| Ricchi, L. | 02/25/14 | Pulled materials for report per M. Grube. | 1.30 | 318.50 | 36639211 |
| Zelbo, H. S. | 02/25/14 | Work on reports. | 6.30 | 7,339.50 | 36645079 |
| Zelbo, H. S. | 02/25/14 | Letter to CCC. | .30 | 349.50 | 36645104 |
| Bromley, J. L. | 02/25/14 | Telephone call J. Ray (.50); meeting with A. McCown and A. Beisler on litigation issues (.70) (partial); attend Senior team meeting (.80) (partial); Telephone call Hodara regarding case issues (.30); work on reports (3.00); emails on various case matters with L. Schweitzer, H. Zelbo, J. Rosenthal, M. Decker, I. Rozenberg, J. Moessner, others (1.00); telephone call M. Kennedy on professional issues (.80). | 7.10 | 8,271.50 | 36645062 |
| Rosenthal, J. A | 02/25/14 | Emails regarding various pretrial issues. | 1.00 | 1,165.00 | 36605209 |
| Rosenthal, J. A | 02/25/14 | Reviewed memo on litigation issues. | .20 | 233.00 | 36605226 |
| Rosenthal, J. A | 02/25/14 | Emails regarding professional depositions. | .50 | 582.50 | 36605254 |
| Rosenthal, J. A | 02/25/14 | Emails regarding CCC response letter and edited same. | .50 | 582.50 | 36605258 |
| Rosenthal, J. A | 02/25/14 | Reviewed draft outline of motion against CCC. | .30 | 349.50 | 36605273 |
| Rosenthal, J. A | 02/25/14 | Reviewed draft fact outline. | .20 | 233.00 | 36605277 |
| Rosenthal, J. A | 02/25/14 | Emails regarding Michelle Lee errata. | .20 | 233.00 | 36605283 |
| Rosenthal, J. A | 02/25/14 | Telephone call with J. Bromley regarding professionals. | .20 | 233.00 | 36605291 |
| Rosenthal, J. A | 02/25/14 | Senior team meeting (1.00) and follow up (0.50) | 1.50 | 1,747.50 | 36605312 |
| Rosenthal, J. A | 02/25/14 | Conference call with F. Tabatabai and J. Stam regarding depositions and follow up communications with A. Luft. | 1.00 | 1,165.00 | 36605324 |
| Rosenthal, J. A | 02/25/14 | Telephone calls with D. Adler regarding trial procedures. | .70 | 815.50 | 36605329 |
| Rosenthal, J. A | 02/25/14 | Conference with M. Gurgel and telephone call with C. Cianciolo regarding trial prep. | .50 | 582.50 | 36605338 |
| Rosenthal, J. A | 02/25/14 | Emails regarding bondholder rog responses. | .20 | 233.00 | 36605345 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/25/14 | Communications with D. Herrington regarding trial. | .30 | 349.50 | 36606187 |
| Chen, L. | 02/25/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36655083 |
| Littell, J. M. | 02/25/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36658205 |
| van Slyck, C. | 02/25/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36655110 |
| Zimmer, C. | 02/25/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36655139 |
| Ferguson, M. K. | 02/25/14 | Prepared production per D. Clarkin. (1.00) Assisted in renewing library books per B. Tunis. (2.00) Organized Nortel related emails. (3.50) Updated chart per D. MacCallum. (3.20) | 9.70 | 2,376.50 | 36649646 |
| Lerner, Y. N. | 02/25/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36654107 |
| Jackson, J. | 02/25/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36654315 |
| Forrest, N. P. | 02/25/14 | email exchange I Rozenberg re depositions | .40 | 358.00 | 36603751 |
| Moessner, J. M. | 02/25/14 | Revise report. | 11.80 | 8,909.00 | 36627650 |
| Moessner, J. M. | 02/25/14 | Meeting with B. Tunis re affidavit. | .30 | 226.50 | 36627655 |
| Moessner, J. M. | 02/25/14 | Senior Team meeting. | 1.00 | 755.00 | 36627665 |
| Moessner, J. M. | 02/25/14 | Meeting with A. Luft re edits (0.30) and follow up (0.20) | .50 | 377.50 | 36627687 |
| Khym, H. | 02/25/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36655584 |
| Decker, M. A. | 02/25/14 | Call w/ professional and Zelbo, Queen re: rebuttal. | 1.00 | 745.00 | 36656726 |
| Decker, M. A. | 02/25/14 | Coordination w/Nee, Gurgel, Zelbo, Block, Flan re:  litigation issues. | .50 | 372.50 | 36656750 |
| Decker, M. A. | 02/25/14 | Senior team strategy mtg. | 1.00 | 745.00 | 36656775 |
| Decker, M. A. | 02/25/14 | Work on Report. | 2.50 | 1,862.50 | 36656858 |
| Decker, M. A. | 02/25/14 | Work on Rebuttal. | 4.00 | 2,980.00 | 36656876 |
| Decker, M. A. | 02/25/14 | Emails w/Trial Graphics. | .50 | 372.50 | 36656948 |
| Decker, M. A. | 02/25/14 | Fact review re: employment agreements. | 1.00 | 745.00 | 36656972 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 02/25/14 | Search for precedent bankruptcy pleadings with respect to litigation issues as per J.A.M. Beisler | 2.90 | 957.00 | 36593973 |
| Cavanagh, J. | 02/25/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36655432 |
| Luft, A. E. | 02/25/14 | Call with A&M. | .50 | 482.50 | 36598964 |
| Luft, A. E. | 02/25/14 | Communications with Lisa Schweitzer regarding coordination. | .30 | 289.50 | 36598978 |
| Luft, A. E. | 02/25/14 | Meet with Jacqueline Moessner regarding L&B. | .30 | 289.50 | 36598992 |
| Luft, A. E. | 02/25/14 | Edit report draft. | 2.00 | 1,930.00 | 36598996 |
| Luft, A. E. | 02/25/14 | Edit report draft. | .80 | 772.00 | 36598999 |
| Luft, A. E. | 02/25/14 | Senior Meeting (1.00) and follow up (0.30) | 1.30 | 1,254.50 | 36599002 |
| Luft, A. E. | 02/25/14 | Call with EMEA counsel. | .80 | 772.00 | 36599008 |
| Luft, A. E. | 02/25/14 | Edit report. | 7.80 | 7,527.00 | 36599012 |
| Clarkin, D. A. | 02/25/14 | Coordinate document production. | .30 | 114.00 | 36624682 |
| Rozenberg, I. | 02/25/14 | Senior team meeting (1.00); work on errata sheet issues (1.50); work on statement of agreed facts (.50); work on deposition schedule and assignments (1.00); other misc managerial tasks (1.00). | 5.00 | 4,475.00 | 36596631 |
| Erickson, J. R. | 02/25/14 | Deposition work product management / trial prep (transcripts and exhibits). | .50 | 190.00 | 36597076 |
| Erickson, J. R. | 02/25/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36597080 |
| Aganga-Williams | 02/25/14 | Drafting fact affidavit. | 3.60 | 2,178.00 | 36590738 |
| Aganga-Williams | 02/25/14 | Call with I. Rozenberg regarding depositions. | .10 | 60.50 | 36592764 |
| Aganga-Williams | 02/25/14 | Drafting fact affidavit. | 4.50 | 2,722.50 | 36593790 |
