**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


February 1, 2014 through February 28, 2014

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $104.70 |
| Travel – Transportation | | 3,430.68 |
| Travel – Lodging | | 27,138.29 |
| Travel – Meals | | 2,466.00 |
| Mailing and Shipping Charges | | 899.31 |
| Scanning Charges (at $0.10/page) | | 301.60 |
| Duplicating Charges (at $0.10/page) | | 7,218.70 |
| Color Duplicating Charges (at $0.65/page) | | 2,314.00 |
| Legal Research | Lexis | 1,060.50 |
| | Westlaw | 10,565.07 |
| Late Work – Meals | | 10,167.24 |
| Late Work – Transportation | | 18,891.73 |
| Conference Meals | | 6,632.45 |
| Other Charges | | 9,601.59 |
| Expert Expenses | | 1,785,750.93 |
| **Grand Total Expenses** | | **$1,886,542.79** |

---

[1]	Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**February 1, 2014 through February 28, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 1/7/2014 | 101.23 | TEL & TEL N366000029452140591 Schweitzer |
| 2/13/2014 | 0.08 | LONDON T & T TELEPHONE:0019735091309 DESTINATION:NEW JERS DURATION:10 |
| 2/13/2014 | 0.08 | LONDON T & T TELEPHONE:0019735091309 DESTINATION:NEW JERS DURATION:24 |
| 2/13/2014 | 0.08 | LONDON T & T TELEPHONE:0019735091309 DESTINATION:NEW JERS DURATION:28 |
| 2/13/2014 | 3.23 | LONDON T & T TELEPHONE:0019735091309 DESTINATION:NEW JERS DURATION:602 |
| **TOTAL:** | **104.70** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 10/28/2013 | 68.82 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (ride within Toronto) |
| 11/3/2013 | 65.08 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (ride within Toronto) |
| 11/4/2013 | 44.66 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (ride from airport) |
| 11/8/2013 | 171.74 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (fare difference) |
| 11/9/2013 | 73.92 | TRAVEL - TRANSPORTATION - Horst Trip to Toronto (ride within Toronto) |
| 12/6/2013 | 63.11 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (fare difference) |
| 12/13/2013 | -1,912.00 | TRAVEL - TRANSPORTATION - Stein Trip to London (credit) |
| 12/17/2013 | -4,848.60 | TRAVEL - TRANSPORTATION - Stein Trip to London (credit) |
| 12/18/2013 | -52.25 | TRAVEL - TRANSPORTATION - Stein Trip to London (credit) |
| 12/31/2013 | 173.69 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (fare difference) |
| 1/6/2014 | 268.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (roundtrip train ticket) |
| 1/6/2014 | 45.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (booking fee) |
| 1/6/2014 | 268.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (roundtrip train ticket) |
| 1/7/2014 | 172.05 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride from train station) |
| 1/7/2014 | 152.85 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride to train station) |
| 1/7/2014 | 78.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (ride from train station) |
| 1/7/2014 | 75.18 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride from train station) |
| 1/9/2014 | -52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Paris (credit) |
| 1/10/2014 | 55.72 | TRAVEL - TRANSPORTATION - Block (Torys LLP) Trip to New York (ride to airport - authorized by Aganga-Williams) |
| 1/10/2014 | 71.31 | TRAVEL - TRANSPORTATION - Mark (Norton Rose Canada LLP) Trip to New York (ride to airport - authorized by Aganga-Williams) |
| 1/10/2014 | 55.72 | TRAVEL - TRANSPORTATION - Rosenberg (Paliare Roland) Trip to New York (ride to airport - authorized by Aganga-Williams) |
| 1/23/2014 | 70.36 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Moessner) |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/24/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (booking fee) |
| 1/24/2014 | 2,121.28 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (roundtrip airplane ticket) |
| 1/28/2014 | 151.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (one-way train ticket) |
| 1/28/2014 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 1/28/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (booking fee) |
| 1/28/2014 | 2,121.28 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (roundtrip airplane ticket) |
| 1/29/2014 | -117.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (credit) |
| 1/29/2014 | 90.36 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (ride to train station) |
| 1/29/2014 | 171.54 | TRAVEL - TRANSPORTATION - Forrest Trip to London (3 rides within London during trip from 12/3/13 - 12/11/13) |
| 1/29/2014 | 85.68 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Block) |
| 1/29/2014 | -139.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (credit) |
| 1/29/2014 | -135.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (credit) |
| 1/29/2014 | 28.73 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride to train station) |
| 1/29/2014 | 52.25 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (booking fee) |
| 1/29/2014 | 1,113.23 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (one-way airplane ticket) |
| 1/30/2014 | 251.53 | TRAVEL - TRANSPORTATION - Ferguson, Forrest and Ormand Trips to London (3 rides within London) |
| 2/2/2014 | 69.27 | TRAVEL - TRANSPORTATION - Partham Trip to Ottawa (ride to airport) |
| 2/3/2014 | 63.51 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (ride to airport) |
| 2/4/2014 | 41.43 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride within New York - authorized by Bromley) |
| 2/4/2014 | 50.00 | TRAVEL - TRANSPORTATION - Ray (client) Trip to New York (ride within New York - authorized by Bromley) |
| 2/4/2014 | 63.51 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (ride from airport) |
| 2/5/2014 | 47.25 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (booking fee) |
| 2/5/2014 | 1,040.95 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (one-way airplane ticket) |
| 2/7/2014 | 83.82 | TRAVEL - TRANSPORTATION - Olin Trip to Toronto (ride to airport) |
| 2/7/2014 | 14.84 | TRAVEL - TRANSPORTATION - Olin Trip to Toronto (ride within Toronto) |
| 2/7/2014 | 72.37 | TRAVEL - TRANSPORTATION - Olin Trip to Toronto (ride within Toronto) |
| 2/7/2014 | 83.82 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride from airport) |
| 2/7/2014 | 58.17 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (ride to airport) |
| 2/20/2014 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 2/20/2014 | 413.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (roundtrip airplane ticket) |
| **TOTAL:** | **3,430.68** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 11/5/2013 | 389.08 | TRAVEL - LODGING - Horst Trip to Toronto (1 night) |
| 11/8/2013 | 555.42 | TRAVEL - LODGING - Ryan Trip to Ottawa (1 night) |
| 11/20/2013 | 581.18 | TRAVEL - LODGING - Ryan Trip to Toronto (1 night) |
| 11/20/2013 | 609.65 | TRAVEL - LODGING - Ryan Trip to Toronto (1 night) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/31/2013 | 4,843.84 | TRAVEL - LODGING - Nassau Trip to London (10 nights) |
| 12/31/2013 | 8,675.85 | TRAVEL - LODGING - Ricchi Trip to London (17 nights) |
| 12/31/2013 | 3,134.86 | TRAVEL - LODGING - Ricchi Trip to London (7 nights) |
| 12/31/2013 | 6,815.67 | TRAVEL - LODGING - Smoler Trip to London (14 nights) |
| 12/31/2013 | 277.71 | TRAVEL - LODGING - Xu Trip to Ottawa (1 night) |
| 2/4/2014 | 539.52 | TRAVEL - LODGING - Rosenthal Trip to Ottawa (1 night) |
| 2/12/2014 | 715.51 | TRAVEL - LODGING - Rosenthal Trip to Ottawa (2 nights) |
| **TOTAL:** | **27,138.29** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 10/29/2013 | 43.31 | TRAVEL - MEALS - Horst Trip to Toronto |
| 11/4/2013 | 6.43 | TRAVEL - MEALS - Horst Trip to Toronto |
| 11/5/2013 | 43.88 | TRAVEL - MEALS - Horst Trip to Toronto |
| 11/6/2013 | 126.37 | TRAVEL - MEALS - Ryan Trip to Ottawa (3 attendees) |
| 11/8/2013 | 34.47 | TRAVEL - MEALS - Ryan Trip to Ottawa |
| 11/20/2013 | 39.61 | TRAVEL - MEALS - Ryan Trip to Toronto |
| 12/5/2013 | 7.81 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 12/31/2013 | 273.73 | TRAVEL - MEALS - Nassau Trip to London (8 meals during trip from 10/23/13 - 11/2/13) |
| 12/31/2013 | 600.84 | TRAVEL - MEALS - Ricchi Trip to London (18 meals during trip from 9/29/13 - 10/15/13) |
| 12/31/2013 | 286.98 | TRAVEL - MEALS - Ricchi Trip to London (7 meals during trip from 10/16/13 - 10/22/13) |
| 12/31/2013 | 38.15 | TRAVEL - MEALS - Ricchi Trip to London (meal on 10/23/13) |
| 12/31/2013 | 457.61 | TRAVEL - MEALS - Smoler Trip to London (12 meals during trip from 10/19/13 - 11/2/13) |
| 1/7/2014 | 16.54 | TRAVEL - MEALS - Decker Trip to Delaware |
| 1/29/2014 | 4.75 | TRAVEL - MEALS - Dandelet Trip to Delaware |
| 1/29/2014 | 2.10 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| 1/29/2014 | 6.21 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| 2/2/2014 | 7.26 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/3/2014 | 3.77 | TRAVEL - MEALS - Rosenthal Trip to Ottawa |
| 2/4/2014 | 14.41 | TRAVEL - MEALS - Kennedy (Chilmark Partners) Trip to New York (authorized by Schweitzer) |
| 2/4/2014 | 9.15 | TRAVEL - MEALS - Rosenthal Trip to Ottawa |
| 2/4/2014 | 23.64 | TRAVEL - MEALS - Rosenthal Trip to Ottawa |
| 2/4/2014 | 200.00 | TRAVEL - MEALS - Rosenthal Trip to Ottawa (meal on 2/3/14 - 4 attendees) |
| 2/6/2014 | 13.39 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/9/2014 | 1.84 | TRAVEL - MEALS - Rosenthal Trip to Ottawa |
| 2/10/2014 | 6.22 | TRAVEL - MEALS - Rosenthal Trip to Ottawa |
| 2/10/2014 | 8.91 | TRAVEL - MEALS - Rosenthal Trip to Ottawa |
| 2/11/2014 | 11.34 | TRAVEL - MEALS - Rosenthal Trip to Ottawa |
| 2/11/2014 | 34.12 | TRAVEL - MEALS - Rosenthal Trip to Ottawa |
| 2/12/2014 | 114.23 | TRAVEL - MEALS - Rosenthal Trip to Ottawa (3 attendees) |

**EXPENSE SUMMARY**                                                                                  In re Nortel Networks Inc., et al.
