# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 1, 2014 THROUGH FEBRUARY 28, 2014**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 1.30 | $1,016.50 |
| Akin Gump Fee Applications/Monthly Billing Reports | 63.50 | $29,600.50 |
| Analysis of Other Professionals' Fee Applications/Reports | 3.10 | $1,809.50 |
| Retention of Professionals | 35.20 | $26,008.00 |
| Creditors' Committee Meetings | 30.50 | $21,370.50 |
| Court Hearings | 1.70 | $1,421.00 |
| Financial Reports and Analysis | 7.20 | $7,081.00 |
| General Claims Analysis/Claims Objections | 119.60 | $91,153.00 |
| Canadian Proceedings/Matters | 17.10 | $9,833.50 |
| Tax Issues | 23.70 | $19,859.50 |
| Plan, Disclosure Statement and Plan Related Documentation | 0.90 | $450.00 |
| Travel (billed at 50% of actual time) | 9.00 | $6,875.25 |
| Intercompany Analysis | 2,019.50 | $1,274,663.00 |
| **TOTAL** | **2,332.30** | **$1,491,141.25** |



NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1533321 |
| Invoice Date | 04/08/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/14 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 1.30 | $1,016.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 63.50 | $29,600.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 3.10 | $1,809.50 |
| 0006 | Retention of Professionals | 35.20 | $26,008.00 |
| 0007 | Creditors Committee Meetings | 30.50 | $21,370.50 |
| 0008 | Court Hearings | 1.70 | $1,421.00 |
| 0009 | Financial Reports and Analysis | 7.20 | $7,081.00 |
| 0012 | General Claims Analysis/Claims Objections | 119.60 | $91,153.00 |
| 0014 | Canadian Proceedings/Matters | 17.10 | $9,833.50 |
| 0018 | Tax Issues | 23.70 | $19,859.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 0.90 | $450.00 |
| 0025 | Travel | 9.00 | $6,875.25 |
| 0029 | Intercompany Analysis | 2019.50 | $1,274,663.00 |
| | TOTAL | 2332.30 | $1,491,141.25 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1533321

Page 2
April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 02/12/14 | FSH | 0002 | Call from creditor re case status. | 0.20 |
| 02/13/14 | BMK | 0002 | Calls with creditors re: case status | 0.40 |
| 02/20/14 | BMK | 0002 | Review notice of appeareance (0.1); emails with Akin team re: same (0.3); call with A. Pisa re: same (0.1); call with committee member re: same (0.2). | 0.70 |
| 02/03/14 | MCF | 0003 | Review and edit December prebill for confidentiality and privilege (.7, 1.1); e-mails with R. Wirakesuma re same (.1). | 1.90 |
| 02/04/14 | MCF | 0003 | Review and edit prebill for confidentiality and privilege. | 2.40 |
| 02/04/14 | RAW | 0003 | Review January prebill for privilege and confidentiality (1.3); e-mails re same with M. Fagen (0.1). | 1.40 |
| 02/05/14 | MCF | 0003 | Review and edit prebill for confidentiality and privilege. | 2.70 |
| 02/06/14 | FSH | 0003 | Commence review of January fee statement. | 0.30 |
| 02/06/14 | MCF | 0003 | Review and edit prebill for confidentiality and privilege (2.4); emails with R. Wirakesuma re: same (.2). | 2.60 |
| 02/06/14 | RAW | 0003 | Correspondence re prebill with M. Fagen. | 0.20 |
| 02/07/14 | MCF | 0003 | Review prebill re confidentiality and privilege (2.6) and email to Nortel timekeepers re same (.1); confer with R. Wirakesuma re same (.2). | 2.90 |
| 02/07/14 | RAW | 0003 | Review January prebill for privilege and confidentiality (2.1); discuss prebills with M. Fagen (0.2) | 2.30 |
| 02/08/14 | RAW | 0003 | Review January attorney time for confidentiality and privilege (4.7); correspond with M. Fagen re: same (0.1) | 4.80 |
| 02/11/14 | MCF | 0003 | Review January prebill re confidentiality and privilege. | 0.80 |
| 02/11/14 | RAW | 0003 | Review January prebill for privilege and confidentiality. | 0.30 |
| 02/12/14 | RAW | 0003 | Review January prebill for privilege and confidentiality | 4.30 |
| 02/13/14 | MCF | 0003 | Review prebill re confidentiality and privilege. | 1.10 |
| 02/13/14 | RAW | 0003 | Review January prebill for privilege and confidentiality | 2.50 |
| 02/18/14 | MCF | 0003 | Review and edit January prebill re confidentiality and privilege. | 1.60 |
| 02/19/14 | MCF | 0003 | Edit prebill for confidentiality and privilege (1.8); e-mails with R. Wirakesuma re same (.2). | 2.00 |
| 02/20/14 | PJS | 0003 | Review and prepare documents re fee application. | 5.40 |
| 02/20/14 | MCF | 0003 | Review and edit January prebill for confidentiality and privilege (1.6); begin preparation of January fee application (1.5). | 3.10 |
| 02/20/14 | RAW | 0003 | Review January prebill for privilege and confidentiality. | 0.60 |
| 02/21/14 | MCF | 0003 | Edit December fee application (1.1); finalize review of January prebill for confidentiality and privilege (1.8). | 2.90 |
| 02/21/14 | RAW | 0003 | Revise January prebill for privilege and confidentiality. | 2.10 |
| 02/22/14 | BMK | 0003 | Review January invoice | 1.30 |
| 02/24/14 | FSH | 0003 | Commence review of draft December fee application. | 0.30 |
| 02/24/14 | BMK | 0003 | Review and comment on December fee app | 0.30 |
| 02/24/14 | MCF | 0003 | Revise December fee application (.4). Review January prebill re confidentiality and privilege (.3) and review schedules re same (.7). | 1.40 |
| 02/25/14 | FSH | 0003 | Completion of review and comments to December fee app (.5) and confer with M. Fagen re: December expenses (.3); Work on January fee application (.7). | 1.50 |
| 02/25/14 | PJS | 0003 | Review and prepare documents re fee application. | 5.80 |
| 02/25/14 | MCF | 0003 | Revise January fee application (.5); confer with F. Hodara re December expenses (.3) and review same (.4); revise December fee application (.4) and email with F. Hodara re January fee application (.2) and revise January fee application (.2). | 2.00 |
| 02/26/14 | FSH | 0003 | Finalization of December and January fee apps with M. Fagen (.2) and of quarterly fee app (.1). | 0.30 |
| 02/26/14 | MCF | 0003 | Finalize December (.8) and January (.7) fee application for filing and confer with F. Hodara re same (.2); finalize 20th interim fee application for filing (.4). | 2.10 |
| 02/28/14 | MCF | 0003 | Review December and January fee and expense detail in excel for fee | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 3
Invoice Number: 1533321                                                        April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | examiner (.2) and emails with L. Jackson re same (.1). | |
| 02/13/14 | BMK | 0004 | Analysis of UCC professional fee issues | 0.30 |
| 02/21/14 | MCF | 0004 | Review Ashurst fee application (.1) and email to local counsel to file same (.1). | 0.20 |
| 02/26/14 | MCF | 0004 | Emails with J. Hyland re Capstone fee application (.2) and review same (.3); emails to M. Wunder re fee applications (.2). | 0.70 |
| 02/27/14 | FSH | 0004 | Examine fees of professionals. | 0.30 |
| 02/27/14 | MCF | 0004 | Review professional fee application (.6) and email to FR team summarizing same (.4). | 1.00 |
| 02/28/14 | MCF | 0004 | Review Capstone January fee application (.2) and emails with J. Hyland re same (.1); review Capstone interim fee application (.1) and emails with J. Hyland and J. Borow re same (.1); emails to local counsel re filing same (.1). | 0.60 |
| 02/10/14 | FSH | 0006 | Communications re Canadian counsel issue. | 0.20 |
| 02/13/14 | FSH | 0006 | Address retention issues involving Committee professionals and other professionals. | 0.40 |
| 02/14/14 | FSH | 0006 | Review form of Consent and execution copies re engagement of Committee advisor (.1); confer w/ B. Kahn re same (.2). | 0.30 |
| 02/14/14 | BMK | 0006 | Review consents re: Canadian counsel (0.4); conf with F. Hodara re: same (0.1); email to UCC re: same (0.3). | 0.80 |
| 02/18/14 | FSH | 0006 | Communications w/ Dentons, B. Kahn re waivers and applications regarding various parties. | 0.60 |
| 02/18/14 | BMK | 0006 | Edit and revise Canadian counsel retention docs (1.4); confer with M. Fager & R. Wirakesuma re: same (.2); and emails with R. Jacobs and Akin team re: same (0.4) | 2.00 |
| 02/18/14 | MCF | 0006 | Confer with B. Kahn and R. Wirakesuma re Cassels Brock retention application (.2); emails with R. Wirakesuma re same (.2); review draft re same (.3). | 0.70 |
| 02/18/14 | RAW | 0006 | Draft Cassels Brock retention application shell (1.1) (1.0); meet re: same with B. Kahn and M. Fagen (0.2); e-mails re: same with M. Fagen (0.2). | 2.50 |
| 02/19/14 | FSH | 0006 | TC office of US Trustee re Canadian counsel retention (.3). Confer w/ B. Kahn re application (.2). Confer w/ R. Jacobs re same (.3). Draft letter to U.S. Trustee (.4). Review materials re consent and retention (.2). TC counsel to party re other retention and consent issues (.2). | 1.60 |
| 02/19/14 | BMK | 0006 | Draft and comment on Canadian counsel retention docs (2.6); emails with Fagen, Wirakesuma re: same (0.2); emails with Canadian counsel re: same (0.2); confer with F. Hodara re: same (0.2). | 3.20 |
| 02/19/14 | MCF | 0006 | Edit draft Cassels retention application (1.4) and emails with R. Wirakesuma (.4) and B. Kahn re same (.2). Edit draft proposed order re same (.5). | 2.50 |
| 02/20/14 | FSH | 0006 | Address document issue (.2). Analyze request of counsel to party (.1) and communicate w/ counsel and B. Kahn (.2). | 0.50 |
| 02/20/14 | BMK | 0006 | Review and comment on Canadian counsel docs (0.6); conf with F. Hodara re: same (0.2); tc with Kraft re: same (0.1); tcs and emails with R. Jacobs re: same (0.2); emails with Hodara, Botter re: same (0.1) | 1.20 |
| 02/20/14 | MCF | 0006 | Review and edit draft Cassels retention application (.6) and emails with R. Wirakesuma re same (.2). | 0.80 |
| 02/20/14 | RAW | 0006 | Review and edit Cassels Brock retention application (1.4); incorporate information from Cassels Brock (0.2); emails re: same to B. Kahn and M. Fagen (0.2). | 1.80 |
| 02/21/14 | FSH | 0006 | Analyze retention issue re Cassels (.1). Comm. w/ BK re same (.1). Review draft consent letter (.1). TC M. Kenney (.1). TC B. Kahn re consent letter (.1). Review draft retention application (.4). Comment thereon (.1). | 1.00 |
| 02/21/14 | DHB | 0006 | Email communications re Cassels retention (.2); review application and comments to same (.4). | 0.60 |
| 02/21/14 | BMK | 0006 | Review and comment on Canadian counsel retention docs (1.7); emails | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                  Page 4
Invoice Number: 1533321                                                   April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with Jacobs, Wunder, Samis re: same (0.4); confer with F. Hodara re: consent letter (0.1). | |
| 02/21/14 | MCF | 0006 | Review (.5) and edit (.3) Cassels retention application and emails with Akin team and Canadian counsel re same (.2). | 1.00 |
| 02/21/14 | RAW | 0006 | Correspondence re: cassels brock retention application | 0.20 |
| 02/24/14 | FSH | 0006 | Confer w/ B. Kahn re Canadian engagements (.1) and review information re same (.1). Communications w/. C. Samis re same (.1). Confer office of UST (.2). Review proposed insert to pleadings (.1). | 0.60 |
| 02/24/14 | DHB | 0006 | Review changes to Cassels application and declaration (.4); extensive emails re same (.3). | 0.70 |
| 02/24/14 | BMK | 0006 | Review, edit and draft Canadian counsel retention docs (2.0); calls with Dentons and RLF re: same (0.2)(0.4); follow up call with R. Jacobs re: same (0.2); confer with F. Hodara re: same (.1). | 2.90 |
| 02/25/14 | FSH | 0006 | Review draft retention application and affidavit and comment thereon (.5). Communications w/ B. Kahn re same (.1). TC R. Jacobs and B. Kahn re same (.2) and B. Kahn re: same (.1); Further call w/ R. Jacobs re affidavit (.2). | 1.10 |
| 02/25/14 | BMK | 0006 | Review and comment on Canadian counsel retention docs (1.6); calls with Jacobs, Wunder re: same (0.2)(0.2); conf with Hodara re: same (0.1); tc with Hodara and Dentons re: same (0.2) | 2.30 |
| 02/26/14 | BMK | 0006 | Analysis of issues re: Canadian counsel retention | 0.60 |
| 02/28/14 | FSH | 0006 | Confer w/ R. Jacobs re Cassels retention (.3). Further communications R. Jacobs, B. Kahn re same (.2). | 0.50 |
| 02/28/14 | DHB | 0006 | Email communications re Cassels retention issues. | 0.20 |
| 02/28/14 | BMK | 0006 | Revise Canadian counsel retention docs (0.6); tcs with Samis (RLF) re: same (0.2); emails with Hodara, Botter, Samis re: same (0.2); tcs with Jacobs (Dentons) re: same (0.3); confer with M. Fagen re: same (.2). | 1.50 |
| 02/28/14 | MCF | 0006 | Update Cassels retention application (.4) and emails with B. Kahn (.1) and confer with B. Kahn (.2) re same. | 0.70 |
| 02/05/14 | FSH | 0007 | Outline matters for Committee call (.1). Communications w/ Committee advisers re same (.1). | 0.20 |
| 02/05/14 | DHB | 0007 | Email communications re Committee agenda (.1) and review of same (.1). | 0.20 |
| 02/05/14 | BMK | 0007 | Review agenda for committee call (0.1); emails re: same (0.1) | 0.20 |
| 02/05/14 | JYY | 0007 | Prepare for Committee Call. | 0.20 |
| 02/05/14 | MCF | 0007 | Draft agenda for Committee call (.2); emails with F. Hodara and D. Botter re same (.2) and email with B. Kahn re same (.1); email same to Committee (.1). | 0.60 |
| 02/05/14 | RAW | 0007 | Prepare materials for creditor committee call. | 0.10 |
| 02/06/14 | JLS | 0007 | Prepare for (.3); and participate in call with committee (.5). | 0.80 |
| 02/06/14 | FSH | 0007 | Prep for Committee call (.2). Attend same (.5). E-mails w/ D. Botter re same (.1). | 0.80 |
| 02/06/14 | BMK | 0007 | Attend committee call (0.5); follow up with M. Fagen and R. Wirakesuma: same (0.2) | 0.70 |
| 02/06/14 | JYY | 0007 | Prepare presentation for Committee Call (.9); participate in Committee Call (.5). | 1.40 |
| 02/06/14 | MCF | 0007 | Prepare for (.3) and participate in (.5) Committee call and post-call discussions (.2) with B. Kahn and R. Wirakesuma re: same. | 1.00 |
| 02/06/14 | RAW | 0007 | Prepare for (0.5) and participate in weekly committee call (0.5) and follow up discussion (0.2) with B. Kahn and M. Fagen re: same. | 1.20 |
| 02/12/14 | FSH | 0007 | Review draft committee call agenda and comment on same. | 0.10 |
| 02/12/14 | BMK | 0007 | Review (.1) and comment on (.1) committee call agenda | 0.20 |
| 02/12/14 | MCF | 0007 | Prepare agenda for Committee call (.2) and emails with B. Kahn re same (.1); revise same (.1) and email to F. Hodara re same (.1); email Committee re same (.2). | 0.70 |
| 02/12/14 | RAW | 0007 | Prepare for committee call. | 0.20 |
| 02/13/14 | JLS | 0007 | Participate in call with committee. | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1533321

Page 5
April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/13/14 | FSH | 0007 | Communications w/ C. Kearns, Dentons, M. Fagen to prepare for Committee call (.2). Further prep for same (.3). Attend committee call (.8). | 1.30 |
| 02/13/14 | RAJ | 0007 | Participate in committee call. | 0.80 |
| 02/13/14 | DHB | 0007 | Participate in committee call. | 0.80 |
| 02/13/14 | BMK | 0007 | Prepare for committee call (0.2); participate in committee call (0.8); review follow up re: same (0.3) | 1.30 |
| 02/13/14 | MCF | 0007 | Prepare for (.3) and participate in (.8) Committee call. | 1.10 |
| 02/13/14 | AME | 0007 | Participate in committee call. | 0.80 |
| 02/13/14 | RAW | 0007 | Prepare for (0.2) and participate in creditor committee call (0.8). | 1.00 |
| 02/19/14 | FSH | 0007 | Review draft committee call agenda (.1) and communications w/ B. Kahn, M. Fagen, A. Qureshi and D. Botter re committee presentations (.3). | 0.40 |
| 02/19/14 | BMK | 0007 | Review agenda for committee call (0.2); emails with Hodara, Botter re: same (0.2) | 0.40 |
| 02/19/14 | MCF | 0007 | Draft agenda for Committee call (.2); emails with B. Kahn (.1) and F. Hodara re same (.1); revise same (.1) and email same to Committee (.1). | 0.60 |
| 02/19/14 | RAW | 0007 | Prepare for committee call | 0.20 |
| 02/20/14 | JLS | 0007 | Prepare for (.2) and participate in call with committee (.5). | 0.70 |
| 02/20/14 | FSH | 0007 | Confer w/ B. Kahn re prep for meeting of Committee (.1). Attend same (.5). | 0.60 |
| 02/20/14 | RAJ | 0007 | Call with Committee re recent developments. | 0.50 |
| 02/20/14 | AQ | 0007 | Participate in committee call. | 0.50 |
| 02/20/14 | BMK | 0007 | Prepare for committee call (0.8); attend committee call (0.5); follow up to same (0.2) | 1.50 |
| 02/20/14 | JYY | 0007 | Participate in committee Call. | 0.50 |
| 02/20/14 | KMR | 0007 | Participate in committee call. | 0.50 |
| 02/20/14 | MCF | 0007 | Prepare for (.2) and participate in (.5) Committee call. | 0.70 |
| 02/20/14 | RAW | 0007 | Prepare for (0.2) and participate in committee call (0.5) | 0.70 |
| 02/24/14 | MCF | 0007 | Communicate with F. Hodara, B. Kahn and D. Botter re Committee issue in preparation for committee call. | 0.40 |
| 02/26/14 | FSH | 0007 | Communicate w/ M. Fagen re committee call agenda. | 0.10 |
| 02/26/14 | MCF | 0007 | Draft agenda items for Committee call (.2) and email with B. Kahn re same (.1) and emails with F. Hodara and D. Botter and R. Johnson re same (.1); email same to Committee (.2). | 0.60 |
| 02/26/14 | RAW | 0007 | Prepare for committee call. | 0.20 |
| 02/27/14 | JLS | 0007 | Participate in call with committee. | 0.50 |
| 02/27/14 | AQ | 0007 | Participate in committee call. | 0.50 |
| 02/27/14 | DHB | 0007 | Prepare for Committee call (.3); participate in same (.5). | 0.80 |
| 02/27/14 | BMK | 0007 | Prepare for committee call (0.1); attend committee call (0.5). | 0.60 |
| 02/27/14 | JYY | 0007 | Reviewing summary of Committee Call from A. Evans. | 0.20 |
| 02/27/14 | MCF | 0007 | Prepare for (.2) and participate in (.5) Committee call. | 0.70 |
| 02/27/14 | AME | 0007 | Attend Committee Call with D. Botter, R. Johnson, J. Sorkin, K. Rowe, B. Kahn, M. Fagen, R. Wirakesuma (.5); draft summary of Committee call for litigation associates (.3). | 0.80 |
| 02/27/14 | RAW | 0007 | Prepare for committee call (0.3); attend committee call (partial)(0.4). | 0.70 |
| 02/28/14 | RAJ | 0007 | Call with Committee member. | 0.10 |
| 02/03/14 | FSH | 0008 | Communications w/ M. Fagen, D. Botter re upcoming hearing. | 0.10 |
| 02/04/14 | DHB | 0008 | Prepare for hearing (.2) and attend same telephonically (.3). | 0.50 |
| 02/12/14 | FSH | 0008 | Examine information re upcoming hearing. | 0.10 |
