**See Attached for Exhibits A through H**

# Exhibit A

## The Mergis Group
### Summary of Professionals

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Professional | Position | Title / Role of Professional |
|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include, operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management. Employee Benefits and Pension Investment Committee member. |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down, Employee Benefits Committee member, and Pension Investment Committee chair. |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls, and residual operations data extraction and analysis. |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. |
| Kim Ponder | Non-Officer | Associate - General accounting & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and Pension Investment Committee member. |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. |

# Exhibit B

## The Mergis Group
**Summary of Projects and Project Descriptions**

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project | Project Description |
|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents.  Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project | Project Description |
| --- | --- |
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . |
| Travel | Authorized travel to support Debtors projects. |

# Exhibit C

## The Mergis Group
## Summary of Fees and Expenses

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

|  | Fees | Expenses | Total |
|---|---|---|---|
| For the period of March 1, 2014 through March 31, 2014 | $ 469,607.00 | $ 1,100.89 | $ 470,707.89 |

Exhibit C                                                                                                    Page 1 of 1

# Exhibit D

## The Mergis Group
### Summary of Time by Professional

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Professional | Position | Title / Role of Professional | Hours |
|---|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include,  operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management.  Employee Benefits and Pension Investment Committee member. | 162.75 |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down,  Employee Benefits Committee member, and Pension Investment Committee chair. | 123.00 |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. | 160.00 |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls,  and residual operations data extraction and analysis. | 113.25 |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. | 131.50 |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. | 143.75 |
| Kim Ponder | Non-Officer | Associate - General accounting  & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. | 168.00 |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and  Pension Investment Committee member. | 91.00 |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. | 165.75 |

**Hours for the period of  March 1, 2014 through March 31, 2014**   **1,259.00**

Billing Rate   $   373.00

**Fees for the period of March 1, 2014 through March 31, 2014**   **$ 469,607.00**

# Exhibit E

## The Mergis Group
### Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. | 7.00 | $    2,611.00 |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. | 39.50 | $  14,733.50 |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. | 45.75 | $  17,064.75 |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. | 69.50 | $  25,923.50 |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. | 21.50 | $    8,019.50 |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. | 21.75 | $    8,112.75 |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents.  Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. | - | $           - |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. | 73.00 | $  27,229.00 |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . | 335.00 | $ 124,955.00 |
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. | 229.95 | $  85,771.35 |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. | 124.25 | $  46,345.25 |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. | 1.50 | $      559.50 |

## Exhibit E

### The Mergis Group
### Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project | Project Description | Hours | Fees |
|---|---|---|---|
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. | - | $ - |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. | 9.50 | $ 3,543.50 |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. | 104.00 | $ 38,792.00 |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. | 122.25 | $ 45,599.25 |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . | 50.75 | $ 18,929.75 |
| Travel | Authorized travel to support Debtors projects. | 3.80 | $ 1,417.40 |
| **For the period of March 1, 2014 through March 31, 2014** | | **1,259.00** | **$ 469,607.00** |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Administrative** | | | | |
| | 3/25/2014 | Deborah M. Parker | Residual company staff meeting - RE: Raleigh office staff. | 1.00 |
| | 3/25/2014 | Gary L. Storr | Residual company staff meeting - RE: Raleigh office staff. | 1.00 |
| | 3/25/2014 | Jane C. Davison | Residual company staff meeting - RE: Raleigh office staff. | 1.00 |
| | 3/25/2014 | Jessica A. Lloyd | Residual company staff meeting - RE: Raleigh office staff. | 1.00 |
| | 3/25/2014 | Kim Ponder | Residual company staff meeting - RE: Raleigh office staff. | 1.00 |
| | 3/25/2014 | Timothy C. Ross | Residual company staff meeting - RE: Raleigh office staff. | 1.00 |
| | 3/25/2014 | William D. Cozart | Residual company staff meeting - RE: Raleigh office staff. | 1.00 |
| | **Administrative Total** | | | **7.00** |
| **Bankruptcy Reporting** | | | | |
| | 3/5/2014 | William D. Cozart | Prepare January MOR. | 4.00 |
| | 3/6/2014 | Gary L. Storr | Updated October MOR on Nortel-US.COM. | 0.50 |
| | 3/10/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors bankruptcy reporting matter | 0.50 |
| | 3/14/2014 | William D. Cozart | Prepare adjustments and revisions to December MOR. | 2.00 |
| | 3/18/2014 | William D. Cozart | Prepare January MOR. | 4.00 |
| | 3/20/2014 | William D. Cozart | Prepare Consolidation for February MOR. | 4.00 |
| | 3/21/2014 | Timothy C. Ross | Worked Debtors bankruptcy reporting matters | 0.50 |
| | 3/21/2014 | William D. Cozart | Review and edit January MOR. | 4.00 |
| | 3/21/2014 | William D. Cozart | Prepare Consolidation for February MOR. | 2.00 |
| | 3/21/2014 | William D. Cozart | Prepare February MOR Report. | 1.50 |
| | 3/20/2014 | Allen K. Stout | Review January MOR data and commentary. | 0.50 |
| | 3/24/2014 | Allen K. Stout | January MOR review with T. Ross, D. Cozart and E. Smith. | 0.50 |
| | 3/24/2014 | Elizabeth Smith | Attended conference call with David Cozart, Allen Stout, and Tim Ross re:  January MOR review. | 0.50 |
| | 3/24/2014 | Timothy C. Ross | Conference call with D. Cozart, A. Stout, and E. Smith - RE: Review and authorize Debtors January MOR for release. | 0.50 |
| | 3/24/2014 | Timothy C. Ross | Reviewed materials and prepared for MOR review meeting - RE: January MOR. | 1.00 |
| | 3/24/2014 | William D. Cozart | Meeting re: Review of January MOR draft. | 0.50 |
| | 3/24/2014 | William D. Cozart | Prepare February MOR. | 4.50 |
| | 3/25/2014 | Gary L. Storr | Posted November MOR to Nortel-US.com. | 0.50 |
| | 3/25/2014 | Timothy C. Ross | Reviewed materials and prepared for MOR review meeting - RE: February MOR. | 1.00 |
| | 3/25/2014 | Allen K. Stout | February MOR review with t. Ross, D. Cozart, and E. Smith. | 0.50 |
| | 3/25/2014 | Allen K. Stout | Review MOR data and documents prior to the meeting. | 0.50 |
| | 3/25/2014 | Elizabeth Smith | Attended conference call with Allen Stout, David Cozart, and Tim Ross re:  February MOR review. | 0.50 |
| | 3/25/2014 | Timothy C. Ross | Conference call with D. Cozart, A. Stout, and E. Smith - RE: Review and authorize Debtors February MOR for release. | 0.50 |
| | 3/25/2014 | William D. Cozart | Prepare February MOR. | 4.50 |
| | 3/25/2014 | William D. Cozart | Meeting re: Review of February MOR. | 0.50 |
| | **Bankruptcy Reporting Total** | | | **39.50** |
| **Cash Management** | | | | |
| | 3/3/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 3/3/2014 | William D. Cozart | Teleconference with bank re: automation of daily reporting. | 1.00 |
| | 3/4/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 3/4/2014 | Kim Ponder | Conference call with Citibank re: wire transfers | 1.00 |
| | 3/4/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors banking matters | 1.50 |
| | 3/5/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements. | 0.50 |
| | 3/6/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 3/6/2014 | Timothy C. Ross | Reviewed, authorized, and released foreign subsidiary disbursements | 1.00 |
| | 3/7/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 3/7/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 3/7/14 payment proposal. | 2.00 |
| | 3/10/2014 | Timothy C. Ross | Worked Debtors banking matters | 1.50 |
| | 3/10/2014 | William D. Cozart | Research regarding change of statement address. | 1.00 |
| | 3/11/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 3/11/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 3/12/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/12/2014 | Timothy C. Ross | Reviewed, authorized, and released foreign subsidiary disbursements | 0.50 |
| | 3/13/2014 | Timothy C. Ross | Meeting with First Citizens Bank (P. Britt and L. Jackson) - RE: Annual banking SLA review and | 1.50 |
| | 3/13/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 3/13/14 payment proposal. | 2.00 |
| | 3/13/2014 | Timothy C. Ross | Reviewed, authorized and released foreign subsidiary disbursements | 0.50 |
| | 3/13/2014 | William D. Cozart | Meeting with bank regarding account analysis and security features. | 1.00 |
| | 3/17/2014 | Timothy C. Ross | Prepared and distributed Debtors cash report to the US Principal Officer, Capstone, and FTI - RE: February 2014. | 2.00 |
| | 3/18/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 3/18/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 3/18/2014 | Timothy C. Ross | Reviewed and authorized user maintenance items in JPM - RE: Gary Storr. | 0.50 |
| | 3/18/2014 | William D. Cozart | Research regarding automation of daily cash reporting. | 1.00 |
| | 3/19/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 3/20/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 3/20/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 3/20 payment proposal. | 2.25 |
| | 3/21/2014 | Timothy C. Ross | Received, reviewed, and worked CGSH (L. Lipner) banking document request | 0.50 |
| | 3/21/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors banking matters - RE: RE: First Citizens - Bank Account Documents. | 0.50 |
| | 3/21/2014 | William D. Cozart | Record Daily Cash receipts. | 0.50 |
| | 3/24/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 3/24/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 3/24/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| | 3/24/2014 | William D. Cozart | Training with bank regarding verification of ACH payments. | 0.50 |
| | 3/25/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 3/25/2014 | William D. Cozart | Record transactions re: bank accoutn | 0.50 |
| | 3/26/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank account reconciliations - RE: February 2014. | 2.50 |
| | 3/26/2014 | Timothy C. Ross | Analyzed Debtors Q2 cash requirements and funded Citibank concentration account from JPM. | 1.00 |
| | 3/27/2014 | Timothy C. Ross | Conference call with JPM (T. Steinbrenner) - RE: Termination of Bankruptcy Division. | 1.00 |
| | 3/27/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE: JPM termination of bankruptcy division. | 0.50 |
| | 3/27/2014 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - RE: 6/27/14 payment proposal. | 2.50 |
| | 3/27/2014 | William D. Cozart | Correspondence with bank regarding statements. | 0.50 |
| | 3/27/2014 | William D. Cozart | Review wire transfer requirements and set up. | 1.50 |
| | 3/31/2014 | Kim Ponder | FCB deposit. | 0.50 |
| | 3/31/2014 | Timothy C. Ross | Reviewed, authorized, and released foreign subsidiary disbursements | 0.50 |
| | 3/31/2014 | Timothy C. Ross | Conference call with JPM (S. Steinbrenner) - RE: Bankruptcy division closure. | 1.00 |
| | 3/31/2014 | Timothy C. Ross | Worked Debtors banking matters - RE: JPM operating accounts transition. | 3.00 |
| | 3/31/2014 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | | **Cash Management Total** | | **45.75** |

