# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

March 1, 2014 through March 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 5.8 | $ 2,389.50 |
| Asset Analysis and Recovery | .3 | 195.00 |
| Asset Dispositions/363 Sales | .4 | 260.00 |
| Creditor Communications and Meetings | .3 | 165.00 |
| Fee Applications (MNAT- Filing) | 6.4 | 2,308.00 |
| Fee Applications (Others – Filing) | 18.2 | 7,038.50 |
| Fee Applications (MNAT- Objections) | 1.7 | 764.00 |
| Fee Applications (Others- Objections) | 13.7 | 5,312.00 |
| Other Contested Matters | 3.6 | 1,999.50 |
| Court Hearings | 42.9 | 19,134.00 |
| Claims Objections and Administration | 21.7 | 10,786.50 |
| Litigation/Adversary Proceedings | 8.4 | 4,437.50 |
| Professional Retention (Others – Filing) | 2.9 | 1,385.00 |
| Schedules/SOFA/U.S. Trustee Reports | 2.0 | 731.00 |
| Allocation | 129.3 | 66,117.00 |
| **TOTAL** | **257.60** | **$123,022.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PROFORMA 398497   AS OF 03/31/14   INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|----|-----------|------|------|------|-------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3241716 | 221 | Schwartz | 03/24/14 | B | B110 | 0.10 | 63.50 | Review Rule 2019 Statement /Second Supplemental Verified Statement of Milbank, Tweed, Hadley & McCloy LLP and Pachulski Stang Ziehl & Jones LLP, Pursuant to Bankruptcy Rule 2019 |
| 3238971 | 322 | Abbott | 03/24/14 | B | B110 | 0.10 | 65.00 | Review case calendar |
| 3242893 | 546 | Fusco | 03/31/14 | B | B110 | 0.20 | 50.00 | Send letter to KG chambers |
| 3243361 | 605 | Naimoli | 03/31/14 | B | B110 | 0.20 | 29.00 | Review email from A. Conway (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: D.I. Nos. 13235, 13246 & 13248 (.1) |
| 3217771 | 684 | Maddox | 03/04/14 | B | B110 | 0.10 | 25.00 | File Motion to Appear pro hac vice of Russell D. Eckenrod |
| 3231359 | 684 | Maddox | 03/17/14 | B | B110 | 0.20 | 50.00 | Draft pro hac of D. Herrington (.1); emails with T. Minott and A. Cordo re same (.1) |
| 3231863 | 684 | Maddox | 03/18/14 | B | B110 | 0.30 | 75.00 | Revise 2002 list (.2); emails with Epiq re: changes to same (.1) |
| 3232134 | 684 | Maddox | 03/18/14 | B | B110 | 0.10 | 25.00 | Emails with B. Springart re: changes to 2002 list |
| 3236549 | 684 | Maddox | 03/21/14 | B | B110 | 0.30 | 75.00 | File A. Nee pro hac (.2); coordinate copy to chambers (.1) |
| 3219914 | 904 | Cordo | 03/03/14 | B | B110 | 0.10 | 50.00 | Review e-mail from B. Beller re: case calendar |
| 3218495 | 904 | Cordo | 03/03/14 | B | B110 | 0.10 | 50.00 | Review weekly calendar |
| 3219961 | 904 | Cordo | 03/04/14 | B | B110 | 0.20 | 100.00 | Review emails from M. Maddox and T. Conklin re: service of order |
| 3219963 | 904 | Cordo | 03/04/14 | B | B110 | 0.10 | 50.00 | Emails with R. Eckenrod and T. Minott re: pro hacs |
| 3222798 | 904 | Cordo | 03/05/14 | B | B110 | 0.20 | 100.00 | Review multiple emails with T. Conklin and M. Maddox re: service issues |
| 3223754 | 904 | Cordo | 03/06/14 | B | B110 | 0.20 | 100.00 | Review e-mail re: canadian change of rep (.1); e-mail M. Maddox re: same (.1) |
| 3228601 | 904 | Cordo | 03/10/14 | B | B110 | 0.10 | 50.00 | Review e-mail from B. Beller re: calendar |
| 3228661 | 904 | Cordo | 03/13/14 | B | B110 | 0.10 | 50.00 | Review revised NOS and e-mail M. Maddox re: same |
| 3231564 | 904 | Cordo | 03/17/14 | B | B110 | 0.20 | 100.00 | Review signed pro hac (.1); emails re: same (.1) |
| 3231586 | 904 | Cordo | 03/17/14 | B | B110 | 0.10 | 50.00 | Emails with T. Naimoli re: pro hac |
| 3231579 | 904 | Cordo | 03/17/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3234511 | 904 | Cordo | 03/18/14 | B | B110 | 0.20 | 100.00 | Review and respond to two emails re: nortel 2002 list |
| 3235154 | 904 | Cordo | 03/19/14 | B | B110 | 0.10 | 50.00 | Review email from B. Springart re: update to 2002 list |
| 3235901 | 904 | Cordo | 03/20/14 | B | B110 | 0.10 | 50.00 | Review e-mail from epiq re: updated 2002 list |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PRO FORMA  398497                    AS OF 03/31/14                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3236626 | 904 | Cordo | 03/21/14 | B | B110 | 0.10 | 50.00 | Emails with T. Minott re: pro hac |
| 3236627 | 904 | Cordo | 03/21/14 | B | B110 | 0.10 | 50.00 | Review and sign NOS |
| 3238984 | 904 | Cordo | 03/24/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3238985 | 904 | Cordo | 03/24/14 | B | B110 | 0.20 | 100.00 | Review emails re: pro hac vice |
| 3241613 | 904 | Cordo | 03/28/14 | B | B110 | 0.10 | 50.00 | Review removal from mailing list |
| 3241614 | 904 | Cordo | 03/28/14 | B | B110 | 0.10 | 50.00 | Review e-mail from B. Springart re: 2002 list |
| 3243256 | 904 | Cordo | 03/31/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3243271 | 904 | Cordo | 03/31/14 | B | B110 | 0.10 | 50.00 | Emails with Epiq re: AOS |
| 3217518 | 971 | Minott | 03/03/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from B. Beller |
| 3223856 | 971 | Minott | 03/06/14 | B | B110 | 0.10 | 38.00 | Review AOS re OCP Statement and emails with M. Maddox re same |
| 3225546 | 971 | Minott | 03/10/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from B. Beller |
| 3231491 | 971 | Minott | 03/17/14 | B | B110 | 0.10 | 38.00 | Weekly case calendar from E. Karlik |
| 3236666 | 971 | Minott | 03/21/14 | B | B110 | 0.10 | 38.00 | Email to J. Erickson re A. Nee Pro Hac |
| 3236668 | 971 | Minott | 03/21/14 | B | B110 | 0.10 | 38.00 | Email from M. Maddox re A. Nee pro hac motion |
| 3236670 | 971 | Minott | 03/21/14 | B | B110 | 0.10 | 38.00 | Email to M. Maddox re A. Nee pro hac |
| 3236671 | 971 | Minott | 03/21/14 | B | B110 | 0.10 | 38.00 | Emails with A. Cordo re A. Nee pro hac motion |
| 3236672 | 971 | Minott | 03/21/14 | B | B110 | 0.20 | 76.00 | Revise draft A. Nee pro hac motion |
| 3236683 | 971 | Minott | 03/21/14 | B | B110 | 0.10 | 38.00 | Email from J. Erickson re A. Nee pro hac motion |
| 3238877 | 971 | Minott | 03/24/14 | B | B110 | 0.10 | 38.00 | Emails with J. Erickson re A. Nee pro hac order |
| 3238881 | 971 | Minott | 03/24/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar email from E. Karlik |
| 3243321 | 971 | Minott | 03/31/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| | | | Total Task: | B110 | | 5.80 | 2,389.50 | |

Asset Analysis and Recovery

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3240425 | 322 | Abbott | 03/26/14 | B | B120 | 0.30 | 195.00 | Mtg w/ Cordo re: courtroom automation |
| | | | Total Task: | B120 | | 0.30 | 195.00 | |

Asset Dispositions/363 Sales

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3229210 | 322 | Abbott | 03/14/14 | B | B130 | 0.40 | 260.00 | Telephone call w/ Lipner and Cordo re: litigation |
| | | | Total Task: | B130 | | 0.40 | 260.00 | |

Creditor Communications and Meetings

| 3236323 | 322 | Abbott | 03/21/14 | B | B150 | 0.10 | 65.00 | Telephone call w/ Ernst re: Retiree settlement |
| 3228651 | 904 | Cordo | 03/13/14 | B | B150 | 0.20 | 100.00 | Review 2019 |
| | | | Total Task: | B150 | | 0.30 | 165.00 | |

Fee Applications (MNAT - Filing)

| 3238925 | 322 | Abbott | 03/24/14 | B | B160 | 0.10 | 65.00 | Mtg w/ Cordo re: MNAT fee app; trial logistics |
| 3226083 | 684 | Maddox | 03/11/14 | B | B160 | 0.60 | 150.00 | Review MNAT Feb pro forma |
| 3237538 | 684 | Maddox | 03/24/14 | B | B160 | 0.60 | 150.00 | File (.2) and serve (.4) MNAT Feb fee app |
| 3237066 | 684 | Maddox | 03/24/14 | B | B160 | 1.10 | 275.00 | Edit MNAT Feb pro forma |
| 3237257 | 684 | Maddox | 03/24/14 | B | B160 | 0.20 | 50.00 | Further edit MNAT pro forma |
| 3237293 | 684 | Maddox | 03/24/14 | B | B160 | 0.20 | 50.00 | Draft notice and COS re MNAT Feb fee app |
| 3237317 | 684 | Maddox | 03/24/14 | B | B160 | 0.40 | 100.00 | Draft MNAT fee app |
| 3235330 | 904 | Cordo | 03/19/14 | B | B160 | 0.80 | 400.00 | Review and revise February fee app |
| 3236625 | 904 | Cordo | 03/21/14 | B | B160 | 0.60 | 300.00 | Further revisions to MNAT fee app |
| 3236646 | 904 | Cordo | 03/21/14 | B | B160 | 0.20 | 100.00 | Discuss fee app with T. Minott (.1); and M. Maddox (.1) |
| 3238986 | 904 | Cordo | 03/24/14 | B | B160 | 0.40 | 200.00 | Review e-mail from M. Maddox re: fee app; respond re: same (.1); review final fee app for filing (.2); Review and sign NOA and COS (.1) |
| 3238987 | 904 | Cordo | 03/24/14 | B | B160 | 0.10 | 50.00 | Review e-mail re: as filed copy of MNAT fee app |
| 3236665 | 971 | Minott | 03/21/14 | B | B160 | 0.10 | 38.00 | Office conference with A. Cordo re MNAT February fee application |
| 3238879 | 971 | Minott | 03/24/14 | B | B160 | 0.10 | 38.00 | Office conference with M. Maddox re MNAT February fee application |
| 3238880 | 971 | Minott | 03/24/14 | B | B160 | 0.70 | 266.00 | Review and revise February pro forma |
| 3238883 | 971 | Minott | 03/24/14 | B | B160 | 0.10 | 38.00 | Office conference with M. Maddox re comments to Feb. proforma |
| 3238867 | 971 | Minott | 03/24/14 | B | B160 | 0.10 | 38.00 | Email from M. Maddox re transmittal of MNAT Feb. fee application |
| | | | Total Task: | B160 | | 6.40 | 2,308.00 | |

Fee Applications (Others - Filing)

| 3219438 | 322 | Abbott | 03/04/14 | B | B165 | 0.10 | 65.00 | Review Mergis staffing report 1/14 |
| 3236334 | 322 | Abbott | 03/21/14 | B | B165 | 0.10 | 65.00 | Review Huron 61st fee app |
| 3240513 | 322 | Abbott | 03/26/14 | B | B165 | 0.10 | 65.00 | Review Mergis monthly staffing report |
| 3235798 | 594 | Conway | 03/20/14 | B | B165 | 0.10 | 25.00 | Efile cno re Punter Southall LLC 21st monthly fee app |
| 3235799 | 594 | Conway | 03/20/14 | B | B165 | 0.10 | 25.00 | Review and respond to email of M. Maddox re filing cno re professional monthly fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PROFORMA  398497                                    AS OF 03/23/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3236245 | 594 | Conway | 03/20/14 | B | B165 | 0.10 | 25.00 | Email from and telephone call with T. Naimoli re cno re  Punter Southall fee app |
| 3239171 | 605 | Naimoli | 03/24/14 | B | B165 | 0.50 | 72.50 | Review email from A. Cordo (.1); Prepare, efile & serve Report By The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of February 1, 2014 Through February 28, 2014 (.4) |
| 3243360 | 605 | Naimoli | 03/31/14 | B | B165 | 0.40 | 58.00 | Review email from A. Cordo (.1); Prepare & efile Sixty-Second Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period February 1, 2014 through February 28, 2014 (.3) |
| 3218082 | 684 | Maddox | 03/04/14 | B | B165 | 0.60 | 150.00 | Revise fee exhibit A |
| 3218621 | 684 | Maddox | 03/04/14 | B | B165 | 0.40 | 100.00 | Further revise fee exhibit A |
| 3218983 | 684 | Maddox | 03/04/14 | B | B165 | 1.00 | 250.00 | Prepare fee hearing binders |
| 3219160 | 684 | Maddox | 03/04/14 | B | B165 | 0.20 | 50.00 | Draft notice and COS re Mergis Jan app |
| 3219409 | 684 | Maddox | 03/04/14 | B | B165 | 0.50 | 125.00 | File and serve Mergis Jan app |
| 3222456 | 684 | Maddox | 03/05/14 | B | B165 | 0.50 | 125.00 | Prepare sealed fee apps (.4); emails with A. Cordo re same (.1) |
| 3222483 | 684 | Maddox | 03/05/14 | B | B165 | 0.10 | 25.00 | Emails with J. Scarborugh re fee hearing binders |
| 3231784 | 684 | Maddox | 03/18/14 | B | B165 | 0.20 | 50.00 | Draft COS and notice of Huron Feb fee app |
| 3234091 | 684 | Maddox | 03/18/14 | B | B165 | 0.40 | 100.00 | File and serve Huron Feb fee app (.3); emails with A. Cordo re same (.1) |
| 3234212 | 684 | Maddox | 03/18/14 | B | B165 | 0.10 | 25.00 | File CNO re Monthly Staffing Report for Filing Period January 1, 2014 Through January 31, 2014 of The Mergis Group |
| 3234686 | 684 | Maddox | 03/19/14 | B | B165 | 0.20 | 50.00 | Revise fee exhibit A |
| 3235457 | 684 | Maddox | 03/20/14 | B | B165 | 0.10 | 25.00 | Revise fee exhibit A |
| 3237451 | 684 | Maddox | 03/24/14 | B | B165 | 0.50 | 125.00 | Revise fee exhibit A (.2); various emails with professionals, A. Cordo and T. Minott re: final fee reports (.3) |
| 3237166 | 684 | Maddox | 03/24/14 | B | B165 | 0.30 | 75.00 | Retrieve fee CNOs for binder |
| 3239193 | 684 | Maddox | 03/25/14 | B | B165 | 0.10 | 25.00 | Revise fee exhibit A |
| 3239239 | 684 | Maddox | 03/25/14 | B | B165 | 0.40 | 100.00 | Draft omnibus fee order for Nov-Jan |
| 3220000 | 904 | Cordo | 03/04/14 | B | B165 | 0.10 | 50.00 | E-mail C. Samis re: under seal fee apps |
| 3219969 | 904 | Cordo | 03/04/14 | B | B165 | 0.10 | 50.00 | Discussions with M. Maddox re: nov-jan fee apps |
| 3219970 | 904 | Cordo | 03/04/14 | B | B165 | 0.10 | 50.00 | Review Cleary Jan fee app |
| 3219971 | 904 | Cordo | 03/04/14 | B | B165 | 0.20 | 100.00 | Call with torys paralegal re: fee app question |
| 3219972 | 904 | Cordo | 03/04/14 | B | B165 | 0.30 | 150.00 | Review mergis fee app (.2); emails with T. Ross rE: same (.1) |
| 3219959 | 904 | Cordo | 03/04/14 | B | B165 | 0.20 | 100.00 | Review E-mail from J. Oyston re: billing inquiry and inquiry (.1); E-mail K. Ponder re: same (.1) |
| 3219974 | 904 | Cordo | 03/04/14 | B | B165 | 0.10 | 50.00 | Review as filed report; E-mail T. Ross re: same |
| 3219995 | 904 | Cordo | 03/04/14 | B | B165 | 0.10 | 50.00 | Review E-mail from K. Ponder re: Fees; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PROFORMA 398497          AS OF 03/31/14          INVOICE# ******

| 3222779 | 904 | Cordo | 03/05/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app e-mail from T. Minott |
| 3222781 | 904 | Cordo | 03/05/14 | B | B165 | 0.50 | 250.00 | Review two retained professional applications for linklaters (.2); e-mail with M. Maddox re: same (.1); emails with P. Kernthaler re: same (.1); further emails re: same (.1) |
| 3222789 | 904 | Cordo | 03/05/14 | B | B165 | 0.50 | 250.00 | Review seven retained professional apps and certifications (.3); sign letters re: same (.1); discuss same with C. Hare (.1) |
| 3222790 | 904 | Cordo | 03/05/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Maddox re: fee binder |
| 3222791 | 904 | Cordo | 03/05/14 | B | B165 | 0.10 | 50.00 | Discuss retained professional apps with M. Maddox |
| 3222796 | 904 | Cordo | 03/05/14 | B | B165 | 0.10 | 50.00 | Review e-mail from K. Ponder re: billing inquiry |
| 3222835 | 904 | Cordo | 03/05/14 | B | B165 | 0.50 | 250.00 | Review and comment on four retained professional invoices |
| 3223828 | 904 | Cordo | 03/06/14 | B | B165 | 0.20 | 100.00 | Review retained professional fee app (.1); e-mail comments to M. Kahn re: same (.1) |
| 3223737 | 904 | Cordo | 03/06/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Kahn re: fees |
| 3223741 | 904 | Cordo | 03/06/14 | B | B165 | 0.10 | 50.00 | Reievw e-mail from M. Maddox re: CNO; respond re: same |
| 3223760 | 904 | Cordo | 03/06/14 | B | B165 | 0.10 | 50.00 | Call with C. Samis re: fee app question |
| 3229174 | 904 | Cordo | 03/11/14 | B | B165 | 0.10 | 50.00 | Review e-mail from A. Collins re: question about fee apps; respond re: Same |
| 3227942 | 904 | Cordo | 03/12/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott re: fees |
| 3228663 | 904 | Cordo | 03/13/14 | B | B165 | 0.10 | 50.00 | Review wilcox invoice and forward to nortel for processing |
| 3228650 | 904 | Cordo | 03/13/14 | B | B165 | 0.20 | 100.00 | Review KCC invoice (.1) and e-mail K. Ponder re: same (.1) |
| 3231583 | 904 | Cordo | 03/17/14 | B | B165 | 0.40 | 200.00 | Review expert fee app (.3); e-mail R. Coleman re: same (.1) |
| 3231565 | 904 | Cordo | 03/17/14 | B | B165 | 0.70 | 350.00 | Review revised fees (.2); call with R. Coleman and M. Kahn re: fees (.3); further emails re: same (.2) |
| 3231567 | 904 | Cordo | 03/17/14 | B | B165 | 0.10 | 50.00 | Emails with M. Kahn re: invoice |
| 3234177 | 904 | Cordo | 03/18/14 | B | B165 | 0.30 | 150.00 | Review e-mail from C. Brown re: Fee app; review app (.2); review and sign NOA and COS (.1) |
| 3235149 | 904 | Cordo | 03/19/14 | B | B165 | 0.30 | 150.00 | Review e-mail from K. Ponder; review attachment (.2); e-mail K. Ponder re: same (.1) |
| 3236644 | 904 | Cordo | 03/21/14 | B | B165 | 0.50 | 250.00 | Review and revise fee app |
| 3238983 | 904 | Cordo | 03/24/14 | B | B165 | 0.10 | 50.00 | Review and sign NOA and COS for mergis |
| 3238988 | 904 | Cordo | 03/24/14 | B | B165 | 0.20 | 100.00 | Review e-mail from M. Kahn re: language (.1); respond re: same (.1) |
| 3238989 | 904 | Cordo | 03/24/14 | B | B165 | 0.40 | 200.00 | Review Mercer report (.2); e-mail T. Naimoli re: same (.1); e-mail T. Ross re: Same (.1) |
| 3240389 | 904 | Cordo | 03/26/14 | B | B165 | 0.10 | 50.00 | Review fee app e-mail |
| 3241596 | 904 | Cordo | 03/28/14 | B | B165 | 0.20 | 100.00 | Review email from R. Coleman re: fee app lang (.1); respond re: same (.1) |
| 3241608 | 904 | Cordo | 03/28/14 | B | B165 | 0.10 | 50.00 | Call with R. Coleman re: Fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PROFORMA 398497                        AS OF 03/31/14        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3241609 | 904 | Cordo | 03/28/14 | B | B165 | 0.10 | 50.00 | Two emails with R. Coleman re: fee app |
| 3243241 | 904 | Cordo | 03/31/14 | B | B165 | 0.10 | 50.00 | E-mail R. Coleman re: as filed fee app |
| 3243244 | 904 | Cordo | 03/31/14 | B | B165 | 0.10 | 50.00 | Review and sign Cleary NOA and COS |
| 3243246 | 904 | Cordo | 03/31/14 | B | B165 | 0.20 | 100.00 | Attn: to fee app logistics |
| 3243276 | 904 | Cordo | 03/31/14 | B | B165 | 0.10 | 50.00 | Call with R. Coleman re: fee apps |
| 3243257 | 904 | Cordo | 03/31/14 | B | B165 | 0.40 | 200.00 | Emails with R. Coleman re: Cleary fee app (.2); review fee app (.2) |
| 3219874 | 971 | Minott | 03/04/14 | B | B165 | 0.10 | 38.00 | Emails with A. Cordo re Linklaters Nov.-Jan. fee application |
| 3222842 | 971 | Minott | 03/05/14 | B | B165 | 0.10 | 38.00 | Emails from A. Cordo and P. Kernthaler re retained professionals |
| 3222847 | 971 | Minott | 03/05/14 | B | B165 | 0.40 | 152.00 | Weekly fee application/CNO email to Nortel |
| 3227982 | 971 | Minott | 03/12/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3235238 | 971 | Minott | 03/19/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3240341 | 971 | Minott | 03/26/14 | B | B165 | 0.60 | 228.00 | Weekly fee application/CNO email to Nortel |
| 3243327 | 971 | Minott | 03/31/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary February fee application |
| 3243328 | 971 | Minott | 03/31/14 | B | B165 | 0.10 | 38.00 | Emails from R. Coleman and A. Cordo re Cleary February fee app |
| 3243332 | 971 | Minott | 03/31/14 | B | B165 | 0.50 | 190.00 | Research re fee applications |
| 3243313 | 971 | Minott | 03/31/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re fee applications |
| | | | | Total Task: | B165 | 18.20 | 7,038.50 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3223605 | 684 | Maddox | 03/06/14 | B | B170 | 0.10 | 25.00 | File CNO re MNAT Jan fee app |
| 3223058 | 684 | Maddox | 03/06/14 | B | B170 | 0.10 | 25.00 | Draft MNAT CNO re Jan fee app |
| 3229370 | 904 | Cordo | 03/14/14 | B | B170 | 0.90 | 450.00 | Research and draft response to J. Scarborough re: fee auditor report |
| 3229373 | 904 | Cordo | 03/14/14 | B | B170 | 0.10 | 50.00 | Discuss fee examiner report with D. Abbott |
| 3231609 | 904 | Cordo | 03/17/14 | B | B170 | 0.20 | 100.00 | Review and revise MNAT fee app response (.1); e-mail fee examiner (.1) |
| 3223868 | 971 | Minott | 03/06/14 | B | B170 | 0.10 | 38.00 | Email from M. Maddox re CNO re MNAT January fee application |
| 3223860 | 971 | Minott | 03/06/14 | B | B170 | 0.10 | 38.00 | Email from A. Cordo re MNAT January CNO |
| 3223866 | 971 | Minott | 03/06/14 | B | B170 | 0.10 | 38.00 | Review CNO re MNAT January fee application; email to M. Maddox and A. Cordo re same |
| | | | | Total Task: | B170 | 1.70 | 764.00 | |