| Aganga-Williams | 02/25/14 | Communication with K. Dandelet re fact affidavit (.1); research regarding fact affidavit (1.1); reviewing documents regarding litigation issues (1.3). | 2.50 | 1,512.50 | 36593794 |
| McCown, A. S. | 02/25/14 | Draft memo: re litigation issues | 2.00 | 1,210.00 | 36597043 |
| McCown, A. S. | 02/25/14 | Research and draft outline re: litigation issues. | 3.50 | 2,117.50 | 36597055 |
| McCown, A. S. | 02/25/14 | Meet with J. Bromley and A. Beisler re: motion | 1.00 | 605.00 | 36597059 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 02/25/14 | Meet with A. Beisler re: litigation issues. | .20 | 121.00 | 36597064 |
| Stein, D. G. | 02/25/14 | Call in to meeting with M. Gurgel and  contract attorneys re: litigation (0.60) and prep (0.10) | .70 | 423.50 | 36608312 |
| Uziel, J. L. | 02/25/14 | Communications with A. Beisler re:  scheduling motion (0.3) | .30 | 181.50 | 36628833 |
| Dandelet, K. A. | 02/25/14 | Researched and drafted witness affidavit. | 6.50 | 4,355.00 | 36596616 |
| Grube, M. S. | 02/25/14 | Revised draft report (1.5) | 1.50 | 1,005.00 | 36596476 |
| Gurgel, M. G. | 02/25/14 | Factual research (1.3); drafted research memo (2.1); worked on draft brief(2.0) | 5.40 | 3,807.00 | 36652010 |
| Gurgel, M. G. | 02/25/14 | Coordination with S. Block, H. Zelbo, M. Decker, A.  Nee, D. MacCallum re reports (0.6);  call re factual research (0.2); met with  contract attorney team re research (0.6); reviewed research results (0.2) | 1.60 | 1,128.00 | 36652036 |
| Gurgel, M. G. | 02/25/14 | Call with J. Rosenthal re case facts (0.5); reviewed factual research (2.3) | 2.80 | 1,974.00 | 36652052 |
| Kaufman, S. A. | 02/25/14 | Call with I. Rozenberg to discuss upcoming deposition work (.2); Preliminary strategizing for depos (.4); Team  emails (.3). | .90 | 603.00 | 36594126 |
| Queen, D. D. | 02/25/14 | Continued edits to report and related correspondence w/ H.  Zelbo, M. Decker, professional, et al.  (6.9). | 6.90 | 4,623.00 | 36629450 |
| Sherrett, J. D. | 02/25/14 | Working on reports and comms  with team re same. | 1.30 | 871.00 | 36593786 |
| O'Connor, R. | 02/25/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36656421 |
| Rahneva, A. A. | 02/25/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 4.50 | 1,710.00 | 36645744 |
| Yazgan, Z. | 02/25/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36656452 |
| Lessner, K. | 02/25/14 | Extensive electronic document review for litigation issues | 10.50 | 2,152.50 | 36613046 |
| Tunis, B. M. | 02/25/14 | Met with J. Moessner to discuss structuring  of draft litigation document and provide her  with initial draft of a section on the same (0.30) and follow up (0.10) | .40 | 210.00 | 36596677 |
| Tunis, B. M. | 02/25/14 | Corresponded with M. Gianis regarding advice and answering questions on drafting sections of | 1.40 | 735.00 | 36596725 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | litigation document, as requested by J. Moessner. | | | |
| Tunis, B. M. | 02/25/14 | Drafted section of litigation document, as requested by J. Moessner. | 3.50 | 1,837.50 | 36596816 |
| Tunis, B. M. | 02/25/14 | Spoke with I. Rozenberg regarding additional assignments and work to be done in  preparation for professional depositions. | .30 | 157.50 | 36596826 |
| Tunis, B. M. | 02/25/14 | Reviewed documents for informing my drafting and use as citations of section in  litigation document, as requested by J. Moessner. | 5.10 | 2,677.50 | 36597437 |
| Beisler, J. A. | 02/25/14 | Meeting w/ J. Bromley re motion (1); follow-up from meeting with A. McCown (0.20) and follow up (0.10);  find/review models for motion (1). | 2.30 | 1,207.50 | 36646524 |
| Stone, L. | 02/25/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36655680 |
| Nassau, T. C. | 02/25/14 | Prepared searchable deponent binders as per  T. Aganga-Williams (1.5). Assisted E. McKay compile searchable forms (1). Search  for documents as per M. Gurgel (1). Searched for produced materials from  professional report as per M. Grube (1). Located  trial order as per A. McCown (.3). Prepared report for review by K. Dandelet (.2). | 5.00 | 1,375.00 | 36608717 |
| Gianis, M. A. | 02/25/14 | Reviewing licensing issues | .50 | 222.50 | 36599126 |
| Gianis, M. A. | 02/25/14 | Drafting affidavit. | 8.50 | 3,782.50 | 36599367 |
| Block, E. | 02/25/14 | Run down potential examples for report (1); research and correspond  with J. Moessner regarding Nortel (2);  correspond with J. Moessner regarding  document for potential use in report (0.5); research and correspond  with J. Moessner and A. McCown regarding litigation issues (1.5); coordinate follow-up review of documents and review documents elevated (5.7); input edits  to professional rebuttal report and send to professionals (2.3). | 13.00 | 6,825.00 | 36652455 |
| Sweeney, T. M. | 02/25/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36670535 |
| Schweitzer, L. | 02/26/14 | T/c professional, A Luft, etc. re draft report (1.00) and prep (0.50). Continued work on reports (8.6). T/c M Kennedy re reports (0.6).  T/c professionals, A. Luft re report (0.4) (partial).  Review report drafts (1.5) (partial). | 12.60 | 14,301.00 | 36623984 |
| New York, Temp. | 02/26/14 | E. McKay: Prepared errata binder (.5);  attended meetin with D. Stein, B. Tunis and  staff attorneys re reports, representative depositions, and trial (1); | 7.50 | 1,837.50 | 36660537 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assisted L. Ricchi and T. Nassau with bluebooking report per J. Moesnner (6). | | | |
| Khmelnitsky, A. | 02/26/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36655058 |
| Graham, A. | 02/26/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36656476 |
| Nee, A. B. | 02/26/14 | Reviewing documents and working on modules (2.6); review and follow up on reports (1.8); follow up on deposition organization (.2); review, follow up and discussion on licenses (2.5); review and discussion of Nortel documents (1.6) | 8.70 | 6,394.50 | 36657444 |
| Streatfeild, L. | 02/26/14 | Further points on Counsel fee invoices (0.20); emails on payment (0.20); letter from Deloitte (0.20). | .60 | 540.00 | 36614891 |