**February 1, 2014 through February 28, 2014**                                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2014 | 28.93 | TRAVEL - MEALS - Kennedy (Chilmark Partners) Trip to New York (authorized by Schweitzer) |
| **TOTAL:** | **2,466.00** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 1/21/2014 | 67.06 | SHIPPING CHARGES - Vendor: DHL Express (3 deliveries) |
| 1/23/2014 | 39.89 | SHIPPING CHARGES Inv: 127455970 Track#: 567029293646 |
| 1/29/2014 | 42.02 | SHIPPING CHARGES Inv: 127455970 Track#: 567029295785 |
| 1/29/2014 | 143.30 | SHIPPING CHARGES Inv: 127708151 Track#: 567029295671 |
| 1/29/2014 | 27.68 | SHIPPING CHARGES Inv: 254695306 Track#: 797759720232 |
| 1/30/2014 | 206.38 | SHIPPING CHARGES Inv: 127708151 Track#: 567029296108 |
| 2/4/2014 | 1.16 | LONDON POSTAGE |
| 2/5/2014 | 143.86 | SHIPPING CHARGES Inv: 127708151 Track#: 567029297608 |
| 2/6/2014 | 20.34 | SHIPPING CHARGES Inv: 255418105 Track#: 567029298155 |
| 2/6/2014 | 46.45 | SHIPPING CHARGES Inv: 255418105 Track#: 567029298247 |
| 2/11/2014 | 15.00 | NY MESSENGER UPTOWN |
| 2/12/2014 | 1.17 | LONDON POSTAGE |
| 2/20/2014 | 10.00 | NY MESSENGER DOWNTWN |
| 2/20/2014 | 10.00 | NY MESSENGER DOWNTWN |
| 2/20/2014 | 10.00 | NY MESSENGER DOWNTWN |
| 2/21/2014 | 15.00 | NY MESSENGER UPTOWN |
| 2/21/2014 | 15.00 | NY MESSENGER UPTOWN |
| 2/21/2014 | 15.00 | NY MESSENGER UPTOWN |
| 2/26/2014 | 10.00 | NY MESSENGER DOWNTWN |
| 2/27/2014 | 15.00 | NY MESSENGER UPTOWN |
| 2/27/2014 | 15.00 | NY MESSENGER UPTOWN |
| 2/27/2014 | 15.00 | NY MESSENGER UPTOWN |
| 2/27/2014 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **899.31** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 2/3/2014 | 21.00 | NY SCAN TO PDF |
| 2/4/2014 | 0.30 | NY SCAN TO PDF |
| 2/4/2014 | 0.30 | NY SCAN TO PDF |
| 2/4/2014 | 0.30 | NY SCAN TO PDF |
| 2/4/2014 | 0.50 | NY SCAN TO PDF |
| 2/6/2014 | 0.10 | NY SCAN TO PDF |
| 2/6/2014 | 0.10 | NY SCAN TO PDF |
| 2/7/2014 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2014 | 0.10 | NY SCAN TO PDF |
| 2/11/2014 | 0.50 | NY SCAN TO PDF |
| 2/12/2014 | 0.40 | NY SCAN TO PDF |
| 2/12/2014 | 0.70 | NY SCAN TO PDF |
| 2/12/2014 | 67.40 | NY SCAN TO PDF |
| 2/13/2014 | 52.00 | NY SCAN TO PDF |
| 2/14/2014 | 0.20 | NY SCAN TO PDF |
| 2/17/2014 | 3.50 | NY SCAN TO PDF |
| 2/18/2014 | 0.10 | NY SCAN TO PDF |
| 2/18/2014 | 0.20 | NY SCAN TO PDF |
| 2/18/2014 | 0.20 | NY SCAN TO PDF |
| 2/18/2014 | 0.30 | NY SCAN TO PDF |
| 2/18/2014 | 0.40 | NY SCAN TO PDF |
| 2/18/2014 | 0.40 | NY SCAN TO PDF |
| 2/18/2014 | 0.50 | NY SCAN TO PDF |
| 2/19/2014 | 0.30 | NY SCAN TO PDF |
| 2/19/2014 | 0.60 | NY SCAN TO PDF |
| 2/21/2014 | 0.10 | NY SCAN TO PDF |
| 2/21/2014 | 0.20 | NY SCAN TO PDF |
| 2/21/2014 | 0.60 | NY SCAN TO PDF |
| 2/21/2014 | 4.50 | NY SCAN TO PDF |
| 2/21/2014 | 9.60 | NY SCAN TO PDF |
| 2/21/2014 | 14.70 | NY SCAN TO PDF |
| 2/21/2014 | 35.60 | NY SCAN TO PDF |
| 2/21/2014 | 63.40 | NY SCAN TO PDF |
| 2/23/2014 | 1.40 | NY SCAN TO PDF |
| 2/25/2014 | 0.10 | NY SCAN TO PDF |
| 2/25/2014 | 0.20 | NY SCAN TO PDF |
| 2/25/2014 | 0.40 | NY SCAN TO PDF |
| 2/26/2014 | 0.10 | NY SCAN TO PDF |
| 2/26/2014 | 0.20 | NY SCAN TO PDF |
| 2/26/2014 | 0.20 | NY SCAN TO PDF |
| 2/26/2014 | 0.40 | NY SCAN TO PDF |
| 2/26/2014 | 0.40 | NY SCAN TO PDF |
| 2/26/2014 | 0.60 | NY SCAN TO PDF |
| 2/26/2014 | 13.30 | NY SCAN TO PDF |
| 2/28/2014 | 0.10 | NY SCAN TO PDF |
| 2/28/2014 | 0.80 | NY SCAN TO PDF |
| 2/28/2014 | 0.90 | NY SCAN TO PDF |
| 2/28/2014 | 1.30 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2014 | 1.90 | NY SCAN TO PDF |
| **TOTAL:** | **301.60** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 2/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/1/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/1/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/1/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/1/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/1/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/1/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/1/2014 | 41.20 | NY DUPLICATING XEROX |
| 2/1/2014 | 56.00 | NY DUPLICATING XEROX |
| 2/3/2014 | 36.80 | NY DUPLICATING |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/3/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/3/2014 | 2.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 2.20 | NY DUPLICATING XEROX |
| 2/3/2014 | 2.20 | NY DUPLICATING XEROX |
| 2/3/2014 | 2.60 | NY DUPLICATING XEROX |
| 2/3/2014 | 2.90 | NY DUPLICATING XEROX |
| 2/3/2014 | 2.90 | NY DUPLICATING XEROX |
| 2/3/2014 | 3.10 | NY DUPLICATING XEROX |
| 2/3/2014 | 3.50 | NY DUPLICATING XEROX |
| 2/3/2014 | 3.80 | NY DUPLICATING XEROX |
| 2/3/2014 | 4.40 | NY DUPLICATING XEROX |
| 2/3/2014 | 4.40 | NY DUPLICATING XEROX |
| 2/3/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/3/2014 | 8.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2014 | 15.90 | NY DUPLICATING XEROX |
| 2/3/2014 | 19.50 | NY DUPLICATING XEROX |
| 2/4/2014 | 0.20 | LONDON DUPLICATING |
| 2/4/2014 | 5.60 | NY DUPLICATING XEROX |
| 2/4/2014 | 7.30 | NY DUPLICATING XEROX |
| 2/4/2014 | 7.30 | NY DUPLICATING XEROX |
| 2/4/2014 | 9.90 | NY DUPLICATING XEROX |
| 2/4/2014 | 15.20 | NY DUPLICATING XEROX |
| 2/5/2014 | 9.60 | NY DUPLICATING |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/5/2014 | 1.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 1.10 | NY DUPLICATING XEROX |
| 2/5/2014 | 2.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/5/2014 | 2.30 | NY DUPLICATING XEROX |
| 2/5/2014 | 2.70 | NY DUPLICATING XEROX |
| 2/5/2014 | 2.70 | NY DUPLICATING XEROX |
| 2/5/2014 | 3.70 | NY DUPLICATING XEROX |
| 2/5/2014 | 3.70 | NY DUPLICATING XEROX |
| 2/5/2014 | 4.30 | NY DUPLICATING XEROX |
| 2/5/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING |
| 2/6/2014 | 0.10 | NY DUPLICATING |
| 2/6/2014 | 0.40 | NY DUPLICATING |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.70 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2014 through February 28, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 1.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 2.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 2.70 | NY DUPLICATING XEROX |
| 2/6/2014 | 2.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 2.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 3.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 3.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 3.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 3.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 3.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 3.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 4.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 4.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 4.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 4.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 5.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 5.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 5.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 5.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 5.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 5.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 6.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 6.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 6.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 7.10 | NY DUPLICATING XEROX |
| 2/6/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 7.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 7.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 8.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2014 | 8.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 9.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 11.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 11.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 11.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 11.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 12.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 12.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 12.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 12.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 12.80 | NY DUPLICATING XEROX |
| 2/6/2014 | 13.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 13.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 13.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 14.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 15.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 15.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 15.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 16.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 23.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 29.20 | NY DUPLICATING XEROX |
| 2/6/2014 | 29.50 | NY DUPLICATING XEROX |
| 2/6/2014 | 29.90 | NY DUPLICATING XEROX |
| 2/6/2014 | 30.00 | NY DUPLICATING XEROX |
| 2/6/2014 | 32.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 51.60 | NY DUPLICATING XEROX |
| 2/6/2014 | 52.40 | NY DUPLICATING XEROX |
| 2/6/2014 | 93.60 | NY DUPLICATING XEROX |
| 2/7/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/7/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/7/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/7/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/7/2014 | 2.80 | NY DUPLICATING XEROX |
| 2/7/2014 | 3.50 | NY DUPLICATING XEROX |
| 2/7/2014 | 4.10 | NY DUPLICATING XEROX |
| 2/7/2014 | 4.40 | NY DUPLICATING XEROX |
| 2/7/2014 | 4.40 | NY DUPLICATING XEROX |
| 2/7/2014 | 4.50 | NY DUPLICATING XEROX |
| 2/7/2014 | 6.20 | NY DUPLICATING XEROX |
| 2/7/2014 | 7.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2014 | 8.20 | NY DUPLICATING XEROX |
| 2/7/2014 | 12.40 | NY DUPLICATING XEROX |
| 2/7/2014 | 22.00 | NY DUPLICATING XEROX |
| 2/7/2014 | 22.00 | NY DUPLICATING XEROX |
| 2/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/10/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/10/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/10/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/10/2014 | 12.40 | NY DUPLICATING XEROX |
| 2/10/2014 | 20.00 | NY DUPLICATING XEROX |
| 2/10/2014 | 22.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 101.80 | NY DUPLICATING |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2014 through February 28, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.90 | NY DUPLICATING XEROX |
| 2/11/2014 | 1.90 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 2.90 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 3.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 4.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.90 | NY DUPLICATING XEROX |
| 2/11/2014 | 4.90 | NY DUPLICATING XEROX |
| 2/11/2014 | 5.30 | NY DUPLICATING XEROX |
| 2/11/2014 | 5.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 5.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 6.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 7.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 7.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 7.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 7.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 7.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 7.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 7.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 8.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 8.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 8.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 8.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 8.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 8.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 8.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 9.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 9.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 9.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 9.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 9.10 | NY DUPLICATING XEROX |
| 2/11/2014 | 9.50 | NY DUPLICATING XEROX |
| 2/11/2014 | 9.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 9.70 | NY DUPLICATING XEROX |
| 2/11/2014 | 10.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 10.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 10.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 10.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 10.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 10.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 10.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 11.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 12.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 13.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 13.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 13.80 | NY DUPLICATING XEROX |
| 2/11/2014 | 14.40 | NY DUPLICATING XEROX |
| 2/11/2014 | 21.60 | NY DUPLICATING XEROX |
| 2/11/2014 | 33.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 75.00 | NY DUPLICATING XEROX |
| 2/11/2014 | 93.20 | NY DUPLICATING XEROX |
| 2/11/2014 | 94.50 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.10 | NY DUPLICATING |
| 2/12/2014 | 88.20 | NY DUPLICATING |
| 2/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.10 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 1.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.60 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.90 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.90 | NY DUPLICATING XEROX |
| 2/12/2014 | 2.90 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.10 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.60 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.60 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.70 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.70 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 3.90 | NY DUPLICATING XEROX |
| 2/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 4.10 | NY DUPLICATING XEROX |
| 2/12/2014 | 4.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2014 | 5.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 6.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 6.50 | NY DUPLICATING XEROX |
| 2/12/2014 | 7.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 7.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 7.60 | NY DUPLICATING XEROX |
| 2/12/2014 | 7.90 | NY DUPLICATING XEROX |
| 2/12/2014 | 8.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 8.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 8.60 | NY DUPLICATING XEROX |
| 2/12/2014 | 9.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 10.50 | NY DUPLICATING XEROX |
| 2/12/2014 | 13.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 14.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 14.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 20.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 20.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 23.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 25.80 | NY DUPLICATING XEROX |
| 2/12/2014 | 26.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 26.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 26.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 28.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 28.30 | NY DUPLICATING XEROX |
| 2/12/2014 | 35.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 37.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 41.00 | NY DUPLICATING XEROX |
| 2/12/2014 | 41.40 | NY DUPLICATING XEROX |
| 2/12/2014 | 41.70 | NY DUPLICATING XEROX |
| 2/12/2014 | 105.20 | NY DUPLICATING XEROX |
| 2/12/2014 | 134.00 | NY DUPLICATING XEROX |
| 2/13/2014 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 1.30 | LONDON B&W LASERTRAK PRINTING |

EXPENSE SUMMARY
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2014 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 5.20 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 7.30 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 21.90 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 29.20 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 29.20 | LONDON B&W LASERTRAK PRINTING |
| 2/13/2014 | 29.20 | LONDON B&W LASERTRAK PRINTING |
| 2/14/2014 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 2/14/2014 | 8.90 | LONDON B&W LASERTRAK PRINTING |
| 2/14/2014 | 8.90 | LONDON B&W LASERTRAK PRINTING |
| 2/14/2014 | 8.90 | LONDON B&W LASERTRAK PRINTING |
| 2/14/2014 | 26.70 | LONDON B&W LASERTRAK PRINTING |
| 2/14/2014 | 0.40 | LONDON DUPLICATING |
| 2/14/2014 | 2.40 | LONDON DUPLICATING |
| 2/14/2014 | 5.50 | NY DUPLICATING |
| 2/14/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2014 | 2.50 | NY DUPLICATING XEROX |
| 2/14/2014 | 3.70 | NY DUPLICATING XEROX |
| 2/14/2014 | 7.00 | NY DUPLICATING XEROX |
| 2/14/2014 | 8.30 | NY DUPLICATING XEROX |
| 2/14/2014 | 9.90 | NY DUPLICATING XEROX |
| 2/14/2014 | 13.60 | NY DUPLICATING XEROX |
| 2/14/2014 | 14.40 | NY DUPLICATING XEROX |
| 2/14/2014 | 15.00 | NY DUPLICATING XEROX |
| 2/14/2014 | 15.30 | NY DUPLICATING XEROX |
| 2/14/2014 | 16.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                                    In re Nortel Networks Inc., et al.