| 02/12/14 | RAW | 0008 | Correspondence re: notice of hearing cancellation with Akin team. | 0.20 |
| 02/28/14 | FSH | 0008 | Communications re upcoming court hearing and agenda. | 0.20 |
| 02/28/14 | DHB | 0008 | Review agenda for 3/4 hearing and emails re same. | 0.10 |
| 02/28/14 | MCF | 0008 | Review agenda for March 4 hearing (.1) and emails with FR team re same (.1); emails with local counsel re hearing (.2) and follow up with FR team re same (.1). | 0.50 |
| 02/04/14 | FSH | 0009 | Communications re finalization of cash escrow arrangements and next | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1533321

Page 6
April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | steps. | |
| 02/04/14 | DHB | 0009 | Email communications re escrow instructions (.2) and review materials re same and execute (.3). | 0.50 |
| 02/04/14 | SBK | 0009 | Review final escrow agmt amendments & related instruction letter (.4); Emails to/from Akin and Cleary re same (.4) | 0.80 |
| 02/04/14 | BMK | 0009 | Finalize excecution of cash escrow amendments. | 0.30 |
| 02/05/14 | FSH | 0009 | Analyze escrow issues (.1) and communications re same (.1). | 0.20 |
| 02/05/14 | DHB | 0009 | Review escrow certificate (.2) and e-mails with B. Kahn re same (.1); telephone calls with C. Kearns and J. Borow re same (.1) (.2) and S. Kuhn (.3); email communications with Cleary re same (.2). | 1.10 |
| 02/05/14 | SBK | 0009 | TC w/Botter re escrow modifiction email (.3); Emails to/from Botter and Cleary re same (.1) | 0.40 |
| 02/06/14 | FSH | 0009 | Communications w/ D. Botter and B. Kahn re finalization of escrow papers and court submission. | 0.20 |
| 02/11/14 | FSH | 0009 | Examine escrow modifications and confer w/ S. Kuhn re same (.1). Follow-up emails re same (.1). | 0.20 |
| 02/11/14 | DHB | 0009 | Email communications re changes to escrow. | 0.10 |
| 02/24/14 | FSH | 0009 | Communications w/ B. Kahn re escrow issue (.1) and attention to pleadings re same (.1). | 0.20 |
| 02/24/14 | DHB | 0009 | Email communications re escrow issues (.2) (.1); review motion re same (.3). | 0.60 |
| 02/24/14 | SBK | 0009 | Emails to/from Akin team re questions re escrow agmt amendments | 0.30 |
| 02/25/14 | FSH | 0009 | Communications re escrow (.1) and attention to filed pleadings (.2). | 0.30 |
| 02/25/14 | DHB | 0009 | Review escrow motion (.3); email comments re same (.1); further emails re changes thereto (.2). | 0.60 |
| 02/25/14 | SBK | 0009 | Emails to/from Akin & Cleary re update re motion to amend escrow agmts (.3); Review draft motion (.4) | 0.70 |
| 02/26/14 | BMK | 0009 | Review final escrow motion | 0.50 |
| 02/02/14 | AQ | 0012 | Review and analyze exhibits for late-filed claims litigation depositions. | 1.60 |
| 02/02/14 | CDD | 0012 | Review pleadings for late-filed claims depositions. | 2.10 |
| 02/03/14 | AQ | 0012 | Review and analyze document productions related to late-filed claims litigation (3.3); confer with D. Botter re: late filed claims (.5). | 3.80 |
| 02/03/14 | AQ | 0012 | Draft and revise deposition outlines for depositions of late-filed claims applicants. | 3.40 |
| 02/03/14 | DHB | 0012 | Various office conferences with A. Qureshi re late-filed deposition and implications (.5); review files and consider same (.4). | 0.90 |
| 02/03/14 | CDD | 0012 | Attend depositions in Ottawa (7.5); prepare for depositions (3.5) and confer with J Yecies re: same (.1). | 11.10 |
| 02/03/14 | JYY | 0012 | Confer with C. Doniak regarding depositions re: late filed claims. | 0.10 |
| 02/04/14 | AQ | 0012 | Call with Cleary re strategy for claims depositions. | 0.60 |
| 02/04/14 | AQ | 0012 | Meet with C. Doniak to prepare for depositions. | 1.10 |
| 02/04/14 | AQ | 0012 | Review and analyze deposition transcripts re: late filed claims. | 3.30 |
| 02/04/14 | AQ | 0012 | Review and analyze late filed claims deposition exhibits. | 2.20 |
| 02/04/14 | DHB | 0012 | Emails re status and late-filed depositions and experts. | 0.20 |
| 02/04/14 | CDD | 0012 | Attend depositions in Ottawa (7.7); confer with A. Qureshi re depositions (1.1); prepare for depositions (2.5) and confer w/ J. Yecies re same (.2). | 11.50 |
| 02/04/14 | JYY | 0012 | Confer with C. Doniak regarding depositions re: late filed claims. | 0.20 |
| 02/05/14 | FSH | 0012 | Examine omnibus claims objections (.1). Review info re claims (.1) and communicate w/ B. Kahn and M. Fagen re same (.1). | 0.30 |
| 02/05/14 | FSH | 0012 | Confer w/ A. Qureshi re late-filed claims deposition. | 0.20 |
| 02/05/14 | AQ | 0012 | Review and analyze potential exhibits (1.2) and edit outline for late filed claim deposition (.7); confer with C. Doniak re: late-filed claims deposition (1.2). | 3.10 |
| 02/05/14 | AQ | 0012 | Call with Cleary and C. Doniak regarding late-filed claims depositions. | 0.50 |
| 02/05/14 | AQ | 0012 | Confer with F. Hodara re claims deposition. | 0.20 |
| 02/05/14 | AQ | 0012 | Prepare for (1.2) and take deposition re late-filed canadian claims (4.4). | 6.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                   Page 7
Invoice Number: 1533321                                                   April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/05/14 | AQ | 0012 | Prepare for (.8) and attend deposition re late-filed claims (2.0). | 2.80 |
| 02/05/14 | CDD | 0012 | Attend depositions in Ottawa re late filed claims (4.4, 2.0); prepare for depositions (4.0); confer with A. Qureshi and co-counsel re same (.5); confer with A. Qureshi re: same (1.2). | 12.10 |
| 02/06/14 | AQ | 0012 | Prepare for (1.3) and take deposition re late-filed claims (7.0). | 8.30 |
| 02/06/14 | CDD | 0012 | Attend depositions in Ottawa (7.0); prepare for same (2.1). | 9.10 |
| 02/07/14 | FSH | 0012 | TC A. Qureshi re Ottawa late filed claim depositions. | 0.20 |
| 02/07/14 | AQ | 0012 | Review and analyze claims deposition summaries. | 0.30 |
| 02/07/14 | AQ | 0012 | Confer with F. Hodara re depositions. | 0.20 |
| 02/07/14 | JYY | 0012 | Communications with C. Doniak regarding employee late-filed claims depositions. | 0.20 |
| 02/08/14 | CDD | 0012 | Draft late-filed claims deposition summaries. | 7.10 |
| 02/11/14 | AQ | 0012 | Review and edit deposition outlines for late-filed claims depositions. | 1.10 |
| 02/12/14 | AQ | 0012 | Prepare for (.7) and attend late-filed claim deposition (3.0). | 3.70 |
| 02/12/14 | AQ | 0012 | Prepare for (1.0) and attend late filed claimant deposition (2.4). | 3.40 |
| 02/12/14 | AQ | 0012 | Review and edit outline for late filed claim deposition. | 1.30 |
| 02/12/14 | AQ | 0012 | Review and analyze exhibits for deposition re: late filed claims. | 2.80 |
| 02/13/14 | AQ | 0012 | Prepare for (2.5) and take deposition re: late claims filed (3.3). | 5.80 |
| 02/13/14 | AQ | 0012 | Review and analyze claims deposition transcript. | 1.40 |
| 02/20/14 | FSH | 0012 | Examine information re claimants (.1) and communications w/ B. Kahn re same (.1). | 0.20 |
| 02/21/14 | AQ | 0012 | Call with Cleary regarding claims issues. | 0.40 |
| 02/25/14 | FSH | 0012 | Confer w/ claimant re revised claim (.3). Confer w/D. Botter, B. Kahn and M. Fagen re same (.3). Review info re proposed settlement (.1). | 0.70 |
| 02/25/14 | DHB | 0012 | Office conference with F. Hodara, B. Kahn and M. Fagen re claim. | 0.30 |
| 02/25/14 | BMK | 0012 | Conf with Hodara, Botter, Fagen re: claim issue (0.3); analysis of same (0.3) | 0.60 |
| 02/25/14 | MCF | 0012 | Review motion to approve claims settlement (.1) and confer with D. Botter, B. Kahn and F. Hodara re: claim (.3). | 0.40 |
| 02/25/14 | RAW | 0012 | Emails with Akin FR team re: claims stipulation | 0.10 |
| 02/26/14 | BMK | 0012 | Analysis of NNI claim issue | 0.40 |
| 02/26/14 | MCF | 0012 | Review McCann-Erickson settlement agreement (.2); confer with R. Wirakesuma re same (.2); email with Cleary re same (.1) and confer with MNAT and R. Wirakesuma re same (.2); review R. Wirakesuma emails summarizing same (.2). | 0.90 |
| 02/26/14 | RAW | 0012 | Analyze McCann settlement claim (1.1); discuss same with M. Fagen (0.2); confer with M. Fagen (.2) and M. Fagen and Donna Culver at MNAT (0.2) re: claim settlement; follow-up email to Akin team (0.3). | 2.00 |
| 02/28/14 | MCF | 0012 | Review info re claims objections and replies thereto (.6) and emails to FR team summarizing same (.3). | 0.90 |
| 02/06/14 | DHB | 0014 | Review Monitor reports (.8); email communications with team re same (.1) (.1). | 1.00 |
| 02/07/14 | FSH | 0014 | Analyze issues re NNSA motion (.1) and communicate w/ Dentons re same (.1). | 0.20 |
| 02/19/14 | FSH | 0014 | Analyze issues raised by former officers in securities law matter (.2). Communications w/ B. Kahn, M. Fagen, A. Qureshi re same (.1). | 0.30 |
| 02/19/14 | RAJ | 0014 | Emails re employee claims in Canadian proceedings and related issues. | 0.30 |
| 02/19/14 | DHB | 0014 | Review motion re recognition order (.3); emails re same (.2). | 0.50 |
| 02/19/14 | MCF | 0014 | Summary re briefing re motion to modify NNC recognition order (.6) and emails with F. Hodara, A. Qureshi, D. Botter, R. Johnson and R. Wirakesuma re same (.3) and confer with R. Wirakesuma re: same (.1). | 1.00 |
| 02/19/14 | RAW | 0014 | Review issues re: securities litigation (0.4); prepare and review past docket filings re: same (1.0); discuss same with M. Fagen (0.1). | 1.50 |
| 02/20/14 | FSH | 0014 | Examine motion of securities litigants. | 0.20 |
| 02/20/14 | RAJ | 0014 | Analyze motion re: securities litigation claims (.3); discuss same with R. Wirakesuma (.1). | 0.40 |
| 02/20/14 | BMK | 0014 | Analysis of NNC securities law plaintiff motion and related issues | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                          Page 8
Invoice Number: 1533321                                                                          April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/20/14 | RAW | 0014 | Review 2/26/2010 hearing transcript re: securities litigation claims in Chapter 15 case (.7) and summarize (1.2); discuss recognition motion with R. Johnson (0.1); follow-up emails re: same with R.Johnson, M. Fagen, B. Kahn (0.3); review SDNY securities litigation docket and allocation deposition summaries for information re: same (0.6). | 2.90 |
| 02/21/14 | BMK | 0014 | Analysis of NNC securities law issues (0.7); call with Schweitzer re: same (0.5) | 1.20 |
| 02/21/14 | RAW | 0014 | Research into securities litigation defendants re: motion for recognition (3.6); emails re: the same with B. Kahn and M. Fagen (0.4). | 4.00 |
| 02/24/14 | RAW | 0014 | Research into securities litigation matter (1.3) and emails re: same with B. Kahn and M. Fagen (0.5). | 1.80 |
| 02/26/14 | DHB | 0014 | Emails re: recognition motion. | 0.30 |
| 02/27/14 | FSH | 0014 | Examine info re recognition order motion. | 0.20 |
| 02/27/14 | MCF | 0014 | Review Monitor's preliminary reply re motion to modify recognition order (.2) and emails with FR team re same (.3). | 0.50 |
| 02/28/14 | MCF | 0014 | Review order scheduling status hearing re motion for limited modification to NNC recognition order (.1) and email to FR team re same (.1). | 0.20 |
| 02/03/14 | DHB | 0018 | Consider tax issues and review documents re same. | 1.20 |
| 02/16/14 | DHB | 0018 | Begin review of tax document. | 1.20 |
| 02/16/14 | KMR | 0018 | Reviewed draft of tax document. | 2.70 |
| 02/17/14 | KMR | 0018 | Continued review of tax document. | 3.20 |
| 02/18/14 | FSH | 0018 | Confer w/ K. Rowe re draft tax document (.1) and outline issues re same (.1). Communications w/ D. Botter, B. Kahn and K. Rowe re: draft tax document (.2). | 0.40 |
| 02/18/14 | DHB | 0018 | Email communications re tax document. | 0.30 |
| 02/18/14 | BMK | 0018 | Analysis of tax issues and related documents (2.8); emails with Botter, Hodara re: same (0.5) | 3.30 |
| 02/18/14 | KMR | 0018 | Continued review of draft tax document. | 2.50 |
| 02/18/14 | ASK | 0018 | Review tax document. | 2.40 |
| 02/19/14 | FSH | 0018 | Analyze tax issues outlined by K. Rowe (2.). Communications w/ D. Botter and B. Kahn re same (.2). Analyze inquiry from Cleary (.2) and communications w/ B. Kahn, D. Botter, K. Rowe and J. Bromley re same (.2). | 0.80 |
| 02/19/14 | AQ | 0018 | Emails regarding tax issues. | 0.40 |
| 02/19/14 | DHB | 0018 | Continue review of tax document (1.1); emails re same (.2) (.2); telephone call with K. Rowe re same (.5); draft comments (.4) and email to J. Bromley (.1). | 2.50 |
| 02/19/14 | KMR | 0018 | Continued review of tax document (0.3); telephone call with D. Botter re: same (.5). | 0.80 |
| 02/20/14 | FSH | 0018 | Review draft tax document (.5). Communicate w/ D. Botter re same (.1). | 0.60 |
| 02/20/14 | DHB | 0018 | Further emails re tax document. | 0.20 |
| 02/20/14 | KMR | 0018 | Continue review of draft tax document. | 1.20 |
| 02/06/14 | MCF | 0022 | Review relevant pleading re plan issue (.6); emails with B. Kahn re same (.2) and emails with F. Hodara re same (.1). | 0.90 |
| 02/03/14 | CDD | 0025 | Travel to depositions in Ottawa (actual time = 4.5). | 2.25 |
| 02/04/14 | AQ | 0025 | Travel NY to Ottawa (actual time = 1.40). | 0.70 |
| 02/07/14 | AQ | 0025 | Travel Ottawa to NY (actual time = 2.3). | 1.15 |
| 02/07/14 | CDD | 0025 | Travel from depositions in Ottawa (actual time = 4.2). | 2.10 |
| 02/12/14 | AQ | 0025 | Travel NY to Ottawa (actual time = 1.90). | 0.95 |
| 02/13/14 | AQ | 0025 | Travel Ottawa to NY (actual time = 3.7). | 1.85 |
| 02/01/14 | FSH | 0029 | Confer w/ A. Qureshi re experts. | 0.40 |
| 02/01/14 | RAJ | 0029 | Call with A. Qureshi re rebuttal expert reports (.2); analyze adverse party's report (1.4). | 1.60 |
| 02/01/14 | AQ | 0029 | Confer with F. Hodara regarding experts (.4); call with R. Johnson re: rebuttal reports re: allocation litigation (.2). | 0.60 |
| 02/01/14 | AQ | 0029 | Review and analyze expert report and exhibits. | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 9
Invoice Number: 1533321                                                    April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/02/14 | FSH | 0029 | Review and comment on memorandum re: allocation litigation issues. | 1.20 |
| 02/02/14 | FSH | 0029 | Analyze witness, affidavit, exhibit issues for trial (.3). Examine analysis of key document (.1). | 0.40 |
| 02/02/14 | JYY | 0029 | Review team correspondence regarding expert witnesses. | 0.10 |
| 02/03/14 | JLS | 0029 | Research potential rebuttal experts (1.3); PCs w/ A. Qureshi and retained professionals re: potential rebuttal experts (.6); Review and respond to corresp re: allocation case (1.3); Work on expert rebuttal issues (2.1); Review and analyze expert reports and supporting documents (2.0); Confer w/ A. Qureshi and R. Johnson re: experts (.5); confer with J. Yecies re: expert rebuttal reports for allocation dispute (.4); and confer with A. Evans re: same (.7). | 8.90 |
| 02/03/14 | FSH | 0029 | Analyze issues re parties positions (.5). TC K. Rowe re allocation issue (.1). Communications w/ B. Kahn re discovery (.1). Follow-up re protective order (.1). Communications among parties re protective order (.1). TC A. Qureshi re trial prep (.2). Analyze remaining issues in trial protocol order draft and communications among parties (.2). | 1.30 |
| 02/03/14 | RAJ | 0029 | Meeting with A. Qureshi, J. Sorkin re rebuttal expert reports (.5); analyze outline of potential rebuttal report (.6); calls and emails re additional potential experts (.4, .5); analyze CVs of potential rebuttal experts (.8); analyze adverse party's expert reports (2.4, 1.3); analyze outline of overall expert rebuttal strategy (.5); multiple emails re expert reports (.4); emails re expert (.5); emails with Monitor's counsel re next steps and meet and confer (.3). | 8.20 |
| 02/03/14 | AQ | 0029 | Meet with R. Johnson and J. Sorkin re experts. | 0.50 |
| 02/03/14 | AQ | 0029 | Conference call with J. Sorkin and retained professional regarding rebuttal reports. | 0.60 |
| 02/03/14 | AQ | 0029 | Call with retained professional re allocation issues. | 0.50 |
| 02/03/14 | AQ | 0029 | Review and analyze materials cited in expert report for allocation litigation (1.0); call with F. Hodara re: allocation trial preparations (.2); confer with D. Botter re: experts (.1). | 1.30 |
| 02/03/14 | DHB | 0029 | Office conference with A. Qureshi (.1) and telephone call with C. Kearns re expert issues and rebuttal (.4). Consider expert rebuttals (.6); email communications re allocation issue (.1). | 1.20 |
| 02/03/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 2.50 |
| 02/03/14 | LWL | 0029 | Research background of various expert witnesses for allocation dispute for A. Evans (2.3); communications with A. Evans re same (.4). | 2.70 |
| 02/03/14 | JYY | 0029 | Confer with J. Sorkin regarding rebuttal expert reports (.4); reviewing correspondence regarding pre-trial conference memorandum and meet and confer (.4). | 0.80 |
| 02/03/14 | KMR | 0029 | Reviewed memo re: allocation (.7); telephone call with F. Hodara re: allocation dispute (.1). | 0.80 |
| 02/03/14 | MCF | 0029 | Emails with J. Sorkin re issue relevant to allocation litigation (.2) and search for documents re same (.3); review expert reports re allocation litigation (1.3). | 1.80 |
| 02/03/14 | AME | 0029 | Communicate with D. Chau re: new productions (.5); confer with J. Sorkin re: potential rebuttal experts (.7); communications with L. Lanphear re: potential rebuttal experts (.4); research (3.7) and draft (.8) summaries of background information on potential rebuttal experts (.8). | 6.90 |
| 02/03/14 | NPS | 0029 | Communications w/ A. Evans re litigation strategy. | 0.10 |
| 02/04/14 | JLS | 0029 | Prepare for (.5) and participate in (1.5) PC w/ rebuttal expert re: expert reports (2.0); Review analyses of expert reports (1.5); Confer w/ R. Johnson (.1), A. Evans and C. Weinreb re: research in connection with expert reports (.4); Confer w/ A. Qureshi re: expert reports (.3); Review and respond to corresp re: allocation case (.9); PC w/ potential rebuttal expert (.5); Review supporting documents in connection with rebuttal reports (.8); Review and analyze expert reports (2.0). | 10.50 |
| 02/04/14 | FSH | 0029 | Communications w/ parties re meet and confer (.2). Outline issues re | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 10