**Claims Administration**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/3/2014 | Jane C. Davison | Address claims items/e-mails. | 1.50 |
| | 3/5/2014 | Jane C. Davison | Review/investigate e-mails and claims related to assertion. | 1.50 |
| | 3/6/2014 | Jane C. Davison | Address various claims related matters. | 1.25 |
| | 3/7/2014 | Jane C. Davison | Review Trade claim / correspond with Cleary on same. | 0.50 |
| | 3/10/2014 | Jane C. Davison | Address various claims items. | 1.00 |
| | 3/11/2014 | Jane C. Davison | Address claims matters. | 0.50 |
| | 3/11/2014 | Timothy C. Ross | Prepared for Claims and Budget Meeting with RLKS - RE: week of March 17. | 4.00 |
| | 3/14/2014 | Kim Ponder | Received, researched and responded to 401k inquiry. | 0.50 |
| | 3/18/2014 | Jane C. Davison | Research various claims questions. | 2.00 |
| | 3/18/2014 | Kim Ponder | Received and researched claim inquiry re:  prior year payroll. | 1.00 |
| | 3/18/2014 | Timothy C. Ross | Finalized preparation from 2014+ Budget review meeting with RLKS (M. Cilia and K. Schultea) - RE: 3/19/14 meeting. | 2.00 |
| | 3/19/2014 | Deborah M. Parker | Meeting with E&Y (J. Heroy and K. Lowery) and RLKS (K. Schultea and M. Cilia), D. Cozart, D. Parker, and K. Ponder - RE: Claims.  4 hours  (Attended 2 hours of this mtg.). | 2.00 |
| | 3/19/2014 | Jane C. Davison | Attend employee claims call w/Cleary. | 0.50 |
| | 3/19/2014 | Jane C. Davison | Call w/MNAT re: Claim. | 0.50 |
| | 3/19/2014 | Jane C. Davison | Research claims, reconcile invoices. | 1.00 |
| | 3/19/2014 | Kim Ponder | Meeting with E&Y (J. Heroy and K. Lowery) and RLKS (K. Schultea and M. Cilia), D. Cozart, D. Parker, and T. Ross - re: Claims | 4.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/19/2014 | Kim Ponder | Received and researched prior payroll records in connection with former employee claim. | 3.50 |
| | 3/19/2014 | Timothy C. Ross | Meeting with E&Y (J. Heroy and K. Lowery) and RLKS (K. Schultea and M. Cilia), D. Cozart, D. Parker, and K. Ponder - RE: Claims | 4.00 |
| | 3/19/2014 | Timothy C. Ross | 2014+ Cash Flow Budget review working meeting with RLKS (M. Cilia) - RE: claims | 1.50 |
| | 3/19/2014 | Timothy C. Ross | Meeting with RLKS (K. Schultea) - RE: claims | 1.00 |
| | 3/19/2014 | William D. Cozart | Meeting with RLKS K. Schultea and M. Celia and E&Y J. Heroy and K. Lowery re: Claims | 4.00 |
| | 3/20/2014 | Jane C. Davison | Work on transition of claims items. | 7.00 |
| | 3/20/2014 | Timothy C. Ross | Meeting with RLKS (M. Cilia) and D. Cozart - RE: Claims | 1.00 |
| | 3/24/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors claims matters - RE: plans. | 1.00 |
| | 3/25/2014 | Jane C. Davison | Research old entity for HR/claims. | 0.75 |
| | 3/25/2014 | Jane C. Davison | Call w/Cleary & Huron re: remaining open non-employee claims. | 0.75 |
| | 3/25/2014 | Jane C. Davison | Work on query for claims data for D. Cozart | 1.50 |
| | 3/25/2014 | Jane C. Davison | Work on claims recon. | 2.75 |
| | 3/25/2014 | Timothy C. Ross | Researched follow-up actions from 3/17/14 meeting with M. Ceilia - RE: 2014+ Budget. | 1.00 |
| | 3/26/2014 | Gary L. Storr | Responded to claims question from CGSH. | 0.25 |
| | 3/26/2014 | Jane C. Davison | Work on claims report for D. Sherrett | 0.75 |
| | 3/26/2014 | Jane C. Davison | Pull together data related to claims | 3.00 |
| | 3/26/2014 | Jane C. Davison | Pull together data related to claims | 0.75 |
| | 3/26/2014 | Jane C. Davison | Pull together data related to claims | 0.50 |
| | 3/26/2014 | Jane C. Davison | Call w/Benesch re: open trade claims. | 0.50 |
| | 3/26/2014 | Jane C. Davison | Call w/MNAT re: open trade claims. | 0.50 |
| | 3/26/2014 | Kim Ponder | Received and responded to request for prior year payroll information. | 0.50 |
| | 3/26/2014 | Timothy C. Ross | Worked debtors claims administration matters - RE: trust. | 1.00 |
| | 3/27/2014 | Jane C. Davison | Review claim files, prepare & send summary. | 2.50 |
| | 3/27/2014 | Jane C. Davison | Review claims data, follow-up | 3.00 |
| | 3/27/2014 | Jane C. Davison | Update misc. claims records in claims database. | 0.75 |
| | 3/27/2014 | Jane C. Davison | Follow-up on claims | 0.25 |
| | 3/28/2014 | Jane C. Davison | Correspondence re: claims. | 0.75 |
| | 3/28/2014 | Timothy C. Ross | Received, reviewed, and responded to Capstone (J. Hyland) question - RE: claims status. | 0.50 |
| | 3/31/2014 | Jane C. Davison | Finalize claims summary | 0.50 |
| | **Claims Administration Total** | | | **69.50** |

**Compensation Application**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/4/2014 | Timothy C. Ross | Prepared DRAFT Mergis staffing & compensation report | 3.00 |
| | 3/5/2014 | Timothy C. Ross | Received, reviewed, and updated Mergis Staffing & Compensation report | 2.00 |
| | 3/7/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/7/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/7/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/7/2014 | Jane C. Davison | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/7/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/7/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/7/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/14/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/14/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/14/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/14/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/14/2014 | Jane C. Davison | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/14/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/14/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/14/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/18/2014 | Timothy C. Ross | Reviewed and answered CGSH (B. Beller) regarding Mergis fee application - RE: February 2014. | 0.50 |
| | 3/20/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/21/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/21/2014 | Elizabeth Smith | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/21/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/21/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/21/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/21/2014 | Timothy C. Ross | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/24/2014 | Timothy C. Ross | Received, reviewed, and updated Mergis Staffing & Compensation report | 2.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/28/2014 | Allen K. Stout | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/28/2014 | Deborah M. Parker | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/28/2014 | Gary L. Storr | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/28/2014 | Jane C. Davison | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/28/2014 | Jessica A. Lloyd | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | 3/28/2014 | Kim Ponder | Compensation application preparation - RE: update time keeping records for week. | 0.50 |
| | | **Compensation Application Total** | | **21.50** |

**Discovery**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/13/2014 | Gary L. Storr | Executed reports to support transaction  investigation. | 1.50 |
| | 3/17/2014 | Gary L. Storr | Investigated request from CGSH regarding litigation issues | 1.50 |
| | 3/17/2014 | Jane C. Davison | Research re litigation issues | 0.75 |
| | 3/17/2014 | Timothy C. Ross | Worked Debtors litigation matter from CGSH (M. Gurgel) | 1.00 |
| | 3/18/2014 | Gary L. Storr | Investigated request from CGSH regarding litigation issues | 6.00 |
| | 3/18/2014 | Jane C. Davison | Research re litigation issues | 1.50 |
| | 3/19/2014 | Gary L. Storr | Performed search at request of CGSH. | 1.00 |
| | 3/19/2014 | Gary L. Storr | Investigated request from CGSH regarding litigation issues and corresponded with CGSH. | 3.00 |
| | 3/20/2014 | Gary L. Storr | Performed search at request of CGSH. | 1.00 |
| | 3/21/2014 | Gary L. Storr | Performed search at request of CGSH. | 1.00 |
| | 3/21/2014 | Timothy C. Ross | Worked Debtors discovery matters from CGSH (M. Gurgel) | 1.00 |
| | 3/31/2014 | Timothy C. Ross | Received, reviewed, and actioned discovery matter from CGSH (M. Gurgel) | 0.50 |
| | 3/31/2014 | Timothy C. Ross | Worked Debtors discovery matters from CGSH (I. Rozenberg) | 2.00 |
| | | **Discovery Total** | | **21.75** |