Fee Applications (Other - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3217201 | 322 | Abbott | 03/03/14 | B | B175 | 0.10 | 65.00 | Review 60th Capstone fee app |

| 3217203 | 322 | Abbott | 03/03/14 | B | B175 | 0.10 | 65.00 | Review 20th Dentons fee app request |
| 3217204 | 322 | Abbott | 03/03/14 | B | B175 | 0.10 | 65.00 | Review 20th Capstone fee app request |
| 3217206 | 322 | Abbott | 03/03/14 | B | B175 | 0.10 | 65.00 | Review 20th RLF fee app request |
| 3236335 | 322 | Abbott | 03/21/14 | B | B175 | 0.10 | 65.00 | Review RLF 61st fee app |
| 3237442 | 322 | Abbott | 03/24/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 19th Punter fee app |
| 3237444 | 322 | Abbott | 03/24/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 15th RLKS fee app |
| 3237445 | 322 | Abbott | 03/24/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 17th John Ray fee app |
| 3237446 | 322 | Abbott | 03/24/14 | B | B175 | 0.10 | 65.00 | Review examiner's report re: 16th Chilmark fee app |
| 3243198 | 322 | Abbott | 03/31/14 | B | B175 | 0.10 | 65.00 | Review 62nd Cleary monthly fee app |
| 3223059 | 684 | Maddox | 03/06/14 | B | B175 | 0.10 | 25.00 | Emails with C. Brown re Huron Jan cno |
| 3223064 | 684 | Maddox | 03/06/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Huron Jan fee app |
| 3223609 | 684 | Maddox | 03/06/14 | B | B175 | 0.10 | 25.00 | File CNO re Huron Jan fee app |
| 3228427 | 684 | Maddox | 03/13/14 | B | B175 | 0.10 | 25.00 | File CNO re John Ray Jan fee app |
| 3228122 | 684 | Maddox | 03/13/14 | B | B175 | 0.10 | 25.00 | Emails with R. Smith re John Ray CNO |
| 3228124 | 684 | Maddox | 03/13/14 | B | B175 | 0.10 | 25.00 | Draft CNO re John Ray Jan fee app |
| 3228873 | 684 | Maddox | 03/14/14 | B | B175 | 0.10 | 25.00 | Emails with M. Cheney re Crowell fee CNO |
| 3228875 | 684 | Maddox | 03/14/14 | B | B175 | 0.10 | 25.00 | Draft Crowell fee CNO |
| 3229219 | 684 | Maddox | 03/14/14 | B | B175 | 0.10 | 25.00 | File CNO re Monthly Application for Compensation (Fifty-First) of Crowell & Moring LLP for the period November 1, 2013 to January 31, 2014 |
| 3231360 | 684 | Maddox | 03/17/14 | B | B175 | 0.30 | 75.00 | File Chilmark Nov fee CNO (.1); file Chilmark Dec fee CNO (.1); file Chilmark Jan fee CNO (.1) |
| 3230012 | 684 | Maddox | 03/17/14 | B | B175 | 0.40 | 100.00 | Draft CNO re Chilmark Nov fee app (.1); draft CNO re Chilmark Dec fee app (.1); draft CNO re Jan Chilmark fee app (.1): emails with T. Minott and S. Shannon re same (.1) |
| 3231737 | 684 | Maddox | 03/18/14 | B | B175 | 0.20 | 50.00 | E-mails with T. Ross re Mergis group Jan CNO (.1); draft CNO (.1) |
| 3234688 | 684 | Maddox | 03/19/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Torys Jan fee app (.1); emails with Torys re same (.1) |
| 3235114 | 684 | Maddox | 03/19/14 | B | B175 | 0.50 | 125.00 | File Torys fee CNO (.1); file RLKS Nov fee CNO (.1); file RLKS Dec fee CNO (.1); file RLKS Jan fee CNO (.1): file E&Y fee cno (.1) |
| 3234597 | 684 | Maddox | 03/19/14 | B | B175 | 0.20 | 50.00 | Draft CNO re E&Y fee app (.1); emails with J. Lee re same (.1) |
| 3234603 | 684 | Maddox | 03/19/14 | B | B175 | 0.40 | 100.00 | Draft CNO re RLKS Nov fee app (.1); draft CNO re RLKS Dec fee app (.1); draft CNO re RLKS Jan fee app (.1); emails with RLKS re same (.1) |
| 3235499 | 684 | Maddox | 03/20/14 | B | B175 | 0.20 | 50.00 | E-mails with R. McGlothin re: Punter CNO (.1); draft CNO re Punter fee app (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3236179 | 684 | Maddox | 03/21/14 | B | B175 | 0.40 | 100.00 | Draft CNO re E&Y Jan fee app (.1); emails with T. Minott and J. Lee re same (.1); draft CNO re Cleary Jan fee app (.1); emails with T. Minott and J. Sherrett re same (.1) |
| 3236482 | 684 | Maddox | 03/21/14 | B | B175 | 0.10 | 25.00 | File CNO re E&Y Jan fee app |
| 3237068 | 684 | Maddox | 03/24/14 | B | B175 | 0.10 | 25.00 | E-mails with J. Oysten re CNO re Nov-Jan fee app of Linklaters |
| 3239676 | 684 | Maddox | 03/25/14 | B | B175 | 0.10 | 25.00 | File CNO re Linklaters Nov-Jan fee app |
| 3239642 | 684 | Maddox | 03/25/14 | B | B175 | 0.20 | 50.00 | E-mails with Linklaters re cno (.1); revise CNO (.1) |
| 3240298 | 684 | Maddox | 03/26/14 | B | B175 | 0.20 | 50.00 | File Cleary fee CNO re Jan fees (.1); emails with T. Minott re same (.1) |
| 3222797 | 904 | Cordo | 03/05/14 | B | B175 | 0.30 | 150.00 | Review comments to RLKS fee app from examiner (.1); e-mail K. Shultea re: same (.2) |
| 3223833 | 904 | Cordo | 03/06/14 | B | B175 | 0.10 | 50.00 | Review response from C. Brown to J. Scarborough re: fee app question |
| 3223735 | 904 | Cordo | 03/06/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarborough re: prelim report of Huron; review report (.1); e-mail C. Brown re: same (.1) |
| 3228640 | 904 | Cordo | 03/10/14 | B | B175 | 0.10 | 50.00 | Review response from K. Shultea to fee examiner |
| 3229393 | 904 | Cordo | 03/14/14 | B | B175 | 0.30 | 150.00 | Review fee examiner report (.2); E-mail M. Maddox re: same (.1) |
| 3231610 | 904 | Cordo | 03/17/14 | B | B175 | 0.20 | 100.00 | Review crowell report from fee examiner (.1); e-mail M. Cheney re: same (.1) |
| 3231608 | 904 | Cordo | 03/17/14 | B | B175 | 0.20 | 100.00 | Review punter fee report (.1); e-mail R. McGlothlin re: same (.1) |
| 3234508 | 904 | Cordo | 03/18/14 | B | B175 | 0.20 | 100.00 | Review linklaters report from fee examiner (.1); e-mail linklaters re: same (.1) |
| 3234178 | 904 | Cordo | 03/18/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarborough re: John Ray report (.1); review report and e-mail J. Ray re: same (.1) |
| 3235161 | 904 | Cordo | 03/19/14 | B | B175 | 0.10 | 50.00 | Review e-mail from T. Minott re: fee app CNO e-mail |
| 3235153 | 904 | Cordo | 03/19/14 | B | B175 | 0.10 | 50.00 | Review six CNO emails |
| 3236031 | 904 | Cordo | 03/20/14 | B | B175 | 0.20 | 100.00 | Review fee examiner report for chilmark (.1); e-mail chilmark comments re: same (.1) |
| 3235892 | 904 | Cordo | 03/20/14 | B | B175 | 0.10 | 50.00 | Review e-mail from J. Oysten re: fee examiner; review response to fee examiner re: same |
| 3236623 | 904 | Cordo | 03/21/14 | B | B175 | 0.20 | 100.00 | Review e-mail from M. Kennedy re: fee examiner; respond re: same (.1); e-mail fee examiner (.1) |
| 3238990 | 904 | Cordo | 03/24/14 | B | B175 | 0.10 | 50.00 | Review chilmark final fee examiner report |
| 3238991 | 904 | Cordo | 03/24/14 | B | B175 | 0.10 | 50.00 | Review RLKS final fee report |
| 3238992 | 904 | Cordo | 03/24/14 | B | B175 | 0.10 | 50.00 | Review punter final fee report |
| 3238981 | 904 | Cordo | 03/24/14 | B | B175 | 0.10 | 50.00 | Review J. Ray fee examiner report |
| 3240385 | 904 | Cordo | 03/26/14 | B | B175 | 0.10 | 50.00 | Review e-mail from M. Cheney re: response to fee examiner |
| 3243180 | 904 | Cordo | 03/30/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarobugh re: fee report for Torys (.1); respond re: same (.1) |

| 3243245 | 904 | Cordo | 03/31/14 | B | B175 | 0.20 | 100.00 | Review torys repott (.1); e-mail comments to A. Bauer and A. Collins (.1) |
|---|---|---|---|---|---|---|---|---|
| 3222840 | 971 | Minott | 03/05/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re RLKS preliminary fee examiner report |
| 3223869 | 971 | Minott | 03/06/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Huron January fee application |
| 3223867 | 971 | Minott | 03/06/14 | B | B175 | 0.10 | 38.00 | Email from C. Brown re Huron January fee application |
| 3223865 | 971 | Minott | 03/06/14 | B | B175 | 0.10 | 38.00 | Review CNO re Huron January fee application; email to M. Maddox re same |
| 3225792 | 971 | Minott | 03/10/14 | B | B175 | 0.10 | 38.00 | Email from K. Shultea re RLKS preliminary fee report |
| 3228584 | 971 | Minott | 03/13/14 | B | B175 | 0.10 | 38.00 | Review John Ray January CNO and emails with M. Maddox re same |
| 3228585 | 971 | Minott | 03/13/14 | B | B175 | 0.10 | 38.00 | Email from R. Smith re John Ray Jan. fee application |
| 3228586 | 971 | Minott | 03/13/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re John Ray Jan. fee application |
| 3229422 | 971 | Minott | 03/14/14 | B | B175 | 0.10 | 38.00 | Review Crowell & Moring Nov.-Jan. CNO |
| 3229423 | 971 | Minott | 03/14/14 | B | B175 | 0.10 | 38.00 | Email from M. Cheney re Crowell & Moring Nov.-Jan. fee application |
| 3229424 | 971 | Minott | 03/14/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Crowell & Moring Nov.-Jan. fee application |
| 3231493 | 971 | Minott | 03/17/14 | B | B175 | 0.10 | 38.00 | Review Chilmark Dec. and Jan. CNOs and email to M. Maddox re comment to same |
| 3231494 | 971 | Minott | 03/17/14 | B | B175 | 0.10 | 38.00 | Review Chilmark November CNO |
| 3231495 | 971 | Minott | 03/17/14 | B | B175 | 0.10 | 38.00 | Emails from M. Maddox and S. Shannon re Chilmark Nov, Dec., and Jan. fee applications |
| 3234414 | 971 | Minott | 03/18/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Mergis Group CNO |
| 3234415 | 971 | Minott | 03/18/14 | B | B175 | 0.10 | 38.00 | Email from T. Ross re Mergis Group CNO |
| 3234416 | 971 | Minott | 03/18/14 | B | B175 | 0.10 | 38.00 | Review Mergis Group January CNO and emails with M. Maddox re same |
| 3235241 | 971 | Minott | 03/19/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re EY Nov.-Jan. fee application |
| 3235242 | 971 | Minott | 03/19/14 | B | B175 | 0.10 | 38.00 | Email from J. Lee re EY Nov.-Jan. fee application |
| 3235243 | 971 | Minott | 03/19/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re RLKS Nov., Dec. and Jan. fee applications |
| 3235244 | 971 | Minott | 03/19/14 | B | B175 | 0.10 | 38.00 | Email from K. Schultea re RLKS Nov., Dec. and Jan. fee applications |
| 3235245 | 971 | Minott | 03/19/14 | B | B175 | 0.10 | 38.00 | Review CNO re Ernst & Young Nov.-Jan. fee application |
| 3235246 | 971 | Minott | 03/19/14 | B | B175 | 0.20 | 76.00 | Review CNOs re RLKS Nov., Dec., and Jan. fee applications (.1); email to M. Maddox re same (.1) |
| 3235247 | 971 | Minott | 03/19/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Torys January fee application |
| 3235248 | 971 | Minott | 03/19/14 | B | B175 | 0.10 | 38.00 | Email from A. Collins re Torys January fee application |
| 3235249 | 971 | Minott | 03/19/14 | B | B175 | 0.10 | 38.00 | Review Torys January CNO and emails with M. Maddox re comments to same |
| 3235220 | 971 | Minott | 03/19/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re comment re Torys CNO |

PRO FORMA 349497                AS OF 03/31/14                INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3236053 | 971 | Minott | 03/20/14 | B | B175 | 0.10 | 38.00 | Review CNO re Punter Southall Nov.-Jan. fee application and emails with M. Maddox re same |
| 3236054 | 971 | Minott | 03/20/14 | B | B175 | 0.10 | 38.00 | Email from R. McGlothlin re Punter Southall Nov.-Jan. fee application |
| 3236056 | 971 | Minott | 03/20/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Punter Southall Nov.-Jan. fee application |
| 3236676 | 971 | Minott | 03/21/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Ernst & Young January fee application |
| 3236677 | 971 | Minott | 03/21/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Cleary January fee application |
| 3236678 | 971 | Minott | 03/21/14 | B | B175 | 0.10 | 38.00 | Email from J. Lee re Ernst & Young January fee application |
| 3236679 | 971 | Minott | 03/21/14 | B | B175 | 0.20 | 76.00 | Review CNO re E&Y January fee application (.1) and emails with M. Maddox re same (.1) |
| 3238878 | 971 | Minott | 03/24/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Linklaters Nov.-Jan. fee application |
| 3238868 | 971 | Minott | 03/24/14 | B | B175 | 0.10 | 38.00 | Email from K. Schultea re RLKS final fee report |
| 3238871 | 971 | Minott | 03/24/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Punter Southall final fee report |
| 3238872 | 971 | Minott | 03/24/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re RLKS final fee report |
| 3238873 | 971 | Minott | 03/24/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re J. Ray final fee report |
| 3238874 | 971 | Minott | 03/24/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Chilmark final fee report |
| 3239883 | 971 | Minott | 03/25/14 | B | B175 | 0.10 | 38.00 | Review Linklaters Nov.-Jan. CNO |
| 3239879 | 971 | Minott | 03/25/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Linklaters Nov.-Jan. fee application |
| 3239880 | 971 | Minott | 03/25/14 | B | B175 | 0.10 | 38.00 | Email from J. Oyston re Linklaters Nov.-Jan. fee application |
| 3240343 | 971 | Minott | 03/26/14 | B | B175 | 0.10 | 38.00 | Review Cleary Jan. CNO and emails with M. Maddox re same |
| 3240344 | 971 | Minott | 03/26/14 | B | B175 | 0.10 | 38.00 | Email from J. Sherrett re Cleary January fee application |
| 3240352 | 971 | Minott | 03/26/14 | B | B175 | 0.10 | 38.00 | Email from M. Maddox re Cleary January fee application |
| 3243312 | 971 | Minott | 03/31/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re Torys Preliminary Fee Report |

Total Task:   B175       13.70       5,312.00

Other Contested Matters

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3243573 | 164 | Tuthill | 03/18/14 | B | B190 | 0.80 | 608.00 | Review Joint Instruction for release of Good Faith Deposit |
| 3222269 | 221 | Schwartz | 03/04/14 | B | B190 | 0.30 | 190.50 | Review Debtors Motion for an Order Approving Issuance of Joint Written Escrow Instructions and Certain Modifications to Debtors Sale Proceeds Escrow Agreements |
| 3242008 | 221 | Schwartz | 03/25/14 | B | B190 | 0.10 | 63.50 | Review Order Approving Issuance of Joint Written Escrow Instructions and Certain Modifications to Debtors' Sale Proceeds Escrow Agreements |
| 3244125 | 221 | Schwartz | 03/31/14 | B | B190 | 0.10 | 63.50 | Review second filing of Supplemental Memorandum/Brief In Support of Motion of Ad Hoc Committee of Canadian Employees Terminated Pre-Petition For Entry of an Order Allowing Claims to be Filed After the Bar Date |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PRO FORMA  349497                    AS OF 03/31/14                    INVOICE#  ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3227183 | 322 | Abbott | 03/11/14 | B | B190 | 0.10 | 65.00 | Corresp with Lipner re: escrow change motion |
| 3229193 | 322 | Abbott | 03/14/14 | B | B190 | 0.10 | 65.00 | Review order re: escrow change |
| 3229041 | 322 | Abbott | 03/14/14 | B | B190 | 0.10 | 65.00 | Mtg w Cordo re: letter re: assets |
| 3234054 | 322 | Abbott | 03/18/14 | B | B190 | 0.10 | 65.00 | Corresp with Solon re: joint escrow instructions |
| 3228116 | 684 | Maddox | 03/13/14 | B | B190 | 0.10 | 25.00 | Draft CNO re Debtors' Motion for an Order Approving Issuance of Joint Written Escrow Instructions and Certain Modifications to Debtors' Sale Proceeds Escrow Agreements |
| 3228424 | 684 | Maddox | 03/13/14 | B | B190 | 0.10 | 25.00 | File CNO re Debtors Motion for an Order Approving Issuance of Joint Written Escrow Instructions and Certain Modifications to Debtors Sale Proceeds Escrow Agreements |
| 3229195 | 684 | Maddox | 03/14/14 | B | B190 | 0.10 | 25.00 | E-mails with Epiq re service of Order Approving Issuance of Joint Written Escrow Instructions and Certain Modifications to Debtors' Sale Proceeds |
| 3234096 | 684 | Maddox | 03/18/14 | B | B190 | 0.10 | 25.00 | File AOS re Order Approving Issuance of Joint Written Escrow Instructions and Certain Modifications to Debtors' Sale Proceeds Escrow Agreements |
| 3228635 | 904 | Cordo | 03/10/14 | B | B190 | 0.30 | 150.00 | Review e-mail from E. Kosmowksi re: hearing date; e-mail J. Kim and D. Herrington re: same (.1); review response re: same; e-mail E. Dosmowski re: same (.1); additional emails (.1) |
| 3229179 | 904 | Cordo | 03/11/14 | B | B190 | 0.10 | 50.00 | Emails with L. Lipner re: CNO and escrow motion |
| 3227930 | 904 | Cordo | 03/12/14 | B | B190 | 0.20 | 100.00 | Call with L. Lipner re: JMP motion and CNO |
| 3229379 | 904 | Cordo | 03/14/14 | B | B190 | 0.30 | 150.00 | Review letter from creditor (.1); discuss same with D. Abbott (.1); e-mail Cleary re: same (.1) |
| 3229382 | 904 | Cordo | 03/14/14 | B | B190 | 0.10 | 50.00 | Further emails with J. Opolsky and J. Uziel re: letter |
| 3235326 | 904 | Cordo | 03/19/14 | B | B190 | 0.10 | 50.00 | Review e-mail from L. Lipner re: litigation |
| 3241114 | 904 | Cordo | 03/27/14 | B | B190 | 0.10 | 50.00 | Review emails from L. Lipner and L. Schweitzer re: Debtor accounts |
| 3228003 | 971 | Minott | 03/12/14 | B | B190 | 0.10 | 38.00 | Email from M. Maddox re McCann 9019 Motion and Joint Escrow Motion |
| 3228007 | 971 | Minott | 03/12/14 | B | B190 | 0.10 | 38.00 | Email from A. Cordo re Motion re Joint Written Escrow Instructions |
| 3228574 | 971 | Minott | 03/13/14 | B | B190 | 0.10 | 38.00 | Call with L. Lipner re CNO re Joint Escrow Instructions Motion |