| Ricchi, L. | 02/26/14 | Met with D. Stein, B. Tunis, A. Rahneva, J. Erickson and the paralegal team concerning weekend work for Rebuttals, upcoming depositions, and trial prep. | 1.00 | 245.00 | 36639954 |
| Ricchi, L. | 02/26/14 | Prepared minibooks of report per M. Gianis. | .50 | 122.50 | 36640259 |
| Ricchi, L. | 02/26/14 | Coordinated FTP of documents to professional per J. Moessner. | .50 | 122.50 | 36641663 |
| Ricchi, L. | 02/26/14 | Blue booked and cite checked report per J. Moessner. | 9.50 | 2,327.50 | 36646250 |
| Zelbo, H. S. | 02/26/14 | Work on reports. | 8.30 | 9,669.50 | 36645155 |
| Bromley, J. L. | 02/26/14 | Calls on eports with AG, H. Zelbo, A. Luft, L. Schweitzer, others (2.00); Communications Zelbo (.40); Telephone call S. Block (.30); Telephone call S. Block, A. Gray, S Bomhof (Torys) (1.30); work on reports (3.00) | 7.00 | 8,155.00 | 36645451 |
| Rosenthal, J. A | 02/26/14 | Numerous emails regarding pretrial issues. | 1.50 | 1,747.50 | 36605464 |
| Rosenthal, J. A | 02/26/14 | Telephone call with F. Tabatabai regarding professional depositions and numerous follow up emails with J. Stam and F. Tabatabai, including drafting email to all parties regarding depositions. | 1.50 | 1,747.50 | 36605480 |
| Rosenthal, J. A | 02/26/14 | Drafted email to all parties regarding meeting and confer proposals and related email exchanges. | .50 | 582.50 | 36605497 |
| Rosenthal, J. A | 02/26/14 | Conference with A. Luft and communications with I. Rozenberg regarding depos and emails regarding same. | 1.00 | 1,165.00 | 36605528 |
| Rosenthal, J. A | 02/26/14 | Telephone calls with D. Adler and F. Tabatabai | .50 | 582.50 | 36605535 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding trial procedures. | | | |
| Rosenthal, J. A | 02/26/14 | Reviewed reports. | 1.00 | 1,165.00 | 36605561 |
| Rosenthal, J. A | 02/26/14 | Edited report and conference with H. Zelbo and B. Tunis regarding same. | 2.00 | 2,330.00 | 36605571 |
| Chen, L. | 02/26/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36655084 |
| Littell, J. M. | 02/26/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36658206 |
| van Slyck, C. | 02/26/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36655111 |
| Zimmer, C. | 02/26/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36655140 |
| Ferguson, M. K. | 02/26/14 | Team meeting to discuss reports. (1.00) Cite checked report per J. Moessner. (10.00) | 11.00 | 2,695.00 | 36651645 |
| Smoler, M. | 02/26/14 | Meet with team regarding report and trial prep (1.00); cite check report (2.50). | 3.50 | 857.50 | 36660835 |
| Lerner, Y. N. | 02/26/14 | Extensive electronic document review for litigation issues. | 1.50 | 307.50 | 36654110 |
| Jackson, J. | 02/26/14 | Extensive electronic document review for litigation issues. | 1.50 | 307.50 | 36654316 |
| Moessner, J. M. | 02/26/14 | Extensive work preparing rebuttal reports. | 12.10 | 9,135.50 | 36627016 |
| Moessner, J. M. | 02/26/14 | T/c with M. Kennedy. | 1.00 | 755.00 | 36627019 |
| Moessner, J. M. | 02/26/14 | T/c with AG et al. | 2.00 | 1,510.00 | 36627027 |
| Khym, H. | 02/26/14 | Extensive electronic document review for litigation issues. | 2.30 | 471.50 | 36655585 |
| Decker, M. A. | 02/26/14 | Extensive work on Rebuttal. | 6.00 | 4,470.00 | 36651173 |
| Decker, M. A. | 02/26/14 | Work on Rebuttal. | 3.50 | 2,607.50 | 36651195 |
| Decker, M. A. | 02/26/14 | Work related to litigation issues and o/c w/A. Nee re: same. | .50 | 372.50 | 36651231 |
| Cavanagh, J. | 02/26/14 | Extensive electronic document review for litigation issues. | 3.30 | 676.50 | 36655433 |
| Luft, A. E. | 02/26/14 | Edit report. | 1.00 | 965.00 | 36604859 |
| Luft, A. E. | 02/26/14 | Communications with Lisa Schweitzer. | .50 | 482.50 | 36604869 |
| Luft, A. E. | 02/26/14 | Edit report. | 3.50 | 3,377.50 | 36605052 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 02/26/14 | Call with Lau Christensen. | .50 | 482.50 | 36605063 |
| Luft, A. E. | 02/26/14 | Draft Rider. | 1.80 | 1,737.00 | 36605067 |
| Luft, A. E. | 02/26/14 | Call with Mike Kennedy. (partial) | .80 | 772.00 | 36605073 |
| Luft, A. E. | 02/26/14 | Call with professional team (2.00) and follow up (1.00) | 3.00 | 2,895.00 | 36605083 |
| Luft, A. E. | 02/26/14 | Edit report. | 1.00 | 965.00 | 36605093 |
| Luft, A. E. | 02/26/14 | Call with Lau Christensen. | .50 | 482.50 | 36605101 |
| Luft, A. E. | 02/26/14 | Edit Reports. | 1.50 | 1,447.50 | 36605106 |
| Clarkin, D. A. | 02/26/14 | Research production issue for I. Rozenberg. | .80 | 304.00 | 36624745 |
| Rozenberg, I. | 02/26/14 | Work on professional deposition schedule and assignments (2.00); work on statement of  agreed facts including call w/ Akin and review outline from Goodmans (1.00); other  misc managerial tasks (1.00); work on issues  re errata sheet (1.50); work on document  production issues (.50). | 6.00 | 5,370.00 | 36604787 |
| Erickson, J. R. | 02/26/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | .50 | 190.00 | 36604846 |
| Erickson, J. R. | 02/26/14 | Incoming production and data management. | .50 | 190.00 | 36604871 |
| Erickson, J. R. | 02/26/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36604879 |
| Erickson, J. R. | 02/26/14 | Team meeting re professional reports (0.5); continued meeting with paralegals and A. Rahneva re litigation issues (0.5), related  meeting A. Rahneva re trial prep and  planning (.5). | 1.50 | 570.00 | 36604884 |
| Aganga-Williams | 02/26/14 | Reviewing documents related to litigation issues and drafting related summary | 3.30 | 1,996.50 | 36599515 |
| Aganga-Williams | 02/26/14 | Reviewing practices and policies related to litigation issues. | .40 | 242.00 | 36601694 |
| Aganga-Williams | 02/26/14 | Review of documents related to litigation issues. | 4.20 | 2,541.00 | 36601721 |
| Aganga-Williams | 02/26/14 | Reivew of documents re litigation issues. | 3.10 | 1,875.50 | 36602053 |
| McCown, A. S. | 02/26/14 | Research and draft document on litigation issues. | 5.40 | 3,267.00 | 36641418 |