**February 1, 2014 through February 28, 2014**                                                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2014 | 16.50 | NY DUPLICATING XEROX |
| 2/14/2014 | 17.00 | NY DUPLICATING XEROX |
| 2/14/2014 | 19.70 | NY DUPLICATING XEROX |
| 2/14/2014 | 26.20 | NY DUPLICATING XEROX |
| 2/14/2014 | 60.00 | NY DUPLICATING XEROX |
| 2/14/2014 | 102.80 | NY DUPLICATING XEROX |
| 2/17/2014 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 2/18/2014 | 0.10 | NY DUPLICATING |
| 2/18/2014 | 0.10 | NY DUPLICATING |
| 2/18/2014 | 0.10 | NY DUPLICATING |
| 2/18/2014 | 0.10 | NY DUPLICATING |
| 2/18/2014 | 0.10 | NY DUPLICATING |
| 2/18/2014 | 325.60 | NY DUPLICATING |
| 2/18/2014 | 3.30 | NY DUPLICATING XEROX |
| 2/18/2014 | 4.60 | NY DUPLICATING XEROX |
| 2/18/2014 | 4.90 | NY DUPLICATING XEROX |
| 2/18/2014 | 5.60 | NY DUPLICATING XEROX |
| 2/18/2014 | 5.60 | NY DUPLICATING XEROX |
| 2/18/2014 | 5.90 | NY DUPLICATING XEROX |
| 2/18/2014 | 9.20 | NY DUPLICATING XEROX |
| 2/19/2014 | 0.10 | NY DUPLICATING |
| 2/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/19/2014 | 1.10 | NY DUPLICATING XEROX |
| 2/19/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/19/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/19/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/19/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/19/2014 | 2.10 | NY DUPLICATING XEROX |
| 2/19/2014 | 2.10 | NY DUPLICATING XEROX |
| 2/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 2/19/2014 | 2.30 | NY DUPLICATING XEROX |
| 2/19/2014 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2014 | 2.70 | NY DUPLICATING XEROX |
| 2/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/19/2014 | 3.40 | NY DUPLICATING XEROX |
| 2/19/2014 | 4.90 | NY DUPLICATING XEROX |
| 2/19/2014 | 4.90 | NY DUPLICATING XEROX |
| 2/19/2014 | 5.30 | NY DUPLICATING XEROX |
| 2/19/2014 | 7.10 | NY DUPLICATING XEROX |
| 2/19/2014 | 7.90 | NY DUPLICATING XEROX |
| 2/19/2014 | 9.10 | NY DUPLICATING XEROX |
| 2/19/2014 | 9.90 | NY DUPLICATING XEROX |
| 2/20/2014 | 2.00 | NY DUPLICATING |
| 2/20/2014 | 12.00 | NY DUPLICATING |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                           In re Nortel Networks Inc., et al.
**February 1, 2014 through February 28, 2014**                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/20/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/20/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.10 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 2.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 2.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 2.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 2.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 3.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 3.70 | NY DUPLICATING XEROX |
| 2/20/2014 | 4.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 4.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 4.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 4.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 4.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 4.30 | NY DUPLICATING XEROX |
| 2/20/2014 | 6.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 6.20 | NY DUPLICATING XEROX |
| 2/20/2014 | 6.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 6.50 | NY DUPLICATING XEROX |
| 2/20/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/20/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.10 | NY DUPLICATING |
| 2/21/2014 | 8.70 | NY DUPLICATING |
| 2/21/2014 | 25.60 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2014 through February 28, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/21/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/21/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/21/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/21/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/21/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/21/2014 | 1.80 | NY DUPLICATING XEROX |
| 2/21/2014 | 1.90 | NY DUPLICATING XEROX |
| 2/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/21/2014 | 2.10 | NY DUPLICATING XEROX |
| 2/21/2014 | 2.50 | NY DUPLICATING XEROX |
| 2/21/2014 | 2.60 | NY DUPLICATING XEROX |
| 2/21/2014 | 2.80 | NY DUPLICATING XEROX |
| 2/21/2014 | 2.90 | NY DUPLICATING XEROX |
| 2/21/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/21/2014 | 4.30 | NY DUPLICATING XEROX |
| 2/21/2014 | 6.90 | NY DUPLICATING XEROX |
| 2/21/2014 | 7.50 | NY DUPLICATING XEROX |
| 2/21/2014 | 9.60 | NY DUPLICATING XEROX |
| 2/21/2014 | 10.00 | NY DUPLICATING XEROX |
| 2/21/2014 | 16.80 | NY DUPLICATING XEROX |
| 2/21/2014 | 20.40 | NY DUPLICATING XEROX |
| 2/23/2014 | 1.40 | NY DUPLICATING |
| 2/24/2014 | 0.10 | NY DUPLICATING |
| 2/24/2014 | 7.00 | NY DUPLICATING |
| 2/24/2014 | 11.60 | NY DUPLICATING |
| 2/24/2014 | 91.00 | NY DUPLICATING |
| 2/24/2014 | 97.40 | NY DUPLICATING |
| 2/24/2014 | 272.00 | NY DUPLICATING |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 2.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 2.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 2.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 2.30 | NY DUPLICATING XEROX |
| 2/24/2014 | 2.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 3.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 3.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 3.80 | NY DUPLICATING XEROX |
| 2/24/2014 | 4.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 4.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 4.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 4.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2014 | 4.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 4.80 | NY DUPLICATING XEROX |
| 2/24/2014 | 5.50 | NY DUPLICATING XEROX |
| 2/24/2014 | 6.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/24/2014 | 6.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 6.90 | NY DUPLICATING XEROX |
| 2/24/2014 | 6.90 | NY DUPLICATING XEROX |
| 2/24/2014 | 7.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 7.10 | NY DUPLICATING XEROX |
| 2/24/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/24/2014 | 9.40 | NY DUPLICATING XEROX |
| 2/24/2014 | 12.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 13.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 13.70 | NY DUPLICATING XEROX |
| 2/24/2014 | 13.80 | NY DUPLICATING XEROX |
| 2/24/2014 | 13.80 | NY DUPLICATING XEROX |
| 2/24/2014 | 13.90 | NY DUPLICATING XEROX |
| 2/24/2014 | 18.00 | NY DUPLICATING XEROX |
| 2/24/2014 | 18.80 | NY DUPLICATING XEROX |
| 2/24/2014 | 27.40 | NY DUPLICATING XEROX |
| 2/25/2014 | 1.80 | NY DUPLICATING |
| 2/25/2014 | 15.00 | NY DUPLICATING |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/25/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/25/2014 | 1.60 | NY DUPLICATING XEROX |
| 2/25/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/25/2014 | 1.70 | NY DUPLICATING XEROX |
| 2/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 2/25/2014 | 2.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 2.40 | NY DUPLICATING XEROX |
| 2/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/25/2014 | 3.70 | NY DUPLICATING XEROX |
| 2/25/2014 | 4.10 | NY DUPLICATING XEROX |
| 2/25/2014 | 5.50 | NY DUPLICATING XEROX |
| 2/25/2014 | 6.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/25/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/25/2014 | 7.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2014 | 8.40 | NY DUPLICATING XEROX |
| 2/25/2014 | 9.40 | NY DUPLICATING XEROX |
| 2/25/2014 | 9.90 | NY DUPLICATING XEROX |
| 2/25/2014 | 12.00 | NY DUPLICATING XEROX |
| 2/25/2014 | 13.70 | NY DUPLICATING XEROX |
| 2/25/2014 | 13.70 | NY DUPLICATING XEROX |
| 2/25/2014 | 18.00 | NY DUPLICATING XEROX |
| 2/25/2014 | 19.70 | NY DUPLICATING XEROX |
| 2/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 2/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 2/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/26/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 2/26/2014 | 1.30 | NY DUPLICATING XEROX |
| 2/26/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/26/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/26/2014 | 2.20 | NY DUPLICATING XEROX |
| 2/26/2014 | 2.90 | NY DUPLICATING XEROX |
| 2/26/2014 | 2.90 | NY DUPLICATING XEROX |
| 2/26/2014 | 3.80 | NY DUPLICATING XEROX |
| 2/26/2014 | 6.10 | NY DUPLICATING XEROX |
| 2/26/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/26/2014 | 12.80 | NY DUPLICATING XEROX |
| 2/26/2014 | 15.60 | NY DUPLICATING XEROX |
| 2/26/2014 | 26.10 | NY DUPLICATING XEROX |
| 2/26/2014 | 82.00 | NY DUPLICATING XEROX |
| 2/27/2014 | 0.20 | NY DUPLICATING |
| 2/27/2014 | 92.50 | NY DUPLICATING |
| 2/27/2014 | 0.70 | NY DUPLICATING XEROX |
| 2/27/2014 | 3.30 | NY DUPLICATING XEROX |
| 2/27/2014 | 4.80 | NY DUPLICATING XEROX |
| 2/27/2014 | 7.70 | NY DUPLICATING XEROX |
| 2/27/2014 | 21.60 | NY DUPLICATING XEROX |
| 2/27/2014 | 103.10 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.10 | NY DUPLICATING |
| 2/28/2014 | 0.60 | NY DUPLICATING |
| 2/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.30 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.50 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 0.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 1.20 | NY DUPLICATING XEROX |
| 2/28/2014 | 1.40 | NY DUPLICATING XEROX |
| 2/28/2014 | 1.50 | NY DUPLICATING XEROX |
| 2/28/2014 | 2.10 | NY DUPLICATING XEROX |
| 2/28/2014 | 2.10 | NY DUPLICATING XEROX |
| 2/28/2014 | 2.70 | NY DUPLICATING XEROX |
| 2/28/2014 | 2.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/28/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/28/2014 | 3.00 | NY DUPLICATING XEROX |
| 2/28/2014 | 3.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 3.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 3.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.20 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.20 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.20 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.50 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.50 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2014 | 4.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 4.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 5.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 5.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 5.70 | NY DUPLICATING XEROX |