Invoice Number: 1533321                                                    April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | allocation (.6). | |
| 02/04/14 | RAJ | 0029 | Analyze issues for expert rebuttal reports (1.8); confer with J. Sorkin re same (.1); further analyze expert report (1.6); review support for report (.7); call with potential expert re expert rebuttal report (1.5); emails re meet and confer in Toronto (.6); emails re EMEA production of documents related to experts (.3); review files related to adverse party's expert reports (1.3). | 7.90 |
| 02/04/14 | AQ | 0029 | Call with potential expert re rebuttal report for allocation litigation. | 0.60 |
| 02/04/14 | AQ | 0029 | Confer with J. Sorkin re: expert reports. | 0.30 |
| 02/04/14 | AQ | 0029 | Confer with Cleary regarding rebuttal reports. | 0.40 |
| 02/04/14 | DHB | 0029 | Further emails re meet and confer (.2); continue review and consideration of expert issues (.8). | 1.00 |
| 02/04/14 | RO | 0029 | Retrieve various documents cited in expert report and forward same to expert (2.6); organize and maintain various allocation litigation documents as per C. Doniak (2.3). | 4.90 |
| 02/04/14 | BMK | 0029 | Review of allocation trial witness issues (0.4); review emails re: meet and confer and trial protocol (0.3) | 0.70 |
| 02/04/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 3.70 |
| 02/04/14 | JYY | 0029 | Reviewing correspondence regarding trial witnesses (.7); confer with N. Stabile regarding trial prep items (.6). | 1.30 |
| 02/04/14 | KMR | 0029 | Work on memo re: allocation dispute (0.8); continued review of expert reports (1.0). | 1.80 |
| 02/04/14 | MCF | 0029 | Review expert reports to gather documents referenced (.6) and emails with retained professional re same (.2); emails with S. Kim re same (.2). | 1.00 |
| 02/04/14 | AME | 0029 | Confer with J. Sorkin and C. Weinreb re: reviewing Nortel reports (.4); confer with C. Weinreb re: allocation case background and reviewing Nortel reports (.5); review Nortel reports (.5); update the eroom with trial witness information (.5); communicate with B. Kahn and C. Doniak re: trial witness lists (.6); communicate with N. Stabile re: trial witnesses (.6); compile list of trial witnesses (1.3); draft summaries of each trial witness (2.0); communicate with lit team re: trial preparation (.3) | 6.70 |
| 02/04/14 | CIW | 0029 | Meet with N. Stabile re allocation materials (.6); meet with J. Sorkin and A. Evans re Nortel reports (.4); review reports (3.8); confer with A. Evans re: same (.5); review allocation case background materials and compile questions (1.5). | 6.80 |
| 02/04/14 | SK | 0029 | Pulling documents off of the database to send to expert. | 1.50 |
| 02/04/14 | OH | 0029 | Review expert witness report (.3); e-mails with Kevin Rowe (.1) and review and edit memo re: allocation issue (1.7). | 2.10 |
| 02/04/14 | NPS | 0029 | Gather information on witnesses (.6) and communications with A. Evans and J. Yecies re same (.5); Confer with J. Yecies re expert issues (.6); confer with C. Weinreb re: allocation dispute issues (.6). | 2.30 |
| 02/05/14 | JLS | 0029 | Prepare for (1.2) and participate in PCs w/ rebuttal reports (2.1); PCs w/ counsel to US debtors re: rebuttal reports (.6); Communications w/ Akin Gump attorneys re: rebuttal reports (1.3); Review draft analyses in connection with rebuttal reports (1.2); Review and analyze expert reports (1.6); Review and respond to corresp re: allocation case (.9); Review information re: potential experts (.7); Review filings in allocation case (.4). | 10.00 |
| 02/05/14 | FSH | 0029 | Communications w/ parties, A. Qureshi re meet and confer (.2). Confer w/ D. Botter re allocation issues (.4). Examine submitted documents from Gowlings (.2). Analyze allocation arguments issues (.2). Analyze allocation issue (.1) and email w/ M. Fagen re same (.1). Examine information re experts (.2). Examine pre-trial issues raised by parties (.1). | 1.50 |
| 02/05/14 | RAJ | 0029 | Call with potential expert re expert rebuttal reports (1.5); follow up calls with with J. Moessner re expert reports (.2, .1); further analyze opposing expert reports (1.3, .8); follow-up call with potential expert re strategy | 8.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2); calls with J. Hyland (Capstone) re facts necessary for rebuttal expert reports (.3, .1); analyze data re allocation litigation issue (.8); follow up with Debtors' counsel re representative witness depositions and stipulated procedures (.3, .5); further emails re additional potential expert rebuttal witness (.4, .2); analyze allocation litigation issue (1.7). | |
| 02/05/14 | DHB | 0029 | Email communications re status and finalization of Court memo re allocation pre-trial (.2); office conference with F. Hodara re status and next steps (.4); continue review and analysis of expert report and rebuttal topics (1.3). | 1.90 |
| 02/05/14 | BMK | 0029 | Analysis of allocation related matters, including rebuttal report issues | 0.90 |
| 02/05/14 | LC | 0029 | Prepare and produce documents for allocation litigation. | 4.30 |
| 02/05/14 | DCV | 0029 | Analyze allocation issues and materials. | 1.00 |
| 02/05/14 | JYY | 0029 | Confer with N. Stabile and A. Evans regarding allocation trial prep items (.8); reviewing correspondence regarding pre-trial conference memo (.7). | 1.50 |
| 02/05/14 | KMR | 0029 | Work on memo on allocation issue (2.2); continued review of expert reports (2.0). | 4.20 |
| 02/05/14 | MCF | 0029 | Email with A. Evans and N. Stabile re allocation litigation eroom (.1); call with A. Evans and N. Stabile re same (.2). | 0.30 |
| 02/05/14 | AME | 0029 | Confer with N. Stabile and J. Yecies re: alloaction trial preparation (.8); communicate with D. Chau and team re: reviewing deposition exhibits (.5); upload documents to the eroom (.4); communicate with N. Stabile and M. Fagen re: managing the eroom (.9); Review Mediation statements and Opening Allocation Brief and Response (1.7); communicate with J. Sorkin re: deposition testimony for rebuttal expert report (.4); review deposition transcripts re: allocation litigation for testimony relevant to rebuttal expert report (2.4); communicate with Cleary, J. Yecies and N. Stabile re: deposition review and trial preparation (.5) | 7.60 |
| 02/05/14 | CIW | 0029 | Review items re: allocation in prepration for trial (6.1); compile email summarizing conclusions and providing a summary of same (.8). | 6.90 |
| 02/05/14 | SK | 0029 | Pulling documents re: allocation litigation off of database and sending to expert. | 1.00 |
| 02/05/14 | SK | 0029 | Uploading new exhibits re: allocation litigation to the eRoom per C. Doniak's request | 0.50 |
| 02/05/14 | OH | 0029 | Review Fred Hodara comments to allocation memo (1.4) and amending the memo accordingly (.8). | 2.20 |
| 02/05/14 | NPS | 0029 | Review mediation and allocation statements (2.5); Draft litigation team update (1.0); Communications w/ A. Evans and M. Fagen re managing eRoom (0.8); confer w/ J. Yecies and A. Evans re: trial prep (.8). | 5.10 |
| 02/06/14 | JLS | 0029 | Prepare for (.4) and participate in mtg w/ litigation team re: expert report issues (1.7); Review and respond to corresp re: allocation case (.8); Confer w/ Fred Hodara re: expert rebuttal reports (.2); Work on issues re: expert rebuttal reports (2.1); Review and analyze expert reports and supporting documents (2.3). | 7.50 |
| 02/06/14 | FSH | 0029 | Review EMEA expert report re allocation litigation (1.5). Examine correspondence re documents from parties and related materials (.3). Analyze issues re rebuttal witnesses (.6). Confer w/ J. Sorkin re allocation reports and theories (.2). Examine confidentiality issue and communicate w/ A. Qureshi re same (.1). Analyze issues raised by expert (.3) and note to A. Qureshi re same (.1). Communicate w/ D. Botter, B. Kahn and C. Kearns re same (.4). Further review of aspects of expert reports (.4). Review outline of rebuttal reports (.2). | 4.10 |
| 02/06/14 | RAJ | 0029 | Further analyze opposing party's report (1.7); further develop outline of proofs (1.4, 2.1); call with potential expert (1.4); meeting of Akin litigation team re factual analysis and next steps (partial) (1.3); analysis | 9.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | of expert theory (.7); review summary of deposition testimony re: allocation litigation (.6); provide comments re deposition and exhibit analysis (.4). | |
| 02/06/14 | AQ | 0029 | Review and edit outline for expert rebuttal report in allocation litigation. | 0.70 |
| 02/06/14 | AQ | 0029 | Review and analyze materials related to experts and retained professionals. | 0.60 |
| 02/06/14 | AQ | 0029 | Call with retained professional re rebuttal reports. | 0.30 |
| 02/06/14 | AQ | 0029 | Emails with Capstone re rebuttal reports. | 0.30 |
| 02/06/14 | DHB | 0029 | Review and analyze expert report re: allocation litigation (1.5); email communications re allocation-related issues (.1); further emails re allocation theories and consider same (.6) (.8). | 3.00 |
| 02/06/14 | RO | 0029 | Compile listing of expert report documents as per M. Fagen (1.5) and confer with eDiscovery re same (.6);organize and maintain various allocation litigation documents as per C. Doniak (1.4). | 3.50 |
| 02/06/14 | BMK | 0029 | Analysis of allocation related issues | 0.70 |
| 02/06/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 3.60 |
| 02/06/14 | DCV | 0029 | Analyze issues in allocation (1.8); telephone conference with O. Halabi and K. Rowe regarding same (.5). | 2.30 |
| 02/06/14 | JYY | 0029 | Preparing for team meeting regarding trial prep (1.1); team meeting with R. Johnson, J. Sorkin, N. Stabile, A. Evans, and C. Weinreb regarding trial prep (1.7) and follow up (.3); call with Cleary regarding trial prep and expert reports (.5); confer with N. Stabile and C. Weinreb regarding project for Cleary relating to expert reports (.5); confer with C. Doniak regarding trial prep (.4); editing and updating Litigation Task List and case calendar (.8); communicate with team regarding expert report items (.8). | 6.10 |
| 02/06/14 | KMR | 0029 | Call with Vondle and O. Halabi re: issues in allocation litigation (0.5); Continued work on memo on re: same (0.4); continued review of expert reports (2.0). | 2.90 |
| 02/06/14 | MCF | 0029 | Review expert reports re allocation litigation(1.8); emails with R. Orcel and S. Kim and D. Chau re gathering documents referenced in expert reports (.4) and review same (.3); analyze Canada stay motion re EMEA claims (.4) and email to D. Botter re same (.2). | 3.10 |
| 02/06/14 | AME | 0029 | Attend team meeting re: trial preparation and strategy (1.7); confer with C. Weinraub re: allocation case background (.4); communicate with J. Yecies and N. Stabile re: trial preparation (.8); coordinate sharing deposition dossiers with Cleary (1.0); communicate with D. Chau re: reviewing deposition material (.5); review expert report (.8) | 5.20 |
| 02/06/14 | CIW | 0029 | Meet with litigation team to discuss task assignments and allocation case status (1.7); prepare for meeting (.3); meet with A. Evans to discuss allocation items (.4); coordinate with D. Chau to upload documents to P drive (.5); begin reviewing reports (.7); confer with N. Stabile and J. Yecies re: expert report assignment (.5); compile research on potential expert (.7). | 4.80 |
| 02/06/14 | RAW | 0029 | Review allocation litigation item for J. Yecies (0.2), e-mail with J. Yecies (0.1). | 0.30 |
| 02/06/14 | SK | 0029 | Gathering dossiers and relevant documents in preparation to send to co-counsel. | 2.00 |
| 02/06/14 | OH | 0029 | Participating in a call with Kevin Rowe and David Vondle re allocation issue (.5); Review Kevin Rowe's comments to memo re: allocation issue (.4), finalize (1.2) and email to Fred Hodara (.1). | 2.20 |
| 02/06/14 | NPS | 0029 | Review allocation pleadings (1.5); Team meeting re litigation strategy (1.7); Communications w/ A. Evans and J. Yecies re trial preparations (1.0); confer with J. Yecies and A. Evans re: expert reports (.5); other correspondence re: allocation litigation (1.2). | 5.90 |
| 02/07/14 | JLS | 0029 | Confer w/ A. Qureshi attorney re: expert reports (.8); PC w/ expert re: rebuttal report (.5); PCs w/ retained professional re: rebuttal analysis | 5.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 13
Invoice Number: 1533321                                                  April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.7); PC w/ Capstone re: rebuttal reports (.3); Review and respond to corresp re: case (.8); Review draft outline for rebuttal report (1.0); Review expert reports and documents in connection with rebuttal reports (1.8). | |
| 02/07/14 | FSH | 0029 | Communications w/ J. Sorkin and Committee member re expert reports (.1). Review expert report information for internal meeting (.3). Communications w/ D. Botter, A. Qureshi and C. Kearns re same (.4). | 0.80 |
| 02/07/14 | RAJ | 0029 | Call with Cleary re supporting evidence for rebuttal expert report (.4); analyze potential expert's list of supporting evidence (.3); review information for allocation analysis (.8, .6); analyze claims information in expert report (2.2); call with Capstone re issues for rebuttal of opposing expert report (1.3); follow-up call with potential expert re contribution analysis (.5); analyze allocation issue (.7); emails with D. Botter re strategic issues (.4, .2); develop points for rebuttal of opposing party's report (1.3). | 8.70 |
| 02/07/14 | AQ | 0029 | Review and analyze expert reports related to allocation analysis and related documents. | 2.70 |
| 02/07/14 | AQ | 0029 | Emails regarding discovery and scheduling issues in allocation litigation. | 0.20 |
| 02/07/14 | AQ | 0029 | Review and analyze memo re trial planning and deposition and exhibit designation. | 0.70 |
| 02/07/14 | AQ | 0029 | Emails regarding expert reports. | 0.30 |
| 02/07/14 | AQ | 0029 | Meet with J. Sorkin re experts rebuttal reports. | 0.80 |
| 02/07/14 | DHB | 0029 | Continue review of expert work (2.5); consider rebuttal issues (1.0) and extensive email correspondence with team (.8). | 4.30 |
| 02/07/14 | CDD | 0029 | Communications with team re expert issues and trial preparation (1.5); attend to allocation case management (1.6). | 3.10 |
| 02/07/14 | BBD | 0029 | Review production in connection with preparation of rebuttal expert reports (4.4); discuss same with Nick Stabile (.3); confer with N. Stabile, J. Yecies, C. Weinreb re: document production review for allocation litigation (1.1). | 5.80 |
| 02/07/14 | DJW | 0029 | Review of documents and materials for expert report research in preparation for allocation litigation. | 4.40 |
| 02/07/14 | LC | 0029 | Prepare and produce documents for allocation litigation. | 3.60 |
| 02/07/14 | JYY | 0029 | Confer with N. Stabile, B. Danford, and C. Weinreb regarding document production review for Cleary re: allocation litigation (1.1); reviewing trial prep summary from N. Stabile and editing same (.8); confer with team regarding items for rebuttal expert reports (1.2); reviewing correspondence from R. Johnson regarding documents for advisors (.3). | 3.40 |
| 02/07/14 | KMR | 0029 | Continued work on memo re: allocation litigation issues (0.7); continued review of expert reports (2.2). | 2.90 |
| 02/07/14 | ARC | 0029 | Review and analyze documents re allocation litigation. | 4.00 |
| 02/07/14 | MCF | 0029 | Emails with N. Stabile and C. Weinreb re allocation litigation documents (.2); email with N. Stabile re expert reports (.1). | 0.30 |
| 02/07/14 | CIW | 0029 | Participate in call with Cleary re: allocation dispute (0.5); participate in call with financial advisors (1.7); review expert reports (1.1); meet and confer with J. Yecies, B. Danford and N. Stabile re rebuttal expert report (1.1); compile and send documents to financial advisors in connection with rebuttal expert report (3.2). | 7.60 |
| 02/07/14 | OH | 0029 | Read expert witness reports re: allocation litigation. | 2.40 |
| 02/07/14 | KES | 0029 | Review instructions from N. Stabile regarding document review (.2) and communications re: same with A. Casillas and D. Windscheffel (.2); Review documents and draft notes on findings in word document (.1); Email N. Stabile regarding progress of review (4.5). | 5.00 |
| 02/07/14 | NPS | 0029 | Communications w/ R. Johnson, C. Weinreb, and B. Danford re expert reports (.3); confer w/ J. Yecies, C. Weinreb, and B. Danford re expert report document review (1.1); confer with B. Danford re: preparations for expert rebuttal reports (.3); expert report doc review (4.2) | 5.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                        Page 14
Invoice Number: 1533321                                                        April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/08/14 | FSH | 0029 | Examine Capstone analyses re: expers reports re: allocation litigation. | 0.40 |
| 02/08/14 | FSH | 0029 | Review revised memo re allocation analysis (.3) and communicate w/ O. Halabi re same (.2). | 0.50 |
| 02/08/14 | RAJ | 0029 | Analyze claims presentation in expert reports (1.2); emails with Capstone re same (.4); call with Botter re strategy and developments (.7); analysis of allocation arguments (1.1). | 3.40 |
| 02/08/14 | DHB | 0029 | Continue consideration of rebuttal issues (1.2); office conference with R. Johnson re expert report (.7); emails with Dentons and Ashurst re claims issues related thereto (.3) (.1). | 2.30 |
| 02/08/14 | CDD | 0029 | Attend to allocation case management. | 1.10 |
| 02/08/14 | DJW | 0029 | Review of documents and materials for expert report research. | 2.80 |
| 02/08/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 0.80 |
| 02/08/14 | JYY | 0029 | E-mail communications with N. Stabile regarding documents for rebuttal expert reports (.1); reviewing email from C. Weinreb regarding same (.1). | 0.20 |
| 02/08/14 | ARC | 0029 | Review and analyze documents re: allocation issues. | 5.50 |
| 02/08/14 | CIW | 0029 | Conduct document review for expert rebuttal report for allocation litigation (1.9); resolve Recommind issues to do same (.6). | 2.50 |
| 02/08/14 | KES | 0029 | Review documents and keep notes regarding allocation (4.3); Correspond with B. Danford, D. Windscheffel and A. Casillas regarding review (.4). | 4.70 |