**Entity Liquidation and Wind Down**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/3/2014 | Allen K. Stout | Review emails from over the weekend re: entity wind down. | 0.75 |
| | 3/3/2014 | Allen K. Stout | Finalize arrangement with contractor and inform all team members of the change. | 0.75 |
| | 3/3/2014 | Allen K. Stout | Legal entity wind down actions | 2.75 |
| | 3/4/2014 | Allen K. Stout | Legal Entity wind down activities | 3.75 |
| | 3/4/2014 | Allen K. Stout | Review agreements and respond to queries. | 0.25 |
| | 3/4/2014 | Allen K. Stout | Initial request to E&Y re: service agreement.  Research re agreements. | 0.75 |
| | 3/4/2014 | Allen K. Stout | Start update of payments made to foreign subsidiaries and branches. | 0.50 |
| | 3/5/2014 | Allen K. Stout | Entity wind down actions | 3.75 |
| | 3/6/2014 | Allen K. Stout | Update tracker of payments made on behalf of foreign branches and subsidiaries. | 1.75 |
| | 3/6/2014 | Allen K. Stout | Prepare for teleconference with E&Y Tax team. | 0.75 |
| | 3/6/2014 | Allen K. Stout | Teleconference with E&Y Tax team ( J. Wood, G.  Davidson and S. Tufino). | 0.50 |
| | 3/6/2014 | Allen K. Stout | Entity wind down activity | 2.75 |
| | 3/6/2014 | Timothy C. Ross | Worked Debtors entity liquidation & wind down matter | 0.50 |
| | 3/7/2014 | Allen K. Stout | Prepare for weekly review call with the Cleary team (K. Hailey, R. Eckenrod, and R. Reed). | 0.75 |
| | 3/7/2014 | Allen K. Stout | Legal Entity wind down activity | 2.75 |
| | 3/11/2014 | Allen K. Stout | Translate, review and approve tax returns. | 0.75 |
| | 3/11/2014 | Allen K. Stout | Legal entity wind  down actions | 3.50 |
| | 3/12/2014 | Allen K. Stout | Entity wind down actions | 3.25 |
| | 3/13/2014 | Allen K. Stout | Legal entity wind down actions | 3.25 |
| | 3/14/2014 | Allen K. Stout | Prepare for weekly call with Cleary legal entity wind down team. | 1.00 |
| | 3/14/2014 | Allen K. Stout | Legal entity wind down actions | 2.75 |
| | 3/14/2014 | Allen K. Stout | Conference call with Cleary (R. Eckenrod and R. Reed) regarding current status of wind downs. | 0.50 |
| | 3/17/2014 | Allen K. Stout | Legal entity wind down activity | 2.25 |
| | 3/18/2014 | Allen K. Stout | Entity wind down activity | 2.75 |
| | 3/19/2014 | Allen K. Stout | Legal entity wind down activities | 2.75 |
| | 3/20/2014 | Allen K. Stout | Prepare for call with E&Y International tax team. | 0.75 |
| | 3/20/2014 | Allen K. Stout | Update call with E&Y team (G. Davidson and S. Tufino). | 0.25 |
| | 3/20/2014 | Allen K. Stout | Review financial statement in preparation for the filing of the 2013 tax return. | 0.75 |
| | 3/20/2014 | Allen K. Stout | Legal entity wind down actions | 2.25 |
| | 3/20/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors entity liquidation and wind down matters | 0.50 |
| | 3/21/2014 | Allen K. Stout | Prepare for weekly call with the Cleary legal entity wind down team. | 0.75 |
| | 3/21/2014 | Allen K. Stout | Weekly legal entity status call with Cleary (R. Eckenrod and R. Reed). | 0.50 |
| | 3/21/2014 | Allen K. Stout | Legal entity wind down actions | 2.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/24/2014 | Allen K. Stout | Legal entity wind down actions | 2.75 |
| | 3/25/2014 | Allen K. Stout | Wind down activities | 1.75 |
| | 3/26/2014 | Allen K. Stout | Update tracker of payments made on behalf of foreign subsidiaries and associated actions | 2.50 |
| | 3/27/2014 | Allen K. Stout | Translate and review 2013 annual tax return | 1.75 |
| | 3/27/2014 | Allen K. Stout | Review and approve account reconciliations. | 0.75 |
| | 3/27/2014 | Allen K. Stout | Legal entity wind down activities | 2.00 |
| | 3/28/2014 | Allen K. Stout | Prepare for weekly meeting with Cleary entity wind down team. | 0.75 |
| | 3/28/2014 | Allen K. Stout | Weekly update call with the Cleary wind down Team (R. Eckenrod and R.Reed). | 0.50 |
| | 3/28/2014 | Allen K. Stout | Legal entity wind down activities | 1.75 |
| | 3/30/2014 | Allen K. Stout | Entity related emails and invoices. | 0.50 |
| | 3/31/2014 | Allen K. Stout | Legal entity wind downs actions | 2.75 |
| | 3/31/2014 | Timothy C. Ross | Worked Debtors entity liquidation & wind down matters | 1.00 |
| | **Entity Liquidation and Wind Down Total** | | | **73.00** |