Total Task:  B190      3.60      1,999.50

Court Hearings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3218173 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Review agenda letter for March 4th hearing |
| 3218175 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Review amended agenda letter for March 4th hearing |
| 3217164 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Teleconf. w\ D. Abbott re: March 4th hearing |
| 3217165 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Email to A. Cordo re: March 4th hearing |
| 3217284 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Further email to T. Minott re:  March 4th hearing |
| 3217065 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Email to R. Eckenrod re: March 4th hearing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3217066 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Email to D. Abbott re: March 4th hearing |
| 3217548 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Further and additional email to T. Minott re: March 4th hearing |
| 3218200 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Review R. Eckenrod email re: March 4th hearing |
| 3218203 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Review A. Cordo email re: March 4th hearing |
| 3218211 | 221 | Schwartz | 03/03/14 | B | B300 | 0.10 | 63.50 | Review further A. Cordo email re: March 4th hearing |
| 3217755 | 221 | Schwartz | 03/04/14 | B | B300 | 0.20 | 127.00 | Review binder for March 4th hearing |
| 3217757 | 221 | Schwartz | 03/04/14 | B | B300 | 0.30 | 190.50 | Confs. w\ R. Eckenrod and D. Parker in preparation for March 4th hearing |
| 3217759 | 221 | Schwartz | 03/04/14 | B | B300 | 0.10 | 63.50 | Conf. w\ T. Minott re: March 4th hearing |
| 3218168 | 221 | Schwartz | 03/04/14 | B | B300 | 0.20 | 127.00 | Meet further w\ R. Eckenrod, et. al., in preparation for March 4th hearing |
| 3218172 | 221 | Schwartz | 03/04/14 | B | B300 | 1.70 | 1,079.50 | Attend March 4th hearing |
| 3218178 | 221 | Schwartz | 03/04/14 | B | B300 | 0.10 | 63.50 | Review amended agenda for March 4th hearing regarding contested claims objection |
| 3218291 | 221 | Schwartz | 03/04/14 | B | B300 | 0.20 | 127.00 | Review form of order for 35th omnibus objection and binder papers re: same |
| 3241630 | 221 | Schwartz | 03/10/14 | B | B300 | 0.10 | 63.50 | Review agenda letter re: 3/12 hearing |
| 3241977 | 221 | Schwartz | 03/12/14 | B | B300 | 0.10 | 63.50 | Review amended agenda for 3/12 hearing |
| 3242007 | 221 | Schwartz | 03/14/14 | B | B300 | 0.10 | 63.50 | Review agenda letter for 3/18 hearing |
| 3225265 | 322 | Abbott | 03/10/14 | B | B300 | 0.10 | 65.00 | Review C. 15 agenda re: plaintiffs lift stay |
| 3227627 | 322 | Abbott | 03/12/14 | B | B300 | 3.20 | 2,080.00 | Prep and attend pre-trial hearing |
| 3228919 | 322 | Abbott | 03/14/14 | B | B300 | 0.10 | 65.00 | Review agenda re: 3/18 hearing |
| 3242898 | 546 | Fusco | 03/31/14 | B | B300 | 0.10 | 25.00 | Edit 4/8 agenda |
| 3217921 | 684 | Maddox | 03/04/14 | B | B300 | 0.20 | 50.00 | Draft 3.12 agenda |
| 3218320 | 684 | Maddox | 03/04/14 | B | B300 | 0.30 | 75.00 | Draft 3/18 agenda |
| 3222224 | 684 | Maddox | 03/05/14 | B | B300 | 0.10 | 25.00 | Revise 3.18 agenda |
| 3223134 | 684 | Maddox | 03/06/14 | B | B300 | 0.20 | 50.00 | Emails with L. Marino re core parties service list and transcript for 3.12 agenda |
| 3224589 | 684 | Maddox | 03/07/14 | B | B300 | 0.10 | 25.00 | Revise 3.18 agenda |
| 3224123 | 684 | Maddox | 03/07/14 | B | B300 | 0.20 | 50.00 | Retrieve documents for 3.12 hearing binder |
| 3224501 | 684 | Maddox | 03/07/14 | B | B300 | 0.20 | 50.00 | Emails with T. Minott re agenda comments (.1); revise agenda (.1) |
| 3225164 | 684 | Maddox | 03/10/14 | B | B300 | 0.10 | 25.00 | Conf. and emails with T. Minott re 3.12 agenda |
| 3225167 | 684 | Maddox | 03/10/14 | B | B300 | 0.10 | 25.00 | Revise 3.18 agenda |
| 3225206 | 684 | Maddox | 03/10/14 | B | B300 | 0.30 | 75.00 | Emails with Cleary and T. Minott re agenda (.2); call with Chambers re agenda extension (.1) |

PRO FORMA 349497                           AS OF 03/31/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3225430 | 684 | Maddox | 03/10/14 | B | B300 | 0.30 | 75.00 | Multiple emails with chambers and T. Minott re agenda |
| 3225439 | 684 | Maddox | 03/10/14 | B | B300 | 0.20 | 50.00 | File 3.12 agenda (.1); coordinate copy to chambers (.1) |
| 3225252 | 684 | Maddox | 03/10/14 | B | B300 | 0.10 | 25.00 | Prepare 3.12 hearing binder |
| 3225641 | 684 | Maddox | 03/10/14 | B | B300 | 0.40 | 100.00 | Draft amended agenda (.2); emails with T. Minott re same (.1); draft NOS re amended agenda (.1) |
| 3225557 | 684 | Maddox | 03/10/14 | B | B300 | 0.30 | 75.00 | Serve agenda (.2); draft NOS re same (.1) |
| 3225588 | 684 | Maddox | 03/10/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing |
| 3226875 | 684 | Maddox | 03/11/14 | B | B300 | 0.10 | 25.00 | E-mails with L. Marino re: 3.12 hearing and pleadings |
| 3226167 | 684 | Maddox | 03/11/14 | B | B300 | 0.40 | 100.00 | Prepare amended hearing binder pleadings |
| 3227505 | 684 | Maddox | 03/12/14 | B | B300 | 0.40 | 100.00 | Revise 3.18 agenda (.2); retrieve documents for hearing binder (.2) |
| 3227432 | 684 | Maddox | 03/12/14 | B | B300 | 0.20 | 50.00 | Hearing prep |
| 3227264 | 684 | Maddox | 03/12/14 | B | B300 | 0.50 | 125.00 | Revise amended agenda (.1); file amended agenda (.1); emails with A. Cordo re amended agenda (.1); serve amended agenda (.1); draft NOS re same (.1) |
| 3227326 | 684 | Maddox | 03/12/14 | B | B300 | 0.40 | 100.00 | Prepare hearing binder for Nortel CH 15 case |
| 3228422 | 684 | Maddox | 03/13/14 | B | B300 | 0.10 | 25.00 | File Notice of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on March 12, 2014 |
| 3228425 | 684 | Maddox | 03/13/14 | B | B300 | 0.10 | 25.00 | Revise 3/18 agenda |
| 3228886 | 684 | Maddox | 03/14/14 | B | B300 | 0.20 | 50.00 | File 3.18 agenda (.1); coordinate binders to chambers (.1) |
| 3228874 | 684 | Maddox | 03/14/14 | B | B300 | 0.50 | 125.00 | Prep 3.18 hearing binders |
| 3228926 | 684 | Maddox | 03/14/14 | B | B300 | 0.30 | 75.00 | Draft NOS re agenda |
| 3228964 | 684 | Maddox | 03/14/14 | B | B300 | 0.20 | 50.00 | Serve agenda for 3.18 |
| 3231230 | 684 | Maddox | 03/17/14 | B | B300 | 0.10 | 25.00 | Serve amended agenda |
| 3231250 | 684 | Maddox | 03/17/14 | B | B300 | 0.10 | 25.00 | File NOS Re: Notice of Amended Agenda of Matters Scheduled for Hearing on March 18, 2014 at 10:00 a.m. (ET) |
| 3231108 | 684 | Maddox | 03/17/14 | B | B300 | 0.10 | 25.00 | E-mails with A. Cordo and T. Minott re amended agenda |
| 3231119 | 684 | Maddox | 03/17/14 | B | B300 | 0.30 | 75.00 | File amended agenda (.1); additional emails with T. Minott and J. Uziel re same (.1); coordinate copy to chambers (.1) |
| 3231122 | 684 | Maddox | 03/17/14 | B | B300 | 0.20 | 50.00 | Serve amended agenda for 3.19 (.1); draft NOS re same (.1) |
| 3234752 | 684 | Maddox | 03/19/14 | B | B300 | 0.10 | 25.00 | Draft 4.8 agenda |
| 3219916 | 904 | Cordo | 03/03/14 | B | B300 | 0.20 | 100.00 | Review emails from T. Minott and R. Eckenrod re: court call |
| 3219952 | 904 | Cordo | 03/04/14 | B | B300 | 0.20 | 100.00 | Review draft agenda (.1); E-mail T. Minott re: same (.1) |
| 3219958 | 904 | Cordo | 03/04/14 | B | B300 | 2.70 | 1,350.00 | Prep for and attend hearing |
| 3219997 | 904 | Cordo | 03/04/14 | B | B300 | 0.10 | 50.00 | Review E-mail from T. Minott re: agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PRO FORMA 348497              AS OF 03/31/14                    INVOICE# ******

| 3219976 | 904 | Cordo | 03/04/14 | B | B300 | 0.10 | 50.00 | Discuss hearing with D. Abbott |
|---|---|---|---|---|---|---|---|---|
| 3219977 | 904 | Cordo | 03/04/14 | B | B300 | 0.10 | 50.00 | Emails with K. Murphy with Ch. 15 agenda |
| 3219968 | 904 | Cordo | 03/04/14 | B | B300 | 0.10 | 50.00 | Emails with B. Springart re: hearing transcript |
| 3222783 | 904 | Cordo | 03/05/14 | B | B300 | 0.20 | 100.00 | Call with S. Scaruzzi re: hearing (.1); leave message re: same (.1) |
| 3223744 | 904 | Cordo | 03/06/14 | B | B300 | 0.30 | 150.00 | Review e-mail from G. Sarbaugh re: transcript (.1); e-mail R. Eckenrod re: same (.1); review transcript (.1) |
| 3223745 | 904 | Cordo | 03/06/14 | B | B300 | 0.10 | 50.00 | Research re: filing deadlines; e-mail K. Dandelet re: same |
| 3223739 | 904 | Cordo | 03/06/14 | B | B300 | 0.10 | 50.00 | Discussion with T. Minott re: hearing |
| 3223751 | 904 | Cordo | 03/06/14 | B | B300 | 0.40 | 200.00 | Call with S. Scarurri and R. Rebeck re: nortel hearing logistics |
| 3223758 | 904 | Cordo | 03/06/14 | B | B300 | 0.30 | 150.00 | Further emails and calls regarding court call issues |
| 3223755 | 904 | Cordo | 03/06/14 | B | B300 | 0.20 | 100.00 | Review e-mail from J. Stam re: March 12th hearing (.1); leave message from S. Scaruzzi re: same (.1) |
| 3223756 | 904 | Cordo | 03/06/14 | B | B300 | 0.20 | 100.00 | Discussion with D. Abbott re: hearing and trial |
| 3223747 | 904 | Cordo | 03/06/14 | B | B300 | 0.30 | 150.00 | Review e-mail from L. Haney re: letter; review letter (.1); e-mail L. Haney re: same (.1); e-mail M. Gurgel re: same (.1) |
| 3227905 | 904 | Cordo | 03/07/14 | B | B300 | 0.20 | 100.00 | Review e-mail from S. Scaruzzi re: hearing dial in; e-mail T. Minott re: same (.1); further meails re: same (.1) |
| 3227909 | 904 | Cordo | 03/07/14 | B | B300 | 0.10 | 50.00 | Review e-mail from M. Maddox re: agenda |
| 3227920 | 904 | Cordo | 03/07/14 | B | B300 | 0.30 | 150.00 | Review e-mail from J. Uziel re: agenda; respond re: same (.1); review e-mail from T. Minott re: same; respond re: same (.1); further emails re: same (.1) |
| 3227921 | 904 | Cordo | 03/07/14 | B | B300 | 0.10 | 50.00 | Review e-mail from T. Minott re: hearing dial in |
| 3227922 | 904 | Cordo | 03/07/14 | B | B300 | 0.20 | 100.00 | Multiple emails with A. Nee and M. Reynolds re: trial procedures |
| 3227926 | 904 | Cordo | 03/07/14 | B | B300 | 0.20 | 100.00 | Review e-mail from T. Minott re: agenda; respond re: same (.1); review e-mail re: same (.1) |
| 3228637 | 904 | Cordo | 03/10/14 | B | B300 | 0.10 | 50.00 | Review emails from T. Minott and K. Dandelet re: amended agenda |
| 3228630 | 904 | Cordo | 03/10/14 | B | B300 | 0.30 | 150.00 | Review emails from S. Scaruzzi and D. Abbott re: dial in (.1); emails with D. Abbott and T. Minott re: same (.2) |
| 3228620 | 904 | Cordo | 03/10/14 | B | B300 | 0.10 | 50.00 | Review e-mail from J. Opolsky re: hearing; respond re: same; review response re: same |
| 3228622 | 904 | Cordo | 03/10/14 | B | B300 | 0.10 | 50.00 | E-mail D. Abbott re: hearing |
| 3229181 | 904 | Cordo | 03/11/14 | B | B300 | 0.20 | 100.00 | Emails with T. Minott re: agenda |
| 3229178 | 904 | Cordo | 03/11/14 | B | B300 | 0.20 | 100.00 | Review additional emails re: prep for hearing |
| 3229167 | 904 | Cordo | 03/11/14 | B | B300 | 0.10 | 50.00 | Emails with C. Hare re: hearing |
| 3227934 | 904 | Cordo | 03/12/14 | B | B300 | 0.20 | 100.00 | Discussion with T. Minott re: agenda (.1); review e-mail re: same (.1) |
| 3227935 | 904 | Cordo | 03/12/14 | B | B300 | 3.80 | 1,900.00 | Prep for and attend hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PRO FORMA 348497                    AS OF 03/31/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3227937 | 904 | Cordo | 03/12/14 | B | B300 | 0.20 | 100.00 | Multiple emails with T. Minott and M. Maddox re: agenda (.1); review agenda (.1) |
| 3227938 | 904 | Cordo | 03/12/14 | B | B300 | 0.30 | 150.00 | Review amended agenda (.1); emails with M. Maddox re: same (.2) |
| 3227939 | 904 | Cordo | 03/12/14 | B | B300 | 0.10 | 50.00 | Review e-mail from M. Maddox re: CNO; respond re: same |
| 3228598 | 904 | Cordo | 03/12/14 | B | B300 | 0.30 | 150.00 | Emails with T. Minott re: agenda (.1); emails with M. Maddox re: NOS for agenda (.1); emails with T. Naimoli re: filings (.1) |
| 3228710 | 904 | Cordo | 03/13/14 | B | B300 | 0.10 | 50.00 | Review e-mail from J. Uziel re: agenda; respond re: same; review response re: same |
| 3228666 | 904 | Cordo | 03/13/14 | B | B300 | 0.10 | 50.00 | Further emails with T. Minott re: agenda |
| 3228667 | 904 | Cordo | 03/13/14 | B | B300 | 0.10 | 50.00 | E-mail D. Abbott re: hearing |
| 3228668 | 904 | Cordo | 03/13/14 | B | B300 | 0.20 | 100.00 | E-mail J. Opolskey re: summary of hearing |
| 3228664 | 904 | Cordo | 03/13/14 | B | B300 | 0.20 | 100.00 | Review 3/18 agenda (.1); discuss same with T. Minott (.1) |
| 3228657 | 904 | Cordo | 03/13/14 | B | B300 | 0.10 | 50.00 | E-mail with T. Minott and E. Kosmoswki re: hearing |
| 3228658 | 904 | Cordo | 03/13/14 | B | B300 | 0.10 | 50.00 | Review transcript e-mail and e-mail Cleary team re: same |
| 3228659 | 904 | Cordo | 03/13/14 | B | B300 | 0.10 | 50.00 | Emails with B. Springart re: hearing transcript |
| 3229368 | 904 | Cordo | 03/14/14 | B | B300 | 0.10 | 50.00 | E-mail with S. Bomhoff re: transcript |
| 3229390 | 904 | Cordo | 03/14/14 | B | B300 | 0.20 | 100.00 | Review multiple emails re: service of orders |
| 3229380 | 904 | Cordo | 03/14/14 | B | B300 | 0.20 | 100.00 | Two emails with J. Opolsky re: hearing |
| 3229381 | 904 | Cordo | 03/14/14 | B | B300 | 0.10 | 50.00 | Emails with T. Minott and J. Uziel re: court call |
| 3231573 | 904 | Cordo | 03/17/14 | B | B300 | 0.10 | 50.00 | E-mail M. Maddox, T. Minott and J. Uziel re: hearing cancelation |
| 3231571 | 904 | Cordo | 03/17/14 | B | B300 | 0.20 | 100.00 | Further emails re: amended agenda |
| 3231577 | 904 | Cordo | 03/17/14 | B | B300 | 0.10 | 50.00 | Further emails with T. Minott and J. Uziel re: hearing and agenda |
| 3231578 | 904 | Cordo | 03/17/14 | B | B300 | 0.20 | 100.00 | Review e-mail from B. Springart re: transcript (.1); e-mail Cleary re: same (.1) |
| 3243250 | 904 | Cordo | 03/31/14 | B | B300 | 0.30 | 150.00 | Review agenda (.1); emails with R. Fusco re: same (.1); emails with T. Minott re: same (.1) |
| 3225706 | 959 | Fay | 03/10/14 | B | B300 | 0.10 | 45.00 | Discuss agenda issue with T. Minott |
| 3217519 | 971 | Minott | 03/03/14 | B | B300 | 0.30 | 114.00 | Further emails with E. Schwartz re 3/4 hearing |
| 3217523 | 971 | Minott | 03/03/14 | B | B300 | 0.30 | 114.00 | Emails with E. Schwartz re 3/4 hearing |
| 3217526 | 971 | Minott | 03/03/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 3/4 hearing prep |
| 3217527 | 971 | Minott | 03/03/14 | B | B300 | 0.10 | 38.00 | Emails with R. Eckenrod re 3/4 hearing prep |
| 3217528 | 971 | Minott | 03/03/14 | B | B300 | 0.20 | 76.00 | Email to R. Eckenrod re 3/4 hearing prep |
| 3217530 | 971 | Minott | 03/03/14 | B | B300 | 0.10 | 38.00 | Emails with R. Eckenrod re 3/4 hearing |

PRO FORMA  348497                AS OF 03/31/14                INVOICE#  ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3219989 | 971 | Minott | 03/04/14 | B | B300 | 0.20 | 76.00 | Email to J. Uziel, J. Moessner, and M. Decker re 3/12 draft agenda |
| 3219990 | 971 | Minott | 03/04/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re draft 3/12 agenda |
| 3219860 | 971 | Minott | 03/04/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 3/4 hearing |
| 3219861 | 971 | Minott | 03/04/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re R. Eckenrod pro hac |
| 3219862 | 971 | Minott | 03/04/14 | B | B300 | 0.30 | 114.00 | Hearing prep |
| 3219876 | 971 | Minott | 03/04/14 | B | B300 | 0.10 | 38.00 | Emails with R. Eckenrod re pro hac motion |
| 3219877 | 971 | Minott | 03/04/14 | B | B300 | 0.10 | 38.00 | Draft R. Eckenrod pro hac motion |
| 3224753 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Email from S. Scaruzzi re 3/12 pretrial conference |
| 3224755 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Email from J. Moessner re draft 3/12 agenda |
| 3224760 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comments to 3/12 draft agenda |
| 3224761 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re revised 3/12 agenda; review revised 3/12 agenda |
| 3224762 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 3/12 draft agenda |
| 3224767 | 971 | Minott | 03/07/14 | B | B300 | 0.30 | 114.00 | Review 3/18 draft agenda |
| 3224769 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re comments to 3/18 agenda |
| 3224770 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Review revised 3/18 draft agenda |
| 3224771 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo re revised 3/18 agenda |
| 3224772 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re 3/18 agenda |
| 3224757 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Email to M. Maddox and A. Cordo re 3/12 agenda |
| 3224774 | 971 | Minott | 03/07/14 | B | B300 | 0.20 | 76.00 | Further revise 3/12 agenda per K. Dandelet comments |
| 3224775 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re revised 3/12 agenda |
| 3224777 | 971 | Minott | 03/07/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 3/18 agenda |
| 3225521 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Call with K. Murphy re 3/12 agenda |
| 3225522 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 3/12 agenda |
| 3225523 | 971 | Minott | 03/10/14 | B | B300 | 0.30 | 114.00 | Office conference with D. Abbott re pretrial conference (.2); email to K. Dandelet re same (.1) |
| 3225524 | 971 | Minott | 03/10/14 | B | B300 | 0.20 | 76.00 | Emails with K. Dandelet re 3/12 agenda |
| 3225532 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Emails with K. Dandelet re 3/12 agenda |
| 3225533 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re revised 3/12 agenda |
| 3225534 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Office conference with M. Maddox re draft 3/12 agenda |
| 3225779 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Review NOS re 3/12 agenda; emails with M. Maddox re comment to same |
| 3225772 | 971 | Minott | 03/10/14 | B | B300 | 0.20 | 76.00 | Emails with K. Dandelet re 3/12 amended agenda |