| McCown, A. S. | 02/26/14 | Draft and circulate memo to I. Rozenberg: re litigation issues | 2.50 | 1,512.50 | 36641471 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 02/26/14 | Locate and circulate to J. Bromley indentures to NNL/NNC bonds | .40 | 242.00 | 36641518 |
| Stein, D. G. | 02/26/14 | Meeting with staff attorneys and paralegals re: litigation (rebuttal reports). | .50 | 302.50 | 36608408 |
| Stein, D. G. | 02/26/14 | Internal communication re: litigation (trial prep). | 1.00 | 605.00 | 36608484 |
| Stein, D. G. | 02/26/14 | Review re: litigation (exhibit list). | 4.50 | 2,722.50 | 36608499 |
| Dandelet, K. A. | 02/26/14 | Researched and drafted witness affidavit. | 7.40 | 4,958.00 | 36605484 |
| Grube, M. S. | 02/26/14 | Reviewed report and analysis in appendixes (3.7). | 3.70 | 2,479.00 | 36603952 |
| Gurgel, M. G. | 02/26/14 | Reviewed research memo and materials, drafted summary and circulated to team (3.0); factual research and drafted memo re same (3.2); comments on research by junior associates (0.7) | 6.90 | 4,864.50 | 36605297 |
| Gurgel, M. G. | 02/26/14 | Call with D. McCallum re research (0.1); edited research memo (5.7) | 5.80 | 4,089.00 | 36605308 |
| Kaufman, S. A. | 02/26/14 | Updating Module (.8); Preparatory work on reports (.3); Team emails (.3). | 1.40 | 938.00 | 36658369 |
| Queen, D. D. | 02/26/14 | Re-review of report for rebuttal (2.3); edits to, proofreading of, and citation-checking for draft rebuttal report, and related communications and coordination w/ H. Zelbo, M. Decker et al. (6.2). | 8.50 | 5,695.00 | 36629445 |
| Sherrett, J. D. | 02/26/14 | Working on rebuttal reports and comms with team re same. | 5.10 | 3,417.00 | 36602134 |
| O'Connor, R. | 02/26/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36656422 |
| Rahneva, A. A. | 02/26/14 | Team meeting re professional reports (0.5); continued meeting with paralegals and J. Erickson re litigation issues (0.5), related meeting J. Erickson re trial prep and planning (0.5) | 1.50 | 570.00 | 36644941 |
| Rahneva, A. A. | 02/26/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 5.00 | 1,900.00 | 36645747 |
| Yazgan, Z. | 02/26/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36656453 |
| Siegel, A. E. | 02/26/14 | Communications with I. Rozenberg regarding new assignments (.5); drafted affidavit (7.4); reviewed and responded to emails (1.3); reviewed professional witness reports and work product to prep for depo (1.8) | 11.00 | 5,775.00 | 36642723 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 02/26/14 | Attended meeting with D. Stein, J. Erickson, A. Rahneva, and paralegals to discuss preparation for incoming professional rebuttal reports as well as related work for them (partial). | .40 | 210.00 | 36604003 |
| Tunis, B. M. | 02/26/14 | Emailed I. Rozenberg and other team members regarding their needs for printed copies of reports from opposing parties as they come in, as well as list of outgoing reports to be sent. | .30 | 157.50 | 36604023 |
| Tunis, B. M. | 02/26/14 | Reviewed draft professional report on litigation issue and made edits and comments on the same. Sent edits to J. Sherrett and J. Bromley, as requested by them. | 1.40 | 735.00 | 36604060 |
| Tunis, B. M. | 02/26/14 | Coordination with H. Zelbo and J. Rosenthal to discuss draft report on litigation issue and took notes on their edits and comments on the same. | .50 | 262.50 | 36604078 |
| Tunis, B. M. | 02/26/14 | Communication with J. Sherrett to explain J. Rosenthal's and H. Zelbo's edits and comments to draft report on litigation issue. | .50 | 262.50 | 36604096 |
| Tunis, B. M. | 02/26/14 | Communication with professional and J. Sherrett to explain edits and comments to draft report on litigation issue and work to be completed by professional to address the same. | .50 | 262.50 | 36604135 |
| Tunis, B. M. | 02/26/14 | Scanned to J. Sherrett edits and comments by J. Rosenthal to draft report on litigation issue. | .20 | 105.00 | 36604205 |
| Tunis, B. M. | 02/26/14 | Communication with I. Rozenberg about additional work assigned to me regarding upcoming depositions. | .20 | 105.00 | 36604791 |
| Tunis, B. M. | 02/26/14 | Communication with S. Kaufman regarding working with her to prepare for deposition on litigation issue. | .20 | 105.00 | 36604803 |
| Tunis, B. M. | 02/26/14 | Reviewed documents for informing my drafting and use as citations of section in litigation document, as requested by J. Moessner. | 3.60 | 1,890.00 | 36604842 |
| Tunis, B. M. | 02/26/14 | Drafted section of litigation document, as requested by J. Moessner. | 4.00 | 2,100.00 | 36604850 |
| Tunis, B. M. | 02/26/14 | Corresponded with M. Gianis regarding advice and answering questions on drafting sections of litigation document, as requested by J. Moessner. | .20 | 105.00 | 36604861 |
| Beisler, J. A. | 02/26/14 | Research re litigation issues. | .70 | 367.50 | 36647989 |
| Nassau, T. C. | 02/26/14 | Attended rebuttal report meeting as per B. Tunis (.5). Attended planning meeting with J. Erickson and A. Rahneva (.5). Cite checked and | 9.00 | 2,475.00 | 36608619 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | bluebooked report  as per J. Moessner (8). | | | |
| Gianis, M. A. | 02/26/14 | Reviewing exhibits and binder for integration into affidavit. | 2.20 | 979.00 | 36625688 |
| Gianis, M. A. | 02/26/14 | Reviewing module for exhibit  designations. | 2.30 | 1,023.50 | 36625713 |
| Gianis, M. A. | 02/26/14 | Coordination with D. Stein and contract attorney re: exhibit designation. | .30 | 133.50 | 36625729 |
| Gianis, M. A. | 02/26/14 | Reviewing documents from exhibit spreadsheet and filling in draft brief outline. | 2.90 | 1,290.50 | 36625741 |
| Gianis, M. A. | 02/26/14 | Reviewing licensing agreements for negative licenses. | 1.40 | 623.00 | 36625759 |