| 2/28/2014 | 5.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 5.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 5.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 5.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 6.00 | NY DUPLICATING XEROX |
| 2/28/2014 | 6.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 6.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 6.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 7.00 | NY DUPLICATING XEROX |
| 2/28/2014 | 7.10 | NY DUPLICATING XEROX |
| 2/28/2014 | 7.20 | NY DUPLICATING XEROX |
| 2/28/2014 | 7.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 7.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 7.50 | NY DUPLICATING XEROX |
| 2/28/2014 | 8.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 8.40 | NY DUPLICATING XEROX |
| 2/28/2014 | 8.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 8.70 | NY DUPLICATING XEROX |
| 2/28/2014 | 9.00 | NY DUPLICATING XEROX |
| 2/28/2014 | 9.20 | NY DUPLICATING XEROX |
| 2/28/2014 | 9.30 | NY DUPLICATING XEROX |
| 2/28/2014 | 9.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 11.40 | NY DUPLICATING XEROX |
| 2/28/2014 | 12.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 12.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 12.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 12.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 13.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 13.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 14.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2014 | 14.70 | NY DUPLICATING XEROX |
| 2/28/2014 | 15.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 16.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 16.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 17.40 | NY DUPLICATING XEROX |
| 2/28/2014 | 17.70 | NY DUPLICATING XEROX |
| 2/28/2014 | 18.00 | NY DUPLICATING XEROX |
| 2/28/2014 | 19.80 | NY DUPLICATING XEROX |
| 2/28/2014 | 20.40 | NY DUPLICATING XEROX |
| 2/28/2014 | 21.00 | NY DUPLICATING XEROX |
| 2/28/2014 | 21.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 24.90 | NY DUPLICATING XEROX |
| 2/28/2014 | 27.60 | NY DUPLICATING XEROX |
| 2/28/2014 | 31.20 | NY DUPLICATING XEROX |
| 2/28/2014 | 42.50 | NY DUPLICATING XEROX |
| 2/28/2014 | 43.20 | NY DUPLICATING XEROX |
| **TOTAL:** | **7,218.70** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 2/2/2014 | 163.15 | NY COLOR PRINTING |
| 2/3/2014 | 28.60 | NY COLOR PRINTING |
| 2/4/2014 | 1.30 | LONDON COLOR DUPLICATING |
| 2/4/2014 | 24.70 | NY COLOR PRINTING |
| 2/6/2014 | 71.50 | NY COLOR PRINTING |
| 2/6/2014 | 72.15 | NY COLOR PRINTING |
| 2/10/2014 | 7.15 | NY COLOR PRINTING |
| 2/10/2014 | 47.45 | NY COLOR PRINTING |
| 2/10/2014 | 63.70 | NY COLOR PRINTING |
| 2/11/2014 | 6.50 | NY COLOR PRINTING |
| 2/12/2014 | 216.45 | NY COLOR DUPLICATING |
| 2/12/2014 | 7.80 | NY COLOR PRINTING |
| 2/12/2014 | 43.55 | NY COLOR PRINTING |
| 2/13/2014 | 1.30 | NY COLOR PRINTING |
| 2/13/2014 | 1.30 | NY COLOR PRINTING |
| 2/13/2014 | 1.95 | NY COLOR PRINTING |
| 2/13/2014 | 1.95 | NY COLOR PRINTING |
| 2/13/2014 | 1.95 | NY COLOR PRINTING |
| 2/13/2014 | 4.55 | NY COLOR PRINTING |
| 2/13/2014 | 5.20 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2014 | 9.75 | NY COLOR PRINTING |
| 2/13/2014 | 13.00 | NY COLOR PRINTING |
| 2/13/2014 | 13.00 | NY COLOR PRINTING |
| 2/13/2014 | 14.95 | NY COLOR PRINTING |
| 2/13/2014 | 16.90 | NY COLOR PRINTING |
| 2/13/2014 | 18.20 | NY COLOR PRINTING |
| 2/13/2014 | 18.85 | NY COLOR PRINTING |
| 2/13/2014 | 20.80 | NY COLOR PRINTING |
| 2/13/2014 | 24.05 | NY COLOR PRINTING |
| 2/13/2014 | 26.65 | NY COLOR PRINTING |
| 2/13/2014 | 87.10 | NY COLOR PRINTING |
| 2/14/2014 | 5.20 | LONDON COLOR DUPLICATING |
| 2/18/2014 | 0.65 | NY COLOR PRINTING |
| 2/18/2014 | 0.65 | NY COLOR PRINTING |
| 2/18/2014 | 1.30 | NY COLOR PRINTING |
| 2/18/2014 | 1.30 | NY COLOR PRINTING |
| 2/18/2014 | 1.95 | NY COLOR PRINTING |
| 2/18/2014 | 1.95 | NY COLOR PRINTING |
| 2/18/2014 | 1.95 | NY COLOR PRINTING |
| 2/18/2014 | 4.55 | NY COLOR PRINTING |
| 2/18/2014 | 5.20 | NY COLOR PRINTING |
| 2/18/2014 | 5.20 | NY COLOR PRINTING |
| 2/18/2014 | 7.80 | NY COLOR PRINTING |
| 2/18/2014 | 9.75 | NY COLOR PRINTING |
| 2/18/2014 | 10.40 | NY COLOR PRINTING |
| 2/18/2014 | 13.00 | NY COLOR PRINTING |
| 2/18/2014 | 13.00 | NY COLOR PRINTING |
| 2/18/2014 | 14.95 | NY COLOR PRINTING |
| 2/18/2014 | 16.90 | NY COLOR PRINTING |
| 2/18/2014 | 18.20 | NY COLOR PRINTING |
| 2/18/2014 | 18.85 | NY COLOR PRINTING |
| 2/18/2014 | 20.80 | NY COLOR PRINTING |
| 2/18/2014 | 22.10 | NY COLOR PRINTING |
| 2/18/2014 | 24.05 | NY COLOR PRINTING |
| 2/18/2014 | 26.65 | NY COLOR PRINTING |
| 2/18/2014 | 26.65 | NY COLOR PRINTING |
| 2/18/2014 | 32.50 | NY COLOR PRINTING |
| 2/18/2014 | 35.75 | NY COLOR PRINTING |
| 2/18/2014 | 44.20 | NY COLOR PRINTING |
| 2/18/2014 | 70.20 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/18/2014 | 78.65 | NY COLOR PRINTING |
| 2/18/2014 | 87.10 | NY COLOR PRINTING |
| 2/18/2014 | 120.25 | NY COLOR PRINTING |
| 2/26/2014 | 456.95 | NY COLOR DUPLICATING |
| 2/26/2014 | 13.65 | NY COLOR PRINTING |
| 2/28/2014 | 13.65 | NY COLOR PRINTING |
| 2/28/2014 | 52.65 | NY COLOR PRINTING |
| **TOTAL:** | **2,314.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 12/1/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2013 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2013 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/24/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2013 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2013 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2013 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 1/16/2014 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/17/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 1/17/2014 | 42.46 | COMPUTER RESEARCH - LEXIS |
| 1/17/2014 | 81.66 | COMPUTER RESEARCH - LEXIS |
| 1/17/2014 | 214.49 | COMPUTER RESEARCH - LEXIS |
| 1/17/2014 | 381.08 | COMPUTER RESEARCH - LEXIS |
| 1/21/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 1/21/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 1/21/2014 | 27.22 | COMPUTER RESEARCH - LEXIS |
| 1/22/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| 1/22/2014 | 21.78 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **1,060.50** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/21/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/21/2014 | 109.13 | COMPUTER RESEARCH - WESTLAW |
| 1/21/2014 | 3,915.32 | COMPUTER RESEARCH - WESTLAW |
| 1/22/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/22/2014 | 32.23 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2014 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2014 | 818.34 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2014 | 150.69 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2014 | 452.51 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2014 | 301.82 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2014 | 517.40 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2014 | 23.88 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2014 | 388.05 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2014 | 5.31 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2014 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2014 | 192.94 | COMPUTER RESEARCH - WESTLAW |
| 1/28/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/28/2014 | 65.33 | COMPUTER RESEARCH - WESTLAW |
| 1/28/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 1/28/2014 | 193.81 | COMPUTER RESEARCH - WESTLAW |
| 1/28/2014 | 275.25 | COMPUTER RESEARCH - WESTLAW |
| 1/29/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/29/2014 | 64.46 | COMPUTER RESEARCH - WESTLAW |
| 1/29/2014 | 525.24 | COMPUTER RESEARCH - WESTLAW |
| 1/30/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/30/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 1/30/2014 | 334.48 | COMPUTER RESEARCH - WESTLAW |
| 1/30/2014 | 637.97 | COMPUTER RESEARCH - WESTLAW |
| 1/30/2014 | 753.89 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/31/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2014 | 44.86 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2014 | 117.59 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **10,565.07** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 10/25/2013 | 20.19 | Late Work Meals - Arrick |
| 10/25/2013 | 28.65 | Late Work Meals - Jackson |
| 10/25/2013 | 20.13 | Late Work Meals - M. Taylor |
| 10/25/2013 | 21.95 | Late Work Meals - Philippeaux |
| 10/25/2013 | 18.00 | Late Work Meals - Ruiz |
| 10/25/2013 | 18.20 | Late Work Meals - Stopek Karyo |
| 10/25/2013 | 14.19 | Late Work Meals - Tunis |
| 10/25/2013 | 20.74 | Late Work Meals - van Slyck |
| 10/25/2013 | 16.93 | Late Work Meals - Zimmer |
| 10/28/2013 | 20.32 | Late Work Meals - Arrick |
| 10/28/2013 | 18.53 | Late Work Meals - Barreto |
| 10/28/2013 | 24.17 | Late Work Meals - Chan |
| 10/28/2013 | 16.28 | Late Work Meals - De Lemos |
| 10/28/2013 | 18.40 | Late Work Meals - Ferguson |
| 10/28/2013 | 12.00 | Late Work Meals - Gurgel |
| 10/28/2013 | 23.49 | Late Work Meals - Hur |
| 10/28/2013 | 17.15 | Late Work Meals - Jackson |
| 10/28/2013 | 32.85 | Late Work Meals - Kaufman |
| 10/28/2013 | 21.19 | Late Work Meals - Knopp |
| 10/28/2013 | 20.32 | Late Work Meals - Lee |
| 10/28/2013 | 22.06 | Late Work Meals - Lessner |
| 10/28/2013 | 19.70 | Late Work Meals - Lipner |
| 10/28/2013 | 19.67 | Late Work Meals - M. Taylor |
| 10/28/2013 | 16.80 | Late Work Meals - Oladapo |
| 10/28/2013 | 14.42 | Late Work Meals - Olin |
| 10/28/2013 | 20.04 | Late Work Meals - Philippeaux |
| 10/28/2013 | 20.15 | Late Work Meals - Ricchi |
| 10/28/2013 | 19.83 | Late Work Meals - Ruiz |
| 10/28/2013 | 24.86 | Late Work Meals - Segel |
| 10/28/2013 | 20.54 | Late Work Meals - Shartsis |
| 10/28/2013 | 26.13 | Late Work Meals - Tunis |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2013 | 9.33 | Late Work Meals - Wilson |
| 10/29/2013 | 38.11 | Late Work Meals - Aganga-Williams |
| 10/29/2013 | 20.69 | Late Work Meals - Arrick |
| 10/29/2013 | 18.18 | Late Work Meals - Barreto |
| 10/29/2013 | 30.10 | Late Work Meals - Beisler |
| 10/29/2013 | 22.10 | Late Work Meals - Chan |
| 10/29/2013 | 15.78 | Late Work Meals - Clarkin |
| 10/29/2013 | 14.75 | Late Work Meals - Cusack |
| 10/29/2013 | 14.07 | Late Work Meals - De Lemos |
| 10/29/2013 | 23.28 | Late Work Meals - Ferguson |
| 10/29/2013 | 7.04 | Late Work Meals - Gurgel |
| 10/29/2013 | 16.46 | Late Work Meals - Horst |