| 02/09/14 | FSH | 0029 | Review expert report re: allocation litigation. | 0.80 |
| 02/09/14 | RAJ | 0029 | Analyze issues in allocation expert report. | 1.20 |
| 02/09/14 | LC | 0029 | Prepare and produce documents for allocation trial. | 1.20 |
| 02/09/14 | JYY | 0029 | Reviewing correspondence from N. Stabile and B. Danford regarding production review. | 0.10 |
| 02/09/14 | KMR | 0029 | Continued review of expert reports re: allocation dispute. | 4.50 |
| 02/09/14 | ARC | 0029 | Review and analyze documents re: issues in allocation litigation. | 2.20 |
| 02/09/14 | CIW | 0029 | Perform document review for rebuttal expert report in preparation for allocation trial. | 5.60 |
| 02/09/14 | NPS | 0029 | Review documents for expert reports for use in allocation litigation. | 3.10 |
| 02/10/14 | JLS | 0029 | Prepare for (0.5) and attend litigation team meeting (1.3); Review and respond to corresp re: case (1.6); Meeting with advisors and F. Hodara, A. Qureshi, D. Botter, R. Wirakesuma, M. Fagen, O. Halabi, K. Rowe, J. Yecies re: rebuttal reports (2.0); Communications w/ Akin Gump attorneys re: case status and tasks (.6); Work on expert rebuttal report issues (2.3); Confer w/ rebuttal expert (.3); Review and analyze expert reports (0.8) and draft outlines (0.9). | 10.30 |
| 02/10/14 | FSH | 0029 | Confer w/ D. Botter re trial issues (.1). Confer w/ A. Qureshi re same (.1). Analyze aspects of expert reports in preparation for meeting (.9). Review expert report of CCC group (1.2). Confer w/ D. Botter re same (.1). Attend meeting w/ Capstone re reports (2.0). Confer w/ Dentons re report issues (.2). Communications w/ Cleary re meeting (.2). Examine corr. among parties re reports, hearings (.2). | 5.00 |
| 02/10/14 | RAJ | 0029 | Review Capstone analysis of adversary's expert report (.6); further analysis of expert report (0.9); attend Akin litigation team meeting re strategy and next steps (1.3); calls with Cleary re expert report (.3); analyze opposing expert reports (1.6, 1.1); meeting re allocation issues with Capstone and Akin Gump team (2.0); call with retained professionals re strategy and next steps (.3); confer with J. Yecies and A. Qureshi re: rebuttal expert reports and trial prep (0.8). | 8.90 |
| 02/10/14 | AQ | 0029 | Prepare for (0.1) and attend litigation team meeting re trial preparation issues (1.3); confer with F. Hodara re: trial issues (0.1). | 1.50 |
| 02/10/14 | AQ | 0029 | Attend meeting with Capstone and Akin team re expert report issues. | 2.00 |
| 02/10/14 | AQ | 0029 | Review and analyze expert reports and related materials. | 2.20 |
| 02/10/14 | AQ | 0029 | Emails regarding trial preparation. | 0.20 |
| 02/10/14 | AQ | 0029 | Review and analyze deposition testimony re: allocation litigation and | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                Page 15
Invoice Number: 1533321                                                                April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | exhibits relevant to rebuttal reports (2.0); confer with J. Yecies and R. Johnson re: same (0.8). | |
| 02/10/14 | DHB | 0029 | Continue analysis of rebuttal issues (.8); attend litigation team meeting (partial) (.7); telephone calls with creditors re status of allocation dispute (.2); review of issues in preparation for meeting (.8); meet with Capstone and litigation team re same (2.0); review calendar and litigation team list (.2); continue consideration of allocation theories and expert reports (.8); email communications re Canadian claims and EMEA claims and begin review of same (.3); confer with F. Hodara re: trial issues (0.1) and expert reports (0.1). | 6.00 |
| 02/10/14 | DHB | 0029 | Begin review of allocation memo. | 0.40 |
| 02/10/14 | CDD | 0029 | Litigation team meeting re trial preparation and strategy (1.3); review pleadings and mediation papers (2.4); review depositions re: allocation litigation (3.1); confer with J. Yecies and B. Kahn re: research (0.4); communicate with Akin team re: trial prep (0.4). | 7.60 |
| 02/10/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak (3.6); pull documents from database for attorney review for allocation litigation (2.1). | 5.70 |
| 02/10/14 | BBD | 0029 | Review production in connection with preparation of rebuttal expert reports for allocation dispute. | 6.70 |
| 02/10/14 | BMK | 0029 | Review expert report and rebuttal issues for allocation dispute (1.5); confer with J. Yecies and C. Doniak re: research (0.4). | 1.90 |
| 02/10/14 | DJW | 0029 | Review of documents and materials for expert report research for allocation trial. | 2.10 |
| 02/10/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 4.30 |
| 02/10/14 | JYY | 0029 | Preparing for team meeting by updating Litigation Task List and case calendar and gathering trial prep materials (2.2); team meeting regarding trial prep and case status (1.3); communication with litigation team regarding transcript and exhibit review (.9); preparing with team for exhibit and transcript review (.8); prepare for (0.2) and meet with FR team and Capstone regarding rebuttal expert reports (2.0); confer with A. Evans regarding rebuttal expert reports follow-up (.6); confer with C. Weinreb (0.4) regarding summary of production review and review of summary from C. Weinreb (0.5); call with J. Moessner of Cleary regarding expert discovery and trial prep items (.4); summarizing call and other discovery items for Akin team (.5); confer with B. Kahn and C. Doniak regarding research (.4); confer with A. Qureshi, R. Johnson regarding rebuttal expert reports and trial prep items (.8). | 11.00 |
| 02/10/14 | KMR | 0029 | Continued review of expert reports re: allocation litigation (2.3); attend meeting re: allocation theories with Capstone and Akin team (2.0); follow up analysis of expert reports (0.5). | 4.80 |
| 02/10/14 | ARC | 0029 | Review and analyze documents re issues in allocation litigation (7.1); draft chart with relevant documents tagged by document review team (1.1). | 8.20 |
| 02/10/14 | MCF | 0029 | Prepare for (.4) and participate in (2.0) meeting with F. Hodara, D. Botter, A. Qureshi, R. Johnson, J. Sorkin, J. Yecies, R. Wirakesuma, K. Rowe, O. Halabi and Capstone re expert reports for allocation trial; emails with J. Yecies and B. Kahn re trial (.2) and email C. Samis re same (.1). | 2.70 |
| 02/10/14 | AME | 0029 | Prepare for (0.6) and attend weekly litigation team meeting re: allocation trial preparation (1.3); communicate with D. Chau and S. Kim re: reviewing deposition material (.8); communicate with C. Doniak and N. Stabile re: trial preparation (.5); confer with C. Weinreb re: document production (.5); update discovery chart with production dates (1.5); confer with D. Chau re: using Relativity (.3); confer with J. Yecies re: rebuttal express (.6); coordinate lit team conference call re: assistance with deposition review (.6). | 6.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 16
Invoice Number: 1533321                                                                     April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/10/14 | CIW | 0029 | Prepare for (0.8) and attend weekly Nortel litigation team meeting (1.3); confer with J. Yecies (0.4) and A. Evans (0.5) re: doc production for allocation litigation; review documents in connection with expert rebuttal reports for allocation dispute (3.5). | 6.50 |
| 02/10/14 | RAW | 0029 | Participate in meeting with K. Rowe, O. Halabi, F. Hodara, A. Qureshi, Capstone, R. Johnson, J. Sorkin, J. Yecies, M. Fagen, D. Botter re: expert report issues for allocation litigation (partial). | 1.90 |
| 02/10/14 | SK | 0029 | Preparing transcripts and exhibits re: allocation litigation to print for attorney review. (2.0) Pulling and sending documents to attorney for review (.30). | 2.30 |
| 02/10/14 | OH | 0029 | Prepare for (4.1) and participate in a meeting re expert witness reports (2.0). | 6.10 |
| 02/10/14 | KES | 0029 | Communications re document review for allocation trial with D. Windscheffel, B. Danford and A. Casillas (0.2); Draft short summaries of relevant documents re: same (0.6). | 0.80 |
| 02/10/14 | NPS | 0029 | Review fact deposition transcript re: allocation litigation (1.5); Communications w/ team re expert report review (1.7); Prepare for (0.2) and attend team meeting re litigation strategy (1.3). | 4.70 |
| 02/11/14 | JLS | 0029 | Review draft rebuttal outlines (2.0); PC w/ Debtor's retained professional re: rebuttal outlines (.7); Review and respond to corresp re: allocation case (.8); email correspondence w/ Akin Gump attorneys re: rebuttal reports (0.2); call with A. Qureshi and J. Yecies re: expert report (0.5); confer with J. Yecies re: rebuttal report (0.3);  Review research re: allocation issues (1.2). | 5.70 |
| 02/11/14 | FSH | 0029 | Confer w/ A. Qureshi re allocation trial issues (.1). Analyze foreign law expert issue and confer w/ J. Yecies and A. Qureshi re same (.1). Confer w/ D. Botter re pending trial issues (.2). Review doc re allocation (.2). Confer w/ AQ re same and re rebuttal witnesses (.2). Review Monitors Report and related information (.6). Confer w/ Dentons re pending issues (.1). Confer w/ DB and AQ re same (.2). Analyze next steps (.4). | 2.10 |
| 02/11/14 | RAJ | 0029 | Emails to/from potential expert re progress on developing outlines for allocation litigation (.4, .2); review outlines of potential expert reports (.5); emails re review of documents (.4, .3); confer with C. Weinreb re allocation issues and expert reports (.3); calls with potential expert and staff regarding financial analysis and data (.2, .3, .2); calls with J. Hyland (Capstone) re financial issues (.4, .2); review financial data allocation issues  (.7); analyze deposition transcripts (2.2, .6); review deposition exhibits re allocation issues (.5, .2); review draft trial protocol and memo of pre-trial conference (.3); emails re review of expert reports (.2); emails with Cleary re preparation of rebuttal expert reports (.2, .1, .2); review status of representative witness deposition procedural stipulation (.4); emails re allocation issues (.3). | 9.30 |
| 02/11/14 | AQ | 0029 | Review and edit draft rebuttal report (1.2); confer w/ F. Hodara re: allocation trial issues (0.1)(0.2); and J. Yecies and F. Hodara re: foreign experts (0.1); and D. Botter and F. Hodara re: rebuttal witness (0.2). | 1.80 |
| 02/11/14 | AQ | 0029 | Call with J. Sorkin and J. Yecies regarding expert report. | 0.50 |
| 02/11/14 | AQ | 0029 | Confer with Cleary re expert reports. | 0.20 |
| 02/11/14 | AQ | 0029 | Review and analyze deposition testimony and exhibits relevant to expert rebuttal reports. | 2.60 |
| 02/11/14 | AQ | 0029 | Review and edit trial preparation task list and consider trial preparation strategy. | 1.30 |
| 02/11/14 | DHB | 0029 | Telephone calls with creditors re status of allocation litigation (.2) (.2); various office conferences with F. Hodara and A. Qureshi re status (.2) (.2); office conference with C. Doniak re litigation schedule and review of same (.1). | 0.90 |
| 02/11/14 | DHB | 0029 | Continue work re allocation issues. | 0.80 |
| 02/11/14 | CDD | 0029 | Review and designate depositions (4.8); team conference call re strategy | 7.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                        Page 17
Invoice Number: 1533321                                                       April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.5); attend to case management (1.6); confer with D. Botter re: litigation schedule (0.1); confer with J. Yecies re: case calendar and prep (0.4). | |
| 02/11/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 4.60 |
| 02/11/14 | BBD | 0029 | Prepare for (0.5) and attend conference calls with Nortel team (0.5) and Danny Chau and Nortel team (0.5) to get started on transcript/exhibit review and designation project to prepare for upcoming trial (1.5); begin reviewing first transcript (3.7). | 6.70 |
| 02/11/14 | DJW | 0029 | Prepare for (0.2) and participate in conference call with Jackie Yeckies, Annie Evans and B. Danford regarding deposition designations for allocation litigation and trial exhibit designations (0.5); Conference call with Danny Chau regarding same (0.5). | 1.20 |
| 02/11/14 | LC | 0029 | Prepare and produce documents re allocation dispute. | 4.70 |
| 02/11/14 | JYY | 0029 | Confer with D. Chau regarding deposition transcript and exhibit review (.5); reviewing draft summary of production review for Cleary (.6); confer with N. Stabile regarding same (.5); confer with K. Southard regarding review of Nortel book (.3); call with D. Windscheffel, A. Evans, A. Casillas, D. Walker, K. Southard, B. Danford team regarding deposition transcript and exhibit review (.5); call with A. Qureshi and J. Sorkin regarding rebuttal expert reports (.5); confer with J. Sorkin regarding draft of rebuttal expert report (.3); drafting summary for rebuttal expert report (3.9); confer with C. Doniak regarding case calendar and trial prep (.4); reviewing expert reports (2.5). | 10.00 |
| 02/11/14 | KMR | 0029 | Discussions with Capstone re: allocation arguments (1.2); reviewed expert reports (1.5) | 2.70 |
| 02/11/14 | ARC | 0029 | Call with Annie Evans and Jackie Yecies regarding scope of new assignment (0.5); review and analyze deposition transcripts and exhibits for possible designation at trial (2.5). | 3.00 |
| 02/11/14 | JLD | 0029 | Communications with Brandon Danford and Dennis Windscheffel regarding deposition designation project. | 0.40 |
| 02/11/14 | DSW | 0029 | Teleconference with J. Yecies, A. Evans, and Nortel team regarding deposition and trial designations (0.5); Teleconference regarding technical process with same parties and D. Chau for reviewing deposition transcripts and exhibits (0.5); and follow up re: same (0.2). | 1.20 |
| 02/11/14 | AME | 0029 | Revise deposition witness list for review of deposition record (2.9); call with J. Yecies, D. Windscheffel, B. Danford, A. Casillas, D. Walker, and K. Southard re: deposition record review (0.5); draft chart of foreign law experts information (1.0); communicate with J. Yecies re: experts and deposition review (1.0); communications with R. Johnson and D. Chau re: using Livenote and Relativity (.2); revise assignments for deposition review (1.3); communicate with B. Danford re: deposition review (.3); review Canadian mediation and allocation statements (1.1) | 8.30 |
| 02/11/14 | CIW | 0029 | Meet and confer with R. Johnson re rebuttal reports (0.3); participate in call with R. Johnson and financial advisors (0.6); gather information and documents as follow-up to call (1.6); review documents in connection with expert rebuttal reports (3.6); compile document summarizing results of same (0.5); draft email to Cleary re same (0.3). | 6.90 |
| 02/11/14 | SK | 0029 | Searching for produced versions of documents on database per expert request for allocation dispute (1.0); printing exhibits and transcripts for attorney review (.80); updating eRoom with new transcripts and final versions of transcripts (.50). | 2.30 |
| 02/11/14 | KES | 0029 | Correspond with J. Yecies regarding research for allocation trial (.2); Call with J. Yecies regarding same (.3); Participate in conference call with J. Yecies, A. Evans and San Antonio Nortel team (0.5); Participate in Relativity/LiveNote walk through with D. Chau (.5); Review instructions and background information sent by A. Evans (0.6); Email | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 18
Invoice Number: 1533321                                                          April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | J. Delgado regarding printing and highlighting transcripts and exhibit assignments (.2) | |
| 02/11/14 | NPS | 0029 | Revise summary of documents (0.5) and communications w/ J. Yecies, Cleary, and team re same (0.3); Revise deposition transcripts (2.5); Communications w/ team re document review for allocation trial (0.1); Communications w/ C. Doniak re deposition transcript review (0.1); confer with J. Yecies re: summary of production review (0.5). | 4.00 |
| 02/12/14 | JLS | 0029 | Review and respond to corresp re: case (1.6); Review expert rebuttal draft outlines and expert reports (4.6); Work on expert rebuttal report issues (.8); Confer w/ J. Yecies (0.7) and F. Hodara (0.1) re: expert rebuttal reports. | 7.80 |
| 02/12/14 | FSH | 0029 | Confer w/ C. Kearns re preparation of rebuttal report (.2). TC J. Sorkin re same (.1). Analyze issue (.1). Examine Court communications re Judge assignment (0.2); and numerous communications re same w/ counsel (0.2). Communications w/ R. Johnson re fact pleading (.1). | 0.90 |
| 02/12/14 | RAJ | 0029 | Further analyze legal issues in expert report (2.1); and related documents(1.7) (.8); emails with potential expert staff re allocation issues (.4); emails re document production and review issues (.4, .3); review revisions to representative witness written questions and procedure (.8); confer with C. Doniak re supplemental document productions (.1, .1); review draft expert report re allocation issues (1.6); analyze issues in adverse party's expert report (.7); emails among Akin and Dentons teams regarding reassignment of trial to Justice Newbould (.5); follow up re expert's request for financial information (.2). | 9.70 |
| 02/12/14 | AQ | 0029 | Emails regarding expert reports for allocation litigation. | 0.20 |
| 02/12/14 | AQ | 0029 | Emails re change of Canadian Justice. | 0.30 |
| 02/12/14 | DHB | 0029 | Review allocation-related arguments and rebuttals (.4); email communications re allocation arguments (.2); emails re joint fact prep (.1); review letter from Court re new Judge (.1); telephone call with R. Jacobs re same and new Canadian Judge (.2); extensive email communications re same (.2). | 1.20 |
| 02/12/14 | CDD | 0029 | Manage and coordinate third party productions (1.5); review and designate deposition transcripts (4.8); attend to case management (.6); confer with committee member re depositions (.8); confer with R. Johnson re: document production (.1, .1). | 7.90 |
| 02/12/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 5.40 |
| 02/12/14 | BBD | 0029 | Review deposition transcripts and exhibits in preparation for allocation trial. | 4.80 |