**Finance and General Accounting**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/3/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.50 |
| | 3/3/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 1.50 |
| | 3/3/2014 | Jessica A. Lloyd | Pull bank statements for February month end and update cash book for Treasury. | 4.00 |
| | 3/3/2014 | Kim Ponder | Received, reviewed, scanned and forwarded IRS communications to EY. | 0.50 |
| | 3/3/2014 | Kim Ponder | February month end close. | 3.50 |
| | 3/3/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - re: Payroll period 02/17/14 through 03/02/14. | 0.50 |
| | 3/3/2014 | Timothy C. Ross | Reviewed and authorized Debtors Bank Reconciliations. | 2.00 |
| | 3/3/2014 | William D. Cozart | Prepare February Bank Reconciliations. | 7.00 |
| | 3/4/2014 | Allen K. Stout | Review Service agreement and phone call with A. Bifield to discuss. | 0.75 |
| | 3/4/2014 | Elizabeth Smith | Prepared February month end journal entries, schedules, and reconciliations. | 2.50 |
| | 3/4/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 1.50 |
| | 3/4/2014 | Jessica A. Lloyd | Review final February bank statements and assist with bank reconciliations. | 0.50 |
| | 3/4/2014 | Jessica A. Lloyd | Review January journal entries and account balances and update Balance Sheet Review. | 1.00 |
| | 3/4/2014 | Kim Ponder | Accounts payable - mail distribution and invoice approval requests. | 1.50 |
| | 3/4/2014 | Kim Ponder | February month end close. | 4.00 |
| | 3/4/2014 | Timothy C. Ross | Reviewed and authorized month end journal entries - March 2014. | 1.50 |
| | 3/4/2014 | William D. Cozart | Post Affiliate payments. | 0.50 |
| | 3/4/2014 | William D. Cozart | Record March rent payment. | 0.50 |
| | 3/4/2014 | William D. Cozart | Prepare February Bank Reconciliations. | 7.00 |
| | 3/5/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.25 |
| | 3/5/2014 | Elizabeth Smith | Attended on-line CPE. | 1.50 |
| | 3/5/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/5/2014 | Jane C. Davison | Research 2011 FX rates for D. Cozart | 0.75 |
| | 3/5/2014 | Jane C. Davison | Call w/Cleary re: vendor | 0.25 |
| | 3/5/2014 | Kim Ponder | Month end close. | 8.00 |
| | 3/5/2014 | Timothy C. Ross | Reviewed and actioned Debtors AR aging and collections issues - RE: February 2014 ME past | 1.00 |
| | 3/5/2014 | William D. Cozart | Prepare February Bank Reconciliations. | 1.00 |
| | 3/5/2014 | William D. Cozart | Analysis of Affiliate intercompany payment. | 2.50 |
| | 3/6/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/6/2014 | Jane C. Davison | Review previous AR balances/pull associated data. | 1.25 |
| | 3/6/2014 | Kim Ponder | Normal course payables - draft payment proposal and initiate vendor payments. | 3.00 |
| | 3/6/2014 | Kim Ponder | Month end close. | 3.00 |
| | 3/6/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission - RE: invoice 12656912. | 0.50 |
| | 3/6/2014 | Timothy C. Ross | Worked Debtors finance & accounting matters - RE: February 2014 financial closing. | 3.00 |
| | 3/6/2014 | William D. Cozart | Prepare bank reconciliations for January. | 3.50 |
| | 3/6/2014 | William D. Cozart | Prepare and reconcile entries for VEBA. | 4.00 |
| | 3/7/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
| | 3/7/2014 | Jane C. Davison | Review budget upload template & process w/G. Storr | 0.50 |
| | 3/7/2014 | Kim Ponder | Month end close. | 2.00 |
| | 3/10/2014 | Elizabeth Smith | Completed on-line continuing professional education. | 1.00 |
| | 3/10/2014 | Elizabeth Smith | Prepared February month-end journal entries and schedules. | 1.00 |
| | 3/10/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/10/2014 | Gary L. Storr | Ran and distributed January month end reports. | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/10/2014 | Jane C. Davison | Investigate previous vendor billings, payments, entries. | 5.00 |
| | 3/10/2014 | Kim Ponder | Month end close. | 7.50 |
| | 3/10/2014 | William D. Cozart | Post Cash Receipts for March 7 and 10. | 1.00 |
| | 3/10/2014 | William D. Cozart | Preparation of analysis for February financial close. | 4.00 |
| | 3/11/2014 | Allen K. Stout | Analysis of intercompany positions and other financial documents. | 2.25 |
| | 3/11/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/11/2014 | Jane C. Davison | Finish reviewing vendor items. | 0.50 |
| | 3/11/2014 | Jessica A. Lloyd | Review account balances for January month end and update comments for the Balance Sheet Review. | 1.50 |
| | 3/11/2014 | Kim Ponder | Month end close. | 1.50 |
| | 3/11/2014 | Timothy C. Ross | Reviewed and authorized journal entries - RE: February Financial Closing. | 1.00 |
| | 3/11/2014 | William D. Cozart | Reconcile bank accounts for February. | 4.00 |
| | 3/12/2014 | Allen K. Stout | Multiple phone call with D. Cozart re: intercompany issues | 1.25 |
| | 3/12/2014 | Allen K. Stout | Financial analysis and research of related documents. | 2.25 |
| | 3/12/2014 | Allen K. Stout | Call with J. Wood (E&Y) regarding process for foreign vendors. | 0.25 |
| | 3/12/2014 | Elizabeth Smith | Prepared February month-end journal entries and schedules. | 1.00 |
| | 3/12/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.25 |
| | 3/12/2014 | Jane C. Davison | Research Interco invoices for 7120. | 0.75 |
| | 3/12/2014 | Kim Ponder | Normal course payables - invoice processing and draft weekly payment proposal. | 3.50 |
| | 3/12/2014 | William D. Cozart | Perform research and analysis regarding documentation for affiliate settlement. | 6.00 |
| | 3/13/2014 | Allen K. Stout | Phone call with D. Cozart regarding intercompany matter | 0.50 |
| | 3/13/2014 | Allen K. Stout | Analysis of financial data and related documents. | 3.25 |
| | 3/13/2014 | Jane C. Davison | Investigate Interco entries for 7120. | 2.50 |
| | 3/13/2014 | Kim Ponder | QB vendor master file maintenance and updates. | 1.00 |
| | 3/13/2014 | Kim Ponder | Normal course payables - vendor payment initiation and document retention. | 3.00 |
| | 3/13/2014 | Kim Ponder | Month end close. | 2.00 |
| | 3/13/2014 | William D. Cozart | Research and analysis regarding affiliate settlement agreement. | 7.00 |
| | 3/14/2014 | Allen K. Stout | Analysis of financial data and related documents. | 2.50 |
| | 3/14/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/14/2014 | Gary L. Storr | Ran and distributed January month end reports. | 1.00 |
| | 3/14/2014 | Kim Ponder | Prepared Q4 2013 VEBA/Prudential funding request. | 0.50 |
| | 3/14/2014 | Kim Ponder | Month end close. | 2.00 |
| | 3/14/2014 | Kim Ponder | Normal course payables - document retention. | 4.00 |
| | 3/14/2014 | William D. Cozart | Prepare and send April Sublease invoices. | 2.00 |
| | 3/14/2014 | William D. Cozart | Research and analysis regarding affiliate settlement agreement. | 3.00 |
| | 3/17/2014 | Allen K. Stout | Analysis of financial data and related documents. | 3.50 |
| | 3/17/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/17/2014 | Kim Ponder | Month end close and reporting. | 8.00 |
| | 3/17/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis - re. Payroll period 03/03/14 through 03/17/14. | 0.50 |
| | 3/17/2014 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: February 2014 financial close. | 2.50 |
| | 3/17/2014 | William D. Cozart | Research and analysis regarding affiliate settlement agreement. | 3.00 |
| | 3/17/2014 | William D. Cozart | Review and analysis of February 2014 results. | 4.00 |
| | 3/17/2014 | William D. Cozart | Process and post daily cash receipts. | 0.50 |
| | 3/17/2014 | William D. Cozart | Prepare intercompany billings. | 0.50 |
| | 3/18/2014 | Allen K. Stout | Analysis of financial data and related documents. | 3.25 |
| | 3/18/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/18/2014 | Jessica A. Lloyd | Download March bank information and prepare Treasury cash reports to date. | 6.00 |
| | 3/18/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 3.00 |
| | 3/18/2014 | Kim Ponder | Feb bank statement scanning and vaulting. | 1.00 |
| | 3/18/2014 | Kim Ponder | Various email correspondence. | 1.50 |
| | 3/18/2014 | William D. Cozart | Prepare intercompany billings. | 0.50 |
| | 3/18/2014 | William D. Cozart | Review and analysis of February results. | 2.50 |
| | 3/19/2014 | Allen K. Stout | Analysis of financial data and related documents. | 3.75 |
| | 3/19/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/19/2014 | Gary L. Storr | Validated bank balance report values prior to report issuance. | 1.00 |
| | 3/19/2014 | Jessica A. Lloyd | Download March bank information and prepare Treasury cash reports to date. | 2.00 |
| | 3/19/2014 | Kim Ponder | Normal course payables - draft weekly payment proposal. | 2.00 |
| | 3/19/2014 | William D. Cozart | Meeting with RLKS M. Cilia re: Balance Sheet modeling. | 1.00 |
| | 3/19/2014 | William D. Cozart | Process and post daily cash receipts. | 0.50 |
| | 3/19/2014 | William D. Cozart | Review and analysis of February results. | 2.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/20/2014 | Allen K. Stout | Provide intercompany data to Cleary (R. Eckenrod and K. Hailey). | 1.00 |
| | 3/20/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.25 |
| | 3/20/2014 | Gary L. Storr | Closed February month end and executed month end reports. | 1.50 |
| | 3/20/2014 | Jessica A. Lloyd | Review cash report to ensure changes in reporting methods produce similar results. | 0.50 |
| | 3/20/2014 | Kim Ponder | Normal course payables - initiated payments to vendors per weekly payment proposal. | 2.00 |
| | 3/20/2014 | Kim Ponder | Completed First Citizens bank forms. | 0.50 |
| | 3/20/2014 | Kim Ponder | Revised January 2014 BSR file. | 2.00 |
| | 3/20/2014 | William D. Cozart | Review and analysis of February results. | 2.00 |
| | 3/20/2014 | William D. Cozart | G&A Cost Allocation planning for 2012 forward. | 2.00 |
| | 3/21/2014 | Allen K. Stout | Analysis of financial data and related documents. | 2.00 |
| | 3/21/2014 | Kim Ponder | Prepared February 2014 BSR file. | 4.00 |
| | 3/21/2014 | Timothy C. Ross | Worked Debtors finance and accounting matters - RE: preparation for March 2014 closing. | 1.00 |
| | 3/24/2014 | Allen K. Stout | Claim submission. | 0.75 |
| | 3/24/2014 | Allen K. Stout | Review BSR data for foreign subsidiaries. | 1.25 |
| | 3/24/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/24/2014 | Jessica A. Lloyd | Consolidate files for VEBA and Miscellaneous deposits for 2011-2013.  Review documentation for completeness. | 6.50 |
| | 3/24/2014 | Kim Ponder | Correspondence received, researched and responded to re:  unclaimed property/check reissue. | 0.50 |
| | 3/24/2014 | Kim Ponder | Finalized February 2014 BSR file. | 2.00 |
| | 3/24/2014 | Kim Ponder | Correspondence with Citibank re:  Japan bank account closure. | 0.50 |
| | 3/24/2014 | Kim Ponder | Normal course payables - invoice approval requests and processing. | 1.50 |
| | 3/24/2014 | Kim Ponder | GL account reconciliations. | 2.00 |
| | 3/24/2014 | William D. Cozart | Review user controls over VEBA trust account for 2013 audit. | 0.50 |
| | 3/24/2014 | William D. Cozart | Research regarding reporting impact of EMEA Settlement Agreement. | 1.50 |
| | 3/25/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/25/2014 | Jessica A. Lloyd | Consolidate files for VEBA and Miscellaneous deposits for 2011-2013.  Review documentation for completeness. | 2.00 |
| | 3/25/2014 | Kim Ponder | QB new vendor maintenance. | 0.50 |
| | 3/25/2014 | Kim Ponder | Documentation of process and status of responsibilities in transition. | 6.00 |
| | 3/25/2014 | William D. Cozart | Research regarding reporting impact of settlement agreement. | 1.50 |
| | 3/26/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.25 |
| | 3/26/2014 | Elizabeth Smith | Attended conference call with Kim Ponder, David Cozart, and Tim Ross re:  March 2014 close calendar. | 1.00 |
| | 3/26/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/26/2014 | Kim Ponder | Normal course payables - draft weekly payment proposal and prepare cash needs projection. | 3.00 |
| | 3/26/2014 | Kim Ponder | Meeting / Conference call with T. Ross, D. Cozart, and E. Smith - re: March 2014 close schedule. Code – Finance and Accounting . | 1.00 |
| | 3/26/2014 | Timothy C. Ross | Meeting / Conference call with K. Ponder, D. Cozart, and E. Smith - RE: March 2014 close schedule. | 1.00 |
| | 3/26/2014 | William D. Cozart | Meeting re: Close Schedule. | 1.00 |
| | 3/26/2014 | William D. Cozart | Review of bank reconciliations. | 1.00 |
| | 3/26/2014 | William D. Cozart | Review of employee claims updates for financial statement impact. | 1.50 |
| | 3/26/2014 | William D. Cozart | Review of journal entries for March close. | 1.00 |
| | 3/26/2014 | William D. Cozart | Record daily cash receipts. | 0.50 |
| | 3/26/2014 | William D. Cozart | Research regarding reporting impact of settlement agreement. | 1.00 |
| | 3/27/2014 | Allen K. Stout | Review claim form and attachments. Provide comments to Cleary (R. Eckenrod) regarding the amounts. | 0.75 |
| | 3/27/2014 | Elizabeth Smith | Attended on-line CPE session. | 2.50 |
| | 3/27/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/27/2014 | Jessica A. Lloyd | Consolidate bank statements, cash reports, etc. Treasury information to the data vault. | 4.00 |
| | 3/27/2014 | Kim Ponder | Normal Course Payables - initiated weekly vendor payments. | 3.00 |
| | 3/27/2014 | Kim Ponder | Meeting with J Lloyd re:  Q1 transition of roles and responsibilities. | 2.00 |
| | 3/27/2014 | Kim Ponder | Documentation of processes transitioned in Q1. | 2.50 |
| | 3/27/2014 | William D. Cozart | Prepare G&A cost allocation data. | 4.00 |
| | 3/28/2014 | Allen K. Stout | Analysis of financial data and related documents. | 1.50 |
| | 3/28/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/28/2014 | Jessica A. Lloyd | Consolidate files for VEBA and Miscellaneous deposits for 2011-2013.  Review documentation for completeness. | 1.00 |
| | 3/28/2014 | Kim Ponder | Various email responses. | 2.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/28/2014 | Kim Ponder | Month end close. | 5.00 |
| | 3/28/2014 | Timothy C. Ross | Worked Debtors cost allocation modeling - RE: Chapter 11 Professional and Legal Fees. | 1.00 |
| | 3/28/2014 | William D. Cozart | Record daily cash receipts. | 1.00 |
| | 3/28/2014 | William D. Cozart | Prepare G&A cost allocation. | 5.00 |
| | 3/31/2014 | Gary L. Storr | Performed monthly FX rate updates to QuickBooks. | 2.50 |
| | 3/31/2014 | Gary L. Storr | Performed updates to QuickBooks master data. | 0.50 |
| | 3/31/2014 | Gary L. Storr | Performed monthly bank balance report update. | 1.00 |
| | 3/31/2014 | Kim Ponder | Received and researched final workers' compensation communication | 0.50 |
| | 3/31/2014 | Kim Ponder | Normal course payables - invoice approval requests and invoice processing. | 1.00 |
| | 3/31/2014 | Kim Ponder | Month end close. | 4.50 |
| | 3/31/2014 | Timothy C. Ross | Prepared, validated, and submitted staffing time report to Mergis. | 0.50 |
| | 3/31/2014 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis staffing invoice to staff time report submission - RE: invoice RP1014447. | 0.50 |
| | 3/31/2014 | William D. Cozart | Record Daily cash receipts. | 1.00 |
| | 3/31/2014 | William D. Cozart | Review of March results and preparation for financial close. | 3.00 |
| | 3/31/2014 | William D. Cozart | Review and reconcile accounts for March financial close. | 4.00 |
| | **Finance and General Accounting Total** | | | **335.00** |