PRO FORMA 348497                    AS OF 03/31/14            INVOICE# ******

| 3225773 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Email to K. Dandelet and J. Uziel re draft 3/12 amended agenda |
| 3225775 | 971 | Minott | 03/10/14 | B | B300 | 0.20 | 76.00 | Review draft 3/12 amended agenda |
| 3225777 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re draft 3/12 agenda |
| 3225793 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 3/12 pretrial conference pleadings |
| 3225794 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Email to K. Dandelet and J. Uziel re 3/12 amended agenda |
| 3225795 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Email from D. Abbott re 3/12 amended agenda |
| 3225796 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Revise 3/12 amended agenda |
| 3225799 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Email to D. Abbott re 3/12 amended agenda |
| 3225800 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 3/12 amended agenda |
| 3225801 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Emails from J. Kim and D. Herrington re 3/18 SNMP status conference |
| 3225802 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Emails from A. Cordo re 3/18 SNMP status conference |
| 3225813 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Email from E. Kosmowski re 3/18 SNMP status conference |
| 3225540 | 971 | Minott | 03/10/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 3/12 pretrial conference |
| 3227145 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 3/12 amended agenda |
| 3227146 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Further email from K. Dandelet re 3/12 amended agenda |
| 3227061 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Email to K. Dandelet re draft 3/12 amended agenda |
| 3227062 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Revise 3/12 draft amended agenda |
| 3227066 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Emails with T. Aganga-Williams re 3/12 hearing |
| 3227067 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Email from K. Dandelet re 3/12 hearing |
| 3227068 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Email to K. Dandelet re 3/12 Hearing |
| 3227069 | 971 | Minott | 03/11/14 | B | B300 | 0.20 | 76.00 | Emails with A. Cordo re 3/12 pretrial conference |
| 3227141 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Email to K. Dandelet re 3/12 amended agenda |
| 3227075 | 971 | Minott | 03/11/14 | B | B300 | 0.20 | 76.00 | Emails with C. Hare re 3/12 pretrial conference |
| 3227078 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Emails with K. Dandelet re 3/12 amended agenda |
| 3227079 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Email to D. Abbott re 3/12 amended agenda |
| 3227083 | 971 | Minott | 03/11/14 | B | B300 | 0.10 | 38.00 | Email from D. Abbott re 3/12 amended agenda |
| 3228011 | 971 | Minott | 03/12/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel and A. Cordo re 3/18 hearing |
| 3227998 | 971 | Minott | 03/12/14 | B | B300 | 0.60 | 228.00 | 3/12 hearing prep |
| 3227983 | 971 | Minott | 03/12/14 | B | B300 | 0.20 | 76.00 | Email to J. Uziel re revised 3/18 draft agenda |
| 3227984 | 971 | Minott | 03/12/14 | B | B300 | 0.10 | 38.00 | Email to E. Kosmowski re 3/18 agenda |

PRO FORMA  348499                    AS OF 03/31/14                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3227985 | 971 | Minott | 03/12/14 | B | B300 | 0.20 | 76.00 | Review revised 3/18 agenda (.1); office conference with A. Cordo re same (.1) |
| 3227986 | 971 | Minott | 03/12/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re 3/18 agenda |
| 3227987 | 971 | Minott | 03/12/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re draft 3/18 agenda |
| 3227990 | 971 | Minott | 03/12/14 | B | B300 | 0.10 | 38.00 | Emails with K. Dandelet re 3/12 amended agenda |
| 3227991 | 971 | Minott | 03/12/14 | B | B300 | 0.10 | 38.00 | Emails from A. Cordo re 3/12 amended agenda |
| 3227992 | 971 | Minott | 03/12/14 | B | B300 | 0.10 | 38.00 | Email from J. Rosenthal re 3/12 amended agenda |
| 3228783 | 971 | Minott | 03/13/14 | B | B300 | 0.10 | 38.00 | Emails from J. Uziel and A. Cordo re 3/18 hearing |
| 3228568 | 971 | Minott | 03/13/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 3/18 agenda |
| 3228569 | 971 | Minott | 03/13/14 | B | B300 | 0.10 | 38.00 | Email to A. Cordo and M. Maddox re 3/18 agenda |
| 3228570 | 971 | Minott | 03/13/14 | B | B300 | 0.10 | 38.00 | Emails with C. Samis re 3/18 agenda |
| 3228571 | 971 | Minott | 03/13/14 | B | B300 | 0.10 | 38.00 | Email to C. Samis re Cassels Brock Application and 3/18 agenda |
| 3228572 | 971 | Minott | 03/13/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re revised 3/18 agenda |
| 3228573 | 971 | Minott | 03/13/14 | B | B300 | 0.10 | 38.00 | Review revised 3/18 agenda |
| 3229425 | 971 | Minott | 03/14/14 | B | B300 | 0.10 | 38.00 | Review NOS re 3/18 agenda; emails with M. Maddox re same |
| 3229426 | 971 | Minott | 03/14/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 3/18 hearing |
| 3229428 | 971 | Minott | 03/14/14 | B | B300 | 0.10 | 38.00 | Emails with M. Maddox re 3/18 agenda |
| 3231496 | 971 | Minott | 03/17/14 | B | B300 | 0.10 | 38.00 | Review NOS re 3/18 amended agenda |
| 3231497 | 971 | Minott | 03/17/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 3/18 amended agenda |
| 3231498 | 971 | Minott | 03/17/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 3/18 hearing |
| 3231499 | 971 | Minott | 03/17/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 3/18 amended agenda |
| 3231500 | 971 | Minott | 03/17/14 | B | B300 | 0.20 | 76.00 | Draft 3/18 amended agenda |
| 3231501 | 971 | Minott | 03/17/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel, A. Cordo and M. Maddox re 3/18 amended agenda |
| 3241915 | 971 | Minott | 03/28/14 | B | B300 | 0.10 | 38.00 | Review draft 4/8 agenda |
| 3241916 | 971 | Minott | 03/28/14 | B | B300 | 0.10 | 38.00 | Email from M. Maddox re draft 4/8 agenda |
| 3243314 | 971 | Minott | 03/31/14 | B | B300 | 0.20 | 76.00 | Draft Notice of Telephonic Hearing and email to A. Cordo, M. Parthum, and J. VanLare re same |
| 3243316 | 971 | Minott | 03/31/14 | B | B300 | 0.10 | 38.00 | Emails from M. Parthum re draft Notice re 4/1 Telephonic Hearing |
| 3243317 | 971 | Minott | 03/31/14 | B | B300 | 0.10 | 38.00 | Email from M. Parthum re Nortel 4/1 hearing |
| 3243318 | 971 | Minott | 03/31/14 | B | B300 | 0.10 | 38.00 | Emails from A. Cordo and R. Fusco re 4/8 agenda |
| 3243322 | 971 | Minott | 03/31/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re comment to 4/8 agenda |
| 3243323 | 971 | Minott | 03/31/14 | B | B300 | 0.10 | 38.00 | Review and revise draft 4/8 agenda |

PRO FORMA 349497                        AS OF 03/31/14                INVOICE# ******

| 3243324 | 971 | Minott | 03/31/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re draft 4/8 agenda |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B300 | 42.90 | 19,134.00 | |

### Claims Objections and Administration

| 3246111 | 203 | Culver | 03/12/14 | B | B310 | 0.10 | 63.50 | Email T. Minott re McCann CNO |
|---|---|---|---|---|---|---|---|---|
| 3218221 | 221 | Schwartz | 03/03/14 | B | B310 | 0.10 | 63.50 | Review T. Minott emails w\ attachment re: 35th Omnibus Objection Order |
| 3218238 | 221 | Schwartz | 03/03/14 | B | B310 | 0.10 | 63.50 | Review T. Minott email w\ attachments re: March 4th contested matter papers |
| 3218276 | 221 | Schwartz | 03/03/14 | B | B310 | 0.20 | 127.00 | Review additional and further T. Minott emails w\ attachment re: March 4th hearing |
| 3217538 | 221 | Schwartz | 03/03/14 | B | B310 | 0.10 | 63.50 | Review the David Response re: March 4th hearing |
| 3217539 | 221 | Schwartz | 03/03/14 | B | B310 | 0.10 | 63.50 | Review Marriotti response re: March 4th hearing |
| 3217545 | 221 | Schwartz | 03/03/14 | B | B310 | 0.10 | 63.50 | Review Gann response re: March 4th hearing |
| 3217546 | 221 | Schwartz | 03/03/14 | B | B310 | 0.10 | 63.50 | Review Hawkins response re: March 4th hearing |
| 3217547 | 221 | Schwartz | 03/03/14 | B | B310 | 0.10 | 63.50 | Review Brand Response re: March 4th hearing |
| 3217495 | 221 | Schwartz | 03/03/14 | B | B310 | 1.00 | 635.00 | Review 35th Omnibus Objection in preparation for March 4th hearing (74 pages) |
| 3217497 | 221 | Schwartz | 03/03/14 | B | B310 | 1.00 | 635.00 | Review Omnibus Reply re: 35th Objection in preparation for March 4th hearing (173 pages) |
| 3217498 | 221 | Schwartz | 03/03/14 | B | B310 | 0.30 | 190.50 | Review Supplemental Reply re: 35th Objection in preparation for March 4th hearing |
| 3222267 | 221 | Schwartz | 03/04/14 | B | B310 | 0.20 | 127.00 | Motion to Approve Compromise Stipulation Resolving Proof of Claim No. 3718 Filed by McCann-Erickson |
| 3229907 | 221 | Schwartz | 03/12/14 | B | B310 | 0.10 | 63.50 | Review entered claims objection order |
| 3242009 | 221 | Schwartz | 03/25/14 | B | B310 | 0.10 | 63.50 | Review Order re: proof of claim |
| 3244122 | 221 | Schwartz | 03/31/14 | B | B310 | 0.40 | 254.00 | Review Supplemental Memorandum/Brief In Support of Motion of Ad Hoc Committee of Canadian Employees Terminated Pre-Petition For Entry of An Order Allowing Claims to be Filed After the Bar Date |
| 3217135 | 322 | Abbott | 03/03/14 | B | B310 | 0.10 | 65.00 | Telephone call w/ Schwartz re: LTD severance claims hearing |
| 3217760 | 322 | Abbott | 03/04/14 | B | B310 | 0.10 | 65.00 | Mtg w/Eckenrod, Parker re: claims hearing |
| 3220386 | 322 | Abbott | 03/05/14 | B | B310 | 0.20 | 130.00 | Telephone call w/ Debra Amato re: claim disallowance |
| 3222516 | 322 | Abbott | 03/05/14 | B | B310 | 0.20 | 130.00 | Telephone call w/ Stout re: license issues |
| 3223728 | 322 | Abbott | 03/06/14 | B | B310 | 0.10 | 65.00 | Telephone call w/ Saydah re: allowance of unsecured claim |
| 3241815 | 322 | Abbott | 03/28/14 | B | B310 | 0.30 | 195.00 | Review Mersky letter re: alleged CDN employee motion re: late filed claims and corresp to Mersky re: same |
| 3242084 | 322 | Abbott | 03/30/14 | B | B310 | 0.10 | 65.00 | Review revised letter re: CDN late claim motion scheduling |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3242429 | 322 | Abbott | 03/31/14 | B | B310 | 0.10 | 65.00 | Review order re: Canadian claims hearing request denied |
| 3242684 | 322 | Abbott | 03/31/14 | B | B310 | 0.10 | 65.00 | Review corresp from Cordo re: cancellation of teleconference |
| 3242687 | 322 | Abbott | 03/31/14 | B | B310 | 0.10 | 65.00 | Review corresp re: CDN employee errata sheets |
| 3242348 | 594 | Conway | 03/30/14 | B | B310 | 0.30 | 75.00 | Review and respond to various emails of A. Cordo regarding filing letter to Judge re Canadian Claims |
| 3242351 | 594 | Conway | 03/31/14 | B | B310 | 0.70 | 175.00 | Review and respond to email from A. Cordo re letter to chambers re Canadian Claims (.1); review email from D. Abbott re same (.1); review letter, prep for efiling and efile w/the court (.2); email to and from R. Fusco re submittal to chambers (.1); email to parties in interest (.2) |
| 3218210 | 684 | Maddox | 03/04/14 | B | B310 | 0.10 | 25.00 | Emails with Epiq re service of Order Granting Debtors' Thirty-Fifth Omnibus Objection |
| 3219084 | 684 | Maddox | 03/04/14 | B | B310 | 0.10 | 25.00 | File AOS re Order Granting Debtors' Thirty Fourth Omnibus Objection (Substantive) to Certain Claims (No Basis Deferred Compensation Claims, No Basis Retiree Claims, No Basis Long Term Disability Claims, No Basis Claims, Modify and Allow Claims, Reclassify and Allow claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No Basis 503(B)(9) claims and No Basis Pension Claims) |
| 3222645 | 684 | Maddox | 03/05/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3223111 | 684 | Maddox | 03/06/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Order Granting Debtors' Thirty-Fifth Omnibus Objection (Substantive) to Certain Claims |
| 3227474 | 684 | Maddox | 03/12/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3227504 | 684 | Maddox | 03/12/14 | B | B310 | 0.10 | 25.00 | Emails with T. Minott and D. Culver re McCann 9019 CNO |
| 3228423 | 684 | Maddox | 03/13/14 | B | B310 | 0.10 | 25.00 | File CNO re McCann 9019 motion |
| 3228517 | 684 | Maddox | 03/13/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3228117 | 684 | Maddox | 03/13/14 | B | B310 | 0.10 | 25.00 | Draft CNO re McCann 9019 motion |
| 3229194 | 684 | Maddox | 03/14/14 | B | B310 | 0.10 | 25.00 | Emails with Epiq re service of Order Approving the Stipulation Resolving Proof of Claim No. 3718 Filed by McCann-Erickson |
| 3231107 | 684 | Maddox | 03/17/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3236160 | 684 | Maddox | 03/21/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3240817 | 684 | Maddox | 03/27/14 | B | B310 | 0.10 | 25.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3218496 | 904 | Cordo | 03/03/14 | B | B310 | 0.20 | 100.00 | Call with L. Lipner re: claims question (.1); research re: same (.1) |
| 3219918 | 904 | Cordo | 03/03/14 | B | B310 | 0.30 | 150.00 | Review message from L. Lipner re: claim (.1); call with L. Lipner re: same (.1); research and e-mail L. Lipner re: same (.1) |
| 3219925 | 904 | Cordo | 03/03/14 | B | B310 | 0.60 | 300.00 | Review e-mail from R. Eckenrod re: hearing; respond re: same (.1); emails with E. Schwartz and D. Abbott re: same (.1); emails with T. Minott re: same (.1); further emails with E. Schwartz and T. Minott (.1); review revised order (.1); further emails re: same (.1) |
| 3222786 | 904 | Cordo | 03/05/14 | B | B310 | 0.10 | 50.00 | Review withdraw of claim; e-mail R. Eckenrod re: same |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3222792 | 904 | Cordo | 03/05/14 | B | B310 | 0.10 | 50.00 | Review e-mail from R. Eckenrod re: claim status |
| 3223740 | 904 | Cordo | 03/06/14 | B | B310 | 0.10 | 50.00 | Call with L. Lipner re: claim question |
| 3223752 | 904 | Cordo | 03/06/14 | B | B310 | 0.10 | 50.00 | Call with counsel for tata re: question |
| 3223753 | 904 | Cordo | 03/06/14 | B | B310 | 0.30 | 150.00 | Review e-mail from ASM re: claim (.1); call with R. Eckenrod re: same (.1); e-mail H. Berkowitz re: same (.1) |
| 3227917 | 904 | Cordo | 03/07/14 | B | B310 | 0.40 | 200.00 | Review e-mail from H. Berkowitz re: creditor; emails with R. Eckenrod re: same (.2); further emails with H. Berkowitz re: same (.2) |
| 3229166 | 904 | Cordo | 03/11/14 | B | B310 | 0.10 | 50.00 | Emails with J. Davidson re: claim status |
| 3227929 | 904 | Cordo | 03/12/14 | B | B310 | 0.40 | 200.00 | Review e-mail from M. Parthum re: depos (.1); discuss same with E. Fay (.1); discuss same with D. Abbott (.1); e-mail M. Parthum re: same (.1) |
| 3227931 | 904 | Cordo | 03/12/14 | B | B310 | 0.20 | 100.00 | Call with M. Parthum re: depo transcripts |
| 3229377 | 904 | Cordo | 03/14/14 | B | B310 | 0.30 | 150.00 | Call with D. Wolfe re: ASM claims (.2); call with R. Eckenrod re: same (.1) |
| 3229391 | 904 | Cordo | 03/14/14 | B | B310 | 0.10 | 50.00 | Review e-mail from K. Elliott re: claim |
| 3229387 | 904 | Cordo | 03/14/14 | B | B310 | 0.60 | 300.00 | Call with L. Lipner and D. Abbott re: class action |
| 3229385 | 904 | Cordo | 03/14/14 | B | B310 | 0.20 | 100.00 | Research and E-mail K. Elliott re: status of claim |
| 3229367 | 904 | Cordo | 03/14/14 | B | B310 | 0.10 | 50.00 | Review E-mail from S. Roberts re: CNO |
| 3231585 | 904 | Cordo | 03/17/14 | B | B310 | 0.20 | 100.00 | Research re: status of claim |
| 3240387 | 904 | Cordo | 03/26/14 | B | B310 | 0.60 | 300.00 | Attendance on call re: claims |
| 3241108 | 904 | Cordo | 03/27/14 | B | B310 | 0.10 | 50.00 | Emails with D. Abbott re: canadian claims issue |
| 3241115 | 904 | Cordo | 03/27/14 | B | B310 | 0.30 | 150.00 | Review claim form and claim (.2); e-mail L. Lipner and R. Eckenrod re: same (.1) |
| 3241110 | 904 | Cordo | 03/27/14 | B | B310 | 0.10 | 50.00 | Review e-mail from L. Lipner |
| 3241111 | 904 | Cordo | 03/27/14 | B | B310 | 0.10 | 50.00 | Review e-mail from J. Davison re: claims |
| 3241112 | 904 | Cordo | 03/27/14 | B | B310 | 0.20 | 100.00 | Emails with M. Parthum and D. Abbott re: claims issue |
| 3241113 | 904 | Cordo | 03/27/14 | B | B310 | 0.30 | 150.00 | Call with L. Lipner re: claims and letter |
| 3241360 | 904 | Cordo | 03/27/14 | B | B310 | 0.30 | 150.00 | Further emails with Cleary re: claims issues |
| 3241411 | 904 | Cordo | 03/27/14 | B | B310 | 0.20 | 100.00 | Emails with M. Parthum re: claims notice |
| 3241765 | 904 | Cordo | 03/28/14 | B | B310 | 0.10 | 50.00 | Call with M. Parthum re: claims |
| 3241601 | 904 | Cordo | 03/28/14 | B | B310 | 0.10 | 50.00 | E-mail M. Parthum re: question about exhibits |
| 3241602 | 904 | Cordo | 03/28/14 | B | B310 | 0.40 | 200.00 | Review supplemental claims brief |
| 3241603 | 904 | Cordo | 03/28/14 | B | B310 | 0.30 | 150.00 | Review e-mail from L. Lipner re: offer (.1); Review revised offer (.1); e-mail L. Lipner comments re: same (.1) |
| 3241604 | 904 | Cordo | 03/28/14 | B | B310 | 0.20 | 100.00 | Emails with M. Parthum re: |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PRO FORMA 349497                    AS OF 03/31/14                    INVOICE# ******