| Block, E. | 02/26/14 | Coordinate document collection for rebuttal professional report and send to professionals (0.7); review draft exhibits to report (0.5); search for documents to use in report (1.7); coordinate search for documents with A. Rahneva (1); review draft of professional rebuttal report  (2.5); call with L. Schweitzer, A. Luft, J. Moessner and outside consultant (1); call  with L. Schweitzer, A. Luft, J. Moessner, and outside professionals (2.00) and follow up (0.20); input edits to professional rebuttal report (1.2); correspond  with professionals regarding edits to draft exhibits (0.5); correspond with J. Moessner  and L. Schweitzer regarding issue for professional rebuttal report (0.3); review draft rebuttal  report (0.6). | 12.20 | 6,405.00 | 36652505 |
| Sweeney, T. M. | 02/26/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36671666 |
| Schweitzer, L. | 02/27/14 | Revise draft report (0.8). Communications W McRae re: tax issues (0.3). Review draft reports (1.2).  T/c Akin, re draft  report (0.5).  Work on reports (12.5). Coordination H Zelbo, A Luft, J Rosenthal re issues (0.5).  T/c M Kennedy re professional (0.3). | 16.10 | 18,273.50 | 36624026 |
| New York, Temp. | 02/27/14 | E. McKay: Finished errata binder and sent to Duplicating (1); created preliminary index  of reports (1.5); updating  deposition summaries (.8); preparing for rebuttal reports  per B. Tunis (2); reviewed  bluebooking with L. Ricchi (.9); assisted M. Decker et al. with report prep (3.2). | 9.40 | 2,303.00 | 36660583 |
| Khmelnitsky, A. | 02/27/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36655059 |
| Graham, A. | 02/27/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36656477 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nee, A. B. | 02/27/14 | Review, discussion and follow-up on reports (7.6); reviewing litigation documents (.5) | 8.10 | 5,953.50 | 36657471 |
| Streatfeild, L. | 02/27/14 | Letters from E&Y on fees; update to NY on payment (0.40); further work on invoicing (0.10); emails to examiner re Nicholls (0.20). | .70 | 630.00 | 36614911 |
| Ricchi, L. | 02/27/14 | Updated tracker per J. Moessner and E. Block. | 1.50 | 367.50 | 36646357 |
| Ricchi, L. | 02/27/14 | Coordinated with Conference services to prepare for meeting per A. Rahneva. | .70 | 171.50 | 36646422 |
| Ricchi, L. | 02/27/14 | Reviewed bluebook edits for professional report with E. McKay. | .90 | 220.50 | 36646826 |
| Ricchi, L. | 02/27/14 | Pulling documents per A. Rahneva. | .10 | 24.50 | 36646857 |
| Ricchi, L. | 02/27/14 | Assisted in preparing professional rebuttals per H. Zelbo. | 2.50 | 612.50 | 36646903 |
| Zelbo, H. S. | 02/27/14 | Extensive work on reports. | 9.80 | 11,417.00 | 36645177 |
| Bromley, J. L. | 02/27/14 | Work on reports (3.00); emails with H. Zelbo, L. Schweitzer, AG, J. Sherrett, others on professional reports (1.00) | 4.00 | 4,660.00 | 36645522 |
| Rosenthal, J. A | 02/27/14 | Emails regarding professional depositions. | 1.50 | 1,747.50 | 36628117 |
| Rosenthal, J. A | 02/27/14 | Reviewed draft report and conference with H. Zelbo regarding same. | 2.00 | 2,330.00 | 36628161 |
| Rosenthal, J. A | 02/27/14 | Reviewed CCC letter and telephone call with L. Schweitzer and emails regarding same. | .50 | 582.50 | 36628162 |
| Rosenthal, J. A | 02/27/14 | Telephone call with S. Block regarding report. | .50 | 582.50 | 36628173 |
| Rosenthal, J. A | 02/27/14 | Trial prep work. | 1.50 | 1,747.50 | 36628182 |
| Rosenthal, J. A | 02/27/14 | Reviewed reports. | 2.50 | 2,912.50 | 36628187 |
| Rosenthal, J. A | 02/27/14 | Telephone call with J. Stam regarding various professional and trial issues. | .50 | 582.50 | 36628194 |
| Rosenthal, J. A | 02/27/14 | Drafted response to CCC letter. | .50 | 582.50 | 36628198 |
| Chen, L. | 02/27/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36655085 |
| Littell, J. M. | 02/27/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36658207 |
| van Slyck, C. | 02/27/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36655112 |
| Ferguson, M. K. | 02/27/14 | Updated licensing agreements chart per D. MacCallum. (3.50) Organized Nortel related | 5.70 | 1,396.50 | 36651788 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails. (2.20) | | | |
| Smoler, M. | 02/27/14 | Pull documents per T. Aganga-Williams. | .50 | 122.50 | 36661025 |
| Moessner, J. M. | 02/27/14 | Extensive work on rebuttal professional reports. | 14.30 | 10,796.50 | 36627003 |
| Decker, M. A. | 02/27/14 | Work on Rebuttal. | 10.50 | 7,822.50 | 36651091 |
| Decker, M. A. | 02/27/14 | Work on Rebuttal. | 2.00 | 1,490.00 | 36651112 |
| Luft, A. E. | 02/27/14 | Review revised report. | .80 | 772.00 | 36637183 |
| Luft, A. E. | 02/27/14 | Edit reports. | 3.00 | 2,895.00 | 36637196 |
| Luft, A. E. | 02/27/14 | Edit reports. | 2.50 | 2,412.50 | 36637208 |
| Luft, A. E. | 02/27/14 | Edit reports. | 3.00 | 2,895.00 | 36637211 |
| Luft, A. E. | 02/27/14 | Edit reports. | 5.80 | 5,597.00 | 36637222 |
| Clarkin, D. A. | 02/27/14 | Coordinate production and communications with team re: same. | .80 | 304.00 | 36624823 |
| Rozenberg, I. | 02/27/14 | Work on statement of agreed facts (2.00);  work on professional deposition scheduling issues (2.00); work on document production issues  (1.00); other misc managerial tasks (1.00). | 6.00 | 5,370.00 | 36623268 |
| Opolsky, J. R. | 02/27/14 | Review report and citations. | 1.50 | 1,005.00 | 36651828 |
| Erickson, J. R. | 02/27/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | .50 | 190.00 | 36620784 |
| Erickson, J. R. | 02/27/14 | Incoming production and data management. | .50 | 190.00 | 36620792 |
| Erickson, J. R. | 02/27/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.70 | 1,026.00 | 36620802 |
| Aganga-Williams | 02/27/14 | Call with I. Rozenberg regarding depositions (.1); call with K. Dandelet  regarding depositions and affidavit (.1); call with A. McCown re  motions (.1); | .30 | 181.50 | 36607430 |
| Aganga-Williams | 02/27/14 | Review of documents re litigation issues (2.6); drafting summary regaring litigation issues key documents (1.1) | 3.70 | 2,238.50 | 36608690 |
| Aganga-Williams | 02/27/14 | Review of documents re litigation issues (3.9); drafting  summary regarding products argument key documents (.6) | 4.50 | 2,722.50 | 36612054 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 02/27/14 | Review of documents re scope of Nortel licenses/products argument | 1.10 | 665.50 | 36612055 |