| 10/29/2013 | 18.44 | Late Work Meals - Hur |
| 10/29/2013 | 24.02 | Late Work Meals - Jackson |
| 10/29/2013 | 23.03 | Late Work Meals - Kanburiyan |
| 10/29/2013 | 36.20 | Late Work Meals - Kaufman |
| 10/29/2013 | 20.84 | Late Work Meals - M. Taylor |
| 10/29/2013 | 18.61 | Late Work Meals - Oladapo |
| 10/29/2013 | 25.38 | Late Work Meals - Philippeaux |
| 10/29/2013 | 24.30 | Late Work Meals - Ricchi |
| 10/29/2013 | 16.63 | Late Work Meals - Ruiz |
| 10/29/2013 | 20.53 | Late Work Meals - Segel |
| 10/29/2013 | 18.38 | Late Work Meals - Stopek Karyo |
| 10/29/2013 | 16.34 | Late Work Meals - Thompson |
| 10/29/2013 | 24.76 | Late Work Meals - Tunis |
| 10/29/2013 | 13.72 | Late Work Meals - Wilson |
| 10/29/2013 | 16.70 | Late Work Meals - Xu |
| 10/30/2013 | 19.90 | Late Work Meals - Arrick |
| 10/30/2013 | 22.60 | Late Work Meals - Barreto |
| 10/30/2013 | 19.52 | Late Work Meals - Chan |
| 10/30/2013 | 19.89 | Late Work Meals - Ferguson |
| 10/30/2013 | 20.96 | Late Work Meals - Forde |
| 10/30/2013 | 10.81 | Late Work Meals - Hassan |
| 10/30/2013 | 20.35 | Late Work Meals - Hur |
| 10/30/2013 | 20.35 | Late Work Meals - Kanburiyan |
| 10/30/2013 | 19.65 | Late Work Meals - Mon Cureno |
| 10/30/2013 | 19.14 | Late Work Meals - Oladapo |
| 10/30/2013 | 24.77 | Late Work Meals - Olin |
| 10/30/2013 | 19.73 | Late Work Meals - Parthum |
| 10/30/2013 | 30.15 | Late Work Meals - Philippeaux |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 22.10 | Late Work Meals - Ricchi |
| 10/30/2013 | 21.64 | Late Work Meals - Ruiz |
| 10/30/2013 | 23.82 | Late Work Meals - Segel |
| 10/30/2013 | 29.76 | Late Work Meals - Shartsis |
| 10/30/2013 | 18.64 | Late Work Meals - Thompson |
| 10/30/2013 | 18.43 | Late Work Meals - Tunis |
| 10/30/2013 | 17.92 | Late Work Meals - van Slyck |
| 10/30/2013 | 15.44 | Late Work Meals - Wilson |
| 10/30/2013 | 14.87 | Late Work Meals - Xu |
| 10/30/2013 | 19.04 | Late Work Meals - Zimmer |
| 10/31/2013 | 30.68 | Late Work Meals - Aganga-Williams |
| 10/31/2013 | 21.10 | Late Work Meals - Bussigel |
| 10/31/2013 | 10.94 | Late Work Meals - Cavanagh |
| 10/31/2013 | 22.97 | Late Work Meals - Chan |
| 10/31/2013 | 13.71 | Late Work Meals - De Lemos |
| 10/31/2013 | 15.36 | Late Work Meals - Ferguson |
| 10/31/2013 | 20.96 | Late Work Meals - Forde |
| 10/31/2013 | 14.18 | Late Work Meals - Gip |
| 10/31/2013 | 2.90 | Late Work Meals - Gurgel |
| 10/31/2013 | 28.36 | Late Work Meals - Jackson |
| 10/31/2013 | 21.07 | Late Work Meals - Kahn |
| 10/31/2013 | 29.27 | Late Work Meals - Kaufman |
| 10/31/2013 | 24.39 | Late Work Meals - Kim |
| 10/31/2013 | 19.92 | Late Work Meals - Knopp |
| 10/31/2013 | 20.27 | Late Work Meals - Lee |
| 10/31/2013 | 20.35 | Late Work Meals - M. Taylor |
| 10/31/2013 | 11.12 | Late Work Meals - Murty |
| 10/31/2013 | 22.72 | Late Work Meals - Philippeaux |
| 10/31/2013 | 22.26 | Late Work Meals - Ricchi |
| 10/31/2013 | 21.08 | Late Work Meals - Ruiz |
| 10/31/2013 | 20.66 | Late Work Meals - Stein |
| 10/31/2013 | 17.69 | Late Work Meals - Tunis |
| 10/31/2013 | 17.26 | Late Work Meals - Yam |
| 1/6/2014 | 32.49 | Late Work Meals - Wilson-Milne |
| 1/7/2014 | 22.68 | Late Work Meals - Block |
| 1/7/2014 | 26.43 | Late Work Meals - Dandelet |
| 1/8/2014 | 23.59 | Late Work Meals - Block |
| 1/8/2014 | 19.31 | Late Work Meals - Dandelet |
| 1/9/2014 | 24.86 | Late Work Meals - Block |
| 1/9/2014 | 49.50 | Late Work Meals - Wilson-Milne |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/10/2014 | 30.63 | Late Work Meals - Karlik |
| 1/13/2014 | 23.59 | Late Work Meals - Block |
| 1/13/2014 | 23.10 | Late Work Meals - Dandelet |
| 1/14/2014 | 24.00 | Late Work Meals - Block |
| 1/14/2014 | 20.68 | Late Work Meals - Dandelet |
| 1/14/2014 | 16.25 | Late Work Meals - Stein |
| 1/15/2014 | 21.05 | Late Work Meals - Block |
| 1/15/2014 | 14.92 | Late Work Meals - Dandelet |
| 1/15/2014 | 15.00 | Late Work Meals - O'Keefe |
| 1/15/2014 | 19.91 | Late Work Meals - Olin |
| 1/15/2014 | 26.22 | Late Work Meals - Wilson-Milne |
| 1/16/2014 | 40.77 | Late Work Meals - Beisler |
| 1/16/2014 | 23.98 | Late Work Meals - Block |
| 1/16/2014 | 16.52 | Late Work Meals - Stein |
| 1/16/2014 | 24.86 | Late Work Meals - Wilson-Milne |
| 1/17/2014 | 15.00 | Late Work Meals - O'Keefe |
| 1/17/2014 | 15.25 | Late Work Meals - Wilson-Milne |
| 1/19/2014 | 7.08 | Late Work Meals - Wilson-Milne (weekend meal) |
| 1/19/2014 | 37.29 | Late Work Meals - Wilson-Milne (weekend meal) |
| 1/20/2014 | 9.85 | Late Work Meals - Moessner (holiday/office closed - meal) |
| 1/20/2014 | 19.19 | Late Work Meals - Moessner (holiday/office closed - meal) |
| 1/20/2014 | 21.17 | Late Work Meals - Stein (holiday/office closed - meal) |
| 1/20/2014 | 23.04 | Late Work Meals - Stein (holiday/office closed - meal) |
| 1/20/2014 | 14.51 | Late Work Meals - Tunis |
| 1/20/2014 | 22.49 | Late Work Meals - Wilson-Milne |
| 1/21/2014 | 29.76 | Late Work Meals - Wilson-Milne |
| 1/22/2014 | 23.35 | Late Work Meals - Dandelet |
| 1/22/2014 | 39.43 | Late Work Meals - Luft |
| 1/23/2014 | 23.47 | Late Work Meals - Block |
| 1/23/2014 | 21.40 | Late Work Meals - Kahn |
| 1/23/2014 | 38.15 | Late Work Meals - Rosenthal |
| 1/24/2014 | 20.81 | Late Work Meals - Lerner |
| 1/24/2014 | 22.37 | Late Work Meals - Wilson-Milne |
| 1/25/2014 | 24.57 | Late Work Meals - Ricchi |
| 1/25/2014 | 39.70 | Late Work Meals - Stein (weekend meal) |
| 1/25/2014 | 40.00 | Late Work Meals - Stein (weekend meal) |
| 1/25/2014 | 15.04 | Late Work Meals - Tunis (weekend meal) |
| 1/25/2014 | 20.18 | Late Work Meals - Tunis (weekend meal) |
| 1/26/2014 | 27.22 | Late Work Meals - Aganga-Williams (weekend meal) |
| 1/26/2014 | 27.35 | Late Work Meals - Aganga-Williams (weekend meal) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/26/2014 | 26.85 | Late Work Meals - Kaufman |
| 1/26/2014 | 23.36 | Late Work Meals - McCown |
| 1/26/2014 | 21.20 | Late Work Meals - Nassau |
| 1/26/2014 | 29.91 | Late Work Meals - Sherrett |
| 1/27/2014 | 32.79 | Late Work Meals - Aganga-Williams |
| 1/27/2014 | 22.16 | Late Work Meals - Block |
| 1/27/2014 | 24.57 | Late Work Meals - Chan |
| 1/27/2014 | 25.78 | Late Work Meals - Dandelet |
| 1/27/2014 | 20.76 | Late Work Meals - Ferguson |
| 1/27/2014 | 18.51 | Late Work Meals - Gianis |
| 1/27/2014 | 20.96 | Late Work Meals - Kaufman |
| 1/27/2014 | 26.17 | Late Work Meals - Khym |
| 1/27/2014 | 26.83 | Late Work Meals - Lipner |
| 1/27/2014 | 19.87 | Late Work Meals - Luft |
| 1/27/2014 | 20.09 | Late Work Meals - M. Taylor |
| 1/27/2014 | 21.20 | Late Work Meals - Nassau |
| 1/27/2014 | 23.78 | Late Work Meals - Olin |
| 1/27/2014 | 18.98 | Late Work Meals - Parthum |
| 1/27/2014 | 48.01 | Late Work Meals - Rosenthal |
| 1/27/2014 | 21.72 | Late Work Meals - Tunis |
| 1/28/2014 | 23.24 | Late Work Meals - Beisler |
| 1/28/2014 | 23.59 | Late Work Meals - Block |
| 1/28/2014 | 36.95 | Late Work Meals - Coleman |
| 1/28/2014 | 23.35 | Late Work Meals - Dandelet |
| 1/28/2014 | 22.10 | Late Work Meals - Ferguson |
| 1/28/2014 | 12.51 | Late Work Meals - Gianis |
| 1/28/2014 | 27.70 | Late Work Meals - Jackson |
| 1/28/2014 | 28.35 | Late Work Meals - Khym |
| 1/28/2014 | 22.19 | Late Work Meals - Lipner |
| 1/28/2014 | 40.80 | Late Work Meals - Luft |
| 1/28/2014 | 23.78 | Late Work Meals - Olin |
| 1/28/2014 | 17.68 | Late Work Meals - Parthum |
| 1/28/2014 | 20.64 | Late Work Meals - Ricchi |
| 1/28/2014 | 27.51 | Late Work Meals - Shartsis |
| 1/28/2014 | 17.29 | Late Work Meals - Tunis |
| 1/28/2014 | 18.33 | Late Work Meals - Wilson-Milne |
| 1/29/2014 | 33.21 | Late Work Meals - Aganga-Williams |
| 1/29/2014 | 28.58 | Late Work Meals - Block |
| 1/29/2014 | 11.32 | Late Work Meals - Bromley |
| 1/29/2014 | 20.47 | Late Work Meals - Chan |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/29/2014 | 19.06 | Late Work Meals - Cusack |
| 1/29/2014 | 23.63 | Late Work Meals - Dandelet |
| 1/29/2014 | 15.14 | Late Work Meals - Kahn |
| 1/29/2014 | 21.91 | Late Work Meals - Khym |
| 1/29/2014 | 20.37 | Late Work Meals - M. Taylor |
| 1/29/2014 | 10.01 | Late Work Meals - Moessner |
| 1/29/2014 | 8.96 | Late Work Meals - Parthum |
| 1/29/2014 | 24.77 | Late Work Meals - Ricchi |
| 1/29/2014 | 18.30 | Late Work Meals - Shartsis |
| 1/29/2014 | 18.83 | Late Work Meals - Tunis |
| 1/29/2014 | 17.96 | Late Work Meals - van Slyck |
| 1/30/2014 | 32.54 | Late Work Meals - Aganga-Williams |
| 1/30/2014 | 20.89 | Late Work Meals - Cavanagh |
| 1/30/2014 | 19.74 | Late Work Meals - Chan |
| 1/30/2014 | 29.72 | Late Work Meals - Coleman |
| 1/30/2014 | 20.43 | Late Work Meals - Cusack |
| 1/30/2014 | 26.86 | Late Work Meals - Dandelet |
| 1/30/2014 | 18.06 | Late Work Meals - Grube |
| 1/30/2014 | 21.50 | Late Work Meals - Jackson |
| 1/30/2014 | 33.20 | Late Work Meals - Luft |
| 1/30/2014 | 24.94 | Late Work Meals - Moessner |
| 1/30/2014 | 17.07 | Late Work Meals - Olin |
| 1/30/2014 | 21.72 | Late Work Meals - Stein |
| 1/30/2014 | 13.95 | Late Work Meals - Tunis |
| 1/30/2014 | 21.49 | Late Work Meals - Zimmer |
| 1/31/2014 | 22.17 | Late Work Meals - Jackson |
| 1/31/2014 | 20.69 | Late Work Meals - M. Taylor |
| 1/31/2014 | 19.29 | Late Work Meals - van Slyck |
| 2/1/2014 | 27.35 | Late Work Meals - Aganga-Williams |
| 2/1/2014 | 20.03 | Late Work Meals - McCown (weekend meal) |
| 2/1/2014 | 25.11 | Late Work Meals - McCown (weekend meal) |
| 2/3/2014 | 27.30 | Late Work Meals - Aganga-Williams |
| 2/3/2014 | 21.57 | Late Work Meals - Chan |
| 2/3/2014 | 19.55 | Late Work Meals - Cusack |
| 2/3/2014 | 15.09 | Late Work Meals - Decker |
| 2/3/2014 | 13.57 | Late Work Meals - Gianis |
| 2/3/2014 | 42.73 | Late Work Meals - Graham (3 meals during the week of 12/9/13 - 12/15/13) |
| 2/3/2014 | 42.50 | Late Work Meals - Guiha (3 meals during the week of 12/9/13 - 12/15/13) |
| 2/3/2014 | 58.22 | Late Work Meals - Khmelnitsky (4 meals during the week of 12/9/13 - 12/15/13) |
| 2/3/2014 | 45.00 | Late Work Meals - Lerner (3 meals during the week of 12/9/13 - 12/15/13) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2014 | 21.76 | Late Work Meals - Lessner |
| 2/3/2014 | 45.00 | Late Work Meals - Lewis (3 meals during the week of 12/9/13 - 12/15/13) |
| 2/3/2014 | 18.66 | Late Work Meals - M. Taylor |
| 2/3/2014 | 6.36 | Late Work Meals - Moessner |
| 2/3/2014 | 18.33 | Late Work Meals - Olin |
| 2/3/2014 | 28.54 | Late Work Meals - Rha |
| 2/3/2014 | 15.00 | Late Work Meals - Sanson |
| 2/3/2014 | 26.29 | Late Work Meals - Stein |