| 02/12/14 | BMK | 0029 | Review and analyze expert report and rebuttal issues (3.2); emails with Rowe, Botter, Qureshi, Johnson, Sorkin, Hyland re: allocation arguments (0.7); review letter from Morawetz re: judge change (0.1); emails and calls with Dentons team re: same (0.3) | 4.30 |
| 02/12/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation in preparation for allocation trial. | 5.80 |
| 02/12/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 3.20 |
| 02/12/14 | JYY | 0029 | Correspondence regarding call for Agreed Statement of Facts for allocation litigation (.3); reviewing expert reports and summaries in relation to rebuttal reports (3.1); review summary of opinions for rebuttal expert report with J. Sorkin (.7); editing and updating summary of opinion for expert reports (.5); review team correspondence regarding assignment of new Justice to Canadian proceedings (.8); review team correspondence regarding document productions (.4). | 5.80 |
| 02/12/14 | KMR | 0029 | Continued work with Capstone on analysis of allocation theories (1.7); continued review of expert reports re: allocation dispute (1.8). | 3.50 |
| 02/12/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at allocation trial. | 3.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/12/14 | JLD | 0029 | Prepare documents for attorneys to review re: allocation. | 14.20 |
| 02/12/14 | MCF | 0029 | Review info re Justice Morawetz and Newbould (.2) and email same to Committee (.2) and summarize same for Committee (.1). | 0.50 |
| 02/12/14 | AME | 0029 | Confer with C. Weinreb re: allocation case background (.8); update eroom with trial preparation documents (.5); communicate with Cleary, C. Doniak and D. Chau re: document productions (1.0); communicate with lit team re: deposition record review (1.5); review deposition (4.5); review deposition transcript re: allocation litigation (.5); communicate with R. Wirakesuma re: Monitor Reports re allocation issue (.3). | 9.10 |
| 02/12/14 | CIW | 0029 | Send R. Johnson select reports at his request (0.2); send documents re: allocation litigation to Cleary (0.2); review allocation and mediation materials (2.8); confer with A. Evans re expert reports, claims, and allocation issues (0.8); review deposition transcripts in LiveNote to prepare for trial (.9); correspondence re: allocation issues (.7). | 5.60 |
| 02/12/14 | RAW | 0029 | Email communications with A. Evans and C. Weinreb re: Monitor's Reports and claims issues in preparation for allocation trial (.3); review letter from Judge re: allocation litigation (0.1). | 0.40 |
| 02/12/14 | SK | 0029 | Searching for produced document versions of Excel charts for attorney review for allocation litigation. | 0.50 |
| 02/12/14 | NPS | 0029 | Review deposition transcripts re: allocation litigation (3.5); Communications w/ R. Johnson and C. Weinreb re expert reports (0.9); Communications w/ team re document review (0.4). | 4.80 |
| 02/13/14 | JLS | 0029 | Communications w/ Akin Gump attorneys re: rebuttal reports in allocation litigation (0.5); confer with F. Hodara re: allocation trial issues (0.3); PC w/ retained professional re: rebuttal reports (1.5); Review and analyze expert reports (2.9); Review and respond to corresp re: case (1.5); Work on issues re: expert rebuttal reports (1.0); PC w/ retained professional re: rebuttal reports (.6). | 8.30 |
| 02/13/14 | FSH | 0029 | Confer w/ J. Sorkin re allocation trial issues (.3). Communication w/ Cleary re pending issues (.1). Communication w/ B. Kahn re same (.1). | 0.50 |
| 02/13/14 | RAJ | 0029 | Analyze adverse parties' expert reports (1.2); review and comment on draft rebuttal reports (.7, 1.2); emails re allocation issues (.2); call with potential experts re same (1.5); review deposition transcripts and exhibits (.8); emails with US Debtors' counsel re expert reports (.2). | 5.80 |
| 02/13/14 | AQ | 0029 | Review and analyze expert rebuttal materials for allocation litigation. | 2.80 |
| 02/13/14 | AQ | 0029 | Emails with Capstone re expert reports. | 0.20 |
| 02/13/14 | AQ | 0029 | Call with Cleary re rebuttal reports. | 0.20 |
| 02/13/14 | DHB | 0029 | Email communications re allocation issues (.2) and consider same (.3). | 0.50 |
| 02/13/14 | CDD | 0029 | Confer with team re designation of depositions for allocation litigation (.8); review and designate deposition transcripts (4.7); manage and coordinate third party production review (1.1). | 6.60 |
| 02/13/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 4.60 |
| 02/13/14 | BBD | 0029 | Review deposition transcripts and exhibits to designate for allocation trial. | 6.20 |
| 02/13/14 | BMK | 0029 | Review and analysis of expert report and rebuttal issues for allocation trial (5.8); review of matters re: agreed facts and related pleadings (0.9); review update emails from Hodara, Yecies, Sorkin (0.2) | 6.90 |
| 02/13/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation in allocation trial. | 6.80 |
| 02/13/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 3.80 |
| 02/13/14 | JYY | 0029 | Reviewing expert reports in relation to rebuttal reports for allocation litigation (3.5); communicate with team regarding expert reports (.8) and deposition transcript review (.5). | 4.80 |
| 02/13/14 | KMR | 0029 | Continued review of expert reports for allocation litigation (2.5); work on analysis of argument in same (1.0). | 3.50 |
| 02/13/14 | ARC | 0029 | Review and analyze document production for potential relevance (3.1); | 6.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 20
Invoice Number: 1533321                                                                          April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review and analyze deposition transcripts and exhibits for allocation (2.9). | |
| 02/13/14 | JLD | 0029 | Mark deposition designations in LiveNote and in Relativity for allocation trial preparations (1.5)(1.5)(1.3); prepare documents for attorneys to review for allocation trial (1.9); communications with San Antonio team regarding allocation trial preparations (.4); review email correspondence regarding procedures for deposition designations (.1); | 6.70 |
| 02/13/14 | MEW | 0029 | Prepare for document review for allocation litigation. | 0.40 |
| 02/13/14 | AME | 0029 | Review deposition exhibits re allocation (.8); draft summary of allocation issues for lit team (.8); communicate with J. Sorkin and L. Lanphear re: research on rebuttal report for allocation trial (.4); communicate with D. Chau, C. Doniak, J. Yecies re: using Livenote (.5) | 2.50 |
| 02/13/14 | CIW | 0029 | Locate and send allocation documents to financial advisors (.7); respond to correspondence re case issues (.3). | 1.00 |
| 02/13/14 | SK | 0029 | Updating eRoom with new exhibits and transcripts for allocation litigation. | 1.00 |
| 02/13/14 | NPS | 0029 | Communications w/ C. Weinreb re expert reports (0.1); Communications w/ team re deposition review (0.3). | 0.40 |
| 02/14/14 | JLS | 0029 | Review information re: experts (1.7); Review and respond to corresp re: allocation case (1.1); Communictions w/ Akin Gump attorneys re: expert rebuttal reports (.7); PC w/ A&M re: rebuttal analysis (.8); Review and analyze expert reports (2.4); PC w/ Capstone re: analysis of expert reports (.6); Confer w/ US debtors' counsel re: rebuttal reports (.4); PC re: agreed statement of facts (.5). | 8.20 |
| 02/14/14 | FSH | 0029 | Numerous communications w/ D. Botter, B. Kahn, J. Yecies, R. Johnson re expert reports and analysis (.3). Communicate w/ J. Yecies re statement of facts (.1). | 0.40 |
| 02/14/14 | RAJ | 0029 | Analyze issues in draft expert report on allocation issues (1.5); emails re document review and deposition review (.3, .2); develop arguments re allocation issues (1.2); review Debtors' draft initial responses to representative witness discovery (1.5); emails re issues in allocation litigation (.4). | 5.10 |
| 02/14/14 | AQ | 0029 | Review and analyze outline (.6); emails re rebuttal report (.3); review same (1.0). | 1.90 |
| 02/14/14 | AQ | 0029 | Emails regarding foreign law expert reports. | 0.20 |
| 02/14/14 | AQ | 0029 | Review and analyze Capstone deck re allocation theory (1.1), and confer with Capstone re same (.5). | 1.60 |
| 02/14/14 | AQ | 0029 | Review and analyze schedules to expert reports (1.6); office conference with D. Botter re: same(.1). | 1.70 |
| 02/14/14 | DHB | 0029 | Office conference with A. Qureshi re expert report status (.1); telephone call with C. Kearns re analysis of methodology (.2); review of same (.3); emails re status of agreed statement of facts (.1); review Canadian counsel consents and emails re same (.2); emails re expert issues (.1). | 1.00 |
| 02/14/14 | CDD | 0029 | Review and designate deposition transcripts for allocation litigation (5.5); attend to allocation case management (1.1). | 6.60 |
| 02/14/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak (3.0); conduct research re: allocation issues as per R. Johnson (1.5). | 4.50 |
| 02/14/14 | BBD | 0029 | Review deposition transcripts and exhibits for allocation trial. | 4.60 |
| 02/14/14 | BMK | 0029 | Analyze and review issues re: agreed facts for allocation trial (0.8); participate in call with Yecies and Cleary re: same (0.4); participate in all-hands call re: same (0.5); analysis of allocation issues (4.2). | 5.90 |
| 02/14/14 | DJW | 0029 | Review prior depositions and exhibits fto prepare for allocation trial. | 7.60 |
| 02/14/14 | LC | 0029 | Prepare and produce documents re: allocation dispute. | 2.30 |
| 02/14/14 | LWL | 0029 | Research background of expert witness re: allocation litigation for A. Evans. | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/14/14 | JYY | 0029 | E-mail communications with team regarding expert reports and related research (.9); reviewing draft responses to representative witness questions from Canadians (.2); communications with team regarding foreign law expert reports (.6); call with advisors and potential rebuttal experts (.7); call with I. Rozenberg of Cleary and B. Kahn regarding Agreed Statement of Facts (.4); all estate call regarding Agreed Statement of Facts (.6); reviewing summary of call from Canadians (.2); summarizing call for team (.4) and correspondence with team regarding Agreed Statement of Facts (.1); reviewing deposition transcripts and exhibits to prepare for allocation trial (3.7). | 7.80 |
| 02/14/14 | KMR | 0029 | Continued review of expert reports re: allocation litigation. | 2.20 |
| 02/14/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for allocation trial (2.1); call with Molly Whitman regarding scope of new assignments re: same (.2). | 2.30 |
| 02/14/14 | MCF | 0029 | Organize expert reports for D. Botter. | 0.40 |
| 02/14/14 | MEW | 0029 | Review documents for production from Ernst & Young (4.7); and draft document summarizing the contents of same (1.3); call with A. Casillas re: same (.2). | 6.20 |
| 02/14/14 | AME | 0029 | Communicate with J. Sorkin and L. Lanphear re: background research on rebuttal expert witness (.5); review background research on rebuttal expert witness for allocation trial (.5); communicate with team re: foreign law expert reports (.3); verify accuracy of exhibits uploaded in Relativity (.3); review deposition and transcript re: allocation dispute (4.5). | 6.10 |
| 02/14/14 | CIW | 0029 | Review deposition transcript in preparation for allocation trial. | 1.80 |
| 02/14/14 | CIW | 0029 | Correspond with team members and financial advisors re expert reports (.4); review allocation documents (.4). | 0.80 |
| 02/14/14 | RAW | 0029 | Commenced review of foreign expert reports (0.4), email communications re: same with A. Evans and C. Weinreb (0.2). | 0.60 |
| 02/14/14 | OH | 0029 | Expert witness review re allocation issues. | 1.10 |
| 02/15/14 | RAJ | 0029 | Analyze allocation issues (.5); emails re litigation theories (.3); review draft discovery responses in lieu of representative witness depositions (.5); analyze Canadian counsel's selected deposition questions and answers (.4); confer with J. Yecies re: representative witness questions (.4).. | 2.10 |
| 02/15/14 | AQ | 0029 | Review and analyze and edit draft responses of US interests to written questions. | 1.40 |
| 02/15/14 | AQ | 0029 | Review and analyze draft expert report. | 1.10 |
| 02/15/14 | RO | 0029 | Conduct research re allocation issues as per R. Johnson. | 2.70 |
| 02/15/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 0.40 |
| 02/15/14 | JYY | 0029 | Reviewing draft answers to representative witness questions (1.4); summarizing comments for team re: same (.3); confer with R. Johnson regarding comments to representative witness questions (.4); reviewing foreign law expert reports (1.6); summarizing same (.8); reviewing deposition transcripts and exhibits for allocation trial designations and exhibit list (2.1). | 6.60 |
| 02/15/14 | KMR | 0029 | Reviewed and responded to emails re: expert reports (1.0); reviewed draft expert report (0.8). | 1.80 |
| 02/15/14 | KES | 0029 | Research for allocation litigation. | 4.60 |
| 02/16/14 | RAJ | 0029 | Allocation issues (.5); further analyze same (.8); emails re draft expert rebuttal report (.3). | 1.60 |
| 02/16/14 | DHB | 0029 | Review draft of Debtors responses to Canadian rep questions (.3) and emails from team re same (.1); draft comments to same (.3); emails with D. Vondle re same (.1); review prior decisions of Canadian judge (.7); review initial draft expert report (1.7). | 3.20 |
| 02/16/14 | LC | 0029 | Prepare documents for attorneys review re: allocation litigation. | 1.20 |
| 02/16/14 | DCV | 0029 | Analyze draft rebuttal report and materials relating to same for | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1533321

Page 22
April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | allocation dispute. | |
| 02/16/14 | JYY | 0029 | Reviewing foreign law expert reports and summarizing same (2.6); reviewing deposition transcripts and exhibits for designations and exhibit list (2.2); correspondence with team regarding draft answers to representative witness questions from Canadians (.8). | 5.60 |
| 02/16/14 | KES | 0029 | Review and analyze transcript of deposition re: allocation litigation and exhibits thereto (.8) and review deposition summaries for same (.6). | 1.40 |
| 02/16/14 | NPS | 0029 | Review and summarize expert reports. | 1.50 |
| 02/17/14 | JLS | 0029 | Review and respond to corresp re: allocation case (.7); Review and analyze draft rebuttal reports (2.8); Work on issues re: rebuttal reports (1.1); Review and analyze expert reports (1.5). | 6.10 |
| 02/17/14 | FSH | 0029 | Review draft responses (.4), analyze issues (.9) and communications w/ RAJ, AQ and DB re same (.3). | 1.60 |
| 02/17/14 | RAJ | 0029 | Analyze deposition questions put to US Debtors by Monitor (1.2, .5); review Capstone analysis of expert report (.4); review and comment on US Debtors' draft initial responses to discovery (1.3, .6); call with Cleary regarding draft responses to written discovery questions re deposition excerpts (.4); call with potential expert regarding issues for draft report (.1); draft email to Akin team re strategic issues re discovery (.3); emails re allocation theory (.4, .3); analyze patent issue in allocation dispute (.8); emails re expert reports and next steps (.2, .2). | 6.70 |
| 02/17/14 | AQ | 0029 | Review emails regarding new Canadian Judge. | 0.20 |
| 02/17/14 | AQ | 0029 | Review and analyze exhibits to expert report (1.1) (3.2). | 4.30 |
| 02/17/14 | DHB | 0029 | Email communications re US Interests response to Canadian representative deposition questions (.2) and issues in allocation dispute (.1) and expert issues re: same (.2). | 0.50 |
| 02/17/14 | CDD | 0029 | Review foreign law expert reports. | 2.50 |
| 02/17/14 | BBD | 0029 | Review deposition transcripts and exhibits for allocation trial. | 5.30 |
| 02/17/14 | BMK | 0029 | Review of rebuttal expert report drafts (2.2); review of draft responses to Canadian questions (0.6); review summary of allocation materials (0.6) | 3.40 |
| 02/17/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 5.00 |
| 02/17/14 | DCV | 0029 | Analyze exhibit lists and deposition designations, and related documents (5.1); communications regarding same (.5); prepare responses to designations (.6). | 6.20 |
| 02/17/14 | JYY | 0029 | Reviewing foreign law expert reports (2.5); summarizing same for team (.8); reviewing deposition transcripts and exhibits (.9); communicate with team regarding representative witness deposition questions (.3); reviewing research summary re: allocation issues and editing same (.8). | 5.30 |
| 02/17/14 | KMR | 0029 | Reviewed and responded to emails re: discovery matters in allocation dispute. | 1.20 |
| 02/17/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at allocation trial. | 6.60 |
| 02/17/14 | MCF | 0029 | Review emails re allocation litigation and U.S. responses to Canadian questions. | 0.40 |
| 02/17/14 | MEW | 0029 | Review production documents re: allocation. | 6.30 |
| 02/17/14 | AME | 0029 | Review and issue tag deposition transcript and exhibits in preparation for allocation trial (5.0); communicate with J. Yecies re: foreign law expert reports (.3); review foreign law expert report (.9). | 6.20 |
| 02/17/14 | CIW | 0029 | Review deposition transcripts in preparation for allocation trial. | 8.10 |
| 02/17/14 | RAW | 0029 | Summarize foreign expert reports for allocation trial prep. | 2.30 |
| 02/17/14 | KES | 0029 | Finish reviewing and analyzing transcript of deposition re: allocation dispute and exhibits thereto (6.0) and mark same for issues and designation of testimony and exhibits for use in trial (1.6); Draft email to team with summary of reserach (2.4). | 10.00 |
| 02/18/14 | JLS | 0029 | Prepare for (.5) and participate in PC w/ experts re: rebuttal reports (1.3); PC w/ counsel to US debtors re: expert rebuttal reports (.5); | 11.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 23
Invoice Number: 1533321                                                                    April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Review and respond to corresp re: allocation (.9); confer with J. Yecies re: same (.5); Review and analyze draft expert rebuttal reports and outlines (4.6); Team meeting re: trial prep (1.7); Meet with A. Qureshi, C. Kearns and F. Hodara re: same (.7); call with R. Johnson and A. Qureshi re: same (.1); confer with A. Qureshi re: same (.5); PCs w/ retained professional re: draft rebuttal report (.3). | |