### Human Resources

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/3/2014 | Deborah M. Parker | Misc. HR activities -(e.g. CL report, review of objections, replies and HR material relating to hearing). | 6.20 |
| | 3/3/2014 | Elizabeth Smith | Reconciled plan clearing account for January 2014. | 1.00 |
| | 3/3/2014 | Elizabeth Smith | Reconciled Schedule C and Schedule A 5500 VEBA forms to trial balance and gathered SSAE16 reports from vendors. | 3.00 |
| | 3/4/2014 | Deborah M. Parker | Wilmington DE (meeting and hearing). | 2.75 |
| | 3/4/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 3/4/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research). | 0.50 |
| | 3/4/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.50 |
| | 3/4/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.50 |
| | 3/4/2014 | Elizabeth Smith | Reconciled Schedule C and Schedule A 5500 VEBA forms to trial balance and gathered SSAE16 reports from vendors. | 1.00 |
| | 3/5/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 3.00 |
| | 3/5/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 3/5/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, filing, benefit wind down). | 3.50 |
| | 3/5/2014 | Elizabeth Smith | Prepared SSAE 16 user control documentation for VEBA audit. | 3.50 |
| | 3/5/2014 | Elizabeth Smith | Reconciled vendor's detailed claims files for VEBA audit. | 1.00 |
| | 3/6/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 3/6/2014 | Deborah M. Parker | Misc. HR activities -(e.g. benefit wind down, VEBA 2013, claims inquiries/research, vendor inquiries). | 5.25 |
| | 3/6/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 3/6/2014 | Elizabeth Smith | Prepared SSAE 16 user control documentation for VEBA audit. | 2.00 |
| | 3/6/2014 | Elizabeth Smith | Worked on benefit plan stale-dated check project. | 1.50 |
| | 3/7/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 3/7/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, benefit wind down, VEBA 2013, vendor inquiry). | 4.25 |
| | 3/7/2014 | Elizabeth Smith | Worked on benefit plan termination issues. | 2.00 |
| | 3/7/2014 | Elizabeth Smith | Prepared and gathered audit items. | 1.00 |
| | 3/7/2014 | Elizabeth Smith | Prepared 2013 benefit plan trial balance for audit. | 2.00 |
| | 3/7/2014 | Timothy C. Ross | Worked Debtors human resources matters | 0.50 |
| | 3/9/2014 | Elizabeth Smith | Worked on benefit plan project. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/10/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 3/10/2014 | Deborah M. Parker | Misc. HR activities -(e.g. VEBA 2013, claims inquiry/research, address updates and analysis) | 7.00 |
| | 3/10/2014 | Elizabeth Smith | Received, reviewed, and replied to emails re:  benefit plan wind down. | 0.75 |
| | 3/10/2014 | Elizabeth Smith | Worked on benefit plan stale-dated check project. | 3.50 |
| | 3/10/2014 | Elizabeth Smith | Prepared 2013 benefit plan trial balance. | 1.50 |
| | 3/10/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors human resources matters | 1.00 |
| | 3/11/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 3/11/2014 | Deborah M. Parker | Misc. HR activities -(e.g. PCORI fee, vendor query, claims inquiry/research, benefit wind down activity). | 3.00 |
| | 3/11/2014 | Elizabeth Smith | Worked benefit plan project | 0.75 |
| | 3/11/2014 | Elizabeth Smith | Conference call with Tim Ross re:  annuities. | 0.50 |
| | 3/11/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.75 |
| | 3/11/2014 | Elizabeth Smith | Prepared and gathered benefit plan audit items | 0.50 |
| | 3/11/2014 | Timothy C. Ross | Worked debtors human resources matter | 0.50 |
| | 3/11/2014 | Timothy C. Ross | Reviewed and addressed BofA matters (J. Ortiz) - RE: Plan Termination. | 1.00 |
| | 3/11/2014 | Timothy C. Ross | Conference call with E. Smith regarding human resources wind down matters | 0.50 |
| | 3/12/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| | 3/12/2014 | Deborah M. Parker | Mtg with Elizabeth Smith re:  benefit wind down activities. | 1.25 |
| | 3/12/2014 | Deborah M. Parker | Misc. HR activities -(e.g. benefit wind down research, payroll inquiry). | 6.00 |
| | 3/12/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 3/12/2014 | Elizabeth Smith | Attended conference call with Deb Parker re:  benefit plan wind down discussion. | 1.25 |
| | 3/12/2014 | Elizabeth Smith | Prepared and gathered audit items | 1.50 |
| | 3/12/2014 | Elizabeth Smith | Worked on benefit plan termination issues | 2.75 |
| | 3/13/2014 | Elizabeth Smith | Worked on benefit plan termination issues | 1.50 |
| | 3/13/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 3.25 |
| | 3/13/2014 | Deborah M. Parker | Misc. HR activities -(e.g. CL report, benefits wind down activities). | 4.75 |
| | 3/13/2014 | Elizabeth Smith | Prepared and gathered items for KPMG. | 3.00 |
| | 3/13/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 3/13/2014 | Elizabeth Smith | Processed 2012 reconciliation. | 0.50 |
| | 3/13/2014 | Timothy C. Ross | Worked Debtors HR matters | 1.00 |
| | 3/14/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 3/14/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 3/14/2014 | Deborah M. Parker | Misc. HR activities -(e.g. benefit wind down research). | 4.50 |
| | 3/14/2014 | Elizabeth Smith | Worked benefit plan termination issues. | 1.00 |
| | 3/14/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.50 |
| | 3/14/2014 | Elizabeth Smith | Prepared and gathered audit items | 0.50 |
| | 3/17/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.50 |
| | 3/17/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 3/17/2014 | Deborah M. Parker | Mtg with CGSH (J. Uziel) re:  benefit wind down. | 0.25 |
| | 3/17/2014 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing, benefit plan query, claims inquiries/research, address data EPIQ)). | 5.00 |
| | 3/17/2014 | Timothy C. Ross | Worked Debtors HR matters | 1.00 |
| | 3/18/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 2.00 |
| | 3/18/2014 | Kim Ponder | VEBA deposit. | 0.50 |
| | 3/18/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, benefit plan query, benefit wind down, review IM files, filing). | 6.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/18/2014 | Kim Ponder | Produced replacement W2s per former employee requests. | 0.50 |
| | 3/18/2014 | Timothy C. Ross | Reviewed and authorized payments | 0.50 |
| | 3/18/2014 | Timothy C. Ross | Reviewed and authorized payments | 0.50 |
| | 3/19/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, benefit wind down activities, payroll query, PCORI, vendor billing). | 6.00 |
| | 3/19/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 1.50 |
| | 3/19/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 3/20/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.00 |
| | 3/20/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, benefit plan query, benefit wind down). | 5.00 |
| | 3/20/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.00 |
| | 3/21/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| | 3/21/2014 | Kim Ponder | VEBA Audit - retrieved and stored proof of 2013 funding. | 2.00 |
| | 3/22/2014 | Elizabeth Smith | Worked LTIP stale-dated check project. | 1.00 |
| | 3/23/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 3/24/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 3.00 |
| | 3/24/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, vendor billing, VEBA 2013, benefit wind down activities, payroll inquiry). | 5.00 |
| | 3/24/2014 | Elizabeth Smith | Gathered and prepared PBC items for VEBA audit. | 3.50 |
| | 3/24/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.50 |
| | 3/24/2014 | Elizabeth Smith | Attended conference call with Louis Lipner, Cleary, re:  agreement renewal. | 0.75 |
| | 3/24/2014 | Kim Ponder | Corresponded received and responded to employee issue | 0.50 |
| | 3/24/2014 | Kim Ponder | BOA deposit - VEBA. | 0.50 |
| | 3/24/2014 | Timothy C. Ross | Reviewed Q2 / Q3 2014 staffing plan with impacted associates - RE: HR wind down and claims workstreams. | 1.00 |
| | 3/25/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| | 3/25/2014 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.50 |
| | 3/25/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, benefit wind down activities). | 7.25 |
| | 3/25/2014 | Elizabeth Smith | Completed 2012 RDS reconciliation. | 2.00 |
| | 3/25/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 3/25/2014 | Elizabeth Smith | Gathered and prepared VEBA audit PBC items. | 2.25 |
| | 3/25/2014 | Elizabeth Smith | Attended conference call with Tim Ross re:  benefit plan wind down. | 0.50 |
| | 3/25/2014 | Timothy C. Ross | Reviewed Q2 / Q3 2014 staffing plan with impacted associates - RE: HR wind down and claims workstreams. | 0.50 |
| | 3/26/2014 | Allen K. Stout | Print, sign and scan engagement letters with KPMG. | 0.50 |
| | 3/26/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 1.50 |
| | 3/26/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, VEBA 2013, benefit wind down activities). | 7.00 |
| | 3/26/2014 | Elizabeth Smith | Gathered and prepared VEBA audit PBC items. | 2.00 |
| | 3/26/2014 | Elizabeth Smith | Worked on benefit plan project | 3.00 |
| | 3/26/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.50 |
| | 3/26/2014 | Timothy C. Ross | Reviewed and authorized deposits | 0.50 |
| | 3/27/2014 | Allen K. Stout | Review 2013 VEBA Financial Statements with E. Smith. | 0.50 |
| | 3/27/2014 | Allen K. Stout | Review 2013 VEBA Financial statements prior to call with Elizabeth. | 0.50 |
| | 3/27/2014 | Deborah M. Parker | Conference call with RLKS (M. Cilia and K. Schultea) and E. Smith - RE: disposition | 0.50 |
| | 3/27/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.75 |
| | 3/27/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, vendor inquiry). | 5.00 |
| | 3/27/2014 | Elizabeth Smith | Attended conference call with RLKS (M. Cilia and K. Schultea), E. Smith and Deb Parker - RE: disposition. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/27/2014 | Elizabeth Smith | Completed VEBA trial balance for audit. | 1.75 |
| | 3/27/2014 | Elizabeth Smith | Attended conference call with Allen Stout re:  VEBA trial balance review. | 0.50 |
| | 3/27/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan termination. | 1.00 |
| | 3/27/2014 | Elizabeth Smith | Researched non-qualified pension actuarial valuation questions. | 0.50 |
| | 3/27/2014 | Timothy C. Ross | Conference call with RLKS (M. Cilia and K. Schultea) and E. Smith - RE: disposition. | 0.50 |
| | 3/28/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 0.75 |
| | 3/28/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, filing, vendor query). | 4.25 |
| | 3/28/2014 | Elizabeth Smith | Prepared benefit plan data for audit | 3.50 |
| | 3/31/2014 | Allen K. Stout | Review benefit plan financial statements prior to call with Elizabeth Smith | 0.50 |
| | 3/31/2014 | Allen K. Stout | Review 2013 benefit plan financial statements with E. Smith | 0.50 |
| | 3/31/2014 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 0.50 |
| | 3/31/2014 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiry/research, TX WC, filing, benefit inquiry). | 5.50 |
| | 3/31/2014 | Elizabeth Smith | Prepared benefit plan data for audit. | 3.00 |
| | 3/31/2014 | Elizabeth Smith | Attended conference call with Allen Stout re:  benefit plan data review. | 0.50 |
| | 3/31/2014 | Elizabeth Smith | Prepared benefit plan items for KPMG. | 2.00 |
| | 3/31/2014 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 0.50 |
| | 3/31/2014 | Elizabeth Smith | Gathered and prepared VEBA PBC items for KPMG. | 0.50 |
| | 3/31/2014 | Kim Ponder | Received requests from former employees and provided copies of 2013 W2s. | 1.00 |
| | **Human Resources Total** | | | **229.95** |