| 3241758 | 904 | Cordo | 03/28/14 | B | B310 | 0.10 | 50.00 | Review message from atty re: claim; leave message re: same |
| 3241599 | 904 | Cordo | 03/28/14 | B | B310 | 0.90 | 450.00 | Two calls with M. Parthum re: claims (.3); call with S. Scaruzzi re: same (.2); leave message for R. Merksy re: same (.1); Review letter (.2); e-mail Cleary re: same (.1) |
| 3243197 | 904 | Cordo | 03/29/14 | B | B310 | 0.50 | 250.00 | Emails with M. Parthum re: letter (.1); review letter (.2); emails with D. Abbott re: same (.1); emails with R. Fusco and A. Conway (.1) |
| 3243146 | 904 | Cordo | 03/30/14 | B | B310 | 1.10 | 550.00 | Format letter for filing (.2); emails with D. Abbott re: same (.1); further emails with M. Parthum (.1); review revised letter (.2); further emails with D. Abbott re: same (.1); further emails with A. Conway re: same (.1); finalize letter (.1); further emails with A. Conway and D. Abbott (.2) |
| 3243242 | 904 | Cordo | 03/31/14 | B | B310 | 0.10 | 50.00 | E-mail L. Lipner re: claims question |
| 3243261 | 904 | Cordo | 03/31/14 | B | B310 | 0.10 | 50.00 | Review message from B. Arban re: nortel claims |
| 3243258 | 904 | Cordo | 03/31/14 | B | B310 | 0.10 | 50.00 | Review emails from A. Conway and T. Minott re: letters |
| 3243259 | 904 | Cordo | 03/31/14 | B | B310 | 0.20 | 100.00 | Emails with A. Conway re: nortel letter |
| 3243252 | 904 | Cordo | 03/31/14 | B | B310 | 0.20 | 100.00 | Call with creditor re: question about claim |
| 3243253 | 904 | Cordo | 03/31/14 | B | B310 | 0.10 | 50.00 | Call with K. Murphy re: hearing |
| 3243263 | 904 | Cordo | 03/31/14 | B | B310 | 0.10 | 50.00 | E-mail D. Spelfogel re: extension of time |
| 3243264 | 904 | Cordo | 03/31/14 | B | B310 | 0.60 | 300.00 | Review order (.1); call with D. Abbott re: same (.2); emails with Cleary re: same (.2); further emails re: same (.1) |
| 3217524 | 971 | Minott | 03/03/14 | B | B310 | 0.10 | 38.00 | Email to E. Schwartz re revised proposed order re 35th Omnibus Objection |
| 3217525 | 971 | Minott | 03/03/14 | B | B310 | 0.10 | 38.00 | Emails with R. Eckenrod re revised proposed order re 35th Omnibus Objection |
| 3219868 | 971 | Minott | 03/04/14 | B | B310 | 0.10 | 38.00 | Review AOS re Order Granting 34th Omnibus Objection; emails with M. Maddox re same |
| 3219870 | 971 | Minott | 03/04/14 | B | B310 | 0.10 | 38.00 | Email from M. Maddox re service of Order Granting 35th Omnibus Objection |
| 3219873 | 971 | Minott | 03/04/14 | B | B310 | 0.10 | 38.00 | Call with creditor re claims reconciliation |
| 3223864 | 971 | Minott | 03/06/14 | B | B310 | 0.10 | 38.00 | Review AOS re Order Granting Thirty-Fifth Omnibus Objection; emails with M. Maddox re same |
| 3228004 | 971 | Minott | 03/12/14 | B | B310 | 0.10 | 38.00 | Emails with D. Culver re McCann-Erickson 9019 Motion |
| 3228583 | 971 | Minott | 03/13/14 | B | B310 | 0.20 | 76.00 | Review CNO re McCann 9019 Motion (.1); review CNO re Motion re Joint Written Escrow Instructions (.1) |
| 3229421 | 971 | Minott | 03/14/14 | B | B310 | 0.10 | 38.00 | Emails from M. Maddox re service of Order re McCann-Erickson 9019 Motion and Order re Joint Written Escrow Instructions |
| 3234412 | 971 | Minott | 03/18/14 | B | B310 | 0.10 | 38.00 | Review AOS re McCann-Erickson Order and Joint Escrow Order and emails with M. Maddox re same |
| 3241935 | 971 | Minott | 03/28/14 | B | B310 | 0.20 | 76.00 | Office conference with A. Cordo re Canadian Creditors' Letter |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PRO FORMA  349497                AS OF 03/31/14                INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3242014 | 971 | Minott | 03/29/14 | B | B310 | 0.20 | 76.00 | Multiple emails from M. Parthum, A. Cordo and D. Abbott re draft letter re Ad Hoc Committee of Canadian Employees |
| 3242059 | 971 | Minott | 03/30/14 | B | B310 | 0.10 | 38.00 | Emails with A. Cordo re response to letter of Canadation Ad Hoc Committee |
| 3242076 | 971 | Minott | 03/30/14 | B | B310 | 0.20 | 76.00 | Emails from M. Parthum and A. Cordo re draft Letter |
| 3243329 | 971 | Minott | 03/31/14 | B | B310 | 0.10 | 38.00 | Emails from A. Conway and A. Cordo re Letter re Canadian Claims |
| 3243330 | 971 | Minott | 03/31/14 | B | B310 | 0.10 | 38.00 | Email from A. Conway re service of Letter re Canadian Claims |
| 3243331 | 971 | Minott | 03/31/14 | B | B310 | 0.10 | 38.00 | Email to M. Parthum re Letter re Canadian Claims |
| | | | Total Task: | | B310 | 21.70 | 10,786.50 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3222894 | 203 | Culver | 03/05/14 | B | B330 | 0.70 | 444.50 | Email from Crapo re HP claim (0.2); review material re same (0.3); email to M. Cilia and J. Davison (0.1); email from J. Davison and M. Cilia re HP (0.1) |
| 3246124 | 203 | Culver | 03/12/14 | B | B330 | 0.10 | 63.50 | Email from D. Crapo re HP |
| 3246224 | 203 | Culver | 03/18/14 | B | B330 | 0.60 | 381.00 | Email w/T. Minott re HP (.1); review claim (.4); conf w/A. Cordo and T. Minott (.1) |
| 3246235 | 203 | Culver | 03/19/14 | B | B330 | 1.50 | 952.50 | HP claim reconciliation (1.2) and email w/Davison (.1); call w/Davison (.2) |
| 3246259 | 203 | Culver | 03/20/14 | B | B330 | 1.10 | 698.50 | Review HP/HPFS claims support |
| 3246265 | 203 | Culver | 03/21/14 | B | B330 | 0.10 | 63.50 | Email w/J. Davison/M. Cilia |
| 3245182 | 203 | Culver | 03/26/14 | B | B330 | 0.20 | 127.00 | Claims call w/J. Davison and M. Cilia |
| 3245195 | 203 | Culver | 03/27/14 | B | B330 | 0.10 | 63.50 | Email C. Brown re preference/claim status |
| 3245201 | 203 | Culver | 03/27/14 | B | B330 | 0.10 | 63.50 | Email from C. Brown re preference issue |
| 3245209 | 203 | Culver | 03/28/14 | B | B330 | 0.40 | 254.00 | Review files re preference action issue (.3) and email C. Brown re same (.1) |
| 3239644 | 684 | Maddox | 03/25/14 | B | B330 | 0.30 | 75.00 | File Sterling - Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy to chambers (.1); emails with T. Minott re same (.1) |
| 3240823 | 684 | Maddox | 03/27/14 | B | B330 | 0.20 | 50.00 | Serve tenth amended scheduling order in Sterling (.1); draft NOS re same (.1) |
| 3240832 | 684 | Maddox | 03/27/14 | B | B330 | 0.10 | 25.00 | File Notice of Service Re: Tenth Further Amended Scheduling Order (Sterling) |
| 3234304 | 904 | Cordo | 03/18/14 | B | B330 | 0.50 | 250.00 | Research and discussions re: HP claim |
| 3227880 | 959 | Fay | 03/12/14 | B | B330 | 0.20 | 90.00 | Review research and respond to A. Cordo email re discovery issue |
| 3234413 | 971 | Minott | 03/18/14 | B | B330 | 0.10 | 38.00 | Emails with D. Culver re HP claims |
| 3234417 | 971 | Minott | 03/18/14 | B | B330 | 1.40 | 532.00 | Research re HP claims |
| 3234418 | 971 | Minott | 03/18/14 | B | B330 | 0.30 | 114.00 | Office conference with D. Culver and A. Cordo re HP Claims |
| 3239881 | 971 | Minott | 03/25/14 | B | B330 | 0.20 | 76.00 | Review Sterling Mets COC re Amended Scheduling Order |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3239882 | 971 | Minott | 03/25/14 | B | B330 | 0.10 | 38.00 | Email to M. Maddox re Sterling Mets Amended Scheduling Order |
| 3241299 | 971 | Minott | 03/27/14 | B | B330 | 0.10 | 38.00 | Review NOS re Sterling Mets Scheduling Order and emails with M. Maddox re same |
| | | | Total Task: | B330 | | 8.40 | 4,437.50 | |

Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3222245 | 221 | Schwartz | 03/04/14 | B | B360 | 0.10 | 63.50 | Review Supplemental Declaration of William F. Gray, Jr. |
| 3229910 | 221 | Schwartz | 03/12/14 | B | B360 | 0.10 | 63.50 | Review Motion to Shorten with Respect to the Application of the Official Committee of Unsecured Creditors to Retain and Employ Cassels Brock & Blackwell LLP |
| 3229912 | 221 | Schwartz | 03/12/14 | B | B360 | 0.20 | 127.00 | Review Application to Employ/Retain Cassels Brock & Blackwell LLP |
| 3229913 | 221 | Schwartz | 03/12/14 | B | B360 | 0.20 | 127.00 | Review Declaration in support of Application to Employ/Retain Cassels Brock & Blackwell LLP |
| 3222752 | 322 | Abbott | 03/05/14 | B | B360 | 0.10 | 65.00 | Review committee retention app re: Cassels |
| 3222656 | 684 | Maddox | 03/05/14 | B | B360 | 0.40 | 100.00 | File and serve Notice of Filing and Service of Debtors' Twentieth Ordinary Course Professional Quarterly Statement (.3); emails with A. Cordo re same (.1) |
| 3223646 | 684 | Maddox | 03/06/14 | B | B360 | 0.10 | 25.00 | File AOS re Notice of Filing and Service of Debtors' Twentieth Ordinary Course Professional Quarterly Statement |
| 3219996 | 904 | Cordo | 03/04/14 | B | B360 | 0.10 | 50.00 | Review E-mail from J. Opolsky re: OCP; respond re: same |
| 3222795 | 904 | Cordo | 03/05/14 | B | B360 | 0.40 | 200.00 | Review OCP report and e-mail M. Maddox re: same (.2); e-mail J. Opolsky re: same (.1); further emails with M. Maddox re: service (.1) |
| 3222780 | 904 | Cordo | 03/05/14 | B | B360 | 0.10 | 50.00 | Review order shortening notice |
| 3222776 | 904 | Cordo | 03/05/14 | B | B360 | 0.20 | 100.00 | Review committee retention application for Cassels Brock |
| 3222777 | 904 | Cordo | 03/05/14 | B | B360 | 0.10 | 50.00 | Review motion to shorten committee retention motion |
| 3231569 | 904 | Cordo | 03/17/14 | B | B360 | 0.20 | 100.00 | Review order approving committee retention |
| 3231574 | 904 | Cordo | 03/17/14 | B | B360 | 0.10 | 50.00 | Call with C. Samis re: CNO |
| 3236647 | 904 | Cordo | 03/21/14 | B | B360 | 0.20 | 100.00 | Call with L. Lipner re: retention question |
| 3219858 | 971 | Minott | 03/04/14 | B | B360 | 0.10 | 38.00 | Email from J. Opolsky re Twentieth Ordinary Course Professional statement |
| 3219988 | 971 | Minott | 03/04/14 | B | B360 | 0.10 | 38.00 | Email from A. Cordo re Ordinary Course Professionals Statement |
| 3222841 | 971 | Minott | 03/05/14 | B | B360 | 0.10 | 38.00 | Emails from A. Cordo and J. Opolsky re OCP statement |
| | | | Total Task: | B360 | | 2.90 | 1,385.00 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3229884 | 221 | Schwartz | 03/11/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period October 2013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3242643 | 221 | Schwartz | 03/28/14 | B | B420 | 0.10 | 63.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period November 2013 |
| 3217371 | 684 | Maddox | 03/03/14 | B | B420 | 0.20 | 50.00 | File and serve Oct MOR (.1); emails with T. Minott re same (.1) |
| 3219108 | 684 | Maddox | 03/04/14 | B | B420 | 0.10 | 25.00 | File AOS re Oct. MOR |
| 3237458 | 684 | Maddox | 03/24/14 | B | B420 | 0.10 | 25.00 | Draft COS re Nov. MOR |
| 3237462 | 684 | Maddox | 03/24/14 | B | B420 | 0.40 | 100.00 | File and serve Nov MOR (.3); e-mails with T. Minott re same (.1) |
| 3219934 | 904 | Cordo | 03/03/14 | B | B420 | 0.10 | 50.00 | Review emails from L. Lipner and T. Minott re: MOR |
| 3238993 | 904 | Cordo | 03/24/14 | B | B420 | 0.10 | 50.00 | Review emails re: MOR |
| 3217520 | 971 | Minott | 03/03/14 | B | B420 | 0.10 | 38.00 | Email to L. Lipner re October MOR |
| 3217521 | 971 | Minott | 03/03/14 | B | B420 | 0.10 | 38.00 | Email to M. Maddox re October MOR |
| 3217522 | 971 | Minott | 03/03/14 | B | B420 | 0.10 | 38.00 | Emails with L. Lipner re October MOR |
| 3219867 | 971 | Minott | 03/04/14 | B | B420 | 0.10 | 38.00 | Review AOS re October MOR; emails with M. Maddox re same |
| 3238875 | 971 | Minott | 03/24/14 | B | B420 | 0.10 | 38.00 | Email to M. Maddox re November MOR |
| 3238876 | 971 | Minott | 03/24/14 | B | B420 | 0.10 | 38.00 | Email from L. Lipner re November MOR |
| 3238869 | 971 | Minott | 03/24/14 | B | B420 | 0.10 | 38.00 | Email to L. Lipner re Nov. MOR |
| 3238870 | 971 | Minott | 03/24/14 | B | B420 | 0.10 | 38.00 | Review COS re Nov. MOR and emails with M. Maddox re same |

| | | | | | Total Task: | B420 | 2.00 | 731.00 |
|---|---|---|---|---|---|---|---|---|

Allocation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3222579 | 221 | Schwartz | 03/05/14 | B | B500 | 0.10 | 63.50 | Conf. w\ D. Abbott re: allocation trial |
| 3224962 | 221 | Schwartz | 03/05/14 | B | B500 | 0.70 | 444.50 | Review docket and allocation pleadings re: upcoming trial after discussions w\ A. Cordo and D. Abbott re: same |
| 3224968 | 221 | Schwartz | 03/05/14 | B | B500 | 0.20 | 127.00 | Review various orders |
| 3223584 | 221 | Schwartz | 03/06/14 | B | B500 | 0.10 | 63.50 | Conf. w\ A. Cordo re: allocation trial and documents |
| 3223586 | 221 | Schwartz | 03/06/14 | B | B500 | 0.10 | 63.50 | Conf. w\ M. Maddox re: allocation pleadings |
| 3225044 | 221 | Schwartz | 03/07/14 | B | B500 | 0.30 | 190.50 | Review allocation pleadings re: upcoming trial |
| 3229921 | 221 | Schwartz | 03/12/14 | B | B500 | 0.50 | 317.50 | Review binder re: allocation trial |
| 3229938 | 221 | Schwartz | 03/13/14 | B | B500 | 0.20 | 127.00 | Review Multiple notices re: depositions |
| 3241718 | 221 | Schwartz | 03/24/14 | B | B500 | 0.20 | 127.00 | Review Response of the US Interests to the Submission of the UK Pension Claimants Regarding the Allocation of Trial Time |
| 3241628 | 221 | Schwartz | 03/24/14 | B | B500 | 0.30 | 190.50 | Review Notice of Filing of Proposed Amendment and Supplement to the Joint Trial Protocol |
| 3241641 | 221 | Schwartz | 03/24/14 | B | B500 | 0.20 | 127.00 | Review Letter Regarding Proposed Amendment and Supplement to the Joint Trial Protocol |

| 3241642 | 221 | Schwartz | 03/24/14 | B | B500 | 0.30 | 190.50 | Review Document Filed in the Canadian Proceedings by the Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund Filed |
| 3241643 | 221 | Schwartz | 03/24/14 | B | B500 | 0.50 | 317.50 | Review Notice of Filing of the Proposed Amendment of the Monitor and the Canadian Debtors to the Joint Trial Protocol (69 pages) |
| 3242321 | 221 | Schwartz | 03/25/14 | B | B500 | 0.30 | 190.50 | Review Courtesy Copies Filed Pursuant to Section 12(d) of the Cross-Border Protocol of Certain Correspondence re: Allocation Trial |
| 3242344 | 221 | Schwartz | 03/25/14 | B | B500 | 1.00 | 635.00 | Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Certain Correspondence (including transcript from allocation pre-trial hearing (105 pages) |
| 3242403 | 221 | Schwartz | 03/26/14 | B | B500 | 1.00 | 635.00 | Continue to review transcript re: allocation pre-trial hearing and related pleadings re: same |
| 3242406 | 221 | Schwartz | 03/26/14 | B | B500 | 0.10 | 63.50 | Review Corrected Order Re Allocation Trial Protocol |
| 3242413 | 221 | Schwartz | 03/26/14 | B | B500 | 0.10 | 63.50 | Review Letter from the Canadian Creditors Committee to Judge Gross and Justice Newbould regarding Trial Protocol Orders entered March 19 and 20, 2014 |
| 3242418 | 221 | Schwartz | 03/26/14 | B | B500 | 0.10 | 63.50 | Review Letter to the Honorable Kevin Gross Regarding Trial Protocol Orders Filed by Nortel Networks Inc. |
| 3242426 | 221 | Schwartz | 03/26/14 | B | B500 | 0.10 | 63.50 | Review Letter from Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund to The Honorable Kevin Gross and Justice Newbould |
| 3242639 | 221 | Schwartz | 03/28/14 | B | B500 | 0.10 | 63.50 | Review Amended Order Re Allocation Trial Protocol |
| 3242641 | 221 | Schwartz | 03/28/14 | B | B500 | 0.10 | 63.50 | Review Letter to Judge Gross Regarding Amended Order Re: Allocation Trial Protocol |
| 3244089 | 221 | Schwartz | 03/31/14 | B | B500 | 0.10 | 63.50 | Review Letter of the Canadian Creditors Committee to Judge Gross and Justice Newbould regarding Amended Order re Allocation Trial Protocol dated March 21, 2014 |
| 3244100 | 221 | Schwartz | 03/31/14 | B | B500 | 0.10 | 63.50 | Review Letter Letter from Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund to The Honorable Kevin Gross and Justice Newbould |
| 3217550 | 322 | Abbott | 03/03/14 | B | B500 | 0.10 | 65.00 | Review Ruby corresp re: native expert doc productions |
| 3217264 | 322 | Abbott | 03/03/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam re: CDN trial logistics |
| 3217491 | 322 | Abbott | 03/03/14 | B | B500 | 0.10 | 65.00 | Review Shaw corresp re: expert support native docs |
| 3217533 | 322 | Abbott | 03/03/14 | B | B500 | 0.10 | 65.00 | Review letter from UKA re: pretrial conf |
| 3217534 | 322 | Abbott | 03/03/14 | B | B500 | 0.10 | 65.00 | Review corresp from Doniak re: expert support docs in native |
| 3217536 | 322 | Abbott | 03/03/14 | B | B500 | 0.10 | 65.00 | Review corresp from Barron re: native app files |
| 3217537 | 322 | Abbott | 03/03/14 | B | B500 | 0.10 | 65.00 | Review corresp from Moessner re: native doc production |
| 3217292 | 322 | Abbott | 03/03/14 | B | B500 | 0.10 | 65.00 | Review corresp from Tabatabai re: Westbrook availability |
| 3217299 | 322 | Abbott | 03/03/14 | B | B500 | 0.10 | 65.00 | Review corresp from Moessner re: expert schedule for depositions |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3217328 | 322 | Abbott | 03/03/14 | B | B500 | 0.10 | 65.00 | Review corresp from Finnigan re: trial protocol |
| 3219838 | 322 | Abbott | 03/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Ruby re: letter to CDN court re: courtroom selection |
| 3219842 | 322 | Abbott | 03/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rahneva re: US production of expert reliance docs/native |
| 3219901 | 322 | Abbott | 03/04/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: pre-trial proceeding |
| 3222532 | 322 | Abbott | 03/05/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Cordo re: pre-trial and trial logistics |
| 3222860 | 322 | Abbott | 03/05/14 | B | B500 | 0.20 | 130.00 | Review revised proposed trial protocol |
| 3222861 | 322 | Abbott | 03/05/14 | B | B500 | 0.10 | 65.00 | Review corresp from Lowenthal re: trial protocol |
| 3222872 | 322 | Abbott | 03/05/14 | B | B500 | 0.10 | 65.00 | Review corresp from Ruby re: Cox and Berenblut expert report revisions |
| 3222747 | 322 | Abbott | 03/05/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: pre-trial meet and confer; review draft proposed by CDN debtors re: pre-trial memo |
| 3223043 | 322 | Abbott | 03/06/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Fetzer re: trial transcript |
| 3223707 | 322 | Abbott | 03/06/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Cordo re: pre-trial conf |
| 3223816 | 322 | Abbott | 03/06/14 | B | B500 | 0.10 | 65.00 | Review Rosenthal comments to trial protocol |
| 3223060 | 322 | Abbott | 03/06/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Fetzer re: trial transcript |
| 3223240 | 322 | Abbott | 03/06/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Fetzer re: trial transcript |
| 3223294 | 322 | Abbott | 03/06/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: trial logistics |
| 3223564 | 322 | Abbott | 03/06/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: trial logistics |
| 3223568 | 322 | Abbott | 03/06/14 | B | B500 | 0.10 | 65.00 | Review corresp from Waugh re: Cassels Brock rep of UICC in Canada |
| 3224546 | 322 | Abbott | 03/07/14 | B | B500 | 1.00 | 650.00 | Call w/ Rozenberg, Stam re: reporter issue, trial logistics |
| 3225483 | 322 | Abbott | 03/10/14 | B | B500 | 0.20 | 130.00 | Corresp re: coordinating Canadian participation telephonically in pre-trial conf |
| 3225208 | 322 | Abbott | 03/10/14 | B | B500 | 0.10 | 65.00 | Coordinate agenda filing re: allocation pre-trial |
| 3225210 | 322 | Abbott | 03/10/14 | B | B500 | 0.10 | 65.00 | Review corresp re: filing re: pre-trial |
| 3225335 | 322 | Abbott | 03/10/14 | B | B500 | 0.10 | 65.00 | Review additional corresp re: filing re: pre-trial |
| 3225441 | 322 | Abbott | 03/10/14 | B | B500 | 0.20 | 130.00 | Review revised proposed trial protocol |
| 3225554 | 322 | Abbott | 03/10/14 | B | B500 | 0.10 | 65.00 | Further corresp re: CDN counsel per-trial phone arrangements |
| 3225634 | 322 | Abbott | 03/10/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam re: submission of pre-trial protocol to CDN court |
| 3225640 | 322 | Abbott | 03/10/14 | B | B500 | 0.20 | 130.00 | Review letter to Court from HHR re: trial protocol |
| 3227060 | 322 | Abbott | 03/11/14 | B | B500 | 0.10 | 65.00 | Review motion record re: EMEA motion to compel production from CDN Debtors an Monitor |
| 3227088 | 322 | Abbott | 03/11/14 | B | B500 | 0.20 | 130.00 | Additional review motion record re: EMEA motion to compel production from CDN Debtors an Monitor |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PRO FORMA 349497                    AS OF 03/31/14          INVOICE# ******