| Aganga-Williams | 02/27/14 | Review of documents re scope of Nortel licenses/products argument | .80 | 484.00 | 36644417 |
| McCown, A. S. | 02/27/14 | Research and draft motion | 8.20 | 4,961.00 | 36641740 |
| Stein, D. G. | 02/27/14 | Review re: litigation (trial exhibit list). | 5.00 | 3,025.00 | 36646427 |
| Dandelet, K. A. | 02/27/14 | Researched and drafted witness affidavit. | 9.50 | 6,365.00 | 36617358 |
| Grube, M. S. | 02/27/14 | Reviewed Nortel trial protocol (0.3); t/c with I. Rozenberg re professional depositions (0.2). | .50 | 335.00 | 36616304 |
| Gurgel, M. G. | 02/27/14 | Memo to team re legal research (1.9); factual research (0.5); worked on draft filing (5.0); emails to team re research assignments (0.5) | 7.90 | 5,569.50 | 36637774 |
| Gurgel, M. G. | 02/27/14 | Worked on draft filing (2.2) | 2.20 | 1,551.00 | 36637788 |
| Kaufman, S. A. | 02/27/14 | Updating IP module (2.8); Discussions with B. Shartsis regarding professional reports (.1); Team emails (.3). | 3.20 | 2,144.00 | 36623091 |
| Queen, D. D. | 02/27/14 | Proofreading on, cite-checking for, and edits to rebuttal report, and related communications w/ H. Zelbo, M. Decker, K. Gallagher, L. Christensen, et al. (13.2). | 13.20 | 8,844.00 | 36629444 |
| Sherrett, J. D. | 02/27/14 | Working on reports and comms with team and professional re same. | 5.90 | 3,953.00 | 36611953 |
| Cusack, N. | 02/27/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 6.00 | 1,230.00 | 36656631 |
| O'Connor, R. | 02/27/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36656423 |
| Rahneva, A. A. | 02/27/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.80 | 1,444.00 | 36645748 |
| Yazgan, Z. | 02/27/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36656454 |
| Siegel, A. E. | 02/27/14 | Communications with I. Rozenberg regarding professional depos (.2); drafted affidavit (4.5); reviewed and responded to emails (1.6); reviewed report to prep for professional depos (.8); communications with I. Rozenberg regarding statement of facts (.3); revised statement of facts (6.2) | 13.60 | 7,140.00 | 36643196 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 02/27/14 | Answered questions from A. Siegel and provided documents to her regarding litigation issue. | .20 | 105.00 | 36616285 |
| Tunis, B. M. | 02/27/14 | Corresponded with K. Dandelet about putting documents on litigation issues on the litpath for other team members to review. | .20 | 105.00 | 36616307 |
| Tunis, B. M. | 02/27/14 | Requested that contract attorneys pull documents on litigation issue and reviewed the same for possible inclusion in litigation document being drafted. | .70 | 367.50 | 36616328 |
| Tunis, B. M. | 02/27/14 | Communications with E. McKay regarding updating and correcting list of professional rebuttal reports that will be sent out, as well as reports expected to be received on Friday from other parties, as requested by D. Stein. | .50 | 262.50 | 36616378 |
| Tunis, B. M. | 02/27/14 | Reviewed documents on litigation issue and emailed D. Queen, H. Zelbo, and J. Moessner regarding those documents and interpretation of them. Corresponded with D. Queen about understandings on the same. | 1.50 | 787.50 | 36616407 |
| Tunis, B. M. | 02/27/14 | Reviewed documents for informing my drafting and use as citations of section in litigation document, as requested by J. Moessner. | 3.70 | 1,942.50 | 36616436 |
| Tunis, B. M. | 02/27/14 | Drafted section of litigation document, as requested by J. Moessner. | 3.30 | 1,732.50 | 36616475 |
| Tunis, B. M. | 02/27/14 | Spoke with J. Sherrett regarding status of draft professional report on litigation issue and remaining work to be done on the same. | .20 | 105.00 | 36616523 |
| Beisler, J. A. | 02/27/14 | Research and drafting for litigation issues. | 6.80 | 3,570.00 | 36648096 |
| Stone, L. | 02/27/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36655681 |
| Nassau, T. C. | 02/27/14 | Located protocols as per A. Beisler. | .30 | 82.50 | 36645864 |
| Gianis, M. A. | 02/27/14 | Reviewing exhibit spreadsheet and populating pre-trial brief outline with exhibits. | 9.70 | 4,316.50 | 36626503 |
| Gianis, M. A. | 02/27/14 | Drafting affidavit. | .30 | 133.50 | 36626533 |
| Block, E. | 02/27/14 | Review draft of report per J. Moessner (0.7); coordinate search for potential document for production and correspond with J. Moessner, I. Rozenberg, and L. Schweitzer regarding same (3.2); review prior mediation submissions per J. Moessner (0.6); correspond with professional regarding documents for professional rebuttal report (0.2); correspond with team regarding Nortel fact issue (0.3); review comments to draft | 14.80 | 7,770.00 | 36652617 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | professional rebuttal report and summarize (0.4); input comments to draft rebuttal report and send comments to professional (8.7); correspond with team regarding rebuttal professional reports (0.2); coordinate tasks for morning regarding final edits of rebuttal report (0.5). | | | |
| Sweeney, T. M. | 02/27/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36671879 |
| Schweitzer, L. | 02/28/14 | All day work on finalization of professional reports, including multiple communications & confs re same (13.5). Core party e/ms re professional reports, trial issues (0.3). | 13.80 | 15,663.00 | 36647455 |
| New York, Temp. | 02/28/14 | E. McKay: Pulled report docs and cite-checked per E. Block (5); cite-checked report per J. Sherret (2); attending database training held by A. Rahneva (0.70) and follow up (0.10); assisted K. Feruguson update Core Parties list (.8); prepared for reception of rebuttal reports per B. Tunis (.5); assised with Meet and Confer bidner doc and delivery (.6); prepared for, created minibooks, and collected reports (3.5). | 13.20 | 3,234.00 | 36660656 |
| Khmelnitsky, A. | 02/28/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36655060 |
| Graham, A. | 02/28/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 36656478 |
| Nee, A. B. | 02/28/14 | Review, discussion and follow-up on professional reports for filing | 13.00 | 9,555.00 | 36657488 |