| 2/3/2014 | 18.72 | Late Work Meals - Zimmer |
| 2/4/2014 | 31.31 | Late Work Meals - Aganga-Williams |
| 2/4/2014 | 9.63 | Late Work Meals - Beisler |
| 2/4/2014 | 47.60 | Late Work Meals - Chan (3 meals during the weeks of 12/2/13 - 2/9/14) |
| 2/4/2014 | 25.95 | Late Work Meals - Coleman |
| 2/4/2014 | 20.13 | Late Work Meals - Dandelet |
| 2/4/2014 | 30.00 | Late Work Meals - Dompierre (2 meals during the week of 12/23/13 - 12/29/13) |
| 2/4/2014 | 26.75 | Late Work Meals - Guiha (2 meals during the week of 12/16/13 - 12/22/13) |
| 2/4/2014 | 24.96 | Late Work Meals - Jackson |
| 2/4/2014 | 45.00 | Late Work Meals - Khmelnitsky (3 meals during the week of 12/16/13 - 12/22/13) |
| 2/4/2014 | 46.85 | Late Work Meals - Khym (2 meals during the weeks of 12/2/13 - 2/9/14) |
| 2/4/2014 | 45.00 | Late Work Meals - Lerner (3 meals during the week of 12/16/13 - 12/22/13) |
| 2/4/2014 | 15.00 | Late Work Meals - Lessner |
| 2/4/2014 | 30.00 | Late Work Meals - Lewis (2 meals during the week of 12/16/13 - 12/22/13) |
| 2/4/2014 | 20.30 | Late Work Meals - M. Taylor |
| 2/4/2014 | 32.65 | Late Work Meals - McCown |
| 2/4/2014 | 10.61 | Late Work Meals - Moessner |
| 2/4/2014 | 19.42 | Late Work Meals - Olin |
| 2/4/2014 | 28.13 | Late Work Meals - Rha |
| 2/4/2014 | 26.60 | Late Work Meals - Ricchi |
| 2/4/2014 | 32.22 | Late Work Meals - Rosenthal |
| 2/4/2014 | 13.58 | Late Work Meals - Schweitzer |
| 2/4/2014 | 17.31 | Late Work Meals - Shartsis |
| 2/4/2014 | 75.00 | Late Work Meals - Stone (5 meals during the week of 12/23/13 - 12/29/13) |
| 2/4/2014 | 36.33 | Late Work Meals - van Slyck (2 meals during the weeks of 12/2/13 - 2/9/14) |
| 2/4/2014 | 45.00 | Late Work Meals - Yazgan (3 meals during the week of 12/23/13 - 12/29/13) |
| 2/4/2014 | 44.91 | Late Work Meals - Zimmer (3 meals during the week of 12/23/13 - 12/29/13) |
| 2/5/2014 | 23.59 | Late Work Meals - Block |
| 2/5/2014 | 20.36 | Late Work Meals - Chan |
| 2/5/2014 | 20.59 | Late Work Meals - Cusack |
| 2/5/2014 | 20.36 | Late Work Meals - Gianis |
| 2/5/2014 | 3.81 | Late Work Meals - Gurgel |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/5/2014 | 39.43 | Late Work Meals - Luft |
| 2/5/2014 | 21.68 | Late Work Meals - M. Taylor |
| 2/5/2014 | 0.54 | Late Work Meals - McCown |
| 2/5/2014 | 19.59 | Late Work Meals - Moessner |
| 2/5/2014 | 20.96 | Late Work Meals - Olin |
| 2/5/2014 | 6.17 | Late Work Meals - Queen |
| 2/5/2014 | 23.94 | Late Work Meals - Rha |
| 2/5/2014 | 21.05 | Late Work Meals - Ricchi |
| 2/5/2014 | 21.39 | Late Work Meals - Shartsis |
| 2/5/2014 | 18.99 | Late Work Meals - Tunis |
| 2/6/2014 | 27.30 | Late Work Meals - Aganga-Williams |
| 2/6/2014 | 22.16 | Late Work Meals - Block |
| 2/6/2014 | 12.50 | Late Work Meals - Cavanagh |
| 2/6/2014 | 21.61 | Late Work Meals - Chan |
| 2/6/2014 | 22.95 | Late Work Meals - Cusack |
| 2/6/2014 | 27.95 | Late Work Meals - Dandelet |
| 2/6/2014 | 21.46 | Late Work Meals - Ferguson |
| 2/6/2014 | 18.97 | Late Work Meals - Gurgel |
| 2/6/2014 | 20.31 | Late Work Meals - Jackson |
| 2/6/2014 | 27.62 | Late Work Meals - Kaufman |
| 2/6/2014 | 24.23 | Late Work Meals - Khym |
| 2/6/2014 | 38.65 | Late Work Meals - Luft |
| 2/6/2014 | 22.87 | Late Work Meals - MacCallum |
| 2/6/2014 | 15.32 | Late Work Meals - McCown |
| 2/6/2014 | 20.20 | Late Work Meals - Moessner |
| 2/6/2014 | 28.79 | Late Work Meals - Rosenthal |
| 2/6/2014 | 9.83 | Late Work Meals - Schweitzer |
| 2/6/2014 | 18.97 | Late Work Meals - Stein |
| 2/6/2014 | 16.80 | Late Work Meals - Tunis |
| 2/6/2014 | 14.06 | Late Work Meals - van Slyck |
| 2/7/2014 | 21.14 | Late Work Meals - Khym |
| 2/8/2014 | 27.22 | Late Work Meals - Aganga-Williams |
| 2/8/2014 | 16.68 | Late Work Meals - Jackson |
| 2/8/2014 | 20.94 | Late Work Meals - Rha |
| 2/8/2014 | 12.94 | Late Work Meals - Tunis |
| 2/9/2014 | 28.31 | Late Work Meals - Aganga-Williams |
| 2/10/2014 | 26.61 | Late Work Meals - Aganga-Williams |
| 2/10/2014 | 20.04 | Late Work Meals - Block |
| 2/10/2014 | 14.87 | Late Work Meals - Cavanagh |
| 2/10/2014 | 22.22 | Late Work Meals - Chan |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2014 | 20.13 | Late Work Meals - Dandelet |
| 2/10/2014 | 19.62 | Late Work Meals - Ferguson |
| 2/10/2014 | 19.28 | Late Work Meals - Gianis |
| 2/10/2014 | 25.07 | Late Work Meals - Gurgel |
| 2/10/2014 | 31.09 | Late Work Meals - Kaufman |
| 2/10/2014 | 34.00 | Late Work Meals - Luft |
| 2/10/2014 | 21.74 | Late Work Meals - Nassau |
| 2/10/2014 | 14.44 | Late Work Meals - O'Connor |
| 2/10/2014 | 23.31 | Late Work Meals - Rha |
| 2/10/2014 | 24.57 | Late Work Meals - Ricchi |
| 2/10/2014 | 29.25 | Late Work Meals - Shartsis |
| 2/10/2014 | 13.40 | Late Work Meals - Smoler |
| 2/10/2014 | 38.11 | Late Work Meals - Stein |
| 2/10/2014 | 20.20 | Late Work Meals - Tunis |
| 2/10/2014 | 20.43 | Late Work Meals - van Slyck |
| 2/11/2014 | 30.84 | Late Work Meals - Aganga-Williams |
| 2/11/2014 | 23.98 | Late Work Meals - Block |
| 2/11/2014 | 38.09 | Late Work Meals - Bromley |
| 2/11/2014 | 19.63 | Late Work Meals - Chan |
| 2/11/2014 | 23.90 | Late Work Meals - Coleman |
| 2/11/2014 | 25.78 | Late Work Meals - Dandelet |
| 2/11/2014 | 23.93 | Late Work Meals - Decker |
| 2/11/2014 | 22.47 | Late Work Meals - Jackson |
| 2/11/2014 | 37.67 | Late Work Meals - Kaufman |
| 2/11/2014 | 31.47 | Late Work Meals - Khym |
| 2/11/2014 | 34.03 | Late Work Meals - Luft |
| 2/11/2014 | 10.14 | Late Work Meals - Queen |
| 2/11/2014 | 23.05 | Late Work Meals - Ricchi |
| 2/11/2014 | 14.56 | Late Work Meals - Tunis |
| 2/12/2014 | 22.40 | Late Work Meals - Chan |
| 2/12/2014 | 11.83 | Late Work Meals - Clarkin |
| 2/12/2014 | 25.48 | Late Work Meals - Dandelet |
| 2/12/2014 | 24.01 | Late Work Meals - Khym |
| 2/12/2014 | 22.90 | Late Work Meals - Nassau |
| 2/12/2014 | 14.32 | Late Work Meals - O'Connor |
| 2/12/2014 | 22.10 | Late Work Meals - Olin |
| 2/12/2014 | 33.15 | Late Work Meals - Stein |
| 2/12/2014 | 31.55 | Late Work Meals - Tunis |
| 2/12/2014 | 18.17 | Late Work Meals - van Slyck |
| 2/13/2014 | 25.54 | Late Work Meals - Aganga-Williams |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2014 | 23.69 | Late Work Meals - Chan |
| 2/13/2014 | 26.08 | Late Work Meals - Jackson |
| 2/13/2014 | 29.33 | Late Work Meals - Lerner |
| 2/13/2014 | 1.44 | Late Work Meals - Moessner |
| 2/13/2014 | 20.77 | Late Work Meals - van Slyck |
| 2/13/2014 | 23.63 | Late Work Meals - Zimmer |
| 2/18/2014 | 23.78 | Late Work Meals - Aganga-Williams |
| 2/18/2014 | 23.78 | Late Work Meals - Block |
| 2/18/2014 | 15.70 | Late Work Meals - Cavanagh |
| 2/18/2014 | 24.44 | Late Work Meals - Dandelet |
| 2/18/2014 | 23.06 | Late Work Meals - Decker |
| 2/18/2014 | 18.02 | Late Work Meals - Gianis |
| 2/18/2014 | 24.36 | Late Work Meals - Jackson |
| 2/18/2014 | 33.31 | Late Work Meals - Khym |
| 2/18/2014 | 21.57 | Late Work Meals - Lipner |
| 2/18/2014 | 20.61 | Late Work Meals - M. Taylor |
| 2/18/2014 | 19.27 | Late Work Meals - MacCallum |
| 2/18/2014 | 7.14 | Late Work Meals - Moessner |
| 2/18/2014 | 14.77 | Late Work Meals - Nee |
| 2/18/2014 | 29.48 | Late Work Meals - Polonsky |
| 2/18/2014 | 13.75 | Late Work Meals - Queen |
| 2/18/2014 | 6.78 | Late Work Meals - Schweitzer |
| 2/18/2014 | 19.78 | Late Work Meals - Shartsis |
| 2/19/2014 | 23.44 | Late Work Meals - Block |
| 2/19/2014 | 24.70 | Late Work Meals - Gianis |
| 2/19/2014 | 20.34 | Late Work Meals - Khym |
| 2/19/2014 | 21.50 | Late Work Meals - Lerner |
| 2/19/2014 | 21.37 | Late Work Meals - Lessner |
| 2/19/2014 | 19.73 | Late Work Meals - M. Taylor |
| 2/19/2014 | 26.18 | Late Work Meals - MacCallum |
| 2/19/2014 | 23.87 | Late Work Meals - Polonsky |
| 2/19/2014 | 9.26 | Late Work Meals - Schweitzer |
| 2/19/2014 | 30.62 | Late Work Meals - Shartsis |
| 2/20/2014 | 31.30 | Late Work Meals - Aganga-Williams |
| 2/20/2014 | 22.16 | Late Work Meals - Block |
| 2/20/2014 | 43.98 | Late Work Meals - Cavanagh (3 meals during the week of 1/6/14 - 1/12/14) |
| 2/20/2014 | 28.16 | Late Work Meals - Cela (2 meals during the week of 12/30/13 - 1/5/14) |
| 2/20/2014 | 45.00 | Late Work Meals - Chen (3 meals during the weeks of 12/30/13 - 1/12/14) |
| 2/20/2014 | 53.62 | Late Work Meals - Cusack (3 meals during the weeks of 1/6/14 - 2/23/14) |
| 2/20/2014 | 87.19 | Late Work Meals - De Lemos (6 meals during the weeks of 12/30/13 - 1/12/14) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/20/2014 | 75.00 | Late Work Meals - Dompierre (5 meals during the week of 1/6/14 - 1/12/14) |
| 2/20/2014 | 11.69 | Late Work Meals - Erickson |
| 2/20/2014 | 10.70 | Late Work Meals - Gurgel |
| 2/20/2014 | 60.00 | Late Work Meals - Hong (4 meals during the weeks of 12/30/13 - 1/12/14) |
| 2/20/2014 | 30.37 | Late Work Meals - Jackson |
| 2/20/2014 | 134.53 | Late Work Meals - Khmelnitsky (9 meals during the weeks of 12/23/13 - 1/5/14) |
| 2/20/2014 | 39.92 | Late Work Meals - Khym (2 meals during the weeks of 1/6/14 - 2/23/14) |
| 2/20/2014 | 30.00 | Late Work Meals - Lerner (2 meals during the week of 12/30/13 - 1/5/14) |
| 2/20/2014 | 52.22 | Late Work Meals - Lessner (3 meals during the weeks of 1/6/14 - 2/23/14) |
| 2/20/2014 | 150.00 | Late Work Meals - Lewis (10 meals during the weeks of 12/23/13 - 1/5/14) |
| 2/20/2014 | 35.05 | Late Work Meals - M. Taylor (2 meals during the weeks of 12/30/13 - 2/23/14) |
| 2/20/2014 | 15.15 | Late Work Meals - Nee |
| 2/20/2014 | 15.00 | Late Work Meals - O'Connor |
| 2/20/2014 | 24.43 | Late Work Meals - Stein |
| 2/20/2014 | 30.00 | Late Work Meals - van Slyck (2 meals during the week of 12/30/13 - 1/5/14) |
| 2/20/2014 | 60.00 | Late Work Meals - Yazgan (4 meals during the week of 1/6/14 - 1/12/14) |
| 2/20/2014 | 15.00 | Late Work Meals - Zimmer |
| 2/26/2014 | 90.61 | Late Work Meals - Gosain and Streatfeild (3 meals during the week of 2/10/14 - 2/16/14) |
| 2/27/2014 | 44.52 | Late Work Meals - Cavanagh (3 meals during the week of 1/13/14 - 1/19/14) |
| 2/27/2014 | 75.00 | Late Work Meals - Dompierre (5 meals during the week of 1/13/14 - 1/19/14) |
| 2/27/2014 | 15.00 | Late Work Meals - Lessner |
| 2/27/2014 | 13.92 | Late Work Meals - Rha |
| 2/27/2014 | 75.00 | Late Work Meals - Stone (5 meals during the week of 1/13/14 - 1/19/14) |
| 2/27/2014 | 30.00 | Late Work Meals - Yazgan (2 meals during the week of 1/13/14 - 1/19/14) |
| **TOTAL:** | **10,167.24** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 10/1/2013 | 13.10 | Late Work Transportation - Karlik |
| 11/6/2013 | 469.76 | Late Work Transportation - Barker (4 rides during the week of 10/7/13 - 10/13/13) |