| 02/18/14 | FSH | 0029 | Communications w/ J. Bromley, A. Qureshi, D. Botter re pending allocation matters (.2). Meet w/ B. Kahn to outline same (.4). Prepare for meeting w/ J. Bromley (.3). Attend same (2.2). | 3.10 |
| 02/18/14 | FSH | 0029 | Analyze issues re draft reports (.3). Communications w/ A. Qureshi, RAJ re same (.1). Meet w/ A. Qureshi, J. Sorkin, and C. Kearns re same (.7). Call w/ Cleary re draft responses (.5). Analyze Capstone report re expert (.4). Communications w/ D. Botter, A. Qureshi, K. Rowe re expert on issue in allocation dispute (.3). | 2.30 |
| 02/18/14 | RAJ | 0029 | Further analyze adverse party's expert report (.8, 1.1); emails with team re allocation issues (.4, .5); analyze documents regarding same (.7, .4); call with Cleary re expert rebuttal reports (1.0); follow-up call with A. Qureshi, J. Sorkin (.1); call with Akin team re developments and strategy (partial) (.8); call with Cleary and J. Yecies re responses to representative witness written questions (.5); follow-up emails re allocation issues (.3, .1); call with J. Yecies re allocation issues in allocation dispute (.5); follow-up call with J. Yecies re strategy (.1); review and comment on multiple drafts of responses to representative witness questions (.3); confer with J. Yecies re: same (.8). | 8.40 |
| 02/18/14 | AQ | 0029 | Attend litigation team meeting (partial). | 1.20 |
| 02/18/14 | AQ | 0029 | Review and analyze expert report and related materials (2.1) call with R. Johnson and J. Sorkin re: same (.1); confer with J. Sorkin re: same (.1). | 2.30 |
| 02/18/14 | AQ | 0029 | Confer with J. Sorkin re experts. | 0.50 |
| 02/18/14 | AQ | 0029 | Call with Cleary re experts. | 1.10 |
| 02/18/14 | AQ | 0029 | Prepare for (.1) and meet with Capstone, J.Sorkin and F. Hodara regarding expert rebuttal reports (.7). | 0.80 |
| 02/18/14 | AQ | 0029 | Review and analyze revised written responses to Monitor's questions. | 0.80 |
| 02/18/14 | AQ | 0029 | Review and analyze draft expert reports related to issues and related materials. | 2.90 |
| 02/18/14 | DHB | 0029 | Further work on representative deposition responses. | 0.20 |
| 02/18/14 | CDD | 0029 | Attend team meeting re strategy (partial) (.9); review foreign law expert reports (2.3) and draft summaries of same (.8); review summary of productions (1.8) and send report of same to team (.3); attend to case management (.8); review, designate and issue tag depositions transcripts and summaries (2.3). | 9.20 |
| 02/18/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 3.40 |
| 02/18/14 | CRE | 0029 | Retrieve and compile witness documents re: allocation litigation for M. Whitman. | 1.50 |
| 02/18/14 | BBD | 0029 | Conference call with Nick Stabile and D. Windscheffel to discuss allocation trial preparations. | 0.20 |
| 02/18/14 | BMK | 0029 | Analysis of responses to questions and depo excerpts (1.2); emails re: same (0.4); review and analysis of legal expert reports (3.5) | 5.10 |
| 02/18/14 | DJW | 0029 | Conference call with Nicholas Stabile and B. Danford regarding allocation trial preparations (.2); Deposition designations (2.1). | 2.30 |
| 02/18/14 | LC | 0029 | Prepare and produce documents re: allocation dispute. | 1.60 |
| 02/18/14 | JYY | 0029 | Preparing for trial prep and case status team meeting by updating Litigation Task List and charts of deposition and expert report review (1.5); team meeting with A. Qureshi, R. Johnson (by phone), J. Sorkin, C. Doniak, N. Stabile, A. Evans, and C. Weinreb regarding trial prep (1.7); call with Cleary and R. Johnson regarding representative witness responses (.5); follow-up call with Cleary regarding same (.3); call with | 12.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 24
Invoice Number: 1533321                                                     April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | I. Rozenberg of Cleary regarding Agreed Statement of Facts (.4); summarizing call for team (.2); call with R. Jacobs of Dentons regarding Canadian law issues (.4); reviewing correspondence from Dentons regarding same (.3); reviewing updated draft of representative witness responses and editing same (1.4); confer with R. Johnson regarding same (.8); call with R. Johnson regarding allocation issues (.5)(.1); editing and updating draft rebuttal report from potential expert (3.8); confer with J. Sorkin regarding same (.5). | |
| 02/18/14 | KMR | 0029 | Review and respond to emails re: draft expert reports. | 1.00 |
| 02/18/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at allocation trial. | 7.50 |
| 02/18/14 | JLD | 0029 | Prepare documents for attorneys to review depositions and exhibits for allocation trial. | 2.30 |
| 02/18/14 | MCF | 0029 | Review and summarize expert reports. | 2.90 |
| 02/18/14 | MEW | 0029 | Review documents for production (1.0); deposition transcript and exhibit review for allocation trial prep (2.1). | 3.10 |
| 02/18/14 | AME | 0029 | Communicate with C. Weinreb re: deposition review (.5); communicate with D. Windscheffel and J. Yecies re: deposition review assignments (.3); update deposition review and foreign law review assignment charts (.3); attend litigation weekly meeting with A. Qureshi, J. Sorkin, J. Yecies, N. Stabile, C. Doniak, C. Weinreb (1.7); review drafts of and correspondence re: representative party responses (.4); conference call with Cleary and Akin team re: representative party responses (.5); review and summarize foreign law expert report (3.4); revise deposition review assignments (1.0); communicate with J. Yecies and C. Doniak re: deposition review assignments (.4) | 8.50 |
| 02/18/14 | CIW | 0029 | Review foreign law expert report (.6); attend weekly litigation team meeting re: allocation trial prep (1.7); review deposition transcripts in preparation for allocation trial (5.0). | 7.30 |
| 02/18/14 | RAW | 0029 | Summarize foreign expert report re: allocation litigation | 3.20 |
| 02/18/14 | SK | 0029 | Sending OCR'ed versions of exhibits to attorney re: allocation litigation (.5) Pulling documents and charts from database for attorney review (1.0). | 1.50 |
| 02/18/14 | NPS | 0029 | Communications w/ J. Yecies re case planning (0.1); Communications w/ C. Weinreb re allocation issues (0.1); Communications w/ J. Yecies and A. Evans re deposition review (0.1); Team meeting re case strategy (1.2); Review and summarize expert reports (0.4); call with B. Danford, D. Windscheffel re trial prep (0.2); Review deposition transcripts (1.3). | 3.40 |
| 02/19/14 | JLS | 0029 | PC w/ US debtors' counsel and advisors re: expert rebuttal reports and analyses (.7); Review and respond to corresp re: allocation case (1.3); PC w/ experts re: rebuttal report (.5); Review and analyze draft rebuttal reports and analyses (4.5); PC w/ counsel to bondholders re: rebuttal experts (.6); Confer w/ B. Kahn re: expert rebuttal reports (.7); confer with J. Yecies re same (.3). | 8.60 |
| 02/19/14 | FSH | 0029 | Review and analyze draft responses and deposition excerpts (.5). Confer w/ AQ re same (.1). Review Dentons analysis of procedural issues (.1). Meet w/ AQ re expert rebuttal reports and related issues (.4). Inquiries re proposed expert (.2). Confer w/ AQ re next step w/ expert reports (.2). Confer w/ B. Kahn re same (.2). Conferences w/ A. Qureshi, R. Johnson and J. Yecies rep dep responses and review provisions (.8). Analyze expert reports on allocation issue (.3). Review revised draft responses (.3). Communications w/ J. Yecies, R. Johnson re same (.1). Review info from B. Kahn re expert analysis (.1) and communications w/ D. Botter and B. Kahn re same (.1). Review report to Committee (.1). | 3.50 |
| 02/19/14 | RAJ | 0029 | Further analyze adverse parties' expert reports (.8, 1.4, 1.2); emails re further comments and edits to representative witness written questions (.3, .5, .3); discuss issues re allocation with F. Hodara, J. Yecies, A. | 5.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Qureshi (.8); analyze issues re: same (.3). | |
| 02/19/14 | AQ | 0029 | Research re rebuttal expert. | 0.60 |
| 02/19/14 | AQ | 0029 | Review and analyze material from Canadian counsel re canadian law on allocation. | 0.80 |
| 02/19/14 | AQ | 0029 | Review and comment on draft expert report. | 1.90 |
| 02/19/14 | AQ | 0029 | Review and analyze pleadings and transcripts re allocation issues (.5); confer with F. Hodara, J. Yecies, R.A. Johnson re: same (.8). | 1.30 |
| 02/19/14 | AQ | 0029 | Confer with F. Hodara regarding Cleary meeting re allocation issues and rebuttal expert reports. | 0.40 |
| 02/19/14 | AQ | 0029 | Call with Cleary, Capstone and Chilmark regarding allocation approach. | 0.70 |
| 02/19/14 | AQ | 0029 | Review and analyze revised answers to written questions (.3) and confer with F. Hodara regarding same (.1) (.2). | 0.60 |
| 02/19/14 | AQ | 0029 | Call with Milbank re rebuttal expert. | 0.50 |
| 02/19/14 | DHB | 0029 | Extensive email communications re allocation issues (.4); review documents re same (1.2); further emails re same (.2); review allocation issue (.4) and emails re same (.1); confer with K. Rowe re response to expert report (.3). | 2.60 |
| 02/19/14 | CDD | 0029 | Review foreign law expert reports (2.1) and draft summaries of same (1.0); attend to allocation case management (.8); review, designate and issue tag depositions (2.5); communications with team re trial preparation (.5); communications with in-house trial logistics team re upcoming trial (.3). | 7.20 |
| 02/19/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 2.60 |
| 02/19/14 | CRE | 0029 | Prepare documents for attorneys to review in preparation for trial. | 2.50 |
| 02/19/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 2.30 |
| 02/19/14 | BMK | 0029 | Analysis and review of documents re: allocation issues (4.4); emails with Hodara, Botter, Qureshi re: same (0.7); conf with Hodara (.2) Kearns (.7) and Sorkin (.7) re: same; emails re: expert issues (0.6) | 7.30 |
| 02/19/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 6.80 |
| 02/19/14 | LC | 0029 | Prepare and produce documents re allocation litigation. | 1.50 |
| 02/19/14 | JYY | 0029 | Editing and updating foreign law expert report chart (1.6); reviewing summary of deposition review assignments from A. Evans (.5); confer with A. Evans regarding same (.4); reviewing draft responses to representative witness questions from Cleary (2.8); confer with Cleary regarding same (.9); confer with F. Hodara, A. Qureshi, and R. Johnson regarding same (.8); reviewing correspondence regarding Bondholder Stipulation (.4); confer with J. Sorkin regarding rebuttal expert reports (.3). | 7.70 |
| 02/19/14 | KMR | 0029 | Reviewed proposed responses to expert report (1.2); discussion with D. Botter re: same (0.3). | 1.50 |
| 02/19/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial (4.1); conferences with J. Delgado re same (.2, .2). | 4.50 |
| 02/19/14 | JLD | 0029 | Conference with Andrew Casillas regarding deposition review assignments (.2); prepare documents for attorneys to review depositions and exhibits for trial (3.4); create spreadsheet of deposition review assignments (.3), forward same to team (.1); meeting with Andrew Casillas re additional depositions review deadlines (.2). | 4.20 |
| 02/19/14 | NGT | 0029 | Communications with team regarding deposition review in preparation for trial. | 0.50 |
| 02/19/14 | MEW | 0029 | Review of deposition transcripts and exhibits for trial preparation. | 3.50 |
| 02/19/14 | AME | 0029 | Review and summarize foreign law expert reports (2.9, 2.4); revise deposition review assignments (1.4); confer with J. Yecies (.4), N. Stabile (.4), re: deposition review assignments. | 7.50 |
| 02/19/14 | CIW | 0029 | Review (4.1) and summarize (2.8) expert foreign law reports. | 6.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1533321

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/19/14 | RAW | 0029 | Reviewed and summarized foreign expert reports in preparation for allocation trial. | 4.10 |
| 02/19/14 | SK | 0029 | Compiling all foreign law expert summaries and organizing them in the eRoom (1.5) Fixing incorrect transcripts in livenote folder for eDiscovery (.5). | 2.00 |
| 02/19/14 | KES | 0029 | Continue reviewing and analyzing transcript of deposition and exhibits thereto (.7) and mark same for issues and designation of testimony and exhibits for use in trial (.5). | 1.20 |
| 02/19/14 | NPS | 0029 | Summarize expert reports (3.3); confer with A. Evans re deposition review (.4). | 3.70 |
| 02/20/14 | JLS | 0029 | PC w/ Capstone re: rebuttal expert analysis (.2); PC w/ expert advisors re: rebuttal report (.3); Confer w/ J. Yecies re draft expert report (.7); PC w/ US debtors' counsel re: rebuttal expert reports (.2); Review and analyze draft rebuttal expert reports (4.9); Review and respond to corresp re: allocation case (1.4); Review analyses of foreign law experts (.5); PC w/ expert re: rebuttal report (.4). | 8.60 |
| 02/20/14 | FSH | 0029 | Examine discovery stip (.2). Review status of open issues (.1). Commence review of draft expert report (.5). Communicate w/ AQ re same and next steps (.1). | 0.90 |
| 02/20/14 | RAJ | 0029 | Follow up re representative witness written questions and CCC dispute (.3); analyze adverse party's expert report (1.8); review draft rebuttal report (1.6); emails re draft rebuttal expert reports (.3, .1); analyze allocation issues (.7); review deposition transcript (.7). | 5.50 |
| 02/20/14 | AQ | 0029 | Review and analyze and edit draft outline re agreed statement of facts (1.3) and emails regarding same (.4). | 1.70 |
| 02/20/14 | AQ | 0029 | Review and comment on draft rebuttal report. | 1.60 |
| 02/20/14 | AQ | 0029 | Review and comment on draft rebuttal report. | 2.10 |
| 02/20/14 | AQ | 0029 | Review and analyze and comment on draft expert report. | 1.90 |
| 02/20/14 | CDD | 0029 | Review and designate depositions for trial (7.4); attend to allocation case management (.7); confer with J. Yecies re trial prep (.2). | 8.30 |
| 02/20/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 2.10 |
| 02/20/14 | CRE | 0029 | Attend Nortel team conference call re assignments with A. Castillas, J. Delgado, D. Walker, M. Whitman, K. Southard (1.1); telephone conference with J. Delgado regarding procedure for entering witness information into LiveNote and Relativity databases (.3); prepare documents for attorneys to review in preparation for trial (1.0); telephone conferences with technical support regarding access to LiveNote and Relativity databases (.3); begin highlighting deposition and exhibits and mark issue tags for potential use for trial (2.1). | 4.80 |
| 02/20/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 0.80 |
| 02/20/14 | BMK | 0029 | Review draft expert reports (3.2); review and comment on agreed facts outline (0.8) | 4.00 |
| 02/20/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 4.60 |
| 02/20/14 | LC | 0029 | Prepare and produce documents re allocation litigation. | 2.60 |
| 02/20/14 | JYY | 0029 | Editing and updating draft expert report (2.5); confer with J. Sorkin regarding same (.7); reviewing draft expert report from Cleary (2.2); reviewing updated deposition review chart from A. Evans (.4); reviewing draft outline for Agreed Statement of Facts and edits to same (.8); discuss trial prep items with C. Doniak (.2); reviewing and updating foreign law expert summary chart (.7); correspondence with team regarding expert items (.5). | 8.00 |
| 02/20/14 | CT | 0029 | Prepare case documents re: allocation litigation for attorneys' review. | 1.30 |
| 02/20/14 | LBH | 0029 | Telephone conference with A. Casillas regarding review of depositions in preparation for allocation trial (.3); review background information in | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | preparation for review of depositions in preparation of trial (1.0). | |
| 02/20/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial (2.1); team meeting regarding assignments (1.1); call with Lindsay Harmon regarding scope of assignment (.3). | 3.50 |
| 02/20/14 | JLD | 0029 | Update spreadsheet regarding attorney assignments for deposition review in preparation for trial (.7); conference with C. Edmonds regarding tasks (.3); highlight deposition and exhibits and mark issue tags, authentication and potential use for trial (.5); prepare documents for attorneys to review in preparation for trial (3.0); conference with team regarding deposition review assignments (1.1); highlight deposition and exhibits and mark issue tags, authentication and potential use for trial (.5). | 6.10 |
| 02/20/14 | DSW | 0029 | Call with Nortel team regarding deposition and trial designations (partial). | 0.60 |
| 02/20/14 | NGT | 0029 | In preparation for upcoming trial, prepare deposition materials for attorney review (3.2, 2.1). | 5.30 |
| 02/20/14 | MEW | 0029 | Conference call with team to schedule deposition transcript review (1.1); deposition transcript and exhibit review (2.9); electronic document review for allocation litigation (.9). | 4.90 |
| 02/20/14 | AME | 0029 | Communicate with C. Doniak and S. Kim re: documents in eroom (.5); update eroom with new trial prep documents (.5); review Cleary memo re allocation argument (2.0); review and issue tag deposition transcript and exhibits (5.5); communicate with litigation team re: deposition transcript review (.5). | 9.00 |
| 02/20/14 | CIW | 0029 | Research allocation issue (2.9) and draft email memo re: same to N. Stabile (.5). | 3.40 |
| 02/20/14 | SK | 0029 | Uploading new exhibits and transcripts to eRoom (.3) Gathering documents re: allocation for attorney review (.7) Finding and sending expert requested materials (.5) Fixing missing transcript livenote (.5). | 2.00 |
| 02/20/14 | KES | 0029 | Finish reviewing and analyzing transcript of deposition and exhibits thereto and mark same for issues and designation of testimony and exhibits for use in trial (5.7); Meeting with team to discuss deposition review assignments and protocol (1.1). | 6.80 |