**Information Technology Operations**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/3/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/3/2014 | Gary L. Storr | Development of bank reports | 5.50 |
| | 3/4/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/4/2014 | Gary L. Storr | Development of bank reports | 5.25 |
| | 3/4/2014 | Gary L. Storr | Processed circuit billing statement | 0.25 |
| | 3/5/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/5/2014 | Gary L. Storr | Development of bank reports | 6.00 |
| | 3/5/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.75 |
| | 3/6/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/6/2014 | Gary L. Storr | Development of bank reports | 5.50 |
| | 3/6/2014 | Gary L. Storr | Assisted user with PC application issue. | 0.75 |
| | 3/7/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/7/2014 | Gary L. Storr | Development of bank reports | 5.50 |
| | 3/7/2014 | Gary L. Storr | Researched budget upload functions for QuickBooks. | 0.50 |
| | 3/10/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/10/2014 | Gary L. Storr | Processed monthly vendor billing statement | 0.25 |
| | 3/10/2014 | Gary L. Storr | Ran and distributed monthly address change report. | 0.50 |
| | 3/10/2014 | Gary L. Storr | Development of bank reporting | 5.00 |
| | 3/11/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/11/2014 | Gary L. Storr | Development of bank reporting | 5.00 |
| | 3/11/2014 | Gary L. Storr | Executed run of history report | 1.00 |
| | 3/11/2014 | Gary L. Storr | Assisted user with PC virus issue. | 0.75 |
| | 3/12/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/12/2014 | Gary L. Storr | Executed run of history report | 0.50 |
| | 3/12/2014 | Gary L. Storr | Corresponded with vendor regarding billing dispute. | 0.50 |
| | 3/12/2014 | Gary L. Storr | Reviewed and processed vendor monthly billing statement. | 0.50 |
| | 3/12/2014 | Gary L. Storr | Development of bank reporting | 5.00 |
| | 3/12/2014 | Gary L. Storr | Corresponded with vendor re: outstanding invoice | 0.25 |
| | 3/13/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/13/2014 | Gary L. Storr | Corresponded with vendor re: outstanding invoice | 0.25 |
| | 3/13/2014 | Gary L. Storr | Development of bank reporting | 3.00 |
| | 3/13/2014 | Gary L. Storr | Corresponded with vendor re: billing dispute | 1.25 |
| | 3/13/2014 | Gary L. Storr | Corrected issue with vendor on storage array | 0.75 |
| | 3/14/2014 | Gary L. Storr | Reviewed and processed monthly billing statement. | 0.50 |
| | 3/14/2014 | Gary L. Storr | Reviewed and processed monthly billing statement. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/14/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/14/2014 | Gary L. Storr | Development of bank reporting | 3.00 |
| | 3/17/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/17/2014 | Gary L. Storr | Corresponded with vendor re: billing dispute | 0.25 |
| | 3/17/2014 | Gary L. Storr | Development of bank reporting | 4.00 |
| | 3/17/2014 | Gary L. Storr | Assisted user with PC virus issue. | 0.75 |
| | 3/18/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/18/2014 | Gary L. Storr | Processed monthly vendor billing statement | 0.25 |
| | 3/18/2014 | Gary L. Storr | Ran weekly bank balance summary reports. | 0.25 |
| | 3/18/2014 | Gary L. Storr | Assisted user with PC issue. | 0.75 |
| | 3/19/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/19/2014 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 3/19/2014 | Gary L. Storr | Meeting with RLKS to discuss system status. | 1.00 |
| | 3/19/2014 | Gary L. Storr | Repaired local Wi-Fi in RTP facility. | 0.25 |
| | 3/20/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/20/2014 | Gary L. Storr | Analysis and repair of tape storage array. | 5.00 |
| | 3/21/2014 | Gary L. Storr | Analysis and repair of tape storage array. | 2.25 |
| | 3/21/2014 | Gary L. Storr | Ran weekly bank balance summary reports. | 0.25 |
| | 3/21/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/21/2014 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 3/21/2014 | Gary L. Storr | Ran and validated off site server backups. | 1.00 |
| | 3/21/2014 | Gary L. Storr | Archived user hard drive data to data vault. | 1.00 |
| | 3/24/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/24/2014 | Gary L. Storr | Assisted user with PC license issue. | 0.75 |
| | 3/24/2014 | Gary L. Storr | Processed monthly AT&T billing statement. | 0.25 |
| | 3/24/2014 | Gary L. Storr | Assisted user with PC backup issue. | 0.50 |
| | 3/25/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/25/2014 | Gary L. Storr | Analysis and repair of tape storage array. | 4.50 |
| | 3/25/2014 | Gary L. Storr | Processed monthly vendor billing statement | 0.25 |
| | 3/25/2014 | Gary L. Storr | Processed monthly vendor billing statement | 0.25 |
| | 3/25/2014 | Gary L. Storr | Investigated and reported PC power issue. | 1.00 |
| | 3/25/2014 | Gary L. Storr | Reported storage array outage to vendor for repair. | 0.50 |
| | 3/26/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/26/2014 | Gary L. Storr | Further troubleshooting of PC power issue. | 2.00 |
| | 3/26/2014 | Gary L. Storr | Validated restoration of NetBackup tape drive operation. | 0.50 |
| | 3/26/2014 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 3/26/2014 | Gary L. Storr | Ran and validated off site server backups. | 0.50 |
| | 3/27/2014 | Gary L. Storr | Further troubleshooting of PC power issue. | 2.50 |
| | 3/27/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/27/2014 | Gary L. Storr | Assisted user with PC internet browser issue. | 0.75 |
| | 3/27/2014 | Gary L. Storr | Changed user permissions on Livelink instance for Dave Cozart. | 0.50 |
| | 3/27/2014 | Gary L. Storr | Investigated former employee hard disk archives. | 0.25 |
| | 3/27/2014 | Gary L. Storr | Met with hardware vendor to replace faulty drive in EMC storage array. | 1.00 |
| | 3/27/2014 | Gary L. Storr | Assisted user with PC issue. | 0.25 |
| | 3/28/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/28/2014 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 3/28/2014 | Gary L. Storr | Validated weekly downloads of bank balances. | 1.00 |
| | 3/28/2014 | Gary L. Storr | Inventoried potential scrap/demise equipment in MDF room at RTP facility. | 5.00 |
| | 3/31/2014 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 3/31/2014 | Gary L. Storr | Updated monthly employee report master data. | 1.00 |
| | 3/31/2014 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 3/31/2014 | Gary L. Storr | Researched SPAM email received by NNI staff. | 0.25 |
| | 3/31/2014 | Gary L. Storr | Inventoried potential scrap/demise equipment in MDF room at RTP facility. | 1.75 |
| | **Information Technology Operations Total** | | | **124.25** |