| 3226535 | 322 | Abbott | 03/11/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ chambers re: court reporting issues, trial logistics |
|---|---|---|---|---|---|---|---|---|
| 3226658 | 322 | Abbott | 03/11/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Murphy re: amended agenda |
| 3227214 | 322 | Abbott | 03/11/14 | B | B500 | 1.10 | 715.00 | Review draft ukp response |
| 3227229 | 322 | Abbott | 03/12/14 | B | B500 | 0.30 | 195.00 | Review UKP response revised |
| 3227230 | 322 | Abbott | 03/12/14 | B | B500 | 0.20 | 130.00 | Review final UKP response |
| 3227231 | 322 | Abbott | 03/12/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Dreschler re: trial logistics/automation |
| 3227243 | 322 | Abbott | 03/12/14 | B | B500 | 0.10 | 65.00 | Coordinate filing of UKP response |
| 3228025 | 322 | Abbott | 03/12/14 | B | B500 | 0.10 | 65.00 | Review corresp from Tabatabai re translation of expert reports |
| 3227429 | 322 | Abbott | 03/12/14 | B | B500 | 0.40 | 260.00 | Review UKP submission re: trial time |
| 3227713 | 322 | Abbott | 03/12/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Cordo re: pre-trial/trial logistics |
| 3227802 | 322 | Abbott | 03/12/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: deposition practice re: allocation witnesses |
| 3227825 | 322 | Abbott | 03/12/14 | B | B500 | 0.20 | 130.00 | Review corresp from Ruby re: ukp/monitor correspondence |
| 3227263 | 322 | Abbott | 03/12/14 | B | B500 | 0.50 | 325.00 | Coordinate filing of UKP response w/ Committee issues |
| 3228870 | 322 | Abbott | 03/14/14 | B | B500 | 0.10 | 65.00 | Review corresp re: production of UKP expert native docs |
| 3229228 | 322 | Abbott | 03/14/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo, Rozenberg re: expert publications dispute |
| 3229230 | 322 | Abbott | 03/14/14 | B | B500 | 0.10 | 65.00 | Review corresp from Jacobsen re: expert report public docs |
| 3229316 | 322 | Abbott | 03/14/14 | B | B500 | 0.10 | 65.00 | Review corresp from Bromley to Barrack re: CDN claims mediation |
| 3229317 | 322 | Abbott | 03/14/14 | B | B500 | 0.10 | 65.00 | Review corresp from Ruby top Bromley re: Morawetz mediation issue |
| 3229349 | 322 | Abbott | 03/14/14 | B | B500 | 0.10 | 65.00 | Review corresp from Kukulowicz re: Morawetz mediation issues |
| 3229217 | 322 | Abbott | 03/14/14 | B | B500 | 0.20 | 130.00 | Review corresp from Barrack re: Morawetz mediation request |
| 3229978 | 322 | Abbott | 03/16/14 | B | B500 | 0.50 | 325.00 | Call w/ Bromley, Block, Rosenthal, Bomhof, Gray re: pre-trial |
| 3230171 | 322 | Abbott | 03/17/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Fetzer re: reporting protocol |
| 3230055 | 322 | Abbott | 03/17/14 | B | B500 | 0.10 | 65.00 | Review corresp from Fetzer re: court reporting issues |
| 3231239 | 322 | Abbott | 03/17/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: AO court commos |
| 3231246 | 322 | Abbott | 03/17/14 | B | B500 | 0.50 | 325.00 | Prepare notice of lodging re: Morawetz letters |
| 3231260 | 322 | Abbott | 03/17/14 | B | B500 | 0.10 | 65.00 | Review corresp from Jacobson re: Monitor and CDN Debtors clawback of exhibits |
| 3232171 | 322 | Abbott | 03/18/14 | B | B500 | 0.20 | 130.00 | Review Bell Canada AV proposal re: allocation trial |
| 3232267 | 322 | Abbott | 03/18/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo re: court AV coordination call |
| 3231730 | 322 | Abbott | 03/18/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Fetzer re: reporting for allocation |
| 3231731 | 322 | Abbott | 03/18/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Cleary trial team re: reporting questions |

| 3234214 | 322 | Abbott | 03/18/14 | B | B500 | 1.10 | 715.00 | Telephone call w/ Bell, Nice Nexus, Stam, Rozenberg, Cordo et al. re: courtroom automation issues |
| 3231889 | 322 | Abbott | 03/18/14 | B | B500 | 1.50 | 975.00 | Call with Stam, Rozenberg, Bomhof, Cordo re: logistics |
| 3231899 | 322 | Abbott | 03/18/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: trial logistics |
| 3234073 | 322 | Abbott | 03/18/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Fetzer re: court reporting and live stream |
| 3235590 | 322 | Abbott | 03/20/14 | B | B500 | 0.40 | 260.00 | Mtg w/ Cordo re: logistics issues |
| 3235592 | 322 | Abbott | 03/20/14 | B | B500 | 0.10 | 65.00 | Review letter from CCC re: protocol order |
| 3235679 | 322 | Abbott | 03/20/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Rosenthal from CCC re: protocol order |
| 3235720 | 322 | Abbott | 03/20/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Kelley, Cordo, Deardorff re: trial logistics |
| 3236096 | 322 | Abbott | 03/20/14 | B | B500 | 0.90 | 585.00 | Mtg w/ Cordo, Rozenberg re: trial logisitics |
| 3236099 | 322 | Abbott | 03/20/14 | B | B500 | 0.40 | 260.00 | Review courtroom automation contracts |
| 3236386 | 322 | Abbott | 03/21/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: amended protocol order |
| 3236663 | 322 | Abbott | 03/21/14 | B | B500 | 0.10 | 65.00 | Review CDN trial protocol order |
| 3236524 | 322 | Abbott | 03/21/14 | B | B500 | 0.10 | 65.00 | Review corresp re: allocation trial protocol order |
| 3236250 | 322 | Abbott | 03/21/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo re: trial automation contracts |
| 3236322 | 322 | Abbott | 03/21/14 | B | B500 | 0.10 | 65.00 | Review Corresp from Slavens re: CDN hearing re: stay extension |
| 3236979 | 322 | Abbott | 03/24/14 | B | B500 | 0.10 | 65.00 | Review revised draft letter to court |
| 3237160 | 322 | Abbott | 03/24/14 | B | B500 | 0.10 | 65.00 | Telephone call w/Cordo re: letter to court re: trial protocol |
| 3237161 | 322 | Abbott | 03/24/14 | B | B500 | 0.20 | 130.00 | Review of letter to court re: trial protocol |
| 3237240 | 322 | Abbott | 03/24/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: letter submission |
| 3239778 | 322 | Abbott | 03/25/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: expert report issues, trial logistics |
| 3240500 | 322 | Abbott | 03/26/14 | B | B500 | 0.10 | 65.00 | Review corresp from Moessner re: expert allocation |
| 3240504 | 322 | Abbott | 03/26/14 | B | B500 | 0.10 | 65.00 | Review corresp from Miller re: Kilimnik report |
| 3240547 | 322 | Abbott | 03/26/14 | B | B500 | 0.10 | 65.00 | Review Finnegan letter re: Burshstein report |
| 3240548 | 322 | Abbott | 03/26/14 | B | B500 | 0.10 | 65.00 | Review Gottlieb letter re: Burshstein report |
| 3240553 | 322 | Abbott | 03/26/14 | B | B500 | 0.10 | 65.00 | Review Ruby letter re: Burshstein report |
| 3240555 | 322 | Abbott | 03/26/14 | B | B500 | 0.10 | 65.00 | Review Block letter re: Burshstein report |
| 3240586 | 322 | Abbott | 03/26/14 | B | B500 | 0.10 | 65.00 | Review further Finnigan letter re: trial protocol |
| 3240150 | 322 | Abbott | 03/26/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: IT contract |
| 3240302 | 322 | Abbott | 03/26/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: IT contract |
| 3240304 | 322 | Abbott | 03/26/14 | B | B500 | 0.20 | 130.00 | Corresp with Stout re: licenseissues |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3241719 | 322 | Abbott | 03/27/14 | B | B500 | 0.10 | 65.00 | Review corresp re: rescheduling Clark deposition |
| 3241717 | 322 | Abbott | 03/27/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Cordo re: trial logistics; employee claims issues |
| 3241791 | 322 | Abbott | 03/28/14 | B | B500 | 0.10 | 65.00 | Review Rosenthal letter re: Britven report inadequacy |
| 3241855 | 322 | Abbott | 03/28/14 | B | B500 | 0.10 | 65.00 | Review corresp re: exhibit lists |
| 3241744 | 322 | Abbott | 03/28/14 | B | B500 | 1.10 | 715.00 | Call re: court reporting with Fetzer (.1); with Fetzer, Cordo, Erickson (1). |
| 3242020 | 322 | Abbott | 03/30/14 | B | B500 | 0.10 | 65.00 | Review Ruby letter re: "rebuttal" reports issue re: Burshstein |
| 3242271 | 322 | Abbott | 03/31/14 | B | B500 | 0.10 | 65.00 | Review corresp from Jacobson re: Monitor and CDN debtor production |
| 3242272 | 322 | Abbott | 03/31/14 | B | B500 | 0.10 | 65.00 | Review corresp from Ruby re: revised Burshstein report |
| 3242331 | 322 | Abbott | 03/31/14 | B | B500 | 0.10 | 65.00 | Review corresp from Miller re: Leif Clark dep |
| 3243008 | 322 | Abbott | 03/31/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: trial logistics, space license, AV arrangements |
| 3243109 | 322 | Abbott | 03/31/14 | B | B500 | 0.10 | 65.00 | Review Stam corresp re: trial automation |
| 3242358 | 322 | Abbott | 03/31/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Cordo re: trial walk through w/ AV |
| 3242686 | 322 | Abbott | 03/31/14 | B | B500 | 0.90 | 585.00 | Review Burshstein report |
| 3242683 | 322 | Abbott | 03/31/14 | B | B500 | 0.10 | 65.00 | Review letter from Hoeffner re: Britven report |
| 3243277 | 372 | Betterly | 03/31/14 | B | B500 | 0.20 | 102.00 | Correspondence w/A. Cordo re: License review |
| 3235808 | 594 | Conway | 03/20/14 | B | B500 | 0.30 | 75.00 | Prep for efiling and efile letter to Judge Gross re protocol orders (.1); discuss same w/A. Cordo (.1); email to T. Naimoli re nos (.1) |
| 3227955 | 605 | Naimoli | 03/12/14 | B | B500 | 0.20 | 29.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Response of the US Interests to the Submission of the UK Pension Claimants Regarding the Allocation of Trial Time (.1) |
| 3231594 | 605 | Naimoli | 03/17/14 | B | B500 | 0.30 | 43.50 | Review email from A. Cordo (.1); Prepare & efile Motion and Order for Admission Pro Hac Vice Re: David H. Herrington (.2) |
| 3236075 | 605 | Naimoli | 03/20/14 | B | B500 | 0.20 | 29.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Corrected Order Re Allocation Trial Protocol (.1) |
| 3239088 | 605 | Naimoli | 03/24/14 | B | B500 | 0.20 | 29.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Letter to Judge Gross Regarding Amended Order Re: Allocation Trial Protocol (.1) |
| 3223647 | 684 | Maddox | 03/06/14 | B | B500 | 0.60 | 150.00 | Prepare allocation position statement binder for E. Schwartz |
| 3223663 | 684 | Maddox | 03/06/14 | B | B500 | 0.30 | 75.00 | Draft index for allocation position statement binders |
| 3223618 | 684 | Maddox | 03/06/14 | B | B500 | 0.20 | 50.00 | Emails and convo with A. Cordo re allocation position statements |
| 3225454 | 684 | Maddox | 03/10/14 | B | B500 | 0.30 | 75.00 | Serve notice of joint protocol (.1); draft NOS re same (.2) |
| 3225455 | 684 | Maddox | 03/10/14 | B | B500 | 0.10 | 25.00 | File NOS re Notice of Filing of Proposed Amendment and Supplement to the Joint Trial Protocol |
| 3225436 | 684 | Maddox | 03/10/14 | B | B500 | 0.20 | 50.00 | File Notice of Filing of Proposed Amendment and Supplement to the Joint Trial Protocol |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3227262 | 684 | Maddox | 03/12/14 | B | B500 | 0.50 | 125.00 | File Response of the US Interests to the Submission of the UK Pension Claimants Regarding the Allocation of Trial Time (.1); conf with D. Abbott re same (.1); emails and call with A. Cordo re same (.1); service of same (.1); draft NOS re same (.1) |
| 3230136 | 684 | Maddox | 03/17/14 | B | B500 | 0.20 | 50.00 | File Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Certain Correspondence |
| 3231220 | 684 | Maddox | 03/17/14 | B | B500 | 0.10 | 25.00 | File Notice of Service Re: Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Certain Correspondence |
| 3235119 | 684 | Maddox | 03/19/14 | B | B500 | 0.10 | 25.00 | File Notice of Service Re: Order Re Allocation Trial Protocol; and Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Certain Correspondence |
| 3235076 | 684 | Maddox | 03/19/14 | B | B500 | 0.70 | 175.00 | File  Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Certain Correspondence (.3); serve same (.1); e-mails with A. Cordo re same (.1); coordinate copy to chambers (.1); draft NOS re same (.1) |
| 3235113 | 684 | Maddox | 03/19/14 | B | B500 | 0.40 | 100.00 | Draft NOS re Order Re Allocation Trial Protocol (.1); serve Order Re Allocation Trial Protocol (.3) |
| 3235533 | 684 | Maddox | 03/20/14 | B | B500 | 0.60 | 150.00 | E-mails with A. Cordo re: correct order re allocation protocol order (.1); serve same (.4); draft NOS re same (.1) |
| 3235724 | 684 | Maddox | 03/20/14 | B | B500 | 0.40 | 100.00 | Revise Core service list re email parties |
| 3236412 | 684 | Maddox | 03/21/14 | B | B500 | 0.10 | 25.00 | Revise NOS re Amended Order Re Allocation Trial Protocol |
| 3236419 | 684 | Maddox | 03/21/14 | B | B500 | 0.10 | 25.00 | File Notice of Service Re: Letter to the Honorable Kevin Gross Regarding Trial Protocol Orders and Amended Order Re Allocation Trial Protocol |
| 3236155 | 684 | Maddox | 03/21/14 | B | B500 | 0.20 | 50.00 | Revise core parties service list |
| 3237184 | 684 | Maddox | 03/24/14 | B | B500 | 0.10 | 25.00 | Emails with A. Cordo re filing of letter |
| 3237185 | 684 | Maddox | 03/24/14 | B | B500 | 0.30 | 75.00 | File Letter to Judge Gross Regarding Amended Order Re: Allocation Trial Protocol (.1); serve same (.1); coordinate copy to chambers (.1) |
| 3237188 | 684 | Maddox | 03/24/14 | B | B500 | 0.10 | 25.00 | Draft NOS re Letter to Judge Gross Regarding Amended Order Re: Allocation Trial Protocol |
| 3240031 | 684 | Maddox | 03/26/14 | B | B500 | 0.20 | 50.00 | Revise core parties service list |
| 3206722 | 734 | Hayes | 02/14/14 | B | B500 | 0.10 | 29.50 | Email A. Cordo re: Exide documents re: research re: sealing courtroom |
| 3219913 | 904 | Cordo | 03/02/14 | B | B500 | 0.20 | 100.00 | Review e-mail from letter from J. Stam re: trial set up |
| 3219917 | 904 | Cordo | 03/03/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Moessner and F. Tabatabi re: expert schedule |
| 3219979 | 904 | Cordo | 03/03/14 | B | B500 | 0.20 | 100.00 | Review emails from J. Stam and J. Rosenthal re: meet and confer (.1); review additional emails re: same (.1) |
| 3219980 | 904 | Cordo | 03/03/14 | B | B500 | 0.20 | 100.00 | Review e-mail from A. Ranea re: production (.1); review e-mail from J. Moessner re: production; review e-mail from C. Doniak re: production (.1); |
| 3219981 | 904 | Cordo | 03/03/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Ruby re: expert reports |
| 3219983 | 904 | Cordo | 03/03/14 | B | B500 | 0.10 | 50.00 | Review two emails re: Mark up to pre trial memo |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3219975 | 904 | Cordo | 03/04/14 | B | B500 | 0.10 | 50.00 | E-mail J. Stam and C. Armstrong re: logistics |
| 3219962 | 904 | Cordo | 03/04/14 | B | B500 | 0.30 | 150.00 | Review emails and docs from J. Gross |
| 3219998 | 904 | Cordo | 03/04/14 | B | B500 | 0.10 | 50.00 | Review E-mail from K. Tallett re: UKPC production |
| 3219999 | 904 | Cordo | 03/04/14 | B | B500 | 0.20 | 100.00 | Review draft pre trial memo |
| 3219978 | 904 | Cordo | 03/04/14 | B | B500 | 0.60 | 300.00 | Review expert reports |
| 3219960 | 904 | Cordo | 03/04/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Erickson re: trial logistics; respond re: same (.1); emails with A. Ciabattoni re: same (.1) |
| 3219973 | 904 | Cordo | 03/04/14 | B | B500 | 0.30 | 150.00 | Discussion with D. Abbott re: Trial and logistics |
| 3219964 | 904 | Cordo | 03/04/14 | B | B500 | 0.10 | 50.00 | Multiple emails with J. Erickson re: logistics |
| 3219965 | 904 | Cordo | 03/04/14 | B | B500 | 0.20 | 100.00 | Review three emails regarding expert discovery |
| 3219966 | 904 | Cordo | 03/04/14 | B | B500 | 0.10 | 50.00 | Review E-mail and letter from P. Ruby re: technology |
| 3219967 | 904 | Cordo | 03/04/14 | B | B500 | 0.30 | 150.00 | Further emails re: trial logistics |
| 3222778 | 904 | Cordo | 03/05/14 | B | B500 | 0.30 | 150.00 | Attn: to trial logistics |
| 3222772 | 904 | Cordo | 03/05/14 | B | B500 | 0.20 | 100.00 | Review further emails re: expert reports |
| 3222782 | 904 | Cordo | 03/05/14 | B | B500 | 0.60 | 300.00 | Meeting re: trial logistics |
| 3222793 | 904 | Cordo | 03/05/14 | B | B500 | 0.20 | 100.00 | Review letter from Court in amsterdam (.1); e-mail M. Gurgel re: Same (.1) |
| 3222794 | 904 | Cordo | 03/05/14 | B | B500 | 0.20 | 100.00 | Review emails from A. Nee and M. Reynolds re: chart |
| 3222787 | 904 | Cordo | 03/05/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: expert reports |
| 3222788 | 904 | Cordo | 03/05/14 | B | B500 | 0.10 | 50.00 | Further emails with D. Abbott and J. Erickson re: mini books |
| 3222784 | 904 | Cordo | 03/05/14 | B | B500 | 0.20 | 100.00 | Discussion with D. Abbott re: logistics |
| 3222785 | 904 | Cordo | 03/05/14 | B | B500 | 0.40 | 200.00 | Follow up discussion with D. Abbott re: logistics (.2); additional emails and research re: same (.2) |
| 3222799 | 904 | Cordo | 03/05/14 | B | B500 | 0.10 | 50.00 | Review three emails re: revised protocol |
| 3222800 | 904 | Cordo | 03/05/14 | B | B500 | 0.40 | 200.00 | Review revised protocol (.3) and discuss same with D. Abbott (.1) |
| 3223746 | 904 | Cordo | 03/06/14 | B | B500 | 0.60 | 300.00 | Review mini books (.2); discuss trial with D. Abbott (.2); e-mail J. Erickson re: same (.2) |
| 3223742 | 904 | Cordo | 03/06/14 | B | B500 | 0.10 | 50.00 | Emails with A. Ciabaotoni re: nortel trial |
| 3223743 | 904 | Cordo | 03/06/14 | B | B500 | 0.20 | 100.00 | Review revised protocol from J. Stam |
| 3223736 | 904 | Cordo | 03/06/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: mini books |
| 3223759 | 904 | Cordo | 03/06/14 | B | B500 | 0.70 | 350.00 | Call with I. Rozenberg re: technical issues |
| 3223748 | 904 | Cordo | 03/06/14 | B | B500 | 0.20 | 100.00 | Further emails with J. Erickson re: court connect |
| 3223749 | 904 | Cordo | 03/06/14 | B | B500 | 0.30 | 150.00 | Review e-mail from L. Marino re: nortel trial (.1); review emails from D. Abbott and L. Marino re: same (.2) |