| Streatfeild, L. | 02/28/14 | Call from Grant Thornton; letter re fees (0.30); further email on billing Counsel fees (0.20). | .50 | 450.00 | 36633662 |
| Ricchi, L. | 02/28/14 | Pulled materials for and cite-checked Report per J. Moessner. | 3.30 | 808.50 | 36647267 |
| Ricchi, L. | 02/28/14 | Updated professional trackers per J. Sherrett. | .60 | 147.00 | 36647298 |
| Ricchi, L. | 02/28/14 | Attended database training per A. Rahneva. | .70 | 171.50 | 36647309 |
| Ricchi, L. | 02/28/14 | Prepared meet and confer materials binders per K. Dandelet. | 2.20 | 539.00 | 36647322 |
| Ricchi, L. | 02/28/14 | Cite-checked professional report per J. Sherrett. | 1.00 | 245.00 | 36647335 |
| Zelbo, H. S. | 02/28/14 | Work on reports. | 3.80 | 4,427.00 | 36645402 |
| Bromley, J. L. | 02/28/14 | Working on reports and emails with J. Sherrett, B.Tunis, AG regarding same (8.50); emails on other reports with H. Zelbo, J. Sherrett, A. Luft, L. Schweitzer, Akin, others (1.00); emails on case matters generally with Hodara, H. Zelbo, L. | 10.50 | 12,232.50 | 36645611 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer, J. Rosenthal, others (1.00) | | | |
| Rosenthal, J. A | 02/28/14 | Reviewed draft outline for pre-trial brief (0.50) and conference with M. Gurgel and A. McGown regarding same (0.50) | 1.00 | 1,165.00 | 36628233 |
| Rosenthal, J. A | 02/28/14 | Reviewed Canadian trial proposal. | .40 | 466.00 | 36628268 |
| Rosenthal, J. A | 02/28/14 | Telephone call with UKP regarding deposition protocol. | .50 | 582.50 | 36628271 |
| Rosenthal, J. A | 02/28/14 | Telephone call with D. Adler regarding Canadian trial proposal. | .50 | 582.50 | 36628274 |
| Rosenthal, J. A | 02/28/14 | Telephone call with S. Block and D. Abbott regarding Canadian proposal. | .40 | 466.00 | 36628287 |
| Rosenthal, J. A | 02/28/14 | Emails regarding new document for production and telephone call with J. Moessner regarding same. | .30 | 349.50 | 36628294 |
| Rosenthal, J. A | 02/28/14 | Prep for Tuesday's meet and confer. | .50 | 582.50 | 36644034 |
| Rosenthal, J. A | 02/28/14 | Reviewed CCC letter regarding deposition transcript. | .10 | 116.50 | 36644049 |
| Rosenthal, J. A | 02/28/14 | Edited reports and conference with D. Queen and emails regarding same. | 3.00 | 3,495.00 | 36644245 |
| Rosenthal, J. A | 02/28/14 | Conference with A. Luft regarding professional reports. | .50 | 582.50 | 36644252 |
| Chen, L. | 02/28/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36655086 |
| Littell, J. M. | 02/28/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36658208 |
| van Slyck, C. | 02/28/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36655113 |
| Ferguson, M. K. | 02/28/14 | Team meeting for database training. (0.70) Searched for report sources per J. Moessner. (3.00) Updated licenscing agreements chart per D. MacCallum. (4.00) Updated core parties email service list. (1.00) Prepared rebuttal report minibooks per B. Tunis. (6.00) | 14.70 | 3,601.50 | 36651980 |
| Smoler, M. | 02/28/14 | Pull documents cited in report per J. Opolsky(3.00); cite-check report per J. Sherrett (1.00); pull documents relating to litigation issues per T. Aganga-Williams (2.00); meet with A. Rahneva and contract attorneys regarding database (.70). | 6.70 | 1,641.50 | 36661060 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 02/28/14 | Finalize, file and serve rebuttal professional reports. | 16.30 | 12,306.50 | 36642328 |
| Decker, M. A. | 02/28/14 | Work on finalizing Rebuttal Reports. | 14.00 | 10,430.00 | 36646286 |
| Luft, A. E. | 02/28/14 | Edit professional reports. | .80 | 772.00 | 36637291 |
| Luft, A. E. | 02/28/14 | Edit professional reports. | 12.30 | 11,869.50 | 36637320 |
| Clarkin, D. A. | 02/28/14 | Trial Prep and database management (including contract attorney management, database management, coordination and planning, ) , coordinate production for professional reports and related communications with J. Erickson, A. Rahneva, I. Rozenberg. | 6.50 | 2,470.00 | 36647295 |
| Rozenberg, I. | 02/28/14 | Work on document production issues (0.50); conference re statement of agreed facts and review draft of same (1.50); email re  statement of agreed facts (0.50); other miscellaneous managerial tasks (0.50). | 3.00 | 2,685.00 | 36640345 |
| Erickson, J. R. | 02/28/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 2.20 | 836.00 | 36637778 |
| Erickson, J. R. | 02/28/14 | Deposition work product management / trial  prep (transcripts and exhibits). | .30 | 114.00 | 36637787 |
| Erickson, J. R. | 02/28/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36637802 |
| Erickson, J. R. | 02/28/14 | Work re professional reports. | 5.00 | 1,900.00 | 36637821 |
| Aganga-Williams | 02/28/14 | Review of documents re litigation issues (1.2); team communication re upcoming meet and confer (.8); | 2.00 | 1,210.00 | 36645347 |
| McCown, A. S. | 02/28/14 | Prepare for meeting re: litigation issues. | .40 | 242.00 | 36641870 |
| McCown, A. S. | 02/28/14 | Participate in meeting with J. Rosenthal and  M. Gurgel re: litigation issues. | .50 | 302.50 | 36641894 |
| McCown, A. S. | 02/28/14 | Communications with D. Stein to discuss litigation issues and exhibit lists. | .30 | 181.50 | 36641909 |
| Parthum, M. J. | 02/28/14 | Coordinate with paralegal team to finalize  bound copies of transcripts (0.2); review  and digest deposition transcripts (1.7). | 1.90 | 1,149.50 | 36642005 |
| Stein, D. G. | 02/28/14 | Review re: litigation (trial exhibit list). | 4.00 | 2,420.00 | 36646540 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 02/28/14 | Researched and drafted witness affidavit. | 6.80 | 4,556.00 | 36638366 |
| Dandelet, K. A. | 02/28/14 | Reviewed proposed additions/amendments to trial protocol. | .30 | 201.00 | 36638387 |
| Grube, M. S. | 02/28/14 | revised report (3.3); reviewed trial protocol (0.3) | 3.60 | 2,412.00 | 36637457 |
| Gurgel, M. G. | 02/28/14 | Edits to draft filing (0.5); met with J. Rosenthal and A. mcCown re draft filing (0.5); reviewed research and summarized for team (1.2); reviewed emails re case developments (0.2) | 2.40 | 1,692.00 | 36637948 |