| 11/28/2013 | 591.36 | Late Work Transportation - Barker and Turner (6 rides during the weeks of 10/7/13 - 10/20/13) |
| 12/2/2013 | 17.00 | Late Work Transportation - Stein |
| 12/4/2013 | 19.00 | Late Work Transportation - Stein |
| 1/6/2014 | 15.45 | Late Work Transportation - Stein |
| 1/6/2014 | 21.44 | Late Work Transportation - Uziel |
| 1/7/2014 | 27.80 | Late Work Transportation - Block |
| 1/7/2014 | 23.04 | Late Work Transportation - Erickson |
| 1/8/2014 | 20.00 | Late Work Transportation - Block |
| 1/8/2014 | 26.55 | Late Work Transportation - Rosenthal |
| 1/8/2014 | 15.45 | Late Work Transportation - Stein |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/9/2014 | 23.50 | Late Work Transportation - Beisler |
| 1/9/2014 | 42.77 | Late Work Transportation - Coleman |
| 1/9/2014 | 29.35 | Late Work Transportation - Decker |
| 1/9/2014 | 21.44 | Late Work Transportation - Gianis |
| 1/9/2014 | 52.96 | Late Work Transportation - McKay |
| 1/9/2014 | 22.96 | Late Work Transportation - Olin |
| 1/9/2014 | 21.44 | Late Work Transportation - Ricchi |
| 1/9/2014 | 36.05 | Late Work Transportation - Stein |
| 1/10/2014 | 29.65 | Late Work Transportation - Coleman |
| 1/10/2014 | 10.40 | Late Work Transportation - Karlik |
| 1/10/2014 | 41.32 | Late Work Transportation - Kaufman |
| 1/11/2014 | 43.32 | Late Work Transportation - Zelbo |
| 1/12/2014 | 38.15 | Late Work Transportation - Luft |
| 1/13/2014 | 31.88 | Late Work Transportation - Block |
| 1/13/2014 | 59.12 | Late Work Transportation - Decker |
| 1/13/2014 | 30.23 | Late Work Transportation - Gianis |
| 1/13/2014 | 60.48 | Late Work Transportation - Rosenthal |
| 1/13/2014 | 22.42 | Late Work Transportation - Stein |
| 1/14/2014 | 21.87 | Late Work Transportation - Gianis |
| 1/14/2014 | 30.23 | Late Work Transportation - McCown |
| 1/14/2014 | 28.62 | Late Work Transportation - Moessner |
| 1/14/2014 | 108.94 | Late Work Transportation - Schweitzer |
| 1/14/2014 | 22.42 | Late Work Transportation - Stein |
| 1/14/2014 | 38.40 | Late Work Transportation - Wilson-Milne |
| 1/15/2014 | 39.83 | Late Work Transportation - Block |
| 1/15/2014 | 24.33 | Late Work Transportation - Coleman |
| 1/15/2014 | 24.96 | Late Work Transportation - Gianis |
| 1/15/2014 | 31.85 | Late Work Transportation - Lipner |
| 1/15/2014 | 23.39 | Late Work Transportation - McCown |
| 1/15/2014 | 11.25 | Late Work Transportation - Moessner |
| 1/15/2014 | 82.08 | Late Work Transportation - O'Keefe |
| 1/15/2014 | 17.47 | Late Work Transportation - Olin |
| 1/15/2014 | 22.15 | Late Work Transportation - Ricchi |
| 1/15/2014 | 55.05 | Late Work Transportation - Ryan |
| 1/15/2014 | 38.30 | Late Work Transportation - Wilson-Milne |
| 1/15/2014 | 54.08 | Late Work Transportation - Zelbo |
| 1/16/2014 | 23.90 | Late Work Transportation - Block |
| 1/16/2014 | 40.31 | Late Work Transportation - Decker |
| 1/16/2014 | 34.65 | Late Work Transportation - Goodman |
| 1/16/2014 | 70.77 | Late Work Transportation - O'Keefe |

EXPENSE SUMMARY
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/16/2014 | 22.41 | Late Work Transportation - Stein |
| 1/17/2014 | 52.96 | Late Work Transportation - McKay |
| 1/17/2014 | 74.29 | Late Work Transportation - O'Keefe |
| 1/17/2014 | 38.15 | Late Work Transportation - Queen (package delivery) |
| 1/17/2014 | 98.18 | Late Work Transportation - Queen (package delivery) |
| 1/17/2014 | 32.48 | Late Work Transportation - Ricchi |
| 1/17/2014 | 37.10 | Late Work Transportation - Wilson-Milne |
| 1/17/2014 | 38.30 | Late Work Transportation - Wilson-Milne (ride on 1/16/14) |
| 1/18/2014 | 38.15 | Late Work Transportation - Luft |
| 1/18/2014 | 74.29 | Late Work Transportation - O'Keefe |
| 1/19/2014 | 38.15 | Late Work Transportation - Luft |
| 1/19/2014 | 13.50 | Late Work Transportation - Stein |
| 1/20/2014 | 58.00 | Late Work Transportation - Decker |
| 1/20/2014 | 30.23 | Late Work Transportation - Moessner (holiday/office closed - ride) |
| 1/20/2014 | 111.12 | Late Work Transportation - Moessner (holiday/office closed - ride) |
| 1/20/2014 | 16.00 | Late Work Transportation - Stein |
| 1/22/2014 | 26.32 | Late Work Transportation - Block |
| 1/22/2014 | 7.50 | Late Work Transportation - Dandelet |
| 1/22/2014 | 64.24 | Late Work Transportation - Decker |
| 1/22/2014 | 21.87 | Late Work Transportation - Gianis |
| 1/22/2014 | 34.65 | Late Work Transportation - Parthum |
| 1/22/2014 | 15.45 | Late Work Transportation - Queen |
| 1/22/2014 | 48.15 | Late Work Transportation - Wilson-Milne |
| 1/23/2014 | 36.98 | Late Work Transportation - Coleman |
| 1/23/2014 | 23.47 | Late Work Transportation - Ferguson |
| 1/23/2014 | 26.62 | Late Work Transportation - Goodman |
| 1/23/2014 | 18.14 | Late Work Transportation - Grube |
| 1/23/2014 | 29.68 | Late Work Transportation - Kahn |
| 1/23/2014 | 11.30 | Late Work Transportation - Luft |
| 1/23/2014 | 56.10 | Late Work Transportation - McKay |
| 1/23/2014 | 30.23 | Late Work Transportation - Moessner |
| 1/23/2014 | 20.07 | Late Work Transportation - Nassau |
| 1/23/2014 | 74.66 | Late Work Transportation - O'Keefe |
| 1/23/2014 | 74.29 | Late Work Transportation - O'Keefe (ride after midnight on 1/22/14) |
| 1/23/2014 | 18.14 | Late Work Transportation - Ricchi |
| 1/23/2014 | 47.02 | Late Work Transportation - Rosenthal |
| 1/23/2014 | 39.00 | Late Work Transportation - Wilson-Milne |
| 1/24/2014 | 29.51 | Late Work Transportation - Block |
| 1/24/2014 | 33.60 | Late Work Transportation - Block (ride after midnight on 1/23/14) |
| 1/24/2014 | 25.77 | Late Work Transportation - Gianis |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/24/2014 | 8.50 | Late Work Transportation - Luft |
| 1/24/2014 | 29.96 | Late Work Transportation - McCown |
| 1/24/2014 | 26.85 | Late Work Transportation - Moessner |
| 1/24/2014 | 18.71 | Late Work Transportation - Moessner (ride after midnight on 1/23/14) |
| 1/24/2014 | 19.35 | Late Work Transportation - Parthum |
| 1/24/2014 | 33.60 | Late Work Transportation - Queen |
| 1/24/2014 | 31.79 | Late Work Transportation - Stein |
| 1/24/2014 | 40.70 | Late Work Transportation - Wilson-Milne |
| 1/25/2014 | 104.56 | Late Work Transportation - Bromley |
| 1/25/2014 | 50.67 | Late Work Transportation - Decker |
| 1/25/2014 | 65.85 | Late Work Transportation - Gurgel |
| 1/25/2014 | 37.90 | Late Work Transportation - Luft |
| 1/25/2014 | 62.75 | Late Work Transportation - McCown |
| 1/25/2014 | 32.18 | Late Work Transportation - Ricchi |
| 1/25/2014 | 39.23 | Late Work Transportation - Rosenthal |
| 1/25/2014 | 105.43 | Late Work Transportation - Rozenberg |
| 1/25/2014 | 98.18 | Late Work Transportation - Schweitzer |
| 1/25/2014 | 25.45 | Late Work Transportation - Sherrett |
| 1/25/2014 | 80.71 | Late Work Transportation - Sherrett (package delivery) |
| 1/25/2014 | 13.65 | Late Work Transportation - Stein |
| 1/25/2014 | 69.46 | Late Work Transportation - Zelbo |
| 1/26/2014 | 37.09 | Late Work Transportation - Ferguson |
| 1/26/2014 | 29.96 | Late Work Transportation - Gianis |
| 1/26/2014 | 56.10 | Late Work Transportation - McKay |
| 1/26/2014 | 45.08 | Late Work Transportation - Moessner |
| 1/26/2014 | 50.47 | Late Work Transportation - Smoler |
| 1/27/2014 | 22.34 | Late Work Transportation - Block |
| 1/27/2014 | 91.36 | Late Work Transportation - Dandelet |
| 1/27/2014 | 30.51 | Late Work Transportation - Erickson |
| 1/27/2014 | 46.67 | Late Work Transportation - Ferguson |
| 1/27/2014 | 21.44 | Late Work Transportation - Gianis |
| 1/27/2014 | 21.60 | Late Work Transportation - Kahn |
| 1/27/2014 | 43.32 | Late Work Transportation - Kaufman |
| 1/27/2014 | 21.96 | Late Work Transportation - Lipner |
| 1/27/2014 | 20.90 | Late Work Transportation - Luft |
| 1/27/2014 | 19.00 | Late Work Transportation - Luft (ride on 1/26/14) |
| 1/27/2014 | 52.96 | Late Work Transportation - McKay |
| 1/27/2014 | 20.61 | Late Work Transportation - Olin |
| 1/27/2014 | 40.36 | Late Work Transportation - Rahneva |
| 1/27/2014 | 28.73 | Late Work Transportation - Ricchi |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2014 | 40.20 | Late Work Transportation - Wilson-Milne |
| 1/28/2014 | 27.07 | Late Work Transportation - Beisler |
| 1/28/2014 | 21.96 | Late Work Transportation - Block |
| 1/28/2014 | 26.21 | Late Work Transportation - Coleman |
| 1/28/2014 | 96.26 | Late Work Transportation - Dandelet |
| 1/28/2014 | 13.80 | Late Work Transportation - Erickson |
| 1/28/2014 | 19.82 | Late Work Transportation - Gianis |
| 1/28/2014 | 47.78 | Late Work Transportation - Kaufman |
| 1/28/2014 | 30.01 | Late Work Transportation - Lipner |
| 1/28/2014 | 17.12 | Late Work Transportation - Olin |
| 1/28/2014 | 29.96 | Late Work Transportation - Parthum |
| 1/28/2014 | 15.00 | Late Work Transportation - Queen |
| 1/28/2014 | 75.63 | Late Work Transportation - Rahneva |
| 1/28/2014 | 30.74 | Late Work Transportation - Ricchi |
| 1/28/2014 | 21.96 | Late Work Transportation - Stein |
| 1/29/2014 | 33.30 | Late Work Transportation - Block |
| 1/29/2014 | 95.30 | Late Work Transportation - Bromley |
| 1/29/2014 | 52.96 | Late Work Transportation - McKay |
| 1/29/2014 | 41.04 | Late Work Transportation - Olin |
| 1/29/2014 | 21.01 | Late Work Transportation - Parthum |
| 1/29/2014 | 32.18 | Late Work Transportation - Ricchi |
| 1/29/2014 | 28.73 | Late Work Transportation - Zelbo |
| 1/30/2014 | 29.67 | Late Work Transportation - Coleman |
| 1/30/2014 | 91.58 | Late Work Transportation - Dandelet |
| 1/30/2014 | 61.48 | Late Work Transportation - Decker |
| 1/30/2014 | 30.74 | Late Work Transportation - Grube |
| 1/30/2014 | 25.83 | Late Work Transportation - Kahn |
| 1/30/2014 | 10.25 | Late Work Transportation - Moessner |
| 1/30/2014 | 11.12 | Late Work Transportation - Moessner (ride after midnight on 1/29/14) |
| 1/30/2014 | 33.24 | Late Work Transportation - Parthum |
| 1/31/2014 | 41.10 | Late Work Transportation - Gurgel |
| 1/31/2014 | 34.83 | Late Work Transportation - Schweitzer |
| 2/1/2014 | 20.90 | Late Work Transportation - Aganga-Williams |
| 2/1/2014 | 28.62 | Late Work Transportation - McCown |
| 2/2/2014 | 13.00 | Late Work Transportation - McCown |
| 2/3/2014 | 104.70 | Late Work Transportation - Bronson (3 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 211.64 | Late Work Transportation - Cela (4 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 496.18 | Late Work Transportation - Chan (11 rides during the weeks of 11/11/13 - 12/1/13) |
| 2/3/2014 | 400.96 | Late Work Transportation - Chen (6 rides during the weeks of 11/11/13 - 12/1/13) |