| 02/21/14 | JLS | 0029 | PC w/ rebuttal expert re: report and analysis (1.1); PC w/ US debtors' counsel re: rebuttal reports (.2); Review and respond to corresp re: case (.8); Review draft rebuttal reports and analyses (4.6); Review and analyze expert reports and supporting documents (1.2); Review draft statement of agreed facts outline (.5); Confer w/ J. Yecies re: rebuttal reports (.6). | 9.00 |
| 02/21/14 | FSH | 0029 | Examine analysis of foreign law reports (.1) and communicate w/ J. Yecies re same (.1). Review of draft rebuttal reports (.4). Confer w/ AQ and BK re same (.2). Communications w/ Dentons re research (.2). Communications w/ S. Kukulowitz and D. Botter re: cross-border issues (.2). Review and comment on summary of Canadian precedents (.6). | 1.80 |
| 02/21/14 | RAJ | 0029 | Review and comment on draft rebuttal expert reports (1.4, 1.7); review Capstone analysis of adverse party's expert report (.5); review and comment on draft outline of statement of facts (.7); develop factual record for expert rebuttal report (1.5); review draft of expert rebuttal report (1.8). | 7.60 |
| 02/21/14 | AQ | 0029 | Review and analyze and edit draft rebuttal reports (1.7); confer with F. Hodara and B. Kahn re same (.2). | 1.90 |
| 02/21/14 | DHB | 0029 | Review agreed statement of facts and comment thereon (.4); emails re same (.1); review revised statement (.1); email communications re Newbould-related issues (.2); review draft expert response (1.1); emails re new Canadian judge and decisions (.2). | 2.10 |
| 02/21/14 | CDD | 0029 | Review and designate depositions for allocation trial. | 6.80 |
| 02/21/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 28
Invoice Number: 1533321                                                         April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | Doniak. | |
| 02/21/14 | CRE | 0029 | Complete highlighting deposition and exhibits and mark issue tags for potential use for allocation trial. | 1.00 |
| 02/21/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 4.40 |
| 02/21/14 | BMK | 0029 | Review and comment on expert rebuttal report drafts (3.2); review allocation fact issues (0.7); confer with F. Hodara and A. Qureshi re: same (.2). | 4.10 |
| 02/21/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 3.20 |
| 02/21/14 | JYY | 0029 | Reviewing research from S. Sopic regarding Justice Newbould (.9); confer with Cleary regarding outline of Statement of Facts (.6); editing and updating outline of Statement of Facts (.9); reviewing draft rebuttal expert reports (1.1); coordinate logistics of rebuttal expert reports with J. Sorkin (.6). | 4.10 |
| 02/21/14 | KMR | 0029 | Began reviewing expert reply reports re: allocation litigation. | 0.80 |
| 02/21/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 2.30 |
| 02/21/14 | JLD | 0029 | Highlight deposition and exhibits and mark issue tags, authentication and potential use for trial (1.9); prepare documents for attorney to review in preparation for trial (.3); update spreadsheet of depositions reviewed and outstanding (.7). | 2.90 |
| 02/21/14 | MCF | 0029 | Assemble draft expert reports for D. Botter (.3) and emails with D. Botter re same (.1). | 0.40 |
| 02/21/14 | NGT | 0029 | In preparation for upcoming trial, review notations in transcripts and exhibits from various depositions (.8) and prepare Relativity annotations for same (.4). | 1.20 |
| 02/21/14 | NGT | 0029 | In preparation for upcoming trial, review notations in transcripts and exhibits from various depositions (2.1) and prepare Relativity annotations for same (.5). | 2.60 |
| 02/21/14 | MEW | 0029 | Deposition transcript and exhibit review for trial preparation. | 1.80 |
| 02/21/14 | AME | 0029 | Review and issue tag deposition transcript and exhibits (2.5); review and issue tag deposition transcript and exhibits (3.0); communicate with litigation team re: rebuttal expert reports and deposition transcript review (1.0) | 6.50 |
| 02/21/14 | SK | 0029 | Searching for missing documents for attorney review (.3). Putting documents in order for printing (.2). | 0.50 |
| 02/21/14 | NPS | 0029 | Review draft expert reports. | 2.70 |
| 02/22/14 | JLS | 0029 | Review and respond to corresp re: allocation case (.3); Review and analyze drafts of rebuttal reports (1.2). | 1.50 |
| 02/22/14 | RAJ | 0029 | Analyze and comment on draft rebuttal expert reports (1.4, 1.1); emails re same (.3). | 2.80 |
| 02/22/14 | AQ | 0029 | Review and comment on revised rebuttal report. | 1.60 |
| 02/22/14 | AQ | 0029 | Review and analyze Capstone deck re allocation argument. | 1.10 |
| 02/22/14 | DHB | 0029 | Emails re expert responses (.2); detailed review of expert report and draft comments re same (1.2). | 1.40 |
| 02/22/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 5.50 |
| 02/22/14 | BMK | 0029 | Review draft expert rebuttal reports | 1.70 |
| 02/22/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 4.30 |
| 02/22/14 | JYY | 0029 | Reviewing team correspondence regarding rebuttal expert reports. | 0.10 |
| 02/22/14 | KMR | 0029 | Reviewed draft rebuttal expert reports. | 1.20 |
| 02/22/14 | CIW | 0029 | Review deposition transcripts in preparation for trial. | 3.60 |
| 02/23/14 | JLS | 0029 | Review and respond to corresp re: case (.7); Work on issues re: expert rebuttal reports (.8); Review and analyze draft expert rebuttal reports (2.2); PC w/ US debtors' counsel and R. Johnson re: expert rebuttal | 5.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                            Page 29
Invoice Number: 1533321                                                            April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | reports (.7); Confer w/ R. Johnson re next steps (.3); confer with A. Qureshi re draft expert report (.5). | |
| 02/23/14 | FSH | 0029 | Commence review of expert rebuttal reports (4.2). Communications w/ A. Qureshi, D. Botter, C. Kearns re same (.5). | 4.70 |
| 02/23/14 | RAJ | 0029 | Review Capstone analysis of financial data (.4); review and comment on issues in expert reports (.5); further review draft rebuttal reports (1.5); conference call with Ann Lee (Cleary) and Joseph Sorkin re draft expert rebuttal reports (.7); follow-up call with J. Sorkin re next steps (.3); review another expert report for rebuttal points (1.2); emails with expert regarding next steps (.2, .1). | 4.90 |
| 02/23/14 | AQ | 0029 | Call with Cleary re expert report. | 0.20 |
| 02/23/14 | AQ | 0029 | Review and comment on revised expert report. | 2.10 |
| 02/23/14 | AQ | 0029 | Confer with J. Sorkin re expert report draft. | 0.50 |
| 02/23/14 | AQ | 0029 | Review and analyze Capstone comments to expert reports. | 0.30 |
| 02/23/14 | AQ | 0029 | Review and analyze comments to expert report. | 0.40 |
| 02/23/14 | AQ | 0029 | Review and analyze emails re expert report draft. | 0.60 |
| 02/23/14 | DHB | 0029 | Continue review and comments to rebuttal reports (3.2); extensive emails re same (.5). | 3.70 |
| 02/23/14 | BMK | 0029 | Review expert rebuttal report drafts | 1.20 |
| 02/23/14 | JYY | 0029 | Reviewing draft rebuttal expert reports (1.8); reviewing correspondence from team regarding draft expert reports (.8); providing comments to draft expert reports to A. Qureshi and J. Sorkin (.4). | 3.00 |
| 02/23/14 | KMR | 0029 | Review draft expert reports (1.4) and Capstone analysis of allocation theory (.6). | 2.00 |
| 02/23/14 | LBH | 0029 | Review and analyze deposition transcript re: allocation litigation. | 1.10 |
| 02/23/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 5.00 |
| 02/24/14 | JLS | 0029 | PC w/ Capstone re: rebuttal reports (.5); Confer with F. Hodara re rebuttal reports (.1); confer with A. Qureshi re same (.8) and confer with D. Botter re same (.8); Review and analyze draft rebuttal reports (2.3); Review and respond to corresp re: case (2.8); PCs w/ expert re: rebuttal reports  (3.2); PC w/ expert re: rebuttal report (.3); Work on issues re: rebuttal reports (.7); Mtg w/ Capstone re: rebuttal reports (1.5); PCs w/ US debtors' counsel re: rebuttal reports (1.4). | 14.40 |
| 02/24/14 | FSH | 0029 | Continue review of draft reports and Capstone analyses (3.3). Communications w/ J. Sorkin re comments to reports (.1). Examine Capstone comments (.1). Analyze issues in reports (.6). Confer w/ DB re draft report (.3). Review NNI analysis (.4).  Meet w/ Capstone re rebuttal reports (1.5). Confer w/ A. Qureshi re report drafts (.3). | 6.60 |
| 02/24/14 | RAJ | 0029 | Emails with Akin and Capstone teams re rebuttal expert reports (.3, .2, .4); analyze draft rebuttal report (1.2); call with J. Hyland, J. Borow (Capstone) re expert report issues (.3); calls with Ann Nee (Cleary) re expert report issues (.2, .9); call with potential rebuttal expert witness re analysis of allocation issues (1.2); call with potential rebuttal expert witness re allocation issues (1.4); meeting with Capstone and Akin teams re expert reports (1.5); call with A. Luft re expert reports (.3); call with expert rebuttal witness and Capstone re data (.5); provide comments to draft report (1.3). | 9.70 |
| 02/24/14 | AQ | 0029 | Confer with F. Hodara re expert report. | 0.30 |
| 02/24/14 | AQ | 0029 | Confer with J. Sorkin re rebuttal. | 0.80 |
| 02/24/14 | AQ | 0029 | Call with Cleary re expert reports. | 0.30 |
| 02/24/14 | AQ | 0029 | Call with Cleary regarding expert report. | 0.20 |
| 02/24/14 | AQ | 0029 | Review and comment on expert report (1.8); litigation team meeting re: trial prep (.9). | 2.70 |
| 02/24/14 | AQ | 0029 | Review and comment on revised expert report. | 1.30 |
| 02/24/14 | AQ | 0029 | Review and comment on expert report. | 1.60 |
| 02/24/14 | AQ | 0029 | Meet with Capstone re expert reports. | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                              Page 30
Invoice Number: 1533321                                                              April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/24/14 | DHB | 0029 | Office conference with F. Hodara re expert report (.3); continue review of rebuttal reports (1.8); office conference with A. Qureshi re expert reports (.3); meet with Capstone and litigation team re rebuttal reports (1.5); confer with J. Sorkin re same (.8). | 4.70 |
| 02/24/14 | CDD | 0029 | Review and designate depositions (6.1); attend to allocation case management (.1); team meeting re expert reports and production (.9); confer with J. Yecies (.3). | 7.40 |
| 02/24/14 | RO | 0029 | Create dossier as per N. Stabile (1.2); organize and maintain various allocation litigation documents as per C. Doniak (2.3); pull documents from database for attorney review (1.2). | 4.70 |
| 02/24/14 | CRE | 0029 | Complete highlighting deposition and exhibits and mark issue tags for potential use for trial (.9); prepare documents for attorneys to review in preparation for trial (.4); update Witness List for Deposition Review Chart (.2). | 1.50 |
| 02/24/14 | BMK | 0029 | Review and comment on draft rebuttal reports (4.9); attend meeting with Capstone and Akin teams re: same (1.5). | 6.40 |
| 02/24/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 1.80 |
| 02/24/14 | DCV | 0029 | Analyze draft rebuttal expert reports (2.3); research regarding same (.9). | 3.20 |
| 02/24/14 | JYY | 0029 | Reviewing draft expert reports (3.1); commenting on and updating draft expert reports (2.6); preparing case calendars and task list for team meeting (.8); team meeting with A. Qureshi, C. Doniak, N. Stabile, A. Evans, and C. Weinreb regarding trial prep (.9); team meeting with Akin and Capstone regarding expert reports (1.5); confer with Cleary regarding expert reports productions (.3); confer with C. Doniak regarding same (.3). | 9.50 |
| 02/24/14 | KMR | 0029 | Continued review of allocation theory (1.0); attended meeting re: same with Akin and Capstone teams (1.5); reviewed draft expert rebuttal reports (1.5). | 4.00 |
| 02/24/14 | LBH | 0029 | Review and analyze deposition transcript re trial prep. | 3.30 |
| 02/24/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 4.50 |
| 02/24/14 | JLD | 0029 | Prepare documents for attorneys to review in preparation for trial. | 3.70 |
| 02/24/14 | DSW | 0029 | Review depositions for relevant issues and designation at trial. | 1.00 |
| 02/24/14 | MCF | 0029 | Review draft expert reports (.8, 1.4, .3) and meeting with Akin team and Capstone re same (1.5). | 4.00 |
| 02/24/14 | MEW | 0029 | Review of deposition transcripts and exhibits for trial preparation. | 5.10 |
| 02/24/14 | AME | 0029 | Attend weekly litigation team meeting (.9); attend meeting with F. Hodara, A. Qureshi, R. Johnson, D. Botter, J. Sorkin, K. Rowe, B. Kahn, J. Yecies, M. Fagen and Capstone advisors re: rebuttal expert reports (1.5); review rebuttal reports (3.1); prepare materials for team meeting (.4); communicate with C. Weinreb re: deposition review (.3); review and issue tag deposition transcript and exhibits (1.5). | 7.70 |
| 02/24/14 | CIW | 0029 | Participate in weekly team litigation meeting (.9); meet and confer with A. Evans re allocation case matters (.3); review expert rebuttal report (.8). | 2.00 |
| 02/24/14 | NPS | 0029 | Team meeting re case strategy and planning (0.9); Review expert reports (2.7); Review deposition transcripts (2.1); Communications w/ team re case organization (0.2); Communications w/ team re expert reports (0.2). | 6.10 |
| 02/25/14 | JLS | 0029 | PC w/ experts re: rebuttal report (1.7); PC w/ Capstone re: rebuttal report (.3); Review and respond to corresp re: case (1.5); PC w/ US debtors' counsel re: rebuttal reports (.5); PC w/ expert re: rebuttal analysis (.3); Review and analyze expert rebuttal drafts (5.8); PCs w/ expert re: rebuttal report (.4); Work on research in connection with expert rebuttal reports (.4); Confer w/ A. Qureshi re expert report (.5); confer with D. Botter re expert draft (.8). | 12.20 |
| 02/25/14 | FSH | 0029 | Communications w/ D. Botter, K. Rowe re rebuttal report (.1). Analyze | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues in draft report (.4). Confer w/ Cleary re same (.3). Confer w/ A. Qureshi re reports (.3). Provide comments on several reports (.7). | |
| 02/25/14 | RAJ | 0029 | Review and provide comments to draft expert rebuttal report (2.1, 1.7); analyze financial data underlying expert reports (1.6); analyze information re EMEA and UKP claims against Canadian estates (1.5); call with potential expert regarding issues in rebuttal report (1.7); emails re preparations for expert depositions (.5); review documents re allocation issues (.4). | 9.50 |
| 02/25/14 | AQ | 0029 | Emails with Capstone and Cleary re comments to expert report. | 0.30 |
| 02/25/14 | AQ | 0029 | Review and comment on expert report (.8); confer with J. Yecies re same (.5). | 1.30 |
| 02/25/14 | AQ | 0029 | Call with Cleary re expert reports. | 0.30 |
| 02/25/14 | AQ | 0029 | Review and comment on revised expert report (.9); confer with F. Hodara re same (.3). | 1.20 |
| 02/25/14 | AQ | 0029 | Review and comment on expert reports. | 1.10 |
| 02/25/14 | AQ | 0029 | Call with expert. | 0.20 |
| 02/25/14 | AQ | 0029 | Review and analyze allocation comments from Capstone team. | 0.80 |
| 02/25/14 | AQ | 0029 | Confer with Cleary re expert deposition schedule. | 0.20 |
| 02/25/14 | AQ | 0029 | Review and comment on revised draft expert report. | 1.90 |
| 02/25/14 | DHB | 0029 | Continue review of expert reports and comments to same (1.0) (.9); confer with J. Sorkin re same (.8). | 2.70 |
| 02/25/14 | CDD | 0029 | Review and designate depositions (6.5); manage and coordinate expert productions (1.2); attend to allocation case management (.3) and confer with J. Yecies re trial prep (.2). | 8.20 |
| 02/25/14 | CRE | 0029 | Complete highlighting deposition and exhibits and mark issue tags for potential use for trial. | 0.40 |
| 02/25/14 | BMK | 0029 | Review and comment on draft rebuttal reports (4.8); emails with Akin team re: same (0.3); analysis of allocation documents for rebuttal expert report issues (1.4) | 6.50 |
| 02/25/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation (1.1); confer with J. Yecies re same (.2). | 1.30 |
| 02/25/14 | LC | 0029 | Prepare and produce documents re allocation litigation. | 0.50 |
| 02/25/14 | DCV | 0029 | Analyze draft rebuttal expert reports (1.8); research regarding same (1.1). | 2.90 |
| 02/25/14 | JYY | 0029 | Reviewing draft expert reports (4.8); editing and updating draft expert report (4.5); confer with D. Windscheffel regarding deposition transcript review (.2); confer with C. Doniak regarding same (.2); confer with A. Evans regarding editing and updating draft expert reports (.3). | 10.00 |
| 02/25/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 1.60 |
| 02/25/14 | KMR | 0029 | Continued review of draft expert rebuttal reports. | 2.00 |
| 02/25/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 6.60 |
| 02/25/14 | JLD | 0029 | Compare errata sheets and deposition transcripts for discrepancies re allocation (2.3); prepare documents for attorneys to review in preparation for trial, deposition designations (1.4). | 3.70 |
| 02/25/14 | MEW | 0029 | Review of deposition transcripts and exhibits for trial preparation. | 3.40 |
| 02/25/14 | AME | 0029 | Review rebuttal expert reports (3.6) and communicate with J. Yecies (.3), N. Stabile (.6) re: same; communicate with J. Sorkin, B. Kahn, C. Weinreb re: allocation issues (3.0). | 7.50 |
| 02/25/14 | CIW | 0029 | Conduct research re asset sale issue in allocation dispute (3.6); Research and compile excerpts from pleadings to support expert rebuttal report (4.6); Correspond with team members re assorted questions/issues (.3). | 8.50 |
| 02/25/14 | RAW | 0029 | Reviewed expert report summaries re allocation litigation. | 0.60 |
| 02/25/14 | NPS | 0029 | Review and summarize expert reports (4.5) and communications with A. Evans re same (.9); Review deposition transcripts (1.5). | 6.90 |
| 02/26/14 | JLS | 0029 | Meeting w/ litigation team regarding expert rebuttal reports (1.1); PCs w/ expert re: expert rebuttal reports (.9); PC w/ counsel to committee | 12.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                        Page 32
Invoice Number: 1533321                                                        April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | member re: rebuttal expert reports (.4); Review and analyze draft rebuttal reports (5.2); Review and respond to corresp re: case (2.5); Analyze issues re: expert rebuttal reports (1.5); confer with J. Yecies re: same (.5). | |