**Insurance & Risk Management**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/12/2014 | Timothy C. Ross | Received, reviewed, and addressed Debtors insurance matters from Marsh, Inc | 1.00 |
| | 3/21/2014 | Timothy C. Ross | Worked Debtors insurance and risk management matters | 0.50 |
| | **Insurance & Risk Management Total** | | | **1.50** |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Professional Fee Applications** | | | | |
| | 3/3/2014 | Kim Ponder | Review 20th OCP final report for CGSH filing. | 0.50 |
| | 3/4/2014 | Kim Ponder | Received, researched and responded to inquiry from Professional. | 1.00 |
| | 3/4/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors professional fee matters from CGSH (R. Coleman) | 0.50 |
| | 3/7/2014 | Kim Ponder | Processing of weekly and quarterly Professional fee applications and month end financial statement accrual. | 5.00 |
| | 3/26/2014 | Kim Ponder | Normal course payables - processing of Professional fee applications. | 2.00 |
| | 3/26/2014 | Timothy C. Ross | Received, reviewed, and responded to RLKS professional payment questions. | 0.50 |
| | **Professional Fee Applications Total** | | | **9.50** |
| **Real Estate Management** | | | | |
| | 3/3/2014 | Jessica A. Lloyd | Update training package for real estate invoice approvals. | 2.50 |
| | 3/3/2014 | Timothy C. Ross | Reviewed and authorized final version of savings sharing - RE: full year 2013. | 1.00 |
| | 3/3/2014 | Timothy C. Ross | Worked Debtors real estate matters | 0.50 |
| | 3/4/2014 | Jessica A. Lloyd | Attend phone call regarding billing cycle and invoice.  Review historical payment schedule. | 1.25 |
| | 3/4/2014 | Jessica A. Lloyd | Attend call with vendor regarding invoice dispute and billing updates. | 0.75 |
| | 3/4/2014 | Jessica A. Lloyd | Review and analyze 2013 utility invoices for the subtenant annual reconciliation.  Update package for each subtenant and review lease abstracts for 2013. | 4.50 |
| | 3/4/2014 | Jessica A. Lloyd | Review and approve real estate utility invoices. | 0.50 |
| | 3/4/2014 | Timothy C. Ross | Received, researched, and responded to Capstone query (J. Hyland) | 1.00 |
| | 3/5/2014 | Jessica A. Lloyd | Review and analyze 2013 utility invoices for the subtenant annual reconciliation.  Update package for each subtenant and review lease abstracts for 2013. | 3.50 |
| | 3/5/2014 | Jessica A. Lloyd | Reconcile prepay balance and prepare documentation for training. | 2.00 |
| | 3/6/2014 | Jessica A. Lloyd | Attend Real Estate utility invoice training with T Ross and JCI. | 1.00 |
| | 3/6/2014 | Jessica A. Lloyd | Review and analyze 2013 utility invoices for the subtenant annual reconciliation.  Update package for each subtenant and review lease abstracts for 2013. | 0.50 |
| | 3/6/2014 | Jessica A. Lloyd | Review and analyze 2014+ Budget for Real Estate. | 5.50 |
| | 3/6/2014 | Timothy C. Ross | Trained with J. Lloyd - property management utilities transition. | 1.00 |
| | 3/7/2014 | Jessica A. Lloyd | Review and analyze 2014+ Budget for Real Estate. | 2.50 |
| | 3/7/2014 | Jessica A. Lloyd | Review and analyze 2013 utility invoices for the subtenant annual reconciliation.  Update package | 3.50 |
| | 3/7/2014 | Timothy C. Ross | Worked Debtors real estate matters | 2.00 |
| | 3/7/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors property management matters | 1.00 |
| | 3/10/2014 | Jessica A. Lloyd | Contact utility vendors to change billing address and contact information. | 0.75 |
| | 3/10/2014 | Jessica A. Lloyd | Review and analyze 2013 utility invoices for the subtenant annual reconciliation.  Update package for each subtenant and review lease abstracts for 2013. | 1.75 |
| | 3/10/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors real estate matters | 1.00 |
| | 3/11/2014 | Jessica A. Lloyd | Contact utility vendors to change billing address and contact information. | 3.50 |
| | 3/12/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 4.00 |
| | 3/12/2014 | Jessica A. Lloyd | Review subtenant leases for documentation for annual subtenant reconciliation and finalize amounts | 3.00 |
| | 3/12/2014 | Timothy C. Ross | Worked Debtors property management matters | 2.00 |
| | 3/12/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.00 |
| | 3/12/2014 | Timothy C. Ross | Training with J. Lloyd - RE: transition of annual tenant tax utilities true-up analysis. | 1.00 |
| | 3/12/2014 | Timothy C. Ross | Bi-weekly real estate project status review with Johnson Controls (A. Lane). | 0.50 |
| | 3/13/2014 | Jessica A. Lloyd | Review subtenant leases for documentation for annual subtenant reconciliation and finalize amounts due for 2013. | 1.00 |
| | 3/13/2014 | Jessica A. Lloyd | Review and approve utility invoices for February usage. | 1.00 |
| | 3/13/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 6.00 |
| | 3/13/2014 | Timothy C. Ross | Worked Debtors property management matters - RE: Prepared April 2014 sub-tenant rent billings. | 2.25 |
| | 3/13/2014 | Timothy C. Ross | Received, reviewed, and authorized property utility invoices. | 1.00 |
| | 3/14/2014 | Jessica A. Lloyd | Meeting with vendors regarding copier billings and inactive printers. | 1.50 |
| | 3/14/2014 | Jessica A. Lloyd | Finalize and send the subtenant annual reconciliations and support documentation. | 1.00 |
| | 3/14/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 3.00 |
| | 3/14/2014 | Timothy C. Ross | Prepared rent roll - RE: April 2014. | 1.00 |
| | 3/18/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 1.00 |
| | 3/18/2014 | Timothy C. Ross | Meeting with JCI (A. Lane) to review February 2014 Facilities Management charges for approval and payment. | 1.00 |
| | 3/19/2014 | Jessica A. Lloyd | Contact utility vendors to change billing address and contact information.  Request invoice copies for missing invoices. | 1.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/19/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 3.50 |
| | 3/20/2014 | Jessica A. Lloyd | Contact utility vendors to change billing address and contact information.  Request invoice copies for missing invoices. | 2.25 |
| | 3/20/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 2.00 |
| | 3/20/2014 | Timothy C. Ross | Reviewed and authorized property utility bills for payment. | 0.50 |
| | 3/20/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.00 |
| | 3/21/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 7.50 |
| | 3/24/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.50 |
| | 3/25/2014 | Jessica A. Lloyd | Contact utility vendors to change billing address and contact information. | 1.25 |
| | 3/25/2014 | Jessica A. Lloyd | Contact vendor and request invoice copies for 2013 reconciliation. | 0.25 |
| | 3/25/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 2.50 |
| | 3/26/2014 | Jessica A. Lloyd | Reconcile invoices from copier vendor and review historical meter reports and payments. | 3.00 |
| | 3/26/2014 | Jessica A. Lloyd | Download utility invoices for 2014 to data vault. | 1.50 |
| | 3/26/2014 | Timothy C. Ross | Worked Debtors property management matters | 1.00 |
| | 3/27/2014 | Jessica A. Lloyd | Download utility invoices for 2014 to data vault. | 2.00 |
| | | **Real Estate Management Total** | | **104.00** |

**Residual Business Operations**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/3/2014 | Jane C. Davison | Continue working transition items. | 4.50 |
| | 3/3/2014 | Timothy C. Ross | Worked Debtors residual business matter for CGSH (L. Lipner) RE: litigation issues | 2.00 |
| | 3/3/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications. | 2.00 |
| | 3/5/2014 | Allen K. Stout | Research license agreement. | 0.50 |
| | 3/5/2014 | Allen K. Stout | Phone call with D. Abbott (MNAT) to discuss license arrangement. | 0.25 |
| | 3/5/2014 | Allen K. Stout | Follow-up on outstanding license fee invoices. | 0.50 |
| | 3/5/2014 | Jane C. Davison | Review/investigate external claim letter | 0.75 |
| | 3/5/2014 | Jane C. Davison | Review e-mail from DOJ re: case matters | 0.50 |
| | 3/5/2014 | Jane C. Davison | Work on transition items. | 2.50 |
| | 3/5/2014 | Jessica A. Lloyd | Review AR balances and follow up with outstanding customer balances. | 1.00 |
| | 3/5/2014 | Timothy C. Ross | Researched Debtors residual business matter | 1.00 |
| | 3/5/2014 | Timothy C. Ross | Conference call with Federal Bureau of Investigation (R. Blaize) - RE: case | 0.50 |
| | 3/5/2014 | Timothy C. Ross | Received, reviewed, and worked Debtors residual business request from CGSH (L. Lipner) | 0.50 |
| | 3/5/2014 | Timothy C. Ross | Received, reviewed, and worked Debtors unclaimed property matter | 1.00 |
| | 3/5/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner). | 0.50 |
| | 3/5/2014 | William D. Cozart | Teleconference with L. Lipner CGHS re: residual receivables. | 0.50 |
| | 3/6/2014 | Jane C. Davison | Work on transition items. | 4.00 |
| | 3/6/2014 | Jessica A. Lloyd | Prepare documentation for training on utility invoices. | 1.50 |
| | 3/7/2014 | Jane C. Davison | Work on transition items. | 2.00 |
| | 3/7/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors residual business matters | 1.00 |
| | 3/10/2014 | Jessica A. Lloyd | Review reconciliation | 4.00 |
| | 3/10/2014 | Timothy C. Ross | Worked Debtors residual business matter | 1.00 |
| | 3/10/2014 | Timothy C. Ross | Worked Debtors residual business matter | 1.00 |
| | 3/10/2014 | Timothy C. Ross | Received, reviewed, and executed Debtors residual business matters | 1.00 |
| | 3/10/2014 | William D. Cozart | Research regarding collection of residual receivables. | 2.00 |
| | 3/11/2014 | Jane C. Davison | Continue working transition items. | 5.00 |
| | 3/11/2014 | Jessica A. Lloyd | Prepare documentation for subtenant reconciliation process. | 2.00 |
| | 3/11/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications. | 0.50 |
| | 3/12/2014 | Jane C. Davison | Continue working transition items. | 5.50 |
| | 3/12/2014 | Jessica A. Lloyd | Prepare training documents for annual subtenant reconciliations. | 1.50 |
| | 3/12/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors service of process notifications. | 1.00 |
| | 3/13/2014 | Jane C. Davison | Continue working transition items. | 3.50 |
| | 3/13/2014 | Kim Ponder | Annual review with First Citizens Bank relationship managers. | 1.00 |
| | 3/13/2014 | Timothy C. Ross | Received, reviewed, and responded to Capstone (J. Hyland) request - RE: transactions. | 0.75 |
| | 3/14/2014 | Jane C. Davison | Continue working transition items. | 5.50 |
| | 3/14/2014 | Timothy C. Ross | Conference call with FBI (D. Yates) regarding Debtors residual operations matter | 0.50 |
| | 3/17/2014 | Jane C. Davison | Continue working transition items. | 5.25 |
| | 3/17/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) - RE: Subpoena Questions. | 1.00 |
| | 3/18/2014 | Jane C. Davison | Continue working transition items. | 2.50 |
| | 3/18/2014 | Timothy C. Ross | Worked Residual Business request from Capstone (J. Hyland) | 1.00 |
| | 3/18/2014 | Timothy C. Ross | Worked Debtors residual business matter - RE: Subpoena Questions. | 1.50 |
| | 3/19/2014 | Allen K. Stout | Email correspondence regarding license fee. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/19/2014 | Jane C. Davison | Continue working transition items. | 6.00 |
| | 3/20/2014 | Jessica A. Lloyd | Job transition meeting to review utility payment status and timing of payments required each month. Training on  prepayment process. | 3.00 |
| | 3/20/2014 | Kim Ponder | Q1 2014 transition of roles and responsibilities. | 3.00 |
| | 3/20/2014 | Timothy C. Ross | Received, reviewed, and addressed Debtors residual operations matter | 1.00 |
| | 3/20/2014 | Timothy C. Ross | Conference call with E&Y (J. Wood) and CGSH (L. Lipner) - RE: Subpoena Questions. | 0.50 |
| | 3/20/2014 | Timothy C. Ross | Researched Debtors residual business matter - RE: subpoena Questions. | 1.00 |
| | 3/20/2014 | Timothy C. Ross | Worked Debtors residual business matters - RE:  royalty payment collections. | 0.50 |
| | 3/21/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) | 0.50 |
| | 3/25/2014 | Allen K. Stout | Research license fee agreements and draft presentation charts. | 3.50 |
| | 3/25/2014 | Jane C. Davison | Research item | 0.75 |
| | 3/25/2014 | Timothy C. Ross | Worked Debtor collection matters - RE: royalty payments. | 1.00 |
| | 3/25/2014 | Timothy C. Ross | Received, reviewed, and responded to Debtors residual business matters | 0.50 |
| | 3/26/2014 | Allen K. Stout | research license fee agreements and complete presentation to T. Ross | 2.50 |
| | 3/26/2014 | Gary L. Storr | Provided cross training on several applications to NNI staff. | 2.00 |
| | 3/26/2014 | Jane C. Davison | Training w/David & Kim on transition items. | 2.00 |
| | 3/26/2014 | Kim Ponder | Meeting with J. Davison, D. Cozart and G. Storr re:  Q1 transition of roles and responsibilities. | 1.50 |
| | 3/26/2014 | William D. Cozart | Transition of duties training. | 2.00 |
| | 3/27/2014 | Gary L. Storr | Investigation and document search | 2.00 |
| | 3/27/2014 | Jane C. Davison | Work with David on reviewing locations of data. | 1.00 |
| | 3/27/2014 | Jessica A. Lloyd | Job transition meeting to review accrual journal entries and documentation. | 2.00 |
| | 3/27/2014 | Timothy C. Ross | Conference call with CGSH (L. Lipner) and E&Y (J. Wood) - Re: Subpoena Questions. | 0.50 |
| | 3/27/2014 | William D. Cozart | Transition of duties training. | 2.00 |
| | 3/28/2014 | Jane C. Davison | Work on transition items. | 3.00 |
| | 3/28/2014 | Jane C. Davison | Resolve computer backup issue. | 0.50 |
| | 3/31/2014 | Jane C. Davison | Investigate item and refer to purchaser | 0.50 |
| | 3/31/2014 | Jane C. Davison | Finish transition items. | 5.00 |
| | | **Residual Business Operations Total** | | **122.25** |