PRO FORMA  349497                    AS OF 03/31/14                    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3223750 | 904 | Cordo | 03/06/14 | B | B500 | 0.20 | 100.00 | Call with K. Dandelet re: protocol |
| 3223757 | 904 | Cordo | 03/06/14 | B | B500 | 0.10 | 50.00 | Attn: to trial logistics |
| 3227919 | 904 | Cordo | 03/07/14 | B | B500 | 0.10 | 50.00 | Review five emails re: call about court reporter |
| 3227911 | 904 | Cordo | 03/07/14 | B | B500 | 0.10 | 50.00 | Emails with M. Maddox re: updates to core parties list |
| 3227923 | 904 | Cordo | 03/07/14 | B | B500 | 0.20 | 100.00 | Review revised trial protocol and redline from J. Stam |
| 3227925 | 904 | Cordo | 03/07/14 | B | B500 | 0.20 | 100.00 | Review emails from D. Abbott and K. Dandelet re: joint trial protocol |
| 3227907 | 904 | Cordo | 03/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Haney re: letter |
| 3227949 | 904 | Cordo | 03/09/14 | B | B500 | 0.10 | 50.00 | Review email from M. Gurgel re: letter |
| 3227953 | 904 | Cordo | 03/09/14 | B | B500 | 0.30 | 150.00 | Review e-mail from J. Stam re: protocol; revise responses re: same (.1); review EMEA redline (.1); review CCC redline and UKP redline (.1) |
| 3228641 | 904 | Cordo | 03/10/14 | B | B500 | 0.10 | 50.00 | Review two emails from F. Tabatabi re: rebuttal reports |
| 3228642 | 904 | Cordo | 03/10/14 | B | B500 | 0.30 | 150.00 | Review e-mail from J. Erickson re: trial logistics (.1); review attached topics (.2) |
| 3228649 | 904 | Cordo | 03/10/14 | B | B500 | 0.10 | 50.00 | Review two additional emails re: allocation |
| 3228600 | 904 | Cordo | 03/10/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Rosenthal and K. Dandelet re: filing |
| 3228624 | 904 | Cordo | 03/10/14 | B | B500 | 0.10 | 50.00 | Emails with T. Minott re: hearing and filing status |
| 3228625 | 904 | Cordo | 03/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: reply report |
| 3228626 | 904 | Cordo | 03/10/14 | B | B500 | 0.30 | 150.00 | Additional emails with T. Minott re: filing of protocol (.2); review further emails with Cleary and T. Minott re: same (.1) |
| 3228627 | 904 | Cordo | 03/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Furnivall re: production |
| 3228628 | 904 | Cordo | 03/10/14 | B | B500 | 0.20 | 100.00 | Review e-mail from K. Dandelete re: revised trial protocol (.1); review emails from T. Minott re: service of same (.1) |
| 3228602 | 904 | Cordo | 03/10/14 | B | B500 | 0.10 | 50.00 | Review multiple emails from T. Minott and D. Abbott re: timing of filing |
| 3228603 | 904 | Cordo | 03/10/14 | B | B500 | 0.10 | 50.00 | Review message from K. Murphy re: protocol and e-mail T. Minott re: same |
| 3228617 | 904 | Cordo | 03/10/14 | B | B500 | 0.20 | 100.00 | Review multiple emails re: agenda and protocol filing |
| 3228631 | 904 | Cordo | 03/10/14 | B | B500 | 0.10 | 50.00 | Review emails from M. Maddox and A. Slavens re: as filed docs |
| 3228633 | 904 | Cordo | 03/10/14 | B | B500 | 0.20 | 100.00 | Review e-mail from D. Abbott re: dialing into the hearing; review response re: same (.1); review additional emails with comments (.1) |
| 3228634 | 904 | Cordo | 03/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail and attachment from J. Stam re: protocol |
| 3228638 | 904 | Cordo | 03/10/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Minott re: status of filing; respond re: same (.1); further emails re: same (.1) |
| 3228636 | 904 | Cordo | 03/10/14 | B | B500 | 0.20 | 100.00 | Multiple emails with T. Minott and M. Maddox re: filings |
| 3229155 | 904 | Cordo | 03/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Ciabattoni re: trial logistics |
| 3229176 | 904 | Cordo | 03/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Harkin re: record |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3229168 | 904 | Cordo | 03/11/14 | B | B500 | 0.20 | 100.00 | Emails with T. Minott, D. Abbott, K. Dandelet re: filing |
| 3229170 | 904 | Cordo | 03/11/14 | B | B500 | 1.50 | 750.00 | Multiple emails with T. Minott and K. Dandelet re: form of filing (.3); review filing (.2); further emails re: status of filing and timing (.2); emails with T. Minott and M. Maddox re: Filing planning (.2); emails with K. Dandelet re: same (.2); further emails re: same (.4) |
| 3229172 | 904 | Cordo | 03/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Gurgel re: translation; respond re: same |
| 3229173 | 904 | Cordo | 03/11/14 | B | B500 | 0.10 | 50.00 | Review additional emails re: changes to protocol |
| 3229180 | 904 | Cordo | 03/11/14 | B | B500 | 0.30 | 150.00 | Emails with D. Abbott and T. Minott re: timing of filing (.2); further emails re: same (.1) |
| 3229182 | 904 | Cordo | 03/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: experts |
| 3229186 | 904 | Cordo | 03/11/14 | B | B500 | 0.50 | 250.00 | Review draft UKP opposition response (.3); emails re: same (.2) |
| 3227940 | 904 | Cordo | 03/12/14 | B | B500 | 0.40 | 200.00 | Multiple emails with K. Dandelet and T. Aganga re: order |
| 3227941 | 904 | Cordo | 03/12/14 | B | B500 | 1.20 | 600.00 | Attn: to trial logistics |
| 3227932 | 904 | Cordo | 03/12/14 | B | B500 | 1.10 | 550.00 | Multiple emails with D. Abbott, and K. Dandelet re: final protocol (.2); emails and calls with D. Abbott re: same (.2); call with D. Abbott and M. Maddox (.1); revise filing (.1); further emails re: filing (.3); emails with M. Maddox re: service (.2); |
| 3227933 | 904 | Cordo | 03/12/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Aganga re: transcript; respond re: same |
| 3227936 | 904 | Cordo | 03/12/14 | B | B500 | 0.10 | 50.00 | Review letter from P. Ruby re: depos |
| 3228594 | 904 | Cordo | 03/12/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: experts |
| 3228654 | 904 | Cordo | 03/13/14 | B | B500 | 0.30 | 150.00 | Emails with L. Marino re: transcript (.2); e-mail T. Aganga re: same (.1) |
| 3228655 | 904 | Cordo | 03/13/14 | B | B500 | 0.30 | 150.00 | Attn: to review of nortel trial materials |
| 3228656 | 904 | Cordo | 03/13/14 | B | B500 | 2.90 | 1,450.00 | Attn: to nortel trial logistics and meeting with Cleary trial team |
| 3228660 | 904 | Cordo | 03/13/14 | B | B500 | 0.40 | 200.00 | Review motion (.2); emails with A. Slavens and B. Tunis re: same (.2) |
| 3228665 | 904 | Cordo | 03/13/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: expert depos |
| 3228709 | 904 | Cordo | 03/13/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: expert |
| 3229189 | 904 | Cordo | 03/13/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Aganga re: letter; review letter |
| 3229369 | 904 | Cordo | 03/14/14 | B | B500 | 0.10 | 50.00 | Review letter from S. Bomhoff re: J. Bromley letter |
| 3231597 | 904 | Cordo | 03/14/14 | B | B500 | 0.10 | 50.00 | Review letter from J. Carfagnini |
| 3231598 | 904 | Cordo | 03/14/14 | B | B500 | 0.20 | 100.00 | Review four emails re: expert reports from W. Eguchi |
| 3231599 | 904 | Cordo | 03/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: expert depositions |
| 3231602 | 904 | Cordo | 03/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Mighton re: notice of motion and record |
| 3229394 | 904 | Cordo | 03/14/14 | B | B500 | 0.20 | 100.00 | Review E-mail from I. Rozenberg re: copies of letters (.1); research and respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PRO FORMA 349499                 AS OF 03/31/14                        INVOICE# ******

| 3229386 | 904 | Cordo | 03/14/14 | B | B500 | 0.20 | 100.00 | Review escrow order (.1); additional emails re: same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3229383 | 904 | Cordo | 03/14/14 | B | B500 | 0.10 | 50.00 | Review E-mail from J. Erickson re: depos; E-mail D. Abbott re: same |
| 3229388 | 904 | Cordo | 03/14/14 | B | B500 | 0.10 | 50.00 | Review emails re: letter from barrack |
| 3229389 | 904 | Cordo | 03/14/14 | B | B500 | 0.20 | 100.00 | Call with I. Rozenberg and D. Abbott re: letter |
| 3229392 | 904 | Cordo | 03/14/14 | B | B500 | 0.20 | 100.00 | Review E-mail from I. Rozenberg re: transcript (.1); research and respond re: same (.1) |
| 3229378 | 904 | Cordo | 03/14/14 | B | B500 | 0.40 | 200.00 | Review E-mail from M. Gurgel re: dutch letter; respond re: same (.1); review dutch translation (.1); email L. Haney re: same (.1); review E-mail from L. Haney re: same (.1) |
| 3229376 | 904 | Cordo | 03/14/14 | B | B500 | 0.10 | 50.00 | Review two emails from K. Dandalet re: production of documents |
| 3229371 | 904 | Cordo | 03/14/14 | B | B500 | 0.10 | 50.00 | Review E-mail from D. Miller re: letter to J. Bromley |
| 3229372 | 904 | Cordo | 03/14/14 | B | B500 | 0.10 | 50.00 | Review three emails from F. Tabatai re: expert reports |
| 3231607 | 904 | Cordo | 03/17/14 | B | B500 | 0.10 | 50.00 | Review e-mail from R. Lewis re: letter |
| 3231575 | 904 | Cordo | 03/17/14 | B | B500 | 0.10 | 50.00 | E-mail core parties list notice of filing |
| 3231576 | 904 | Cordo | 03/17/14 | B | B500 | 0.40 | 200.00 | Discuss notice with D. Abbott (.1); review and revise same (.1); compile exhibits (.1); emails with M. Maddox re: filing of same (.1) |
| 3231572 | 904 | Cordo | 03/17/14 | B | B500 | 0.30 | 150.00 | Call with D. Abbott re: notice and hearing (.1); call with S. Scaruzzi re: same (.1); additional emails re: same (.1) |
| 3231570 | 904 | Cordo | 03/17/14 | B | B500 | 0.50 | 250.00 | Multiple emails re: D. Herrington pro hac (.3); review and e-mail D. Stein re: same (.2) |
| 3231566 | 904 | Cordo | 03/17/14 | B | B500 | 0.20 | 100.00 | Review e-mail from S. Bomhoff re: transcript (.1); respond re: same (.1) |
| 3231561 | 904 | Cordo | 03/17/14 | B | B500 | 0.10 | 50.00 | E-mail D. Stein re: as filed pro hac |
| 3231580 | 904 | Cordo | 03/17/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Jacobson re: clawback |
| 3231581 | 904 | Cordo | 03/17/14 | B | B500 | 0.10 | 50.00 | Review and sign NOS |
| 3231582 | 904 | Cordo | 03/17/14 | B | B500 | 0.70 | 350.00 | Call with R. Rebeck re: logistics (.2); follow up with D. Abbott re: same (.2); emails re: same (.3) |
| 3231587 | 904 | Cordo | 03/17/14 | B | B500 | 0.30 | 150.00 | Review letter from M. Barrack (.1); emails re: same (.2) |
| 3234509 | 904 | Cordo | 03/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: CCC production |
| 3234510 | 904 | Cordo | 03/18/14 | B | B500 | 0.10 | 50.00 | Review two emails with expert transcripts and exhibits |
| 3234306 | 904 | Cordo | 03/18/14 | B | B500 | 0.10 | 50.00 | Further emails re: court reporting and logistics |
| 3234307 | 904 | Cordo | 03/18/14 | B | B500 | 1.00 | 500.00 | Further calls re: trial logistics |
| 3234165 | 904 | Cordo | 03/18/14 | B | B500 | 1.60 | 800.00 | Attendance on call re: trial logistics (1.4); follow up with D. Abbott re: same (.2) |
| 3234166 | 904 | Cordo | 03/18/14 | B | B500 | 0.20 | 100.00 | Call with S. Scaruzzi re: dates |
| 3234167 | 904 | Cordo | 03/18/14 | B | B500 | 0.10 | 50.00 | Emails with J. Stam and D. Abbott re: trial logistics |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3234168 | 904 | Cordo | 03/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Abbott re: court reporting |
| 3234169 | 904 | Cordo | 03/18/14 | B | B500 | 0.10 | 50.00 | Discuss call with D. Abbott |
| 3234170 | 904 | Cordo | 03/18/14 | B | B500 | 0.20 | 100.00 | Further emails re: call about trial logistics |
| 3234171 | 904 | Cordo | 03/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: draft |
| 3234172 | 904 | Cordo | 03/18/14 | B | B500 | 0.20 | 100.00 | Review pro hac order (.1); e-mail D. Herrington re: same (.1) |
| 3234173 | 904 | Cordo | 03/18/14 | B | B500 | 0.10 | 50.00 | Call with J. Stam re: logistics call |
| 3234174 | 904 | Cordo | 03/18/14 | B | B500 | 0.10 | 50.00 | Leave message for D. Abbott re: logistics |
| 3234175 | 904 | Cordo | 03/18/14 | B | B500 | 0.50 | 250.00 | Attn: to trial logistics |
| 3234176 | 904 | Cordo | 03/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: report |
| 3235325 | 904 | Cordo | 03/19/14 | B | B500 | 0.30 | 150.00 | Further emails with the DE bankr court and Bell CA re: logistics (.2); e-mail I. Rozenberg and J. Erickson re: same (.1) |
| 3235162 | 904 | Cordo | 03/19/14 | B | B500 | 0.60 | 300.00 | Further emails and discussions re: order (.4); e-mail core parties list (.1); emails with D. Abbott (.1) |
| 3235163 | 904 | Cordo | 03/19/14 | B | B500 | 0.20 | 100.00 | Review and revise NOS (.1); emails with M. Maddox re: same (.1) |
| 3235164 | 904 | Cordo | 03/19/14 | B | B500 | 0.30 | 150.00 | Multiple emails with J. Bromley, D. Abbott, and J. Rosenthal re: letters and filing with court |
| 3235165 | 904 | Cordo | 03/19/14 | B | B500 | 0.20 | 100.00 | Draft notice re: letters from canada |
| 3235170 | 904 | Cordo | 03/19/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Stam re: bell contact info; respond re: same (.1); e-mail DE Court re: same (.1) |
| 3235331 | 904 | Cordo | 03/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Decker re: depo |
| 3235327 | 904 | Cordo | 03/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: exhibits |
| 3235329 | 904 | Cordo | 03/19/14 | B | B500 | 0.20 | 100.00 | Review further emails re: logistics |
| 3235144 | 904 | Cordo | 03/19/14 | B | B500 | 0.20 | 100.00 | Call with D. Abbott re: status update |
| 3235150 | 904 | Cordo | 03/19/14 | B | B500 | 0.30 | 150.00 | Multiple emails with I. Rozenberg and D. Abbott re: trial logistics |
| 3235151 | 904 | Cordo | 03/19/14 | B | B500 | 0.10 | 50.00 | Review two emails from J. Erickson re: rough draft |
| 3235152 | 904 | Cordo | 03/19/14 | B | B500 | 0.30 | 150.00 | Review emails from J. Stam re: trial logistics; respond re: same (.2); emails with D. Abbott re: same (.1) |
| 3235155 | 904 | Cordo | 03/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Marino re: trial; e-mail D. Abbott re: same |
| 3235156 | 904 | Cordo | 03/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail rom F. Furnivall re: production |
| 3235157 | 904 | Cordo | 03/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: errata |
| 3235158 | 904 | Cordo | 03/19/14 | B | B500 | 0.60 | 300.00 | Review allocation order (.2); circulate to Cleary (.2); review dates; attn: to same (.2) |
| 3235159 | 904 | Cordo | 03/19/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: trial; respond re: same |
| 3235160 | 904 | Cordo | 03/19/14 | B | B500 | 0.40 | 200.00 | Review e-mail from J. Rosenthal re: court order and next steps |

PRO FORMA  349497                AS OF 03/31/14                INVOICE#  ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3235902 | 904 | Cordo | 03/20/14 | B | B500 | 0.40 | 200.00 | Emails and discussion with D. Abbott re: response to CCC letter (.2); review letter (.1); finalize same for filing and serve same (.1) |
| 3235903 | 904 | Cordo | 03/20/14 | B | B500 | 0.10 | 50.00 | Emails with M. Maddox and J. Stam re: core parties service list |
| 3236029 | 904 | Cordo | 03/20/14 | B | B500 | 0.60 | 300.00 | Review bell contracts |
| 3236030 | 904 | Cordo | 03/20/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: contract; e-mail I. Rozenberg re: same |
| 3235888 | 904 | Cordo | 03/20/14 | B | B500 | 0.80 | 400.00 | Attendance on call with court tech staff and canadian tech staff re: hearing (.5); follow up calls re: same (.3) |
| 3235889 | 904 | Cordo | 03/20/14 | B | B500 | 1.30 | 650.00 | Meet with court re: logistics; follow up emails and discussions re: same |
| 3235890 | 904 | Cordo | 03/20/14 | B | B500 | 1.20 | 600.00 | Meeting with D. Abbott re: court logistics (.3); meeting with D. Kelly re: logistics (.3); further emails and research re: same (.6) |
| 3235891 | 904 | Cordo | 03/20/14 | B | B500 | 0.30 | 150.00 | Review revised trial protocol (.1); e-mail Cleary re: same (.1); emails with D. Abbott re: same (.1) |
| 3235894 | 904 | Cordo | 03/20/14 | B | B500 | 0.10 | 50.00 | Review multiple emails re: trial logistics calls |
| 3235895 | 904 | Cordo | 03/20/14 | B | B500 | 1.20 | 600.00 | Internal MNAT meeting re: nortel trial logistics |
| 3235897 | 904 | Cordo | 03/20/14 | B | B500 | 0.90 | 450.00 | Attendance on core party call re: courtroom logistics |
| 3235898 | 904 | Cordo | 03/20/14 | B | B500 | 0.10 | 50.00 | Review email from J. Erickson re: depos |
| 3235899 | 904 | Cordo | 03/20/14 | B | B500 | 0.10 | 50.00 | Review CCC letter |
| 3235900 | 904 | Cordo | 03/20/14 | B | B500 | 0.20 | 100.00 | Emails with M. Maddox re: service of allocation order (.1); Review and sign NOS (.1) |
| 3236629 | 904 | Cordo | 03/21/14 | B | B500 | 0.50 | 250.00 | Discuss revised contract with D. Abbott (.2); review same (.1); e-mail I. Rozenberg re: same (.2) |
| 3236630 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: rough transcripts |
| 3236631 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Hanrahan re: logistics |
| 3236632 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erikson re: phone line |
| 3236633 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Slavens re: hearing summary |
| 3236634 | 904 | Cordo | 03/21/14 | B | B500 | 0.20 | 100.00 | Review e-mail from S. Dreschler re: floor space; respond re: same (.1); e-mail C. Deardorf re: same (.1) |
| 3236635 | 904 | Cordo | 03/21/14 | B | B500 | 0.70 | 350.00 | Further emails and calls re: trial logistics |
| 3236636 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Discussion with D. Abbott re: claims; emails with L. Lipner re: same |
| 3236637 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: trial logistics |
| 3236638 | 904 | Cordo | 03/21/14 | B | B500 | 0.20 | 100.00 | Additional emails re: trial logistics |
| 3236640 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review two additional exhibit emails |
| 3236641 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review NOS and e-mail M. Maddox re: same |
| 3236642 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review UKP letter |
| 3236643 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: Cleary contact |