| Kaufman, S. A. | 02/28/14 | Emails regarding professionals. | .40 | 268.00 | 36628885 |
| Queen, D. D. | 02/28/14 | Proofreading on, cite-checking for, edits to, and finalization of rebuttal report, and related coordination w/ H. Zelbo, M. Decker, J. Moessner, K. Gallagher, L. Christensen, M. Kennedy, et al. (15.4). | 15.40 | 10,318.00 | 36629438 |
| Sherrett, J. D. | 02/28/14 | Working on reports and comms with team re same (9.8); mtg w/ A. Seigel and I. Rozenberg (partial attendee) re statement of facts (0.8). | 10.60 | 7,102.00 | 36628869 |
| Cusack, N. | 02/28/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 5.00 | 1,025.00 | 36656638 |
| O'Connor, R. | 02/28/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 36656424 |
| Rahneva, A. A. | 02/28/14 | Meeting with paralegal and contract attorney team to discuss rebuttal assignment logistics (0.70) and prep (0.10) | .80 | 304.00 | 36645444 |
| Rahneva, A. A. | 02/28/14 | Work re professional reports | 5.00 | 1,900.00 | 36645549 |
| Rahneva, A. A. | 02/28/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.50 | 1,330.00 | 36645750 |
| Yazgan, Z. | 02/28/14 | Extensive electronic document review for litigation issues. | 6.80 | 1,394.00 | 36656455 |
| Siegel, A. E. | 02/28/14 | Meeting with I. Rozenberg regarding statement of agreed facts revisions (1); reviewed and responded to emails (1.5); revised statement of agreed facts (2.7) | 5.20 | 2,730.00 | 36643629 |
| Tunis, B. M. | 02/28/14 | Reviewed draft professional rebuttal report on litigation issues and sent edits and comments on the same to J. Bromley and J. Sherrett for their review. | 2.30 | 1,207.50 | 36630288 |
| Tunis, B. M. | 02/28/14 | Corresponded with I. Rozenberg and J. Moessner regarding deadline for submitting rebuttal reports, | .30 | 157.50 | 36630289 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | as requeste by J. Bromley. | | | |
| Tunis, B. M. | 02/28/14 | Sent edits on draft professional rebuttal report to professional, as requested by J. Bromley. Spoke with professional regarding the same. | .80 | 420.00 | 36630293 |
| Tunis, B. M. | 02/28/14 | Corresponded with J. Sherrett regarding comments and discussion with professional, on draft rebuttal report, and sent email to J. Bromley to follow up on the same. | .70 | 367.50 | 36630294 |
| Tunis, B. M. | 02/28/14 | Corresponded with paralegals and J. Erickson and A. Rahneva regarding preparation and readiness for circulating and printing out opposing rebuttal reports for team members, as well as uploading and sending our professional reports on time. | .50 | 262.50 | 36630298 |
| Tunis, B. M. | 02/28/14 | Sent draft professional rebuttal report to paralegals, as requested by J. Sherrett, and explained work for them to do cite checking the same. | .40 | 210.00 | 36630304 |
| Tunis, B. M. | 02/28/14 | Sent additional comments on draft professional rebuttal report to J. Bromley after discussing the same with J. Sherrett. | .60 | 315.00 | 36630309 |
| Tunis, B. M. | 02/28/14 | Discussed how to upload sources relied upon by professional in his professional report with A. Rahneva and J. Moessner, and then explained the same information to professional and coordinated with him and J. Sherrett on the same. | .60 | 315.00 | 36630313 |
| Tunis, B. M. | 02/28/14 | Corresponded with J. Moessner regarding circulating rebuttal reports as they come in to the team and she confirmed she will be doing that. | .20 | 105.00 | 36630314 |
| Tunis, B. M. | 02/28/14 | Corresponded with J. Moessner regarding instructions for how to print incoming professional rebuttal reports for team members, and relayed this information to the paralegals, as well as discussed other specific instructions for printing copies of professional rebuttal reports for team members. | .70 | 367.50 | 36630318 |
| Tunis, B. M. | 02/28/14 | Reviewed draft rebuttal report on litigation issues and sent edits on the same to J. Sherrett for hisreview. | .70 | 367.50 | 36630319 |
| Tunis, B. M. | 02/28/14 | Reviewed documents for informing my drafting and use as citations of section in litigation document, as requested by J. Moessner. | 2.00 | 1,050.00 | 36630321 |
| Tunis, B. M. | 02/28/14 | Completed drafting section of litigation document, as requested by J. Moessner. | 2.40 | 1,260.00 | 36630324 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 02/28/14 | Sent completed first draft of sections of litigation document to M. Gianis for her review and for combining with sections she is writing for the same, as I instructed her to do. | .20 | 105.00 | 36630333 |
| Beisler, J. A. | 02/28/14 | Draft of litigation document. | 1.00 | 525.00 | 36652232 |
| Stone, L. | 02/28/14 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 36655682 |
| Nassau, T. C. | 02/28/14 | Attended database training with A. Rahneva (0.70) and follow up (0.10). Cite checked professional report as per E. Block (5). Located cite in report as per J. Moessner (.3). Assisted M. Decker format professional report (.4). Cite checked report as per J. Sherrett (1). | 7.50 | 2,062.50 | 36645614 |
| Gianis, M. A. | 02/28/14 | Revising order of proof with exhibits. | 1.00 | 445.00 | 36640265 |
| Gianis, M. A. | 02/28/14 | Proofreading professional report. | 2.30 | 1,023.50 | 36640410 |
| Shartsis, B. C. | 02/28/14 | Review of reports to prepare for project on litigaiton issue (4.2); Correspondence about same (.3) | 4.50 | 2,002.50 | 36658192 |
| Block, E. | 02/28/14 | Edit draft rebuttal report (7.6); correspond with D. Ilan regarding issue in draft rebuttal report (0.1); correspond with professional regarding edits to draft rebuttal report (0.7); correspond and coordinate with L. Schweitzer regarding issue in draft rebuttal report (0.9); correspond with team regarding potential issue in draft rebuttal reports (0.3); review draft rebuttal report before circulating (2.5). | 12.10 | 6,352.50 | 36652704 |
| Sweeney, T. M. | 02/28/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36671906 |
| | | **MATTER TOTALS:** | **8,379.00** | **3,929,894.50** | |