| 2/3/2014 | 980.80 | Late Work Transportation - De Lemos (10 rides during the weeks of 11/11/13 - 12/1/13) |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2014 | 61.48 | Late Work Transportation - Decker |
| 2/3/2014 | 483.06 | Late Work Transportation - Ghirardi (6 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 37.76 | Late Work Transportation - Gianis |
| 2/3/2014 | 116.97 | Late Work Transportation - Gip (3 rides during the week of 11/18/13 - 11/24/13) |
| 2/3/2014 | 62.38 | Late Work Transportation - Graham (2 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 616.72 | Late Work Transportation - Hong (8 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 421.40 | Late Work Transportation - Jackson (8 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 148.47 | Late Work Transportation - Karyo (3 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 556.88 | Late Work Transportation - Khmelnitsky (8 rides during the weeks of 11/11/13 - 12/1/13) |
| 2/3/2014 | 700.00 | Late Work Transportation - Khym (7 rides during the weeks of 11/11/13 - 12/1/13) |
| 2/3/2014 | 510.08 | Late Work Transportation - Knopp (8 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 119.00 | Late Work Transportation - Lerner (3 rides during the week of 12/9/13 - 12/15/13) |
| 2/3/2014 | 114.72 | Late Work Transportation - Lewis (2 rides during the week of 11/18/13 - 11/24/13) |
| 2/3/2014 | 123.52 | Late Work Transportation - M. Taylor (2 rides during the week of 11/18/13 - 11/24/13) |
| 2/3/2014 | 365.36 | Late Work Transportation - Ng (7 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 157.05 | Late Work Transportation - Oladapo (3 rides during the weeks of 11/11/13 - 12/1/13) |
| 2/3/2014 | 17.38 | Late Work Transportation - Shartsis |
| 2/3/2014 | 196.59 | Late Work Transportation - Thompson (3 rides during the weeks of 11/11/13 - 12/1/13) |
| 2/3/2014 | 391.44 | Late Work Transportation - van Slyck (7 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 155.95 | Late Work Transportation - Yam (5 rides during the weeks of 11/11/13 - 11/24/13) |
| 2/3/2014 | 262.44 | Late Work Transportation - Zimmer (5 rides during the weeks of 11/18/13 - 12/1/13) |
| 2/4/2014 | 25.64 | Late Work Transportation - Beisler |
| 2/4/2014 | 95.30 | Late Work Transportation - Bromley |
| 2/4/2014 | 30.00 | Late Work Transportation - Chan |
| 2/4/2014 | 7.50 | Late Work Transportation - Dandelet |
| 2/4/2014 | 132.03 | Late Work Transportation - Dompierre (3 rides during the week of 12/16/13 - 12/22/13) |
| 2/4/2014 | 41.65 | Late Work Transportation - Gianis |
| 2/4/2014 | 121.00 | Late Work Transportation - Lerner (3 rides during the week of 12/16/13 - 12/22/13) |
| 2/4/2014 | 80.24 | Late Work Transportation - Lessner (3 rides during the weeks of 12/16/13 - 12/29/13) |
| 2/4/2014 | 24.89 | Late Work Transportation - McCown |
| 2/4/2014 | 66.60 | Late Work Transportation - Murty |
| 2/4/2014 | 320.43 | Late Work Transportation - Rha (6 rides during the weeks of 12/9/13 - 12/22/13) |
| 2/4/2014 | 26.32 | Late Work Transportation - Stein |
| 2/4/2014 | 47.50 | Late Work Transportation - Stone |
| 2/4/2014 | 25.70 | Late Work Transportation - van Slyck |
| 2/4/2014 | 132.18 | Late Work Transportation - Yazgan (2 rides during the week of 12/16/13 - 12/22/13) |
| 2/5/2014 | 35.64 | Late Work Transportation - Block |
| 2/5/2014 | 14.40 | Late Work Transportation - Erickson |
| 2/5/2014 | 19.05 | Late Work Transportation - Gianis |
| 2/5/2014 | 88.43 | Late Work Transportation - Sherrett |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/5/2014 | 35.53 | Late Work Transportation - Zelbo |
| 2/6/2014 | 18.86 | Late Work Transportation - Block |
| 2/6/2014 | 28.96 | Late Work Transportation - Ferguson |
| 2/6/2014 | 8.75 | Late Work Transportation - Goodman |
| 2/6/2014 | 17.34 | Late Work Transportation - Nassau |
| 2/6/2014 | 104.53 | Late Work Transportation - Schweitzer |
| 2/8/2014 | 22.70 | Late Work Transportation - Aganga-Williams |
| 2/10/2014 | 61.76 | Late Work Transportation - M. Taylor |
| 2/11/2014 | 15.00 | Late Work Transportation - Queen |
| 2/18/2014 | 16.70 | Late Work Transportation - Queen |
| 2/18/2014 | 39.68 | Late Work Transportation - Streatfeild |
| 2/19/2014 | 14.80 | Late Work Transportation - Queen |
| 2/20/2014 | 31.75 | Late Work Transportation - Cusack (2 rides during the week of 1/6/14 - 1/12/14) |
| 2/20/2014 | 265.23 | Late Work Transportation - Dompierre (6 rides during the weeks of 12/2/13 - 1/5/14) |
| 2/20/2014 | 16.20 | Late Work Transportation - Erickson |
| 2/20/2014 | 41.12 | Late Work Transportation - Lerner |
| 2/20/2014 | 32.44 | Late Work Transportation - Lessner |
| 2/20/2014 | 53.28 | Late Work Transportation - Rha |
| 2/20/2014 | 142.50 | Late Work Transportation - Stone (3 rides during the weeks of 12/23/13 - 1/5/14) |
| 2/20/2014 | 132.71 | Late Work Transportation - Yazgan (3 rides during the week of 12/30/13 - 1/5/14) |
| 2/21/2014 | 20.00 | Late Work Transportation - Erickson |
| 2/26/2014 | 73.74 | Late Work Transportation - Muztaza |
| 2/27/2014 | 294.98 | Late Work Transportation - Cavanagh (3 rides during the weeks of 1/6/14 - 1/19/14) |
| 2/27/2014 | 264.06 | Late Work Transportation - Dompierre (6 rides during the weeks of 1/6/14 - 1/19/14) |
| 2/27/2014 | 92.68 | Late Work Transportation - Lessner (3 rides during the weeks of 12/30/13 - 1/12/14) |
| 2/27/2014 | 266.40 | Late Work Transportation - Rha (5 rides during the weeks of 1/6/14 - 1/19/14) |
| 2/27/2014 | 47.50 | Late Work Transportation - Stone |
| 2/27/2014 | 330.45 | Late Work Transportation - Yazgan (5 rides during the weeks of 12/23/13 - 1/12/14) |
| **TOTAL:** | **18,891.73** | |
| | | |
| **Conference Meals** | | |
| | | |
| 1/17/2014 | 52.26 | Conference Meals (12 attendees) |
| 1/21/2014 | 634.74 | Conference Meals (22 attendees) |
| 1/21/2014 | 34.84 | Conference Meals (4 attendees) |
| 1/22/2014 | 108.00 | Conference Meals (3 attendees) |
| 1/22/2014 | 34.84 | Conference Meals (4 attendees) |
| 1/22/2014 | 34.84 | Conference Meals (4 attendees) |
| 1/23/2014 | 143.65 | Conference Meals (5 attendees) |
| 1/23/2014 | 52.26 | Conference Meals (6 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2014 | 52.26 | Conference Meals (6 attendees) |
| 1/28/2014 | 174.20 | Conference Meals (10 attendees) |
| 1/28/2014 | 228.64 | Conference Meals (10 attendees) |
| 1/28/2014 | 228.64 | Conference Meals (15 attendees) |
| 1/28/2014 | 40.49 | Conference Meals (2 attendees) |
| 1/29/2014 | 87.10 | Conference Meals (10 attendees) |
| 1/29/2014 | 104.52 | Conference Meals (12 attendees) |
| 1/29/2014 | 54.45 | Conference Meals (2 attendees) |
| 1/29/2014 | 26.13 | Conference Meals (3 attendees) |
| 2/3/2014 | 634.74 | Conference Meals (22 attendees) |
| 2/4/2014 | 182.91 | Conference Meals (12 attendees) |
| 2/4/2014 | 274.37 | Conference Meals (12 attendees) |
| 2/4/2014 | 200.00 | Conference Meals (4 attendees) |
| 2/4/2014 | 113.23 | Conference Meals (8 attendees) |
| 2/5/2014 | 169.84 | Conference Meals (12 attendees) |
| 2/5/2014 | 293.96 | Conference Meals (12 attendees) |
| 2/5/2014 | 346.22 | Conference Meals (12 attendees) |
| 2/7/2014 | 634.74 | Conference Meals (22 attendees) |
| 2/10/2014 | 634.74 | Conference Meals (22 attendees) |
| 2/11/2014 | 150.00 | Conference Meals (3 attendees) |
| 2/11/2014 | 69.68 | Conference Meals (8 attendees) |
| 2/12/2014 | 195.98 | Conference Meals (12 attendees) |
| 2/12/2014 | 293.96 | Conference Meals (12 attendees) |
| 2/12/2014 | 346.22 | Conference Meals (12 attendees) |
| **TOTAL:** | **6,632.45** | |
| | | |
| **Other** | | |
| | | |
| 11/8/2013 | 27.84 | Outside Duplicating |
| 12/31/2013 | 295.13 | Outside Conference Room Rental for Deposition |
| 12/31/2013 | 655.45 | Outside Conference Room Rental for Deposition |
| 1/28/2014 | 614.98 | Transcription Services |
| 2/4/2014 | 8.00 | Witness Expenses - Notary Fees |
| 2/20/2014 | 614.47 | Outside Duplicating |
| 2/20/2014 | 6,143.36 | Outside Duplicating |
| 2/24/2014 | 284.94 | Corporate Document Retrieval |
| 2/25/2014 | 262.26 | Deposition Examiner Expense |
| 2/26/2014 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 2/26/2014 | 22.72 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 2/27/2014 | 81.25 | Money Order for Apostilles |

**EXPENSE SUMMARY**
February 1, 2014 through February 28, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/28/2014 | 426.24 | Court Document Retrieval |
| 2/28/2014 | 74.99 | Filing Fee |
| 2/28/2014 | 74.99 | Filing Fee |
| **TOTAL:** | **9,601.59** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 2/24/2014 | 4,210.55 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[2] |
| 2/24/2014 | 118,037.41 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[3] |
| 3/19/2014 | 1,508.38 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[4] |
| 3/19/2014 | 9,011.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[5] |
| 3/19/2014 | 12,841.80 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[6] |
| 3/19/2014 | 1,466,253.99 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 3/24/2014 | 55,661.80 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 3/24/2014 | 118,226.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].)[7] |
| **TOTAL:** | **1,785,750.93** | |
| | | |
| | | |
| **GRAND TOTAL:** | **1,886,542.79** | |

**EXPENSE SUMMARY**
**February 1, 2014 through February 28, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. |
| | | [2] The amount stated herein was converted from the local currency to United States dollars using the February 24, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). |
| | | [3] The amount stated herein was converted from the local currency to United States dollars using the February 24, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). |
| | | [4] The amount stated herein was converted from the local currency to United States dollars using the March 19, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). |
| | | [5] The amount stated herein was converted from the local currency to United States dollars using the March 19, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). |
| | | [6] The amount stated herein was converted from the local currency to United States dollars using the March 19, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). |
| | | [7] The amount stated herein was converted from the local currency to United States dollars using the March 24, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). |