| 02/26/14 | FSH | 0029 | Communications w/ RAJ, B. Kahn, A. Qureshi, D. Botter re draft reports (.5). Review further drafts (1.7). Review info re produced documents (.1). | 2.30 |
| 02/26/14 | RAJ | 0029 | Review and provide comments to further revised drafts of expert reports (1.4, .6); emails to expert regarding data (.4, .2); call with expert staff re data and next steps (.1); emails with Capstone re financial issues for expert reports (.4, .2); develop further factual details regarding allocation issues (1.1); analyze allocation issues (.7); participate in litigation team meeting (1.1). | 6.20 |
| 02/26/14 | AQ | 0029 | Review and analyze Capstone and Akin comments to draft expert report. | 1.70 |
| 02/26/14 | AQ | 0029 | Confer with Cleary re expert report. | 0.20 |
| 02/26/14 | AQ | 0029 | Review and edit revised expert report (2.0) and confer with D. Botter re same (.1). | 2.10 |
| 02/26/14 | AQ | 0029 | Review and analyze expert tables and selected materials cited. | 1.90 |
| 02/26/14 | AQ | 0029 | Calls and emails with Capstone re allocation issues (.4) and review related documents (.3). | 0.70 |
| 02/26/14 | DHB | 0029 | Continue review of rebuttal reports (5.2); office conference with J. Yecies and A. Evans re further expert report comments (.3); office conference with B. Kahn re same (.2); emails re same (.2); office conference with A. Qureshi re expert status (.1); emails re same (.1); email communications re Canadian production (.2); emails with team re continuing comments to expert reports (.2) (.1). | 6.60 |
| 02/26/14 | CDD | 0029 | Meeting with R. Johnson, J. Sorkin, J. Yecies, N. Stabile, C. Weinreb, and A. Evans re rebuttal expert reports and expert productions (1.1); review and designate depositions (2.1); review and comment on draft expert rebuttal reports (3.4); confer with N. Stabile re expert productions (.6); manage and coordinate same (.5); review and summarize expert productions from core parties (.7). | 8.40 |
| 02/26/14 | RO | 0029 | Attend team meeting re upcoming expert reports with R. Johnson, J. Sorkin, J. Yecies, C. Doniak, A. Evans, N. Stabile (1.1); organize and maintain various allocation litigation documents as per C. Doniak (2.8) | 3.90 |
| 02/26/14 | CRE | 0029 | Complete highlighting deposition and exhibits and mark issue tags for potential use for trial (1.9); prepare documents for attorneys to review in preparation for trial (1.3). | 3.20 |
| 02/26/14 | BMK | 0029 | Review and comment on draft rebuttal expert reports (6.2); emails with Akin team re: same (0.4) | 6.60 |
| 02/26/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 0.40 |
| 02/26/14 | LC | 0029 | Prepare and produce documents re allocation litigation. | 1.30 |
| 02/26/14 | DCV | 0029 | Analyze draft rebuttal expert reports (2.8); research regarding same (.7). | 3.50 |
| 02/26/14 | JYY | 0029 | Team meeting regarding rebuttal expert reports (1.1); confer with J. Sorkin regarding expert reports (.5); reviewing draft expert reports (4.6); call with I. Rozenberg of Cleary regarding Agreed Statement of Facts (.5); reviewing outline of Agreed Statement of Facts from Canadians (.6); confer with team regarding same (.2); correspondence with A. Evans regarding rebuttal expert report comments (.9). | 8.40 |
| 02/26/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 1.70 |
| 02/26/14 | KMR | 0029 | Continued review of rebuttal expert reports. | 3.50 |
| 02/26/14 | LBH | 0029 | Telephone conference with team regarding review of deposition transcripts (.3); prepare for same (.1). | 0.40 |
| 02/26/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 6.20 |
| 02/26/14 | JLD | 0029 | Update spreadsheet of attorney assignments in preparation for team | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 33
Invoice Number: 1533321                                                     April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | meeting (.3); meeting with team regarding deposition assignments (.3); input deposition designations and mark exhibits for trial (.5). | |
| 02/26/14 | NGT | 0029 | Attend status conference with team regarding deposition review in preparation for trial. | 0.30 |
| 02/26/14 | MEW | 0029 | Review deposition transcripts and exhibits for trial. | 0.30 |
| 02/26/14 | AME | 0029 | Litigation team meeting re: expert rebuttal reports (1.1); communicate with C. Weinreb re: expert rebuttal reports (.5); confer with J. Yecies (.9), N. Stabile (1.1) re: expert rebuttal reports; communicate with D. Botter and J. Yecies re: expert rebuttal reports (.4); review and comment on expert rebuttal experts (6.9); review allocation documents for expert reports (1.0); communicate with C. Weinreb re: allocation documents (.5). | 12.40 |
| 02/26/14 | CIW | 0029 | Search docket for pleadings to support expert rebuttal reports. | 2.00 |
| 02/26/14 | CIW | 0029 | Compile allocation documents for expert rebuttal reports (2.3); confer with A. Evans regarding same (.5, .5). | 3.30 |
| 02/26/14 | CIW | 0029 | Correspond with team members re allocation case questions and issues. | 0.30 |
| 02/26/14 | SK | 0029 | Team meeting to discuss Expert Rebuttal Reports (1.1); prepare to receive and copy same (.9) and Managing eRoom with most up-to-date documents (.5). | 2.50 |
| 02/26/14 | KES | 0029 | Meeting with Akin team to discuss progress on reviewing deposition transcripts. | 0.30 |
| 02/26/14 | NPS | 0029 | Team meeting re expert reports (partial) (0.5); Compile information for expert reports(.8) and confer with A. Evans re same (1.1);  Review expert reports (1.6) and confer with C. Doniak re same (.6). | 4.60 |
| 02/27/14 | JLS | 0029 | PC w/ expert and counsel for US debtors re: rebuttal report (1.5); PCs w/ bondholders' counsel re: expert rebuttal reports (.8); Review and analyze draft expert rebuttal reports (5.3); Review and respond to corresp re: case (1.6); Confer w/ J. Yecies (.8), B. Kahn (.1), D. Botter (1.0) and C. Doniak (.8) re same. PCs w/ expert re: expert rebuttal reports (.8); Confer w/ Capstone and other Akin attorneys B. Kahn, C. Doniak, A. Evans re: expert rebuttal reports (.9); PCs w/ counsel to US debtors re:allocation case status and strategy (.3); | 13.90 |
| 02/27/14 | FSH | 0029 | Review further revised rebuttal reports (1.4) and numerous communications re same (.7). Examine expert deposition schedule (.2). Communications w/ committee member re meet and confer (.1). Examine letter re depo dispute (.1). | 2.50 |
| 02/27/14 | RAJ | 0029 | Analyze and comment on revised drafts of expert rebuttal report (2.3, 1.5, 1.4); calls with financial advisors (1.1, .5, 1.6, .1, .4); review revised drafts of other expert reports (.6, .7); emails with Canadian counsel re pretrial conference and meet-and-confer (.2); prepare for (.2) and participate in call with experts and Debtors' counsel and Akin litigation team members re draft reports (1.0); analyze allocation issues in expert reports (.6); draft summary of allocation issues and supporting evidence (.4). | 12.60 |
| 02/27/14 | AQ | 0029 | Review and comment on draft expert report. | 1.10 |
| 02/27/14 | AQ | 0029 | Calls with Cleary re draft expert reports. | 0.80 |
| 02/27/14 | AQ | 0029 | Review and comment on revised expert report. | 1.70 |
| 02/27/14 | AQ | 0029 | Review and analyze revised expert report. | 1.30 |
| 02/27/14 | AQ | 0029 | Review and edit revised draft expert eports. | 3.30 |
| 02/27/14 | DHB | 0029 | Continue review and comments to rebuttal reports (4.8); extensive communications with J. Sorkin re same (1.0); consider Cleary questions re expert report (.3) and email communications re same (.1); email communications re expert depositions (.1). | 6.30 |
| 02/27/14 | CDD | 0029 | Review and revise expert reports (5.3); confer with J. Sorkin (.8) and A. Evans (.8, .9) re same (2.5); compile expert production materials (.6); confer with B. Kahn and A. Evans re: same (.3). | 11.20 |
| 02/27/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. | 3.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE        Page 34
Invoice Number: 1533321        April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Doniak. | |
| 02/27/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 1.80 |
| 02/27/14 | BMK | 0029 | Conf with Sorkin, Evans, Kearns (Capstone) re: expert report (0.9); review and comment on multiple rebuttal reports (7.9); emails with Akin and Capston teams re: same (0.6); conf with Evans and Doniak re: same (0.3); tcs with Sorkin re: same (0.1) | 9.80 |
| 02/27/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 0.80 |
| 02/27/14 | JYY | 0029 | Reviewing edits and updates to draft expert reports (1.7); confer with J. Sorkin regarding same (.8). | 2.50 |
| 02/27/14 | KMR | 0029 | Reviewed and revised draft expert rebuttal reports. | 3.60 |
| 02/27/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 8.70 |
| 02/27/14 | JLD | 0029 | Update chart (.2), redistribute deposition assignments among attorneys (.1); highlight deposition and exhibits and mark issue tags, authentication and potential use for trial (.1). | 0.40 |
| 02/27/14 | DSW | 0029 | Review depositions for relevant issues and designation at trial. | 0.60 |
| 02/27/14 | MEW | 0029 | Review deposition transcripts and exhibits for trial. | 2.00 |
| 02/27/14 | AME | 0029 | Confer with C. Kearns (Capstone), J. Sorkin and B. Kahn re: revisions to rebuttal expert report (.8); review and consolidate comments to US Interests rebuttal expert reports (7.4); and communicate w/ B. Kahn, C. Doniak (.3), C. Doniak (.8, .9) and N. Stabile (1.1); conference call with Akin, Cleary, Capstone, expert re: expert rebuttal report (1.5) | 12.80 |
| 02/27/14 | CIW | 0029 | Participate in call with financial advisors re expert rebuttal report (1.0); participate in second call with financial advisors re expert rebuttal report (1.5); locate documents (2.1) and perform research for expert rebuttal reports (2.4). | 7.00 |
| 02/27/14 | SK | 0029 | Creating a chart listing all the sources cited in Expert Rebuttal Reports and categorizing all sources. | 3.50 |
| 02/27/14 | NPS | 0029 | Conference call w/ R. Johnson, expert and others re expert reports (1.0); Review and revise expert reports (9.1) and communications w. A. Evans re: same (1.1). | 11.20 |
| 02/28/14 | JLS | 0029 | Review and respond to corresp re: case (1.7); PCs w/ experts re: rebuttal reports (2.2); PC w/ counsel to US debtors re: rebuttal expert reports (2.0); PCs w/ counsel to indenture trustee (.5); PCs w/ expert re: rebuttal reports (.8); Review and analyze expert rebuttal reports (6.5). | 13.70 |
| 02/28/14 | FSH | 0029 | Review materials for final preparation of rebuttal reports (1.2). Numerous communications w/ Committee professionals re same (.6). Participate in conf call w/ Debtors re same (.5). Commence review of exchanged reports (.5). | 2.80 |
| 02/28/14 | RAJ | 0029 | Review, edit, and comment on draft rebuttal report (1.2, .7, .5, 1.8, 2.1); emails with experts (.1, .1, .5, .2, .3); emails with Akin and Capstone teams re rebuttal issues (.2, .1, .4, .5); analyze allocation issues for rebuttal reports (1.7, .6); further develop factual support for rebuttal reports (1.3, .9); emails with team re evidentiary points (.4, .5, .3); call with Capstone re strategic questions (.2); multiple emails with team re evidence, footnotes, expert disclosures (1.7, 1.1); analyze allocation issues in connection with expert rebuttal reports (1.1) and confer with B. Kahn re same (.2). | 18.70 |
| 02/28/14 | AQ | 0029 | Final review of expert report. | 1.60 |
| 02/28/14 | AQ | 0029 | Call with Cleary re expert report. | 0.50 |
| 02/28/14 | AQ | 0029 | Confer with D. Botter re expert report. | 0.50 |
| 02/28/14 | AQ | 0029 | Final review of expert report. | 10.30 |
| 02/28/14 | DHB | 0029 | Work re review and finalizing all expert reports (6.8); extensive communications with team and Capstone re same (.3); confer with A. Qureshi re same (.5); conference call with Cleary re same (.7); emails re | 8.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                  Page 35
Invoice Number: 1533321                                                  April 8, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | meet and confer (.1). | |
| 02/28/14 | CDD | 0029 | Review and revise expert rebuttal reports (8.5); extensive emails with team re same (2.8) and confer with J. Yecies re same (.8); review and produce expert materials to core parties (3.2). | 15.30 |
| 02/28/14 | CRE | 0029 | Complete highlighting deposition and exhibits and mark issue tags for potential use for trial. | 0.40 |
| 02/28/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 7.50 |
| 02/28/14 | BMK | 0029 | Review and comment on rebuttal expert report drafts (6.8); emails with Qureshi, Sorkin, Botter re: same (0.4); emails with R. Johnson re: same (0.3); tc with R. Johnson re: same (0.2). | 7.70 |
| 02/28/14 | LC | 0029 | Prepare and produce documents re allocation litigation. | 5.10 |
| 02/28/14 | JYY | 0029 | Reviewing and editing draft rebuttal expert reports (6.2); confer with C. Doniak regarding filing of expert reports (.8); reviewing outline of Agreed Statement of Facts from Cleary (.2); confer with I. Rozenberg regarding Agreed Statement of Facts (.3); preparing expert reports and exhibits for filing with team (1.3). | 8.80 |
| 02/28/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 1.40 |
| 02/28/14 | KMR | 0029 | Continued work on expert rebuttal reports. | 3.80 |
| 02/28/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 5.30 |
| 02/28/14 | JLD | 0029 | Highlight deposition and exhibits and mark issue tags, authentication and potential use for trial (.5); updated exhibits for potential use at trial (.2). | 0.70 |
| 02/28/14 | MCF | 0029 | Review info re expert reports (.8); call with A. Evans re same (.1) and review docket re same (.5). | 1.40 |
| 02/28/14 | AME | 0029 | Review and revise rebuttal expert reports (10.9) and communicate with R. Johnson, J. Sorkin, J. Yecies, C. Doniak, N. Stabile, C. Weinreb re: same (2.2); work with N. Stabile re same (2.8) and confer with M. Fagen re same (.1). | 16.00 |
| 02/28/14 | CIW | 0029 | Pull documents (4.7), cite check (4.8), revise (2.2), and further assist (1.6) with the preparation of expert rebuttal reports. | 13.30 |
| 02/28/14 | SK | 0029 | Continually updating previously made chart with every new draft of expert report for attorney reference (4.0); working with eDiscovery on allocation (.5); Gathering and renaming PDF files onto a PDrive folder for eDiscovery to produce for filing (1.5); Searching for documents in database for versions with bates stamps for attorney use (2.0); Downloading all filed expert rebuttal reports and creating zip folders to send to copy center (3.0); Assist in filings (5.0). | 16.00 |
| 02/28/14 | NPS | 0029 | Review and revise expert reports (11.7) and communications w/ J. Sorkin, J. Yecies, C. Doniak, R. Johnson, and C. Weinreb re same (1.2); work with A. Evans re same (2.8). | 15.70 |

Total Hours                                                              2332.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| J L SORKIN | 202.80 | at | $810.00 | = | $164,268.00 |
| F S HODARA | 74.20 | at | $1150.00 | = | $85,330.00 |
| R A JOHNSON | 191.80 | at | $915.00 | = | $175,497.00 |
| A QURESHI | 184.25 | at | $950.00 | = | $175,037.50 |
| D H BOTTER | 82.30 | at | $1050.00 | = | $86,415.00 |
| S B KUHN | 2.20 | at | $895.00 | = | $1,969.00 |
| D C VONDLE | 22.60 | at | $635.00 | = | $14,351.00 |
| K M ROWE | 71.10 | at | $760.00 | = | $54,036.00 |
| B B DANFORD | 62.60 | at | $635.00 | = | $39,751.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 36
Invoice Number: 1533321                                                         April 8, 2014

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| B M KAHN | 116.60 | at | $715.00 | = | $83,369.00 |
| D J WINDSCHEFFEL | 61.20 | at | $635.00 | = | $38,862.00 |
| J Y YECIES | 147.90 | at | $645.00 | = | $95,395.50 |
| L B HARMON | 6.10 | at | $560.00 | = | $3,416.00 |
| A R CASILLAS | 94.90 | at | $500.00 | = | $47,450.00 |
| D S WALKER | 3.40 | at | $500.00 | = | $1,700.00 |
| A S KROTMAN | 2.40 | at | $615.00 | = | $1,476.00 |
| M C FAGEN | 68.90 | at | $500.00 | = | $34,450.00 |
| M E WHITMAN | 37.00 | at | $385.00 | = | $14,245.00 |
| A M EVANS | 154.80 | at | $405.00 | = | $62,694.00 |
| C I WEINREB | 122.50 | at | $405.00 | = | $49,612.50 |
| R A WIRAKESUMA | 53.20 | at | $405.00 | = | $21,546.00 |
| O HALABI | 16.10 | at | $510.00 | = | $8,211.00 |
| K E SOUTHARD | 37.10 | at | $500.00 | = | $18,550.00 |
| N P STABILE | 92.10 | at | $575.00 | = | $52,957.50 |
| C D DONIAK | 182.15 | at | $565.00 | = | $102,914.75 |
| P J SPROFERA | 11.20 | at | $295.00 | = | $3,304.00 |
| L CHAU | 52.20 | at | $260.00 | = | $13,572.00 |
| C TORRES | 6.00 | at | $250.00 | = | $1,500.00 |
| R ORCEL | 58.00 | at | $275.00 | = | $15,950.00 |
| C R EDMONDS | 15.30 | at | $235.00 | = | $3,595.50 |
| J L DELGADO | 46.40 | at | $180.00 | = | $8,352.00 |
| N G TAYLOR | 9.90 | at | $180.00 | = | $1,782.00 |
| S KIM | 39.10 | at | $220.00 | = | $8,602.00 |
| L W LANPHEAR | 4.00 | at | $245.00 | = | $980.00 |

Current Fees                                                                   $1,491,141.25


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $242.10 |
| Computerized Legal Research - Westlaw | $501.30 |
| Courier Service/Messenger Service- Off Site | $320.44 |
| Document Retrieval | $1.70 |
| Duplication - In House | $592.50 |
| Document Production - Off Site | $4,374.74 |
| Document Production - In House | $934.40 |
| Meals - Business | $202.38 |
| Meals (100%) | $545.90 |
| Research | $19.98 |
| Audio and Web Conference Services | $3,898.16 |
| Deposition | $21,507.50 |
| Travel - Airfare | $1,245.53 |
| Travel - Ground Transportation | $1,273.50 |
| Travel - Incidentals - Out-of-Town Travel | $47.04 |
| Travel - Parking | $10.79 |
| Travel - Train Fare | $1,306.95 |

Current Expenses                                                                 $37,024.91

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1533321

Page 37
April 8, 2014

**Total Amount of This Invoice**                    **$1,528,166.16**