**Tax Matters**

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/3/2014 | Kim Ponder | Accumulation of Form 1042 filing details. | 3.00 |
| | 3/3/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| | 3/4/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| | 3/4/2014 | Timothy C. Ross | Reviewed and executed Debtors tax related documents | 1.00 |
| | 3/4/2014 | Timothy C. Ross | Met with E&Y (J. Wood) regarding Debtors cash repatriation matter | 0.50 |
| | 3/5/2014 | Jessica A. Lloyd | Review fixed asset listing for tax purposes. | 1.00 |
| | 3/5/2014 | Timothy C. Ross | Received, researched, and responded to CGSH (L. Lipner) regarding Debtors tax matters | 1.00 |
| | 3/5/2014 | Timothy C. Ross | Worked Debtors tax matters | 0.50 |
| | 3/6/2014 | Kim Ponder | Review of foreign vendor details | 2.00 |
| | 3/6/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood and S. Jacks) | 0.50 |
| | 3/6/2014 | Timothy C. Ross | Worked actions from E&Y meeting and responded | 1.00 |
| | 3/6/2014 | Timothy C. Ross | Meeting with E&Y (J. Scott & J. Wood) - RE: Debtors tax project update. | 0.50 |
| | 3/6/2014 | William D. Cozart | Meeting with E&Y J Woods, S. Jacks re: forecast. | 0.50 |
| | 3/7/2014 | Timothy C. Ross | Reviewed and executed / authorized Debtors tax related documents. | 1.00 |
| | 3/10/2014 | Kim Ponder | Received, reviewed and forwarded jurisdiction correspondence to EY. | 0.50 |
| | 3/10/2014 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) questions regarding Debtors Tax matters | 0.50 |
| | 3/10/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax matters | 0.50 |
| | 3/11/2014 | Jessica A. Lloyd | Discuss expense account details for 2013 with EY | 0.75 |
| | 3/11/2014 | Kim Ponder | Preparation of Form 1042 work papers. | 6.00 |
| | 3/11/2014 | Timothy C. Ross | Reviewed and authorized Foreign Bank Account Analysis for release. | 1.00 |
| | 3/11/2014 | William D. Cozart | Analyze data for FBAR reporting. | 4.00 |
| | 3/12/2014 | Kim Ponder | Preparation for EY meeting re:  Form | 1.50 |
| | 3/12/2014 | Kim Ponder | Meeting with EY (S Jacks) re:  Form | 1.00 |
| | 3/12/2014 | Kim Ponder | Discussions with EY re:  Form | 2.00 |
| | 3/12/2014 | Kim Ponder | Provided payroll data to EY in connection w/ audit | 1.00 |
| | 3/12/2014 | Timothy C. Ross | Meeting with E&Y (S. Jacks) - RE: IRS reporting for 2013. | 1.00 |
| | 3/12/2014 | William D. Cozart | Meeting with E&Y S. Jacks re: Form Analysis. | 1.00 |
| | 3/12/2014 | William D. Cozart | Accumulation of data for FBAR. | 2.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Project Code | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 3/13/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood) - RE: return & tax modeling. | 1.00 |
| | 3/14/2014 | Kim Ponder | Received and responded to EY request for information re:  personal property tax return preparation. | 0.50 |
| | 3/14/2014 | Timothy C. Ross | Reviewed and executed various Debtors tax related documents - RE: annual reports and franchise fees. | 1.00 |
| | 3/17/2014 | Timothy C. Ross | Worked Debtors tax matters - Re: February 2014 accrual. | 0.50 |
| | 3/18/2014 | Timothy C. Ross | Reviewed and executed various Debtor annual report documents. | 0.50 |
| | 3/19/2014 | Timothy C. Ross | Meeting with E&Y (J. Scott, J. Wood, A. Beakey) and RLKS (K. Schultea) - RE: Debtors tax matters / Claims processing. | 1.50 |
| | 3/19/2014 | Timothy C. Ross | Reviewed and executed various Debtor tax documents - RE: Annual reports and fees. | 0.50 |
| | 3/24/2014 | Timothy C. Ross | Received, reviewed, and actioned Debtors tax related matters | 1.00 |
| | 3/25/2014 | Timothy C. Ross | Reviewed and authorized E&Y invoices - RE: February 2014. | 1.00 |
| | 3/26/2014 | Kim Ponder | Meeting with EY (M Gentile) re: audit. | 0.50 |
| | 3/26/2014 | Timothy C. Ross | Reviewed and executed Debtors tax clearance documents. | 0.50 |
| | 3/27/2014 | Kim Ponder | Received and responded to inquiry from EY re: return filed. | 0.50 |
| | 3/27/2014 | Timothy C. Ross | Received, reviewed, and followed-up on Debtors tax matters | 1.00 |
| | 3/27/2014 | Timothy C. Ross | Worked Debtors tax matters | 0.50 |
| | 3/27/2014 | Timothy C. Ross | Meeting with E&Y (J. Wood)- RE: Tax update. | 1.00 |
| | 3/28/2014 | Timothy C. Ross | Reviewed and executed various Debtor tax matters - RE: annual reports and fees. | 0.50 |
| | 3/28/2014 | William D. Cozart | Teleconference with EY re: FBAR reporting. | 1.00 |
| | 3/28/2014 | William D. Cozart | Reviewed and revised data for FBAR reporting. | 1.00 |
| | 3/31/2014 | Kim Ponder | Received and forwarded jurisdiction closure communications to EY. | 0.50 |
| | **Tax Matters Total** | | | **50.75** |
| **Travel** | | | | |
| | 3/3/2014 | Deborah M. Parker | Travel - Hearing Wilmington DE (Non-working travel from RTP, NC to Wilmington, DE (1.80 or 50% of 3.6) | 1.80 |
| | 3/4/2014 | Deborah M. Parker | Travel - Hearing Wilmington DE (Non-working travel from Wilmington DE to RTP, NC at half time, 1.0 or 50% of 2.0) | 2.00 |
| | **Travel Total** | | | **3.80** |

**Hours for the period of March 01, 2014 through March 31, 2014**   **1,259.00**

**<u>Exhibit G</u>**

**The Mergis Group**
**Summary of Expenses By Category**

**Nortel Networks, Inc. et al.**
For the period of March 1, 2014 through March 31, 2014

| Expense Category | Expenses |
|---|---|
| Airfare | 590.00 |
| Lodging | 249.81 |
| Meals | 183.08 |
| Parking | 18.00 |
| Ground Transportation | 60.00 |
| Office Expense | - |
| Professional | - |
| Miscellaneous | - |
| **For the period of March 1, 2014 through March 31, 2014** | **$    1,100.89** |

# Exhibit H

## The Mergis Group
### Expense Detail

Nortel Networks, Inc. et al.
For the period of March 1, 2014 through March 31, 2014

| Date (s) Incurred | Name of Professional | Purpose | Location Visited |
|---|---|---|---|
| 03/03/14 | Deborah M. Parker | Bankruptcy Hearing - Claims | Wilmington, DE |
| | **Expense Category** | **Vendor** | **Expenses** |
| | Airfare | US Airways | 590.00 |
| | Lodging | Sheraton | 249.81 |
| | Meals | Sheraton & Villa Fresh | 27.06 |
| | Parking | RDU Airport | 18.00 |
| | Ground Transportation | PHL Taxi | 60.00 |
| | Office Expense | | - |
| | Professional | | - |
| | Miscellaneous | | - |
| | **Total** | | **$          944.87** |

| Date (s) Incurred | Name of Professional | Purpose | Location Visited |
|---|---|---|---|
| 03/25/14 | Timothy C. Ross | Residual Staff Meeting - Lunch Provided | Local |
| | **Expense Category** | **Vendor** | **Expenses** |
| | Airfare | | - |
| | Lodging | | - |
| | Meals | Mez Restaurant | 156.02 |
| | Parking | | - |
| | Ground Transportation | | - |
| | Office Expense | | - |
| | Professional | | - |
| | Miscellaneous | | - |
| | **Total** | | **$          156.02** |

**For the period of March 1, 2014 through March 31, 2014**          **$       1,100.89**