PRO FORMA  349497                        AS OF 03/14              INVOICE# ******

| 3236622 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: costs |
|---|---|---|---|---|---|---|---|---|
| 3236652 | 904 | Cordo | 03/21/14 | B | B500 | 0.20 | 100.00 | Discuss order and e-mail with D. Abbott (.1); e-mail I. Rozenberg re: same (.1) |
| 3236654 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: transcript |
| 3236659 | 904 | Cordo | 03/21/14 | B | B500 | 0.20 | 100.00 | Review canadian endorsement |
| 3236624 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: trial logistics |
| 3236645 | 904 | Cordo | 03/21/14 | B | B500 | 0.50 | 250.00 | Review amended order (.1); e-mail Cleary (.1); discuss same with D. Abobtt (.2); e-mail core parties list (.1) |
| 3238970 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review email from N. Chiuchiolo re: errata |
| 3238973 | 904 | Cordo | 03/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Greenberg re: logistics |
| 3238967 | 904 | Cordo | 03/22/14 | B | B500 | 0.20 | 100.00 | Review emails from F. Tabatabi and J. Stam re: logistics |
| 3238968 | 904 | Cordo | 03/22/14 | B | B500 | 0.30 | 150.00 | Review e-mail from J. Scarborough re: report (.1); research and respond re: same (.2) |
| 3239788 | 904 | Cordo | 03/24/14 | B | B500 | 0.40 | 200.00 | Further emails with T. Naimoli re: mergis report (.2); review final document (.2) |
| 3238982 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Sealy re: contracts |
| 3238994 | 904 | Cordo | 03/24/14 | B | B500 | 0.30 | 150.00 | Multiple emails with S. Moore re: meeting at court |
| 3238995 | 904 | Cordo | 03/24/14 | B | B500 | 0.70 | 350.00 | Review letter (.2); call with D. Abbott re: same (.1); call with I. Rozenberg re: same (.1); additional emails re: same (.2); emails with S. Bomhof re: same (.1) |
| 3238996 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Review two emails from J. Stam and J. Finnigan re: trial logistics |
| 3238997 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Stam and L. Sealy re: status of contracts |
| 3238998 | 904 | Cordo | 03/24/14 | B | B500 | 0.60 | 300.00 | Finalize letter for filing |
| 3238999 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Maddox re: as filed letter |
| 3239000 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Review and sign NOS |
| 3239001 | 904 | Cordo | 03/24/14 | B | B500 | 0.20 | 100.00 | Review draft letter (.1); emails re: same (.1) |
| 3239002 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: IT Vendor |
| 3239003 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Dicussion with D. Abbott re: letter |
| 3239004 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Review two emails from J. Erickson re: exhibits and depos |
| 3239005 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Discuss fee app with D. Abbott |
| 3239006 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: exhibits |
| 3239007 | 904 | Cordo | 03/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabati re: errata |
| 3239811 | 904 | Cordo | 03/25/14 | B | B500 | 0.90 | 450.00 | Follow up with C. Deardroff re: trial logistics (.1); attn: to further trial logistics (.8) |

PRO FORMA  349497                           AS OF 03/31/14                          INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3239812 | 904 | Cordo | 03/25/14 | B | B500 | 2.30 | 1,150.00 | Meeting with court and building re: trial logistics |
| 3239813 | 904 | Cordo | 03/25/14 | B | B500 | 0.10 | 50.00 | Review CCC letter |
| 3239814 | 904 | Cordo | 03/25/14 | B | B500 | 0.70 | 350.00 | Attn: to nortel logistics |
| 3239815 | 904 | Cordo | 03/25/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: trial logistics |
| 3239816 | 904 | Cordo | 03/25/14 | B | B500 | 0.50 | 250.00 | Call with J. Erickson re: logistics (.2); further emails re: same (.1); review contracts (.2) |
| 3239817 | 904 | Cordo | 03/25/14 | B | B500 | 0.20 | 100.00 | Review AV contracts and emails with D. Kelley re: same |
| 3239818 | 904 | Cordo | 03/25/14 | B | B500 | 1.50 | 750.00 | Call with I. Rozenberg re: Trial logistics (.3); review and revise contracts (1.2) |
| 3239819 | 904 | Cordo | 03/25/14 | B | B500 | 0.40 | 200.00 | Call with D. Abbott re: trial logistics |
| 3239820 | 904 | Cordo | 03/25/14 | B | B500 | 0.20 | 100.00 | Review two letters re: expert reports |
| 3239821 | 904 | Cordo | 03/25/14 | B | B500 | 0.10 | 50.00 | Review J. Stam comments to Bell contract |
| 3239822 | 904 | Cordo | 03/25/14 | B | B500 | 0.10 | 50.00 | E-mail J. Stam re: updated core parties list |
| 3239823 | 904 | Cordo | 03/25/14 | B | B500 | 0.20 | 100.00 | Nortel trial logistics |
| 3239824 | 904 | Cordo | 03/25/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Stone re: transcripts |
| 3239829 | 904 | Cordo | 03/25/14 | B | B500 | 0.20 | 100.00 | Review AV contracts |
| 3240386 | 904 | Cordo | 03/26/14 | B | B500 | 0.30 | 150.00 | Discussion with D. Abbott re: call (.2); e-mail AV contact re: Same (.1) |
| 3240393 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail and letter from D. Miller re: expert report |
| 3240394 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Kelly re: contract |
| 3240395 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Maddox re: updated e-mail list |
| 3240396 | 904 | Cordo | 03/26/14 | B | B500 | 0.20 | 100.00 | Review e-mail from I. Rosenberg re: comments (.1); review comments (.1) |
| 3240397 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from S. Moore re: insurance certificate and other information |
| 3240398 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review two emails from L. Stone re: exhibits |
| 3240399 | 904 | Cordo | 03/26/14 | B | B500 | 0.20 | 100.00 | Review e-mail from R. Lewis re: expert and review attached letter |
| 3240400 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review email from J. Stam re: trial logistics |
| 3240401 | 904 | Cordo | 03/26/14 | B | B500 | 0.30 | 150.00 | Discuss logistics with D. Kelly (.2); emails with J. Erickson re: same (.1) |
| 3240402 | 904 | Cordo | 03/26/14 | B | B500 | 0.40 | 200.00 | Review contracts and e-mail I. Rozenberg re: same |
| 3240403 | 904 | Cordo | 03/26/14 | B | B500 | 0.20 | 100.00 | Review further emails re: contracts |
| 3240404 | 904 | Cordo | 03/26/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Stam re: service list (.1); respond re: same (.1) |
| 3240405 | 904 | Cordo | 03/26/14 | B | B500 | 0.70 | 350.00 | Review claims info |
| 3240406 | 904 | Cordo | 03/26/14 | B | B500 | 0.40 | 200.00 | Additional emails re: video contracts |
| 3240388 | 904 | Cordo | 03/26/14 | B | B500 | 0.60 | 300.00 | Call with I. Rosenberg and J. Erickson re: logistics |

PRO FORMA 349497          AS OF 03/31/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3240999 | 904 | Cordo | 03/26/14 | B | B500 | 0.60 | 300.00 | Trial logistics |
| 3241004 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Sealy re: contracts |
| 3241005 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Moessner re: designations |
| 3241006 | 904 | Cordo | 03/26/14 | B | B500 | 0.20 | 100.00 | Review letter from A. Miller re: expert report |
| 3241008 | 904 | Cordo | 03/26/14 | B | B500 | 0.20 | 100.00 | Review UKP letter re: order |
| 3241030 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: IT vendor |
| 3241062 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Moessner re: green document |
| 3241066 | 904 | Cordo | 03/26/14 | B | B500 | 0.20 | 100.00 | Review summary of Bell/BCE NExxia call |
| 3241067 | 904 | Cordo | 03/26/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: errata |
| 3241068 | 904 | Cordo | 03/26/14 | B | B500 | 0.30 | 150.00 | Further emails with R. Rebeck, I. Rozenberg and J. Erickson re: Advanced AV |
| 3241109 | 904 | Cordo | 03/27/14 | B | B500 | 0.10 | 50.00 | Emails with K. Fetzer re: court reporter |
| 3241116 | 904 | Cordo | 03/27/14 | B | B500 | 0.20 | 100.00 | Further emails re: AV and logistics |
| 3241117 | 904 | Cordo | 03/27/14 | B | B500 | 0.20 | 100.00 | Call with Creditors re: question about claim (.1); review message re: same (.1) |
| 3241118 | 904 | Cordo | 03/27/14 | B | B500 | 0.30 | 150.00 | Further emails with C. Deardorff re: logistics (.2); e-mail ET GRoup re: same (.1) |
| 3241120 | 904 | Cordo | 03/27/14 | B | B500 | 1.70 | 850.00 | Phone call with M. Gadosmki re: courtroom set up (.3); call with I. Rozenberg re: same (.2); call with I. Rozenberg and M. Gadosmki (.4); meeting with D. Kelly re: same (.3); attn: to other trial logistics issues (.5) |
| 3241121 | 904 | Cordo | 03/27/14 | B | B500 | 0.70 | 350.00 | Further emails with I. Rozenberg re: Trial logistics |
| 3241122 | 904 | Cordo | 03/27/14 | B | B500 | 0.30 | 150.00 | Review emails from L. Stone (.2); and J. Erickson (.1); re: exhibits |
| 3241123 | 904 | Cordo | 03/27/14 | B | B500 | 0.80 | 400.00 | Research re: bank question |
| 3241124 | 904 | Cordo | 03/27/14 | B | B500 | 0.20 | 100.00 | Further emails and logistics |
| 3241125 | 904 | Cordo | 03/27/14 | B | B500 | 0.10 | 50.00 | Review e-mail from R. Chua re: Bell/Nortel contracts |
| 3241126 | 904 | Cordo | 03/27/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Rosenthal and P. Ruby re: experts |
| 3241127 | 904 | Cordo | 03/27/14 | B | B500 | 0.20 | 100.00 | Further emails re: trial logistics |
| 3241128 | 904 | Cordo | 03/27/14 | B | B500 | 0.10 | 50.00 | Review two additional emails re: depositions |
| 3241421 | 904 | Cordo | 03/27/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: exhibits |
| 3241597 | 904 | Cordo | 03/28/14 | B | B500 | 0.30 | 150.00 | Further emails with S. Moore re: trial logistics |
| 3241598 | 904 | Cordo | 03/28/14 | B | B500 | 0.20 | 100.00 | Call with J. Erickson re: logistics |
| 3241766 | 904 | Cordo | 03/28/14 | B | B500 | 0.70 | 350.00 | Attendance on call re: court transcripts |
| 3241767 | 904 | Cordo | 03/28/14 | B | B500 | 0.20 | 100.00 | Further emails with M. Gadosmi re: courtroom |

PRO FORMA  348497                    AS OF 03/31/14                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3241776 | 904 | Cordo | 03/28/14 | B | B500 | 0.20 | 100.00 | Meeting with T. Minott re: letter |
| 3241605 | 904 | Cordo | 03/28/14 | B | B500 | 0.20 | 100.00 | Discussion with C. Deardorff re: logistics |
| 3241606 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: trial logistics |
| 3241607 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Review court reporter quote; further e-mail with J. Stam |
| 3241611 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Emails with A. Ciabattoni re: conf room |
| 3241612 | 904 | Cordo | 03/28/14 | B | B500 | 0.30 | 150.00 | Emails with J. Stam re: court reporter quote (.2); further emails re: same (.1) |
| 3241759 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Review two emails re: depos |
| 3241760 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Miller re: depo |
| 3241761 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Review letter re: depo |
| 3241762 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Further emails with S. Moore re: monday |
| 3241763 | 904 | Cordo | 03/28/14 | B | B500 | 0.30 | 150.00 | Discussion with D. Abbott re: trial and claims |
| 3241764 | 904 | Cordo | 03/28/14 | B | B500 | 0.30 | 150.00 | Call with J. Erickson re: depos |
| 3241600 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Review three emails re: exhibits |
| 3241615 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Stone re: exhibits |
| 3243202 | 904 | Cordo | 03/28/14 | B | B500 | 0.20 | 100.00 | Review multiple emails re: CCC exhibit list |
| 3243203 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: Debtors exhibit list |
| 3243205 | 904 | Cordo | 03/28/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Stam re: exhibit list (.1); review e-mail from M. Shakra re: same; review e-mail from F. Tabatai re: same (.1) |
| 3243206 | 904 | Cordo | 03/28/14 | B | B500 | 0.10 | 50.00 | Review two emails re: experts |
| 3243201 | 904 | Cordo | 03/29/14 | B | B500 | 0.10 | 50.00 | Review two emails re: allocation trial |
| 3243149 | 904 | Cordo | 03/30/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Ruby re: letter |
| 3243144 | 904 | Cordo | 03/30/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Nee re: errata |
| 3243240 | 904 | Cordo | 03/31/14 | B | B500 | 0.50 | 250.00 | E-mail I. Rozenberg and J. Erickson re: status of meeting with Court |
| 3244909 | 904 | Cordo | 03/31/14 | B | B500 | 0.50 | 250.00 | Review e-mail from P. Ruby re: witnesses and review designation (.1); relive emails from F. Tabatai re: witnesses and review designations (.1) review additional emails from F. Tabatai and J. Rosenthal re: same (.1); review email from I. Rozenberg re: witness designation and review designation (.1); review e-mail from A. Miller re: same (.1) |
| 3243249 | 904 | Cordo | 03/31/14 | B | B500 | 0.20 | 100.00 | Review e-mail from C. Taylor re: errata sheets (.1); e-mail Cleary team re: same (.1) |
| 3243262 | 904 | Cordo | 03/31/14 | B | B500 | 0.10 | 50.00 | Review revised report from P. Ruby |
| 3243251 | 904 | Cordo | 03/31/14 | B | B500 | 2.00 | 1,000.00 | Attend meeting at Court re: Nortel logistics |
| 3243265 | 904 | Cordo | 03/31/14 | B | B500 | 0.10 | 50.00 | Further emails with K. Betterly re: license agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PRO FORMA  349499                        AS OF 03/31/14                INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3243266 | 904 | Cordo | 03/31/14 | B | B500 | 0.10 | 50.00 | Review e-mail from T. Jacobson re: production |
| 3243267 | 904 | Cordo | 03/31/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: expert report |
| 3243268 | 904 | Cordo | 03/31/14 | B | B500 | 0.30 | 150.00 | Emails with S. Scaruzzi re: hearing; e-mail T. Minott and Cleary re: same (.1); review notice and provide comments (.1); further emails with Cleary (.1) |
| 3243269 | 904 | Cordo | 03/31/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Miller re: Depo |
| 3243270 | 904 | Cordo | 03/31/14 | B | B500 | 0.30 | 150.00 | Emails with R. Rebeck and D. Kelly re: set up for courtroom (.2); e-mail M. Gadmoski re: same (.1) |
| 3243254 | 904 | Cordo | 03/31/14 | B | B500 | 0.20 | 100.00 | Follow up discussion with D. Abbott |
| 3243255 | 904 | Cordo | 03/31/14 | B | B500 | 0.20 | 100.00 | Call with S. Scaruzzi re: hearing (.1); e-mail Cleary re: same (.1) |
| 3243260 | 904 | Cordo | 03/31/14 | B | B500 | 0.10 | 50.00 | Review three emails from L. Stone re: exhibits |
| 3219875 | 971 | Minott | 03/04/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re allocation pretrial conference |
| 3223861 | 971 | Minott | 03/06/14 | B | B500 | 0.10 | 38.00 | Email from J. Stam re 3/12 pretrial conference |
| 3223863 | 971 | Minott | 03/06/14 | B | B500 | 0.10 | 38.00 | Emails from A. Ciabattoni and A. Cordo re allocation trial |
| 3223853 | 971 | Minott | 03/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re allocation pre-trial conference filings |
| 3223854 | 971 | Minott | 03/06/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re court call and 3/12 pretrial conference |
| 3223855 | 971 | Minott | 03/06/14 | B | B500 | 0.30 | 114.00 | Email from A. Cordo re 3/12 pretrial conference (.1) and office conference re same (.2) |
| 3224756 | 971 | Minott | 03/07/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re 3/12 agenda |
| 3224773 | 971 | Minott | 03/07/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re comments to 3/12 agenda |
| 3224764 | 971 | Minott | 03/07/14 | B | B500 | 0.10 | 38.00 | Call with K. Dandelet re trial protocol |
| 3224765 | 971 | Minott | 03/07/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re amended trial protocol |
| 3224776 | 971 | Minott | 03/07/14 | B | B500 | 0.10 | 38.00 | Emails from D. Abbott and K. Dandelet re revised trial protocol |
| 3224758 | 971 | Minott | 03/07/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re 3/12 pretrial conference |
| 3224759 | 971 | Minott | 03/07/14 | B | B500 | 0.30 | 114.00 | Email to J. Stam re 3/12 pretrial conference |
| 3225517 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Emails with K. Dandelet re comments to draft Notice of Filing of Amended Joint Protocol |
| 3225518 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Review draft Notice of Filing of amended trial protocol; emails with K. Dandelet re same |
| 3225519 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Email to K. Dandelet re Notice of Filing |
| 3225520 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Call with K. Dandelet re trial protocol |
| 3225535 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Emails with K. Dandelet re revised Notice of Filing of Amended Protocol |
| 3225536 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Email to M. Maddox re Notice of Filing of Amended Joint Protocol |
| 3225537 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Revise Notice of Filing of Amended Joint Protocol |

PRO FORMA  349497                          AS OF 03/31/14                    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3225538 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re draft Notice of Filing of Amended Joint Protocol |
| 3225527 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Further emails with K. Dandelet re trial protocol and 3/12 agenda |
| 3225528 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Emails with K. Dandelet re Allocation protocol filing |
| 3225529 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Email to K. Dandelet re allocation trial proposal |
| 3225778 | 971 | Minott | 03/10/14 | B | B500 | 0.20 | 76.00 | Review Amendment and Supplement to Joint Trial Protocol |
| 3225771 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re response to UKPC Notice of Filing |
| 3225543 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Emails from S. Scaruzzi and D. Abbott re 3/12 pretrial conference |
| 3225547 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Review NOS re service of Amended Joint Trial Protocol and emails with M. Maddox re same |
| 3225548 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Email from M. Maddox re Amended Joint Trial Protocol |
| 3225549 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Emails with M. Maddox re service of 3/12 agenda and Notice of Filing |
| 3225550 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Email to K. Dandelet re Notice of Filing |
| 3225551 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Email to M. Maddox re amended joint protocol |
| 3225552 | 971 | Minott | 03/10/14 | B | B500 | 0.10 | 38.00 | Emails with K. Dandelet re amended joint protocol |
| 3227125 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Emails with D. Abbott re Response to UKP Response |
| 3227126 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email from T. Aganga-Williams re 3/12 hearing |
| 3227127 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re comment re draft 3/12 amended agenda |
| 3227128 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Notice of filing re Response to UKP Response |
| 3227129 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo and D. Abbott re Response to UKP Response |
| 3227130 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re revised Joint Trial Protocol and Response |
| 3227131 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re draft Amended Joint Trial Protocol |
| 3227080 | 971 | Minott | 03/11/14 | B | B500 | 0.20 | 76.00 | Review draft Response to UKP submission; emails with K. Dandelet same |
| 3227081 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re draft Response to UKP submission |
| 3227082 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email to A. Cordo re draft Response to UKP response to Joint Trial Protocol |
| 3227076 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re response re Amended Joint Trial Protocol |
| 3227077 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email to M. Maddox re response re Amended Joint Trial Protocol |
| 3227143 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Emails with M. Maddox re Response and Amended Joint Trial Protocol |
| 3227144 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re draft Response |
| 3227072 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re draft Response re UKP Response to Amended Joint Trial Protocol |
| 3227063 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Further emails with K. Dandelet re Response to UKP Response |
| 3227064 | 971 | Minott | 03/11/14 | B | B500 | 0.10 | 38.00 | Emails with K. Dandelet re Response to UKP Response |

Nortel Networks, Inc.
63989-DIP
DATE: 04/29/14 15:23:06

PRO FORMA  349497                              AS OF 03/31/14                    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3228005 | 971 | Minott | 03/12/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re draft Order re Joint Trial Protocol |
| 3228006 | 971 | Minott | 03/12/14 | B | B500 | 0.50 | 190.00 | Revise Order Entering Joint Trial Protocol (.1); further 3/12 hearing prep (.4) |
| 3228009 | 971 | Minott | 03/12/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Amended Joint Trial Protocol |
| 3227999 | 971 | Minott | 03/12/14 | B | B500 | 0.40 | 152.00 | Draft Order Entering Joint Trial Protocol and Amendment and Supplement |
| 3228000 | 971 | Minott | 03/12/14 | B | B500 | 0.10 | 38.00 | Email to K. Dandelet and T. Aganga-Williams re draft Order Entering Joint Trial Protocol and Amendment and Supplement |
| 3228001 | 971 | Minott | 03/12/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re Joint Trial Protocol |
| 3227993 | 971 | Minott | 03/12/14 | B | B500 | 0.10 | 38.00 | Email from M. Maddox re Response to Submission of UK Pension Claimants |
| 3227997 | 971 | Minott | 03/12/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re Amended Joint Trial Protocol |
| 3228579 | 971 | Minott | 03/13/14 | B | B500 | 2.60 | 988.00 | Attend allocation trial meeting |
| 3231492 | 971 | Minott | 03/17/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re D. Herrington pro hac |
| 3235221 | 971 | Minott | 03/19/14 | B | B500 | 0.30 | 114.00 | Review Order re Allocation Trial Protocol (.2); office conference with A. Cordo re same (.1) |
| 3235222 | 971 | Minott | 03/19/14 | B | B500 | 0.10 | 38.00 | Emails from M. Maddox and A. Cordo re Order re Allocation Trial Protocol |
| 3235223 | 971 | Minott | 03/19/14 | B | B500 | 0.10 | 38.00 | Email from M. Maddox re Notice of Filing of Courtesy Copy of Certain Correspondence |
| 3238882 | 971 | Minott | 03/24/14 | B | B500 | 0.10 | 38.00 | Review D. Abbott letter re Amended Order re Allocation Trial Protocol |

Total Task:   B500          129.30          66,117.00

FEE SUBTOTAL          257.60          123,022.50