**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


March 1, 2014 through March 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 236.60 | $114,318.00 |
| Claims Administration and Objections | 49.60 | 29,766.00 |
| Employee Matters | 159.10 | 94,090.00 |
| Tax | 12.80 | 11,856.00 |
| Intellectual Property | 31.20 | 18,499.00 |
| Fee and Employment Applications | 196.40 | 88,600.50 |
| Litigation | 21.30 | 14,241.50 |
| Allocation/Claims Litigation | 8,283.70 | 4,274,208.00 |
| **TOTAL** | **8,990.20** | **$4,645,446.50** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004   CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/30/14 | Review hearing agenda (0.1).  T/c UST re fee  app (0.1). | .20 | 227.00 | 36779575 |
| Schweitzer, L. | 03/02/14 | Review MOR.  L Lipner e/ms re same (0.2). | .20 | 227.00 | 36647745 |
| Eckenrod, R. D. | 03/02/14 | EM to local advisor re: wind-down entity. | .20 | 147.00 | 36635614 |
| MacCallum, D. C | 03/02/14 | Review of letters and update of  summary spreadsheet. | 2.10 | 934.50 | 36642760 |
| New York, Temp. | 03/03/14 | Scanned and indexed boxes of documents per B. Beller. | 2.50 | 612.50 | 36727510 |
| Ingerman, E. | 03/03/14 | Search for articles/chapters/cases from list. E. McKay | 2.50 | 662.50 | 36680247 |
| Lipner, L. A. | 03/03/14 | T/c w/B. Beller and J. Uziel re calendar  (.2); Correspondence w L. Schweitzer re Oct.  MOR (.3); Correspondence w J. Ray (N) re same (.3); Coordinated filing of same (.3);  Correspondence w R. Ryan re case mgmt. (.7); Correspondence w J. Opolsky re OCP issues  (.5). | 2.30 | 1,690.50 | 36945396 |
| Opolsky, J. R. | 03/03/14 | Email to K. Ponder (NNI) re: ordinary course professionals (.2); email J. Ray (NNI) and  L. Schweitzer re: same (.3). | .50 | 335.00 | 36751514 |
| Eckenrod, R. D. | 03/03/14 | Review of issue re: amounts owed by affiliate  to NNI (.4); EM to F. Xie re: same (.4); EMs  to K. Hailey re: same (.4) | 1.20 | 882.00 | 36664993 |
| Beller, B. S. | 03/03/14 | Circulate case calendar | .20 | 89.00 | 36702883 |
| Beller, B. S. | 03/03/14 | Call w L Lipner re agenda item (.1); follow  up (.2) | .30 | 133.50 | 36702891 |
| Beller, B. S. | 03/03/14 | Correspondence re: hearing agenda. | .30 | 133.50 | 36702986 |
| Beller, B. S. | 03/03/14 | Various case administration re call  scheduling and preparation for hearing | 1.30 | 578.50 | 36702993 |
| Beller, B. S. | 03/03/14 | Circulate daily docket update | .20 | 89.00 | 36703001 |
| MacCallum, D. C | 03/03/14 | Review of letters of assurance, coordinate  with paralegal for incorporation of review  into summary sheet; comms with D. Ilan and  K. Chotiros regarding findings on LOA  review; | 5.00 | 2,225.00 | 36695134 |
| Zoubok, L. | 03/03/14 | Searched for and obtained items from a list of | 1.30 | 344.50 | 36683973 |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | publications/E. McKay-Litigation Paralegal | | | |
| Cheung, S. Y. | 03/03/14 | Circulated monitored docket online. | .30 | 63.00 | 36674669 |
| Ingerman, E. | 03/04/14 | Perform search and emails to London office to find outstanding documents referenced in list. E. McKay. | 1.00 | 265.00 | 36680248 |
| Ingerman, E. | 03/04/14 | Compile list of all documents/treatises received for Nortel. | 1.00 | 265.00 | 36680249 |
| Schweitzer, L. | 03/04/14 | Revise report (0.3). Review OCP statement (0.1). | .40 | 454.00 | 36905615 |
| Lipner, L. A. | 03/04/14 | T/c w/L. Schweitzer re various case matters (.2); Correspondence w D. Cozart (N) re MOR (.2); Revised MOR (.4); Correspondence w J. Uziel re same (.2); Correspondence w R. Eckenrod re form 26 (.2); Revised same (1.1). | 2.30 | 1,690.50 | 36946827 |
| Opolsky, J. R. | 03/04/14 | Corr w/ A Cordo re: prof retention (.1). | .10 | 67.00 | 36760649 |
| Ilan, D. | 03/04/14 | search factual info for submission | 1.50 | 1,357.50 | 36739321 |
| Beller, B. S. | 03/04/14 | Circulate daily docket update | .60 | 267.00 | 36703106 |
| Zoubok, L. | 03/04/14 | Searched for and obtained items from a list of publications/E. McKay-Litigation Paralegal. | 1.50 | 397.50 | 36683975 |
| Cheung, S. Y. | 03/04/14 | Circulated monitored docket online. | .50 | 105.00 | 36674694 |
| Zahoroda, Y. | 03/04/14 | Docketed papers received. | .20 | 32.00 | 36674574 |
| Lipner, L. A. | 03/05/14 | Correspondence re form 26 w R. Eckenrod and K. Hailey (.7); Correspondence w T. Ross (N) re case management issue (.2); t/c w/R. Eckenrod re same (.2). | 1.10 | 808.50 | 36962756 |
| Eckenrod, R. D. | 03/05/14 | EMs to R. Reeb and L. Lipner re: regular disclosure (.5); | .50 | 367.50 | 36676284 |
| Stone, L. | 03/05/14 | Nortel working team meeting. | .50 | 190.00 | 36684534 |
| Beller, B. S. | 03/05/14 | Circulate daily docket update | .30 | 133.50 | 36703319 |
| MacCallum, D. C | 03/05/14 | Coordinate summary and update of letters spreadsheet. | .30 | 133.50 | 36695200 |
| Scott, C. | 03/05/14 | Searched dockets for deposition transcripts and expert reports. | 1.00 | 210.00 | 36677445 |
| Scott, C. | 03/05/14 | Obtained docket and requested affidavit. | .30 | 63.00 | 36677452 |
| Zoubok, L. | 03/05/14 | Searched for and obtained items from a list of publications/E. McKay-Litigation Paralegal. | .80 | 212.00 | 36683976 |
| Cheung, S. Y. | 03/05/14 | Circulated monitored docket online. | .50 | 105.00 | 36743867 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 03/06/14 | Correspondence w T. Ross re inventory issue  (.2). | .20 | 147.00 | 36962883 |
| Eckenrod, R. D. | 03/06/14 | EM to K. Hailey re: various wind-down matters (.4); review of issues re: same (.4); review of EM re: debtor property (.2) | 1.00 | 735.00 | 36684349 |
| Beller, B. S. | 03/06/14 | Work re: agreement. | .20 | 89.00 | 36703348 |
| Beller, B. S. | 03/06/14 | Review docket and circulate update | .70 | 311.50 | 36703368 |
| MacCallum, D. C | 03/06/14 | Classifying outstanding letters by document type; coordinate contract  attorney review of letters; | 1.30 | 578.50 | 36695594 |
| Zoubok, L. | 03/06/14 | Searched for and obtained items from a list  of publications/E. McKay-Litigation Paralegal. | .50 | 132.50 | 36683977 |
| Cheung, S. Y. | 03/06/14 | Circulated monitored docket online. | .30 | 63.00 | 36744862 |
| Zahoroda, Y. | 03/06/14 | Docketed papers received. | .50 | 80.00 | 36713434 |
| New York, Temp. | 03/07/14 | Scanned and indexed boxes of  documents per B. Beller. | 6.50 | 1,592.50 | 36727693 |
| Lipner, L. A. | 03/07/14 | T/c w/J. Uziel re MOR (.2); T/c w/R. Eckenrod  re inventory issue (.1); Correspondence w T.  Ross (N) re same (.3); t/c w/D. Cozart (N)  re MOR (.2); Reviewed agenda (.1);  Correspondence w J. Uziel re same (.1). | 1.00 | 735.00 | 36963071 |
| Uziel, J. L. | 03/07/14 | Review hearing agenda (0.1); Emails to M. Decker, J. Moessner, K. Dandelet and T. Minott re:  same (0.4); Review and provide  comments to monthly operating report (0.8); Communications with L. Lipner re: same (0.2) | 1.50 | 907.50 | 36695815 |
| Eckenrod, R. D. | 03/07/14 | Revisions to liquidation documents re: Japanese wind-down entity (.3); EMs to  client and K. Hailey re: amounts owed (.5) | .80 | 588.00 | 36691285 |
| Beisler, J. A. | 03/07/14 | Doc review and summarizing same. | 2.00 | 1,050.00 | 36735077 |
| Beller, B. S. | 03/07/14 | Review docket for daily docket update (.4); circulate daily docket update (.2) | .60 | 267.00 | 36703472 |
| Brod, C. B. | 03/10/14 | Conference Schweitzer re: case status (.10). | .10 | 116.50 | 36888415 |
| Ingerman, E. | 03/10/14 | Search for text for D. Stein. | .50 | 132.50 | 36724278 |
| Schweitzer, L. | 03/10/14 | J Opolsky e/ms re case admin. | .20 | 227.00 | 36913216 |
| Herrington, D. | 03/10/14 | Review of information from client and long  call with client re IP issues. | 2.70 | 2,605.50 | 36703324 |
| Lipner, L. A. | 03/10/14 | Correspondence w T. Ross (N) and R. Eckenrod re case management issues (.2)  Correspondence w L. Schweitzer re MOR (.2);  Reviewed potential | .90 | 661.50 | 36916499 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | IP assignments (.3); Correspondence w D. Cozart (N) re MOR (.2). | | | |
| Opolsky, J. R. | 03/10/14 | T/c R. Coleman re: prof retention (.1); email to L. Schweitzer, J. Ray (NNI) and A. Cordo (MNAT) re: chp. 15 proceedings (.5). | .60 | 402.00 | 36735170 |
| McCown, A. S. | 03/10/14 | Attend weekly team working luncheon. | 1.50 | 907.50 | 36857585 |
| Uziel, J. L. | 03/10/14 | Review draft hearing agenda (0.2) | .20 | 121.00 | 36857525 |
| Eckenrod, R. D. | 03/10/14 | EM to A. Siegel re: litigation issues (.2);  TC w/ L. Lipner re: litigation inquiry (.1); drafting of document re: region amounts owed (.5) | .80 | 588.00 | 36700090 |
| Beller, B. S. | 03/10/14 | Circulate docket update | .20 | 89.00 | 36703482 |
| Beller, B. S. | 03/10/14 | Review docket and provide daily update | .40 | 178.00 | 36703578 |
| Cheung, S. Y. | 03/10/14 | Circulated monitored docket online. | .50 | 105.00 | 36776621 |
| Herrington, D. | 03/11/14 | emails re filings in case. | .50 | 482.50 | 36900061 |
| Herrington, D. | 03/11/14 | Review of updates re subpoenas. | .40 | 386.00 | 36900091 |
| Lipner, L. A. | 03/11/14 | Correspondence w A. Cordo and D. Abbott (MNAT) and C. Armstrong (Goodmans), L. Schweitzer re escrow issues (1.2); Correspondence w T. Ross (N) re case  management (.1). | 1.30 | 955.50 | 36916877 |
| Eckenrod, R. D. | 03/11/14 | EMs to team re: litigation issues (.5). | .50 | 367.50 | 36705897 |
| Beller, B. S. | 03/11/14 | Review docket for update | .30 | 133.50 | 36858637 |
| Beller, B. S. | 03/11/14 | Call w L Lipner re various case matters | .10 | 44.50 | 36858850 |
| Beller, B. S. | 03/11/14 | Circulate daily docket update | .20 | 89.00 | 36859015 |
| MacCallum, D. C | 03/11/14 | Review of contract attorney categorization of letters. | 1.00 | 445.00 | 36754597 |
| Scott, C. | 03/11/14 | Conducted search re: retained professional. | .30 | 63.00 | 36865801 |
| Cheung, S. Y. | 03/11/14 | Circulated monitored docket online. | .30 | 63.00 | 36777619 |
| Zahoroda, Y. | 03/11/14 | Docketed papers received. | .30 | 48.00 | 36713506 |
| Bromley, J. L. | 03/12/14 | Em Hailey re foreign affiliate (.20) | .20 | 233.00 | 36883472 |
| Schweitzer, L. | 03/12/14 | Review hearing agenda (0.1).  J Opolsky e/ms  re case management (0.1). | .20 | 227.00 | 36914935 |
| Lipner, L. A. | 03/12/14 | Correspondence w B. Beller and counsel re escrow issues (.5); Reviewed draft  Canadian pleadings re same (.3); Correspondence w J. Bromley re declaration  (.1); Reviewed pleading re same (.1); Correspondence w K. Hailey re Form 26 (.2); | 1.40 | 1,029.00 | 36911794 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Correspondence w T. Ross (N) re fee summary (.2). | | | |
| Uziel, J. L. | 03/12/14 | Emails to J. Kim, B. Faubus, C. Fischer, T. Minott, L. Schweitzer and J. Bromley re: hearing agenda (0.3) | .30 | 181.50 | 36857713 |
| Eckenrod, R. D. | 03/12/14 | EMs to client re: amounts owed. | .20 | 147.00 | 36716120 |
| Beller, B. S. | 03/12/14 | Review canadian filing materials re: escrow issue | .20 | 89.00 | 36864764 |
| Scott, C. | 03/12/14 | Searched dockets;  search and downloaded documents and dockets. | 3.50 | 735.00 | 36865865 |
| Cheung, S. Y. | 03/12/14 | Circulated monitored docket online. | .50 | 105.00 | 36778136 |
| Cheung, S. Y. | 03/12/14 | Searched online for documents, as requested by J. Mossner; contacted  Court Reporter for transcript of testimony. | 2.70 | 567.00 | 36778199 |
| Zahoroda, Y. | 03/12/14 | Docketed papers received. | 1.00 | 160.00 | 36734441 |
| Herrington, D. | 03/13/14 | Several emails re status conference. | .20 | 193.00 | 36903390 |
| Herrington, D. | 03/13/14 | emails re additional doc requests and  review of materials re same. | .70 | 675.50 | 36903903 |
| Lipner, L. A. | 03/13/14 | Reviewed ad hoc group disclosure (.2); Correspondence w J. Bromley re same (.2); Correspondence re escrow issues w/counsel, Goodmans, D. Abbott (MNAT), J. Ray  (N) and L. Schweitzer (1.1); t/c w L. Schweitzer re same (.1); t/c re same w  Goodmans (.2); t/c w/J. Opolsky re retention  issue (.2). | 2.00 | 1,470.00 | 36884997 |
| Opolsky, J. R. | 03/13/14 | T/c L. Lipner re: case issues. | .10 | 67.00 | 36865197 |
| Ilan, D. | 03/13/14 | Comms re: IP issues. | .10 | 90.50 | 36805153 |
| Uziel, J. L. | 03/13/14 | Email to T. Minott re:  hearing agenda (0.1) | .10 | 60.50 | 36857882 |
| Eckenrod, R. D. | 03/13/14 | EMs to client re: Indian wind-down entity | .10 | 73.50 | 36739676 |
| Karlik, E. | 03/13/14 | Sent out NNI daily docket update. | .20 | 89.00 | 36840767 |
| MacCallum, D. C | 03/13/14 | Review of contract attorney letter work and summary of results via  email to litigation team. | .80 | 356.00 | 36755193 |
| Scott, C. | 03/13/14 | Searched dockets from Purchaser  search. Downloaded dockets and documents. | 3.00 | 630.00 | 36866188 |
| Zoubok, L. | 03/13/14 | Performed a search for an obtained copies of publications/K. Dandelet. | 1.00 | 265.00 | 36759614 |
| Cheung, S. Y. | 03/13/14 | Circulated monitored docket online. | .50 | 105.00 | 36811096 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 03/13/14 | Conducted search re professional issues as requested by K. Dandelet; called and ordered documents re: same. | .70 | 147.00 | 36811109 |
| Cheung, S. Y. | 03/13/14 | Searched online for documents re professional issues, as requested by J. Moessner. | 3.50 | 735.00 | 36811116 |
| Schweitzer, L. | 03/14/14 | E/m J Ray re new pleadings (0.1). Review form (0.2). | .30 | 340.50 | 36908387 |
| Herrington, D. | 03/14/14 | Preparation for call with mediator and participation in call and meeting with team afterwards (1.20); emails re status (0.30); work on plan for next steps (0.70) | 2.20 | 2,123.00 | 36739662 |
| Lipner, L. A. | 03/14/14 | Correspondence w K. Hailey, L. Schweitzer, and D. Cozart re form (.4); Correspondence w Goodmans, DPW, D. Abbott and J. Ray, L. Schweitzer, re agreements (.8); Correspondence w L. Schweitzer re case management issues (.2). | 1.40 | 1,029.00 | 36885131 |
| Opolsky, J. R. | 03/14/14 | M/w E. Karlick re: case issues | .30 | 201.00 | 36866712 |
| Ilan, D. | 03/14/14 | Meet with team. | .50 | 452.50 | 36744329 |
| Uziel, J. L. | 03/14/14 | Email to A. Cordo and T. Minott re: hearing (0.1) | .10 | 60.50 | 36857921 |
| Eckenrod, R. D. | 03/14/14 | EM to client re: wind-down entity (.1); TC w client, R. Reeb re: wind-down entities (.3); TC w/ K. Hailey re: same (.1); review of EMs re: same (.1) | .60 | 441.00 | 36739693 |
| Beller, B. S. | 03/14/14 | Correspondence re order. | .20 | 89.00 | 36870159 |
| Karlik, E. | 03/14/14 | Sent out Nortel calendar, daily docket update. | 1.00 | 445.00 | 36866643 |
| Scott, C. | 03/14/14 | Searched dockets and sent request for dockets. | 1.00 | 210.00 | 36745553 |
| Zoubok, L. | 03/14/14 | Performed a search for publications/K. Dandelet. | 1.00 | 265.00 | 36759615 |
| Cheung, S. Y. | 03/14/14 | Circulated monitored docket online. | .50 | 105.00 | 36811141 |
| Cheung, S. Y. | 03/14/14 | Search for document re professional issues as requested by J. Moessner. | 4.00 | 840.00 | 36811157 |
| Zahoroda, Y. | 03/14/14 | Docketed papers received. | .30 | 48.00 | 36745513 |
| Block, E. | 03/15/14 | Non-working travel time in cab from hotel to SFO airport (50% of 0.4 or 0.2); non-working travel time in airport and on plane from SFO to JFK (50% of 7 or 3.5); non-working travel time in cab from JFK (50% of 0.8 or 0.4). | 4.10 | 2,152.50 | 36866398 |
| Opolsky, J. R. | 03/16/14 | Email T. Matz (Milbank) and J. Yecies (Akin) re: depositions. | .10 | 67.00 | 36744859 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/17/14 | T/c Tecce, J Opolsky re NDA (0.4). | .40 | 454.00 | 36761986 |
| Herrington, D. | 03/17/14 | Subpoenas: emails and call re response to subpoena. | .50 | 482.50 | 36754068 |
| Lipner, L. A. | 03/17/14 | Correspondence w R. Eckenrod re form (.4); Reviewed motion and Report (1.1); Correspondence w L. Schweitzer re same (.2). | 1.70 | 1,249.50 | 36781368 |
| Opolsky, J. R. | 03/17/14 | Corr w/ D. Herrington and T. Ross re: case issues. | .80 | 536.00 | 36761648 |
| Ilan, D. | 03/17/14 | Corres Chris Hunter | .30 | 271.50 | 36805211 |
| Uziel, J. L. | 03/17/14 | Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1) | .10 | 60.50 | 36858062 |
| Eckenrod, R. D. | 03/17/14 | EM to L. Lipner re: reporting (.1); EM to M. Gianis re: processes (.4) | .50 | 367.50 | 36747343 |
| Stone, L. | 03/17/14 | Nortel team meeting. | 3.00 | 1,140.00 | 36797897 |
| Beller, B. S. | 03/17/14 | Prep escrow materials. | .30 | 133.50 | 36870314 |
| Karlik, E. | 03/17/14 | Sent out Nortel John Ray calendar (.2); Nortel daily docket update (.2). | .40 | 178.00 | 36870193 |
| Scott, C. | 03/17/14 | Searched website for docket and documents and sent to J. Moessner and E. Block. | 1.50 | 315.00 | 36770083 |
| Cheung, S. Y. | 03/17/14 | Circulated monitored docket online. | .30 | 63.00 | 36811189 |
| Zahoroda, Y. | 03/17/14 | Docket updates. | .30 | 48.00 | 36775921 |
| Schweitzer, L. | 03/18/14 | Review MOR (0.1). | .10 | 113.50 | 36788569 |
| Herrington, D. | 03/18/14 | Subpoenas: emails re responses. | .30 | 289.50 | 36778748 |
| Lipner, L. A. | 03/18/14 | Correspondence w J. Ray re form (.3); Correspondence w L. Schweitzer and J. Ray re MOR (.5); Correspondence w claimant re settlement issues (.2). | 1.00 | 735.00 | 36781458 |
| Eckenrod, R. D. | 03/18/14 | EM to local advisor re: wind-down entity | .20 | 147.00 | 36764332 |
| Karlik, E. | 03/18/14 | Sent out daily nortel docket update. | .30 | 133.50 | 36870235 |
| Cheung, S. Y. | 03/18/14 | Circulated monitored docket online. | .30 | 63.00 | 36811218 |
| Cheung, S. Y. | 03/18/14 | Contacted the Court re document request. | .30 | 63.00 | 36811236 |
| Sweeney, T. M. | 03/18/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36813093 |
| New York, Temp. | 03/19/14 | Scanned and indexed documents per B. Beller. | 7.00 | 1,715.00 | 36867350 |
| Ingerman, E. | 03/19/14 | Search for article per E.McKay (litigation | .30 | 79.50 | 36813142 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | paralegal). | | | |
| Lipner, L. A. | 03/19/14 | T/c w/B. Beller re escrow issues (.1); t/c w/B. Beller re escrow issues (.1); Correspondence re same w C. Armstrong (Goodmans) and B. Beller and L. Schweitzer (.8). | 1.00 | 735.00 | 36778586 |
| Eckenrod, R. D. | 03/19/14 | EMs to client and K. Hailey re: wind-down entity (.3); EMs to client and D. Ilan re: license issues (.3); TC w/ D. Ilan re: same (.1); EM to counsel re: same (.2); draft correspondence re: wind-down entity (.3) | 1.20 | 882.00 | 36785705 |
| Beller, B. S. | 03/19/14 | Call w L Lipner re escrow update (.2); Email re escrow issues (.5). | .70 | 311.50 | 36871073 |
| Karlik, E. | 03/19/14 | Sent out daily docket email. | .20 | 89.00 | 36903274 |
| Block, E. | 03/19/14 | Non-working travel in cab from office to JFK (50% of 1 or 0.5); non-working travel in airport and on flight from JFK to SFO (50% of 6.8 or 3.4); non-working travel in cab from SFO to hotel (50% of 0.4 or 0.2). | 4.10 | 2,152.50 | 36869653 |
| Scott, C. | 03/19/14 | Forwarded docket sheets. | .30 | 63.00 | 36866452 |
| Cheung, S. Y. | 03/19/14 | Circulated monitored docket online. | .30 | 63.00 | 36870666 |
| Cheung, S. Y. | 03/19/14 | Comm re: transcript request. | .30 | 63.00 | 36870705 |
| New York, Temp. | 03/20/14 | Scanned and indexed documents per B. Beller. | 4.00 | 980.00 | 36867444 |
| Schweitzer, L. | 03/20/14 | Review reports (0.3). | .30 | 340.50 | 36788523 |
| Herrington, D. | 03/20/14 | Emails re response to subpoena. | .30 | 289.50 | 36788067 |
| Herrington, D. | 03/20/14 | Review of email and preparation of proposed response. | 1.20 | 1,158.00 | 36788073 |
| Lipner, L. A. | 03/20/14 | T/c w/B. Beller re escrow issues (.2); t/c w/B. Beller re escrow issues (.2); Correspondence w A. Pisa (Milbank), T. Matz (Milbank) and L. Schweitzer re same (1.2). | 1.60 | 1,176.00 | 36885187 |
| Eckenrod, R. D. | 03/20/14 | TC w/ L. Lipner re: escrow issue (.1); EM to client re: wind-down entity (.2) | .30 | 220.50 | 36785731 |
| Beller, B. S. | 03/20/14 | Correspondence w/ L. Lipner re escrow issues. | .40 | 178.00 | 36871085 |
| Cheung, S. Y. | 03/20/14 | Circulated monitored docket online. | .50 | 105.00 | 36870721 |
| Zahoroda, Y. | 03/20/14 | Docketed papers received. | 1.00 | 160.00 | 36809982 |
| New York, Temp. | 03/21/14 | Scanned and indexed documents per B. Beller. | 3.30 | 808.50 | 36867478 |
| Schweitzer, L. | 03/21/14 | L Lipner e/ms re claim (0.1). | .10 | 113.50 | 36824294 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 03/21/14 | Preparation of response re mediation and several emails with team and client re same. | 1.50 | 1,447.50 | 36878755 |
| Lipner, L. A. | 03/21/14 | T/c w/B. Beller re escrow issues (.2); t/c w/B. Beller re escrow issues (.1); Correspondence re same w counsel, B. Beller, L. Schweitzer, J. Ray, others (2); communications w/J. Uziel re various case matters (.3); Correspondence w J. Bromley re case management (.2); Correspondence B. Miller re same (.1); Correspondence w A. Cordo (MNAT) re case mgmt. (.1); Revised MOR (.3); Correspondence w L. Schweitzer re same (.2); t/c w/A. Cordo (MNAT) re retention issue (.2); Correspondence w A. Cordo (MNAT) re same (.1); Correspondence w E. Smith re same (.2). | 4.00 | 2,940.00 | 36885339 |
| Ilan, D. | 03/21/14 | review corres re examination and review examination | 1.00 | 905.00 | 36805285 |
| Eckenrod, R. D. | 03/21/14 | TC w/ client and R. Reeb re: wind-down entity update (0.30) and prep (0.10); EM to client re: same (.1) | .50 | 367.50 | 36791956 |
| Beller, B. S. | 03/21/14 | Call w L Lipner re escrow issues (.1); prep re: escrow issue (1.3) | 1.40 | 623.00 | 36871184 |
| Beller, B. S. | 03/21/14 | Call w L Lipner re escrow issues (.1); send material re: same (.3) | .40 | 178.00 | 36871327 |
| Karlik, E. | 03/21/14 | Sent out calendar (.6); Sent out docket update (.2). | .80 | 356.00 | 36904589 |
| Cheung, S. Y. | 03/21/14 | Circulated monitored docket online. | .30 | 63.00 | 36871065 |
| Schweitzer, L. | 03/23/14 | L Lipner e/ms re MOR (0.1). | .10 | 113.50 | 36824329 |
| Lipner, L. A. | 03/23/14 | Correspondence w L. Schweitzer re MOR (.1). | .10 | 73.50 | 36885508 |
| Ilan, D. | 03/23/14 | Review examination. | 3.00 | 2,715.00 | 36805534 |
| Brod, C. B. | 03/24/14 | Communications with Bromley to discuss case issue (.80). | .80 | 932.00 | 36912499 |
| New York, Temp. | 03/24/14 | Scanned and indexed boxes of documents per B. Beller. | 4.50 | 1,102.50 | 36904827 |
| Lipner, L. A. | 03/24/14 | Correspondence w J. Ray re MOR (.3); Revised MOR (.2); Correspondence re MOR with MNAT (.2); Correspondence w D. Cozart re same (.1); Correspondence w L. Schweitzer re case management issue (.2); Correspondence w J. Bromley re case management issues (.2); Reviewed results (.2); t/c w/E. Smith re retention issue (.5); reviewed master list (.5). | 2.40 | 1,764.00 | 36885639 |
| Ilan, D. | 03/24/14 | Continue review of examination. | 2.00 | 1,810.00 | 36810511 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 03/24/14 | Review of EMs re: wind-down entities (.2);  EMs to client re: amounts owed (.3); EM to F. Xie re: same (.1) | .60 | 441.00 | 36812013 |
| Kaufman, S. A. | 03/24/14 | Non-working travel time to Toronto (50% of 3.6 or 1.8). | 1.80 | 1,206.00 | 36915712 |
| Karlik, E. | 03/24/14 | Sent out Nortel docket update. | .20 | 89.00 | 36905159 |
| Scott, C. | 03/24/14 | Called Court re: document. | .30 | 63.00 | 36835588 |
| Zahoroda, Y. | 03/24/14 | Docketed papers received. | .30 | 48.00 | 36810008 |
| New York, Temp. | 03/25/14 | Scanned and indexed boxes of  documents per B. Beller. | 5.00 | 1,225.00 | 36904954 |
| Lipner, L. A. | 03/25/14 | O/c w/E. Karlik re list (.5);  Correspondence w J. Opolsky and E. Karlik re  same (.2); Reviewed same (.4); Correspondence w JPM re escrow issues (.2); t/c w/JPM re same (.2); Correspondence w Goodmans, Hughes Hubbard, and Herbert Smith re same (.3); Correspondence w T. Ross re same (.2). | 2.00 | 1,470.00 | 36885931 |
| Ilan, D. | 03/25/14 | Comments on examination | 1.00 | 905.00 | 36885919 |
| Eckenrod, R. D. | 03/25/14 | Preparation of filing. | 2.80 | 2,058.00 | 36842797 |
| Kaufman, S. A. | 03/25/14 | Non-working travel to and from Torys (50% of .8 or .4). | .40 | 268.00 | 36892317 |
| Karlik, E. | 03/25/14 | Sent out daily docket email. | .20 | 89.00 | 36907231 |
| Zoubok, L. | 03/25/14 | Obtained copies of  reference items/E. Block (OCLC, ILL) | .30 | 79.50 | 36836517 |
| Cheung, S. Y. | 03/25/14 | Circulated monitored docket online. | .50 | 105.00 | 36923474 |
| Brod, C. B. | 03/26/14 | E-mails Bromley re: case status and other issues (.30). | .30 | 349.50 | 36908166 |
| New York, Temp. | 03/26/14 | Scanned and indexed boxes of  documents per B. Beller. | 6.30 | 1,543.50 | 36905054 |
| Opolsky, J. R. | 03/26/14 | Email L. Laporte re: case issues | .10 | 67.00 | 36864937 |
| Ilan, D. | 03/26/14 | Corres re deposition | 1.00 | 905.00 | 36886031 |
| Eckenrod, R. D. | 03/26/14 | EMs to F. Xie, K. Hailey and client re: amounts owed (.6); revisions to documentation re: same (.6) | 1.20 | 882.00 | 36842788 |
| Dandelet, K. A. | 03/26/14 | Working travel time from New York to Toronto (prepared for deposition). | 1.80 | 1,206.00 | 36843345 |
| Karlik, E. | 03/26/14 | Sent out daily docket update. | .20 | 89.00 | 36908132 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MacCallum, D. C | 03/26/14 | Review of case materials. | .60 | 267.00 | 36884815 |
| Polonsky, I. S. | 03/26/14 | Attention to memo and search results. | .30 | 133.50 | 36857992 |
| Cheung, S. Y. | 03/26/14 | Circulated monitored docket online. | .30 | 63.00 | 36923498 |
| New York, Temp. | 03/27/14 | Scanned and indexed boxes of documents per B. Beller. | 6.00 | 1,470.00 | 36905121 |
| Herrington, D. | 03/27/14 | Subpoena: communications re information collected/ | .90 | 868.50 | 36864157 |
| Lipner, L. A. | 03/27/14 | T/c w/T. Ross re financial issues (.3); Correspondence re same w L. Schweitzer, A. Cordo (MNAT) and D. Abbott (MNAT) (.5); Correspondence re escrow issues with JPM (.1). | .90 | 661.50 | 36886324 |
| Eckenrod, R. D. | 03/27/14 | Finalizing documentation re: amounts owed (.9); EM to F. Xie re: same (.1); EMs to client re: same (.2) | 1.20 | 882.00 | 36867758 |
| Kaufman, S. A. | 03/27/14 | Non-working travel from Toronto to New York (50% of 4.0 or 2.0). | 2.00 | 1,340.00 | 36914159 |
| Karlik, E. | 03/27/14 | Sent out daily docket update. | .20 | 89.00 | 36912627 |
| Polonsky, I. S. | 03/27/14 | Attention to memo | 1.50 | 667.50 | 36864817 |
| Cheung, S. Y. | 03/27/14 | Circulated monitored docket online. | .50 | 105.00 | 36923539 |
| Sweeney, T. M. | 03/27/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36884618 |
| New York, Temp. | 03/28/14 | Scanned and indexed boxes of documents per B. Beller. | 5.50 | 1,347.50 | 36905191 |
| Lipner, L. A. | 03/28/14 | Correspondence w J. Bromley re case management issues (.1); Correspondence w R. Eckenrod re case mgmt. (.2). | .30 | 220.50 | 36886571 |
| Ilan, D. | 03/28/14 | Corres re case management issues (.6); corres re license (0.1). | .70 | 633.50 | 36886605 |
| Eckenrod, R. D. | 03/28/14 | EMs to D. Ilan re: licenses (.4); review of issues re: same (.4); EM to client re: amounts owed (.2); TC w/ R. Reeb and client re: wind-down entities (.3); | 1.30 | 955.50 | 36911037 |
| Karlik, E. | 03/28/14 | Sent out Calendar (.7); Sent out daily docket update (.2) | .90 | 400.50 | 36912784 |
| Zoubok, L. | 03/28/14 | Monthly charge for daily LNP search for news pertaining to Nortel Networks / Various attorneys | .50 | 132.50 | 36837282 |
| Cheung, S. Y. | 03/28/14 | Circulated monitored docket online. | .50 | 105.00 | 36923572 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 03/28/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36888981 |
| Zahoroda, Y. | 03/28/14 | Docketed papers received. | .30 | 48.00 | 36883484 |
| Block, E. | 03/30/14 | Non-working travel time in car to LaGuardia (50% of 0.4 or 0.2); non-working travel time in airport and on flight to Toronto (50% of 3.6 or 1.8); non-working travel time in car from airport to hotel in Toronto (50% of 0.6 or 0.3). | 2.30 | 1,207.50 | 36906986 |
| New York, Temp. | 03/31/14 | Scanned and indexed boxes of documents per B. Beller. | 3.00 | 735.00 | 36909571 |
| Lipner, L. A. | 03/31/14 | T/c w/ T. Ross re case mgmt issues (.4); Correspondence w JPM re escrow issues (.3). | .70 | 514.50 | 36911888 |
| Ilan, D. | 03/31/14 | cf I. Rozenberg and related corres. | .40 | 362.00 | 36899776 |
| Uziel, J. L. | 03/31/14 | Review hearing agenda (0.2) | .20 | 121.00 | 36890210 |
| Eckenrod, R. D. | 03/31/14 | EMs to R. Reeb, K. Hailey and client re: wind-down entities | .30 | 220.50 | 36911481 |
| Beller, B. S. | 03/31/14 | File fax confirmations. | .20 | 89.00 | 36915248 |
| Karlik, E. | 03/31/14 | Sent out daily docket email. | .20 | 89.00 | 36912438 |
| MacCallum, D. C | 03/31/14 | Review and research of materials. | 3.80 | 1,691.00 | 36922703 |
| Block, E. | 03/31/14 | Non-working travel time in car from office to airport (50% of 0.2 or 0.1); non-working travel time in airport and on flight from Toronto to Newark (50% of 3 or 1.5); non-working travel time in customs and in car from airport (50% of 1.4 or 0.7). | 2.30 | 1,207.50 | 36907035 |
| Cheung, S. Y. | 03/31/14 | Circulated monitored docket online. | .30 | 63.00 | 36923826 |
| Zahoroda, Y. | 03/31/14 | Docketed papers received. | .30 | 48.00 | 36922548 |
| | | **MATTER TOTALS:** | **236.10** | **114,185.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/30/14 | N. Forrest, etc. e/ms re claims depos (0.3). | .30 | 340.50 | 36779568 |
| Lipner, L. A. | 03/03/14 | Correspondence w B. Beller, B. Faubus, C. Fischer and Z. Shea re claims issue (1); t/c w/A. Cordo (MNAT) re same (.2); t/c w/counsel to claimant re potential claim (.4); Correspondence re same w L. Schweitzer (.5); Correspondence w J. Uziel and T. Ross (N) re claim (.8). | 2.90 | 2,131.50 | 36946803 |
| Cheung, S. Y. | 03/03/14 | Circulated monitored docket online. | .20 | 42.00 | 36674671 |
| Schweitzer, L. | 03/04/14 | Participate in court hearing (telephonic) re claims (1.0). | 1.00 | 1,135.00 | 36905379 |
| Lipner, L. A. | 03/04/14 | Correspondence w L. Schweitzer re claims issue (.2). | .20 | 147.00 | 36946838 |
| Cheung, S. Y. | 03/04/14 | Circulated monitored docket online. | .50 | 105.00 | 36674695 |
| Lipner, L. A. | 03/05/14 | T/c w/J. Davison re claims issue (.3); Correspondence w counsel to claimant re same (.3); Correspondence w B. Beller re same (.5). | 1.10 | 808.50 | 36962725 |
| Beller, B. S. | 03/05/14 | Correspondence w L Lipner re claims issue | .70 | 311.50 | 36703282 |
| Cheung, S. Y. | 03/05/14 | Circulated monitored docket online. | .50 | 105.00 | 36744811 |
| Lipner, L. A. | 03/06/14 | T/c w A. Cordo (MNAT) re claims issue (.1); Correspondence w J. Davison (N) re claims issue (.2). | .30 | 220.50 | 36962849 |
| Cheung, S. Y. | 03/06/14 | Circulated monitored docket online. | .20 | 42.00 | 36744867 |
| Bromley, J. L. | 03/07/14 | RE: Intl. coordination: Emails K. Hailey, regarding regarding claim issues (.30) | .30 | 349.50 | 36881979 |
| Lipner, L. A. | 03/07/14 | T/c w/B. Faubus re claims issue (.1); t/c w/C. Fischer re same (.1); Correspondence w C. Fischer re same (.1); Correspondence w J. Davison (N) and A. Cordo (MNAT) re claims issues (.4). | .70 | 514.50 | 36963077 |
| Uziel, J. L. | 03/10/14 | Review claim materials (0.2) | .20 | 121.00 | 36857521 |
| Cheung, S. Y. | 03/10/14 | Circulated monitored docket online. | .50 | 105.00 | 36776660 |
| Lipner, L. A. | 03/11/14 | Correspondence w J. Davison (N) re claims call (.2); Correspondence w B. Beller re same (.1); Correspondence w C. Fischer re same (.2); Correspondence w counsel to claimant re same (.1). | .60 | 441.00 | 36916824 |
| Cheung, S. Y. | 03/11/14 | Circulated monitored docket online. | .20 | 42.00 | 36777623 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/12/14 | M Parthum e/ms (0.2). | .20 | 227.00 | 36914902 |
| Lipner, L. A. | 03/12/14 | Correspondence w J. Davison (N) re claims issue (.4); o/c w/B. Beller re claims issues (.5). | .90 | 661.50 | 36911815 |
| Beisler, J. A. | 03/12/14 | Review documents related to credit agreement for A. McCown | 1.00 | 525.00 | 36734846 |
| Beller, B. S. | 03/12/14 | Meeting w L Lipner re 36th omni objection (.5); draft 36th omni (1.1) | 1.60 | 712.00 | 36864755 |
| Cheung, S. Y. | 03/12/14 | Circulated monitored docket online. | .50 | 105.00 | 36778141 |
| Schweitzer, L. | 03/13/14 | E/ms L Lipner re claims objection (0.2). | .20 | 227.00 | 36759874 |
| Lipner, L. A. | 03/13/14 | Communication w/B. Beller, M. Cilia (RLKS) and C. Brown (Huron) re omnibus objection (.3); Follow-up o/c w/B. Beller re same (.4); t/c w/B. Beller re same (.2); Correspondence w B. Beller and L. Schweitzer re same (1); Correspondence w L. Schweitzer re claims issue (.4). | 2.30 | 1,690.50 | 36884966 |
| Beller, B. S. | 03/13/14 | Call w RLKS and L Lipner re 36th omni objection (.3); follow up w L Lipner (.4) | .70 | 311.50 | 36865446 |
| Beller, B. S. | 03/13/14 | Research claims for 36th omni and revise draft | .40 | 178.00 | 36865457 |
| Beller, B. S. | 03/13/14 | Prepare claims list for 36th omni objection | 1.00 | 445.00 | 36865484 |
| Cheung, S. Y. | 03/13/14 | Circulated monitored docket online. | .50 | 105.00 | 36811097 |
| Lipner, L. A. | 03/14/14 | Correspondence w claimant re settlement proposal (.3). | .30 | 220.50 | 36885152 |
| Karlik, E. | 03/14/14 | Met w/ J. Opolsky re: top 40 list and Chp 15 docket (.3); follow-up re same (.2) | .50 | 222.50 | 36866521 |
| Cheung, S. Y. | 03/14/14 | Circulated monitored docket online. | .50 | 105.00 | 36811147 |
| Lipner, L. A. | 03/15/14 | Correspondence w claimant re possible settlement (.1). | .10 | 73.50 | 36885164 |
| Lipner, L. A. | 03/17/14 | Correspondence w B. Beller re claims omnibus objection (.2). | .20 | 147.00 | 36781388 |
| Beller, B. S. | 03/17/14 | Revise 36th omni objection | .80 | 356.00 | 36870324 |
| Beller, B. S. | 03/17/14 | Correspondence w L Lipner re 36th omni draft | .50 | 222.50 | 36870352 |
| Cheung, S. Y. | 03/17/14 | Circulated monitored docket online. | .20 | 42.00 | 36811190 |
| Lipner, L. A. | 03/18/14 | Coordination w/B. Beller re claims objection (.5); Correspondence w B. Beller re same (.2). | .70 | 514.50 | 36781438 |
| Beller, B. S. | 03/18/14 | Revise 36th omni objection | .50 | 222.50 | 36870753 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 03/18/14 | Call w L Lipner re: 36th omni (.2); Research issue re: claim (.8) | 1.00 | 445.00 | 36870954 |
| Beller, B. S. | 03/18/14 | Correspondence w L Lipner re cross border claims protocol | .50 | 222.50 | 36870985 |
| Cheung, S. Y. | 03/18/14 | Circulated monitored docket online. | .20 | 42.00 | 36811230 |
| Lipner, L. A. | 03/19/14 | T/c w/B. Beller re trade claims issue (.2); Correspondence w D. Abbott re litigation claims (.2); Correspondence w L. Schweitzer re claims issue (.2); t/c w/T. Ross (N) re same (.2). | .80 | 588.00 | 36778578 |
| Beller, B. S. | 03/19/14 | Call w L Lipner re cross border claim protocol | .20 | 89.00 | 36871050 |
| Cheung, S. Y. | 03/19/14 | Circulated monitored docket online. | .20 | 42.00 | 36870669 |
| Schweitzer, L. | 03/20/14 | Review L Lipner analysis and draft re benefit claims (0.3). | .30 | 340.50 | 36788529 |
| Lipner, L. A. | 03/20/14 | Correspondence w T. Ross (N) re ongoing claim settlement discussions (.2). | .20 | 147.00 | 36885194 |
| Cheung, S. Y. | 03/20/14 | Circulated monitored docket online. | .50 | 105.00 | 36870726 |
| Lipner, L. A. | 03/21/14 | Correspondence w claimant re potential settlement (.2); Correspondence w T. Ross (N) re same (.1). | .30 | 220.50 | 36885378 |
| Uziel, J. L. | 03/21/14 | T/C with C. Momjian re: liability claim (0.1) | .10 | 60.50 | 36858987 |
| Cheung, S. Y. | 03/21/14 | Circulated monitored docket online. | .20 | 42.00 | 36871072 |
| Schweitzer, L. | 03/23/14 | J VanLare, M Parthum e/ms re late claims motion (0.2). | .20 | 227.00 | 36824444 |
| Lipner, L. A. | 03/24/14 | Correspondence w L. Schweitzer, T. Ross (N) and claimant re claim settlement (.3). | .30 | 220.50 | 36885681 |
| Karlik, E. | 03/24/14 | Worked on NNI relationship checklist. | .70 | 311.50 | 36905116 |
| Lipner, L. A. | 03/25/14 | T/C W/RLKS and J. Davison (N) re outstanding claims issues (.8); Preparation re same (.2); o/c w/E. Karlik re same (.3); Correspondence w E. Karlik re same (.1); Revised email to L. Schweitzer re same (.3); Correspondence w S. Sado, A. Cerceo, M. Gurgel, C. Fischer, W. Taylor (Powerwave) D. Parker (N), M. Cilia (RLKS) re same (2.5). | 4.20 | 3,087.00 | 36885756 |
| Karlik, E. | 03/25/14 | Met w L. Lipner re: case issue (0.30) and prep (0.20)); Worked on email to L. Schweitzer re: case issue (.8). | 1.30 | 578.50 | 36907208 |
| Cheung, S. Y. | 03/25/14 | Circulated monitored docket online. | .50 | 105.00 | 36923478 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 03/26/14 | Revised settlement agreement (1); Correspondence w L. Schweitzer re same (.2);  Reviewed comments to claims stipulation (.3). | 1.50 | 1,102.50 | 36886211 |
| Uziel, J. L. | 03/26/14 | Review background materials and draft  stipulation re: liability claim (2.2); T/C with  L. Lipner re: same (0.2) | 2.40 | 1,452.00 | 36871326 |
| Cheung, S. Y. | 03/26/14 | Circulated monitored docket online. | .20 | 42.00 | 36923499 |
| Uziel, J. L. | 03/27/14 | Emails to M. Gentile and J. Wood re: liability claim (0.2); Revise stipulation re:  same (0.4) | .60 | 363.00 | 36871364 |
| Cheung, S. Y. | 03/27/14 | Circulated monitored docket online. | .50 | 105.00 | 36923540 |
| Schweitzer, L. | 03/28/14 | M Mersky, MNAT, M Parthum correspondence re notice of motion (0.4).  Review pleadings filed (0.4). | .80 | 908.00 | 36911730 |
| Lipner, L. A. | 03/28/14 | Correspondence w R. Eckenrod and E. Karlik re claims issues (.3). | .30 | 220.50 | 36886538 |
| Uziel, J. L. | 03/28/14 | Prepare markup of stipulation and draft  related emails re: liability estimate (2.2);  Prepare for T/C with M. Gentile and J. Wood re:  same (0.2); T/C with M. Gentile and J.  Wood re:  same (0.3) | 2.70 | 1,633.50 | 36889507 |
| Cheung, S. Y. | 03/28/14 | Circulated monitored docket online. | .50 | 105.00 | 36923575 |
| Schweitzer, L. | 03/29/14 | E/ms team re claims motion (0.1). | .10 | 113.50 | 36911866 |
| Schweitzer, L. | 03/30/14 | Revise court letter re late claims motion,  team e/ms re same (0.3). | .30 | 340.50 | 36912360 |
| Schweitzer, L. | 03/31/14 | E/ms M Parthum, A Cordo re late claims motion (0.3). | .30 | 340.50 | 36912523 |
| Lipner, L. A. | 03/31/14 | Correspondence w counsel to claimant re outstanding claim (.2); Correspondence w B. Faubus re same (.2). | .40 | 294.00 | 36912143 |
| Uziel, J. L. | 03/31/14 | Draft emails to J. Ray, M. Gentile, J. Wood  and claimant re: liability claim (1.1) | 1.10 | 665.50 | 36890053 |
| Karlik, E. | 03/31/14 | Worked on relationship checklist. | 2.00 | 890.00 | 36912417 |
| Cheung, S. Y. | 03/31/14 | Circulated monitored docket online. | .20 | 42.00 | 36923828 |
| | | **MATTER TOTALS:** | **49.60** | **29,766.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 03/02/14 | Preparation for hearing re: claim objections | 2.70 | 1,984.50 | 36635616 |
| Lipner, L. A. | 03/03/14 | Correspondence w M. Cilia (RLKS) re employee claims issues (.4); t/c w/R. Eckenrod re employee claims issues (.1); t/c w/R. Eckenrod re employee claims issues (.1);  Correspondence w B. Beller re same (.4). | 1.00 | 735.00 | 36945365 |
| Eckenrod, R. D. | 03/03/14 | TC w/ L. Lipner re: claim objections (.2); TC w/ B. Beller re: same (.1); preparation for claim objection hearing (5.5) | 5.80 | 4,263.00 | 36665001 |
| Beller, B. S. | 03/03/14 | Revise order for hearing | 1.20 | 534.00 | 36702984 |
| Eckenrod, R. D. | 03/04/14 | Argument at hearing re: employee claims (.9); preparation for same with client and local counsel (.5); preparation for argument (.5); OM w/ client re: claim issue (.1);  non-working travel to and from hearing (50%  of 3.4 or 1.7); EM to B. Beller re: claim  objections (.2); EMs to local counsel re: same (.4) | 4.30 | 3,160.50 | 36676278 |
| Beller, B. S. | 03/04/14 | Correspondence re omni objection order | .70 | 311.50 | 36703099 |
| Malone, L. | 03/05/14 | Work on employee claims issues (0.6). | .60 | 441.00 | 36805037 |
| Lipner, L. A. | 03/05/14 | Correspondence re employee claims issues w C. Brown (Huron) (.2); t/c w/R. Eckenrod re  same (.2). | .40 | 294.00 | 36962772 |
| Uziel, J. L. | 03/05/14 | Communications with R. Eckenrod re:  employee claim issue (0.4) | .40 | 242.00 | 36695710 |
| Eckenrod, R. D. | 03/05/14 | TC w/ claimant re: employee issues (.1); review of issues re: same (.9); TCs w/ J. Uziel re:  same (.1); EM to L. Schweitzer re: same  (.1); EM to client and RLKS re: claimant  inquiry (.4); TC w/ L. Lipner re: claim next  steps (.1); TC w/ retiree counsel re: claimant inquiry (.2); review of issues re:  same (.2) | 2.10 | 1,543.50 | 36676285 |
| Malone, L. | 03/06/14 | E-mails re: employee issues (0.4). | .40 | 294.00 | 36805137 |
| Lipner, L. A. | 03/06/14 | Correspondence w R. Eckenrod re employee claims issue (.1). | .10 | 73.50 | 36962890 |
| Eckenrod, R. D. | 03/06/14 | TCs w/counsel and claimant re: claimant inquiry. | .30 | 220.50 | 36684336 |
| Karlik, E. | 03/06/14 | Responded to email re: employee calls | .40 | 178.00 | 36835314 |
| Lipner, L. A. | 03/07/14 | Correspondence w Epiq and employee re employee settlement letter. | .40 | 294.00 | 36963083 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 03/07/14 | EM to claimant counsel re: settlement | .20 | 147.00 | 36692743 |
| Lipner, L. A. | 03/09/14 | Correspondence w M. Cilia (RLKS) re employee claims issue (.1). | .10 | 73.50 | 36916429 |
| Malone, L. | 03/10/14 | E-mails re: employee claims and review of same (0.8). | .80 | 588.00 | 36805254 |
| Lipner, L. A. | 03/10/14 | Correspondence w B. Beller re employee claims issue (.2). | .20 | 147.00 | 36916572 |
| Parthum, M. J. | 03/10/14 | Review deposition transcripts. | 3.00 | 1,815.00 | 36704062 |
| Uziel, J. L. | 03/10/14 | Email to K. Schultea, E. Smith and D. Parker re: employee issue (0.2); Review agreements and correspondence re: same (1.0); Draft letter re: same (0.3) | 1.50 | 907.50 | 36857506 |
| Eckenrod, R. D. | 03/10/14 | EMS to client and claimant counsel re: claim settlement | .20 | 147.00 | 36700092 |
| Beller, B. S. | 03/10/14 | Call w L Lipner re: employee question (.1); review employee proofs of claim and other materials (.4); call w employee to resolve questions (.4) | .90 | 400.50 | 36703577 |
| Malone, L. | 03/11/14 | E-mails re: employee issues (0.5); review employee claims (0.7). | 1.20 | 882.00 | 36805376 |
| Parthum, M. J. | 03/11/14 | Review Fed. R. Civ. Pro. and email re: same (0.5); review deposition transcript (4.1). | 4.60 | 2,783.00 | 36708318 |
| Uziel, J. L. | 03/11/14 | Review materials re: employee issue (0.5); Draft letter re: same (1.8) | 2.30 | 1,391.50 | 36857602 |
| Rosenthal, J. A | 03/12/14 | Emails regarding deposition. | .10 | 116.50 | 36720655 |
| Ferguson, M. K. | 03/12/14 | Prepared mailing per L. Lipner (1.50). | 1.50 | 367.50 | 36885442 |
| Malone, L. | 03/12/14 | Employee claims call w/L. Lipner, B. Beller, E. Eckenrod (0.50); work on employee issues (0.5). | 1.00 | 735.00 | 36883324 |
| Lipner, L. A. | 03/12/14 | T/c w/R. Eckenrod, L. Malone, B. Beller, RLKS re employee claims issues (.5). | .50 | 367.50 | 36911736 |
| Parthum, M. J. | 03/12/14 | Review deposition transcript (3.4); emails re: deposition transcript logistics; call with A. Cordo and review of federal rules re: same (0.5). | 3.90 | 2,359.50 | 36720411 |
| Eckenrod, R. D. | 03/12/14 | EMs to/TC w/ E. Karlick re: employee inquiry (.3); TC w/ E. Karlik, L. Malone, B. Beller, L. Lipner, RLKS (partial) client (partial) and Huron (partial) re: employee claim update (.5) | .80 | 588.00 | 36716121 |
| Beller, B. S. | 03/12/14 | Call w L Lipner, R Eckenrod, L Malone, E Karlik and Nortel outside consultants re employee issues | .50 | 222.50 | 36864772 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); follow up discussion (.2) | | | |
| Karlik, E. | 03/12/14 | Attended employee outside call (.4); Call Steven Lee regarding employee claim, discussed issue with L. Malone and R. Eckenrod (.7). | 1.10 | 489.50 | 36840728 |
| Schweitzer, L. | 03/13/14 | E/ms J Uziel re employee issue (0.2). | .20 | 227.00 | 36759881 |
| Malone, L. | 03/13/14 | work on employee claims | 1.10 | 808.50 | 36883928 |
| Lipner, L. A. | 03/13/14 | Revised letter to certain employees re claims  (.2); Correspondence w M. Cilia (RLKS) re  same (.2). | .40 | 294.00 | 36885013 |
| Parthum, M. J. | 03/13/14 | Coordinate with paralegals and practice  support to prepare deposition transcripts (0.5). | .50 | 302.50 | 36727007 |
| Uziel, J. L. | 03/13/14 | Communications with L. Lipner re: employee issue (0.4);  Revise letter re:  same (0.2); Email same to  L. Schweitzer (0.1) | .70 | 423.50 | 36857868 |
| Eckenrod, R. D. | 03/13/14 | Review of claimant inquiry | .20 | 147.00 | 36739683 |
| Parthum, M. J. | 03/14/14 | Emails re: deposition transcripts. | .10 | 60.50 | 36739415 |
| Uziel, J. L. | 03/14/14 | Emails to L. Schweitzer, L. Lipner and E.  Smith re: employee issue (0.3) | .30 | 181.50 | 36857900 |
| Eckenrod, R. D. | 03/14/14 | TC w/ local counsel re: claim objection (.1); | .10 | 73.50 | 36739694 |
| Schweitzer, L. | 03/17/14 | J Uziel e/ms re employee issues (0.1). | .10 | 113.50 | 36762016 |
| Malone, L. | 03/17/14 | Work on employee claims and related. | 1.80 | 1,323.00 | 36886325 |
| Lipner, L. A. | 03/17/14 | Correspondence w M. Cilia (RLKS) re employee claims issues (.2). | .20 | 147.00 | 36781394 |
| Parthum, M. J. | 03/17/14 | Review deposition transcripts. | 2.80 | 1,694.00 | 36791929 |
| Uziel, J. L. | 03/17/14 | Preparation for and T/C with D. Parker re: employee issue (0.5); Revise letter re: same  (0.4); Email to L. Schweitzer and draft email to J. Ray re:  same (1.0) | 1.90 | 1,149.50 | 36858204 |
| Eckenrod, R. D. | 03/17/14 | Review of EMs re: employee issues. | .10 | 73.50 | 36747349 |
| Malone, L. | 03/18/14 | Work re employee claims (0.8); ems re same (0.6); Work on employee issues (1.2) | 2.60 | 1,911.00 | 36886510 |
| Lipner, L. A. | 03/18/14 | T/c w L. Malone re employee claims issues  (.2); t/c w L. Malone re employee claims  issues (.2); Correspondence re employee claims settlement letters w Epiq (.5); t/c  w/M. Cilia (RLKS) re employee claims issues  (.6); Reviewed documentation re same (.4);  Correspondence w M. Cilia (RLKS) re same  (.5). | 2.40 | 1,764.00 | 36781432 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 03/18/14 | Review deposition transcripts. | 3.10 | 1,875.50 | 36791927 |
| Uziel, J. L. | 03/18/14 | Email to D. Parker and K. Schultea re:  employee issue (0.4) | .40 | 242.00 | 36858532 |
| Eckenrod, R. D. | 03/18/14 | Review of EMs re: settlements and claimant inquiries | .20 | 147.00 | 36764334 |
| Karlik, E. | 03/18/14 | Sent out Nortel new claims update. | .20 | 89.00 | 36870557 |
| Malone, L. | 03/19/14 | Employee claims call (0.8); ems re employee issues (0.5);  work on employee claims issues (1.0); review  employee benefit plans (0.7) | 3.10 | 2,278.50 | 36887357 |
| Lipner, L. A. | 03/19/14 | T/c w/R. Eckenrod re employee claims issues (.2); t/c w/L. Malone re same (.1); t/c w/R. Eckenrod, L. Malone, RLKS, Nortel, B. Beller and E. Karlik re employee claims issues  (.6 partial); communications w/ R. Eckenrod, L. Malone, B. Beller and E. Karlik re same (.3); Correspondence w L. Malone re same (.2). | 1.40 | 1,029.00 | 36778574 |
| Parthum, M. J. | 03/19/14 | Review deposition transcripts. | 3.40 | 2,057.00 | 36791926 |
| Eckenrod, R. D. | 03/19/14 | TC w/ L. Lipner re: claim objections and related matters (.1); review of EMs re: same (.1); TC w/ RLKS, client, L. Malone, E. Karlik, L. Lipner and B. Beller re: claims update (.5) (partial). | .70 | 514.50 | 36785706 |
| Beller, B. S. | 03/19/14 | Call w L. Lipner, R. Eckenrod, L. Malone, E. Karlik and outside consultants re employee issues (.7 partial); follow up discussion (.2) | .90 | 400.50 | 36871066 |
| Karlik, E. | 03/19/14 | Attended Nortel employee call (.8); with L. Lipner, R. Eckenrod (.2). | 1.00 | 445.00 | 36903247 |
| Lipner, L. A. | 03/20/14 | Correspondence w B. Beller re employee claims issues (.3); Revised document re employee claims process (1.2); Correspondence w L. Schweitzer and J. Ray re same (.5). | 2.00 | 1,470.00 | 36885248 |
| Parthum, M. J. | 03/20/14 | Review deposition transcript  (0.9); coordinate with Practice Support to  prepare CD of deposition exhibits (0.5). | 1.40 | 847.00 | 36791911 |
| Uziel, J. L. | 03/20/14 | Revise letter re: employee issue (0.3);  Emails to J. Ray and L. Schweitzer re:  same  (0.4) | .70 | 423.50 | 36858948 |
| Eckenrod, R. D. | 03/20/14 | EM to B. Beller re: claimant inquiry (.1); | .10 | 73.50 | 36785726 |
| Beller, B. S. | 03/20/14 | Review employee claim issue | .40 | 178.00 | 36871133 |
| Schweitzer, L. | 03/21/14 | E/ms J Uziel re employee claim (0.1). | .10 | 113.50 | 36824283 |
| Ferguson, M. K. | 03/21/14 | Prepared production per M. Parthum. (1.00) | 1.00 | 245.00 | 36879133 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 03/21/14 | T/c w/J. Uziel re employee claims issue (.1); Correspondence w J. Ray (N) re same (.6); Correspondence w E. Karlik re employee claims issue (.2). | .90 | 661.50 | 36885360 |
| Parthum, M. J. | 03/21/14 | Draft cover letter for exhibits (0.2); coordinate with paralegal team to ship exhibits (0.2); review deposition transcripts (1.6). | 2.00 | 1,210.00 | 36823276 |
| Uziel, J. L. | 03/21/14 | Conduct research re: employee issue (1.1); Email to L. Schweitzer re: same (0.2) | 1.30 | 786.50 | 36858993 |
| Beller, B. S. | 03/21/14 | Call w employee re claims questions | .30 | 133.50 | 36871357 |
| Karlik, E. | 03/21/14 | Worked on employee information request. | .40 | 178.00 | 36904433 |
| Malone, L. | 03/24/14 | Review employee claims and related emails. | 3.80 | 2,793.00 | 36888840 |
| Lipner, L. A. | 03/24/14 | T/c w/R. Eckenrod re employee claims issues (.4). | .40 | 294.00 | 36885593 |
| Parthum, M. J. | 03/24/14 | Review supplemental document production (4.0); draft email to J. VanLare summarizing production (0.4). | 4.40 | 2,662.00 | 36823298 |
| Uziel, J. L. | 03/24/14 | Email to L. Schweitzer re: employee issue (0.1) | .10 | 60.50 | 36871127 |
| Eckenrod, R. D. | 03/24/14 | EM to counsel re: employee issues (.1); TC w/ L. Lipner re: various claim issues (.4); | .50 | 367.50 | 36812018 |
| Ferguson, M. K. | 03/25/14 | Prepared relationship check list per E. Karlik. (5.50) | 5.50 | 1,347.50 | 36887137 |
| Malone, L. | 03/25/14 | Ems re employee issues and research into same. | 2.80 | 2,058.00 | 36888942 |
| Lipner, L. A. | 03/25/14 | Correspondence w J. Kim and E. Karlik re employee claims issues (.3). | .30 | 220.50 | 36885959 |
| Parthum, M. J. | 03/25/14 | Internal emails re: document production issues. | .20 | 121.00 | 36820533 |
| Uziel, J. L. | 03/25/14 | Emails to L. Schweitzer, K. Schultea, D. Parker and E. Smith re: employee issue (0.2) | .20 | 121.00 | 36871179 |
| Eckenrod, R. D. | 03/25/14 | EMs w/ L. Lipner re: employee issues. | .20 | 147.00 | 36823600 |
| Karlik, E. | 03/25/14 | Met w/ L. Lipner re: relationship checklist (.5). Worked on relationship checklist (1). | 1.50 | 667.50 | 36907058 |
| Ferguson, M. K. | 03/26/14 | Prepared relationship check list per E. Karlik. (7.00) | 7.00 | 1,715.00 | 36887235 |
| Smoler, M. | 03/26/14 | Cross-reference claims list with docket. | .80 | 196.00 | 36919696 |
| Malone, L. | 03/26/14 | Work re employee claims (2.2); employee claims call (0.5) | 2.70 | 1,984.50 | 36890144 |
| Lipner, L. A. | 03/26/14 | Correspondence w J. Kim re employee claims issues (.2); t/c w/R. Eckenrod re same (.1); t/c | 3.00 | 2,205.00 | 36886254 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | w/L. Malone, R. Eckenrod, E. Karlik,  RLKS and J. Davison (N) re same (.5); t/c  w/R. Eckenrod re same (.1); Correspondence w L. Malone re same (.1); Reviewed employee  claims for next round of settlement  letters/omnibus objections (2). | | | |
| Parthum, M. J. | 03/26/14 | Draft and revise email to R. Mersky re: employee issues. | .60 | 363.00 | 36890054 |
| Eckenrod, R. D. | 03/26/14 | EM to team re: employee issues (.3); Communications w/ L.  Lipner re: claim objections (.6); TC w/ L. Lipner, E. Karlik and client  re: claim updates (.2); | 1.10 | 808.50 | 36842789 |
| Nassau, T. C. | 03/26/14 | Assisted K. Ferguson update creditors  list as per E. Karlik. | .80 | 220.00 | 36856665 |
| Karlik, E. | 03/26/14 | Sent L. Schweitzer email re employee  issues (.3); Attended employee call (.5). | .80 | 356.00 | 36908118 |
| Zahoroda, Y. | 03/26/14 | Docketed papers received. | .30 | 48.00 | 36870630 |
| Ferguson, M. K. | 03/27/14 | Prepared relationship check list per E.  Karlik. (4.20) | 4.20 | 1,029.00 | 36887326 |
| Malone, L. | 03/27/14 | Review employee claims issues with L. Lipner and R.  Eckenrod (0.7); work on employee claims issues  (2.2); t/c with L. Bagarella re employee issues (0.5) | 3.40 | 2,499.00 | 36890253 |
| Lipner, L. A. | 03/27/14 | Communications w/R. Eckenrod and L. Malone re employee  claims issues (1.2); t/c w/ A. Cordo (MNAT)  re same (.3); Correspondence w A. Tsai (Epiq) re same (.2); Correspondence w R. Eckenrod re same (.1); Review of claims re same (1). | 2.80 | 2,058.00 | 36886378 |
| Parthum, M. J. | 03/27/14 | Review documents filed by R. Mersky and  emails re: same. | .80 | 484.00 | 36889537 |
| Eckenrod, R. D. | 03/27/14 | Review of claims for objection and/or settlement (2.5); coordination w/ L. Lipner and L. Malone re: claim objection/settlement issues (1.2); follow-up EMs to team re: same (.6); | 4.30 | 3,160.50 | 36867751 |
| Ferguson, M. K. | 03/28/14 | Prepared relationship check list per E.  Karlik. (3.00) | 3.00 | 735.00 | 36887478 |
| Malone, L. | 03/28/14 | Ems re employee issues. | .60 | 441.00 | 36910507 |
| Parthum, M. J. | 03/28/14 | Internal and external emails regarding  scheduling hearing (1.0), call with L.  Schweitzer re: same (0.2), and calls with A. Cordo re: same (0.3); review Re-Notice of  Motion (0.8) and circulate reactions to team (0.5); review letter filed by R. Mersky  (0.3) and internal and external emails re: | 5.30 | 3,206.50 | 36889096 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.4); draft letter to chambers (0.8) and emails re: same (0.5); draft email update to client (0.5). | | | |
| Uziel, J. L. | 03/28/14 | Attention to pleadings re: employee claim issue. | .10 | 60.50 | 36889613 |
| Eckenrod, R. D. | 03/28/14 | EMs to J. Vanlare and L. Lipner. | .10 | 73.50 | 36911039 |
| Parthum, M. J. | 03/29/14 | Internal and external emails regarding letter to be filed with chambers on scheduling hearing. | .70 | 423.50 | 36888896 |
| Eckenrod, R. D. | 03/29/14 | EM to L. Lipner and E. Karlik re: claim (.2); | .20 | 147.00 | 36911098 |
| Rosenthal, J. A | 03/30/14 | Edited letter to court. | .20 | 233.00 | 36901360 |
| Parthum, M. J. | 03/30/14 | Internal and external emails regarding scheduling hearing (0.2); revise letter to chambers (0.4); emails regarding employee issues (0.2). | .80 | 484.00 | 36888921 |
| Karlik, E. | 03/30/14 | Worked on research re: employee issues. | 2.20 | 979.00 | 36908206 |
| Ferguson, M. K. | 03/31/14 | Prepared litpath per M. Parthum. (1.00) | 1.00 | 245.00 | 36887570 |
| Malone, L. | 03/31/14 | Ems re employee issues and work related to same (1.4) | 1.40 | 1,029.00 | 36911202 |
| Lipner, L. A. | 03/31/14 | Correspondence w A. Tsai (Epiq) and A. Cordo (MNAT) re employee claims (.3). | .30 | 220.50 | 36912303 |
| Parthum, M. J. | 03/31/14 | Various emails re: scheduling teleconference and cancellation of same (0.6); review scheduling order and emails re: same (0.4); review document re: employee issues (1.0) and email summary re: same (0.4). | 2.40 | 1,452.00 | 36909580 |
| Eckenrod, R. D. | 03/31/14 | Review of issues re: claim objections for EM to L. Lipner (.1) | .10 | 73.50 | 36911122 |
| Karlik, E. | 03/31/14 | Worked on research re: employee issue. | 2.50 | 1,112.50 | 36912398 |
| | | **MATTER TOTALS:** | **159.10** | **94,090.00** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/03/14 | Emails M. Kennedy and W. McRae regarding tax issues (.40). | .40 | 466.00 | 36881224 |
| Goodman, C. M. | 03/04/14 | Answering question on tax issue. | .80 | 596.00 | 36674945 |
| McRae, W. L. | 03/05/14 | Emails about tax issues. | .50 | 572.50 | 36854408 |
| Goodman, C. M. | 03/05/14 | Response to emails from M. Gurgel re: tax issue. | 1.00 | 745.00 | 36676973 |
| Bromley, J. L. | 03/06/14 | Em C. Goodman re tax issues (.10) | .10 | 116.50 | 36881660 |
| McRae, W. L. | 03/06/14 | Emails to team about tax issue. | .40 | 458.00 | 36854416 |
| Goodman, C. M. | 03/06/14 | Answering questions from M. Gurgel re: tax issue (1.1); review of tax related request. | 2.10 | 1,564.50 | 36687501 |
| McRae, W. L. | 03/10/14 | Met with professional (partial participant) re: tax issue. | 1.00 | 1,145.00 | 36700339 |
| Eckenrod, R. D. | 03/11/14 | Review of developments re: tax appeals | .10 | 73.50 | 36705898 |
| Eckenrod, R. D. | 03/12/14 | Review of emails re: tax appeals | .20 | 147.00 | 36716142 |
| McRae, W. L. | 03/12/14 | Discussion with Inna Rozenberg about Nortel litigation; emails re: same. | .50 | 572.50 | 36722037 |
| McRae, W. L. | 03/13/14 | Review of various materials and points on tax issue. | .50 | 572.50 | 36870379 |
| McRae, W. L. | 03/14/14 | Review of comments by professional on tax issue; sent out email responding thereto and discussion with Zelbo. | .50 | 572.50 | 36870480 |
| Goodman, C. M. | 03/17/14 | Meeting L. Schweitzer + lit team re: asset sales; tc J. Moessner, E. Block re: same. | 1.00 | 745.00 | 36747393 |
| Eckenrod, R. D. | 03/19/14 | EM to local advisor re: tax appeal  documentation (.2); | .20 | 147.00 | 36785710 |
| Goodman, C. M. | 03/21/14 | Email to M. Decker and D. Queen re: tax issue. | .50 | 372.50 | 36792084 |
| Eckenrod, R. D. | 03/24/14 | Drafting of resolution re: tax appeals (.4);  EM to client re: same (.1) | .50 | 367.50 | 36812019 |
| Eckenrod, R. D. | 03/25/14 | EM to local advisor re tax appeals | .10 | 73.50 | 36823601 |
| Bromley, J. L. | 03/26/14 | Telephone call W. McRae re tax issue (.10); emails W.  McRae, Cleary Gottlieb, others regarding tax issues (.10) | .20 | 233.00 | 36911153 |
| McRae, W. L. | 03/26/14 | Emails re tax issue (0.3). Follow up emails re: tax issues (0.2). Phone  call with Jim Bromley re: tax issue (0.2). Call to Kevin Rowe (0.1). | .80 | 916.00 | 36869996 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 03/27/14 | EMs to client and local advisor re: appeals  and documentation (.4) | .40 | 294.00 | 36867752 |
| Bromley, J. L. | 03/27/14 | Em W.McRae re: tax issue. (.10) | .10 | 116.50 | 36905036 |
| McRae, W. L. | 03/28/14 | Emails with team re: tax issue. | .20 | 229.00 | 36904609 |
| Eckenrod, R. D. | 03/31/14 | Review of EMs re: tax appeals (.1); | .10 | 73.50 | 36911106 |
| McRae, W. L. | 03/31/14 | Emails with team re: tax issue. | .30 | 343.50 | 36898478 |
| McRae, W. L. | 03/31/14 | Emails with team re: tax issue. | .30 | 343.50 | 36899501 |
|  |  | **MATTER TOTALS:** | **12.80** | **11,856.00** |  |

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chotiros, K. | 03/03/14 | Calls w/ team regarding IP issues;  meeting w/ D. Ilan and D. MacCallum regarding  same. | 2.00 | 1,510.00 | 36677405 |
| Ilan, D. | 03/03/14 | meet Kathleya re IP issues. | 1.00 | 905.00 | 36664387 |
| Polonsky, I. S. | 03/03/14 | Attention to IP issues review. | 2.00 | 890.00 | 36663613 |
| Chotiros, K. | 03/04/14 | Team meeting regarding IP issues. | 1.00 | 755.00 | 36677544 |
| MacCallum, D. C | 03/04/14 | Review of summary to confirm paralegal and  of IP issues; review of 3d party licensing; consolidation of IP issues research  into summary; meeting with M. Gurgel and A.  Nee to review research fundings. | 4.30 | 1,913.50 | 36669693 |
| Chotiros, K. | 03/05/14 | Revised chart. | 2.00 | 1,510.00 | 36677674 |
| Ilan, D. | 03/06/14 | cfc with team re Purchaser (0.5); revise letter agreement (0.9). | 1.40 | 1,267.00 | 36686523 |
| Chotiros, K. | 03/06/14 | Revisions to chart. | 1.00 | 755.00 | 36685906 |
| Ilan, D. | 03/07/14 | corres Jim; search re IP issues. | .80 | 724.00 | 36739684 |
| MacCallum, D. C | 03/10/14 | Review of IP issues diligence materials. | .50 | 222.50 | 36701106 |
| MacCallum, D. C | 03/14/14 | Review of IP materials; summarize IP agreement; review and categorization of IP issues license agreements. | 4.80 | 2,136.00 | 36761224 |
| Ilan, D. | 03/16/14 | Corres J. Ray re Purchaser request. | 1.00 | 905.00 | 36750582 |
| Lipner, L. A. | 03/17/14 | Correspondence w D. Ilan re IP issues (.3). | .30 | 220.50 | 36781381 |
| MacCallum, D. C | 03/17/14 | Draft summary of research re: IP issues; revise summary spreadsheet. | .50 | 222.50 | 36765957 |
| Ilan, D. | 03/19/14 | Working on IP issue. | .50 | 452.50 | 36866061 |
| MacCallum, D. C | 03/21/14 | Summary of IP issues for D. Ilan. | .30 | 133.50 | 36797846 |
| MacCallum, D. C | 03/24/14 | Coordinate review of IP issues license; coordinate review of licenses. | 1.30 | 578.50 | 36808273 |
| Polonsky, I. S. | 03/24/14 | Attention to Purchaser issues. | 3.50 | 1,557.50 | 36810646 |
| MacCallum, D. C | 03/25/14 | Review of license issues; clarification of prior review procedures  with senior counsel. | .50 | 222.50 | 36824348 |
| Ilan, D. | 03/26/14 | Licensor issue | .50 | 452.50 | 36886059 |
| MacCallum, D. C | 03/28/14 | Update of IP issues schedules; respond to questions regarding IP issues; review of IP materials. | 1.40 | 623.00 | 36884739 |

| Ilan, D. | 03/28/14 | cfc Mark Hearn re IP issue. | .40 | 362.00 | 36886642 |
| Ilan, D. | 03/31/14 | cf I. Rozenberg re IP issue. | .20 | 181.00 | 36899756 |
| | | **MATTER TOTALS:** | **31.20** | **18,499.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 03/02/14 | Comm w/ P. Rainelli re: fee app (.1) | .10 | 60.50 | 36642089 |
| Kahn, M. J. | 03/02/14 | Attn to e-mail from P. Rainelli re: retained professional invoice | .10 | 52.50 | 36637190 |
| Coleman, R. J. | 03/03/14 | Comm w/ K. Ponder, J. Sherrett, M. Ryan, M. Kahn, retained professionals, J. Erickson, others re: fee app (.5) | .50 | 302.50 | 36660445 |
| Kahn, M. J. | 03/03/14 | Comms w/ L. Streatfeild, R. Coleman, M. Ryan re: retained professional invoices | 1.00 | 525.00 | 36663987 |
| Coleman, R. J. | 03/04/14 | Comm w/ T. Cummings-Gordon, S. Gosain, I. Vasanth, A. Abelev, M. Gurgel, A. Nee, L. Bagarella, M. Ryan re: diaries, including preparation re: same (.5); comm w/ M. Kahn,  P. Rainelli, retained professionals re: retained professional issues, including prep  re: same (1.0); work on retained  professional issues (.3); comm w/ K. Ponder, I. Rozenberg, J. Moessner, L. Streatfeild,  M. Gurgel, M. Kahn, M. Ryan, others re: fee  app (.9) | 2.70 | 1,633.50 | 36665641 |
| Kahn, M. J. | 03/04/14 | Comms w/ P. Rainelli, R. Coleman, I.  Rozenberg, A. Cordo, M. Ryan re: retained  professional invoices | 1.60 | 840.00 | 36672672 |
| Beller, B. S. | 03/04/14 | Review fee application and correspondence re same | .50 | 222.50 | 36703055 |
| Coleman, R. J. | 03/05/14 | Comm L. Schweitzer, A. Cordo, J. Sherrett, M.Ryan, M. Kahn, retained professionals,  others re: fee app (.5); preparing material  re: same (.2) | .70 | 423.50 | 36674893 |
| O'Keefe, P. M. | 03/05/14 | Initial review of February expense  disbursements for fee application (2.90) E-mail to R. Coleman regarding fee review procedures (.10) | 3.00 | 990.00 | 36674725 |
| Sherrett, J. D. | 03/05/14 | Email to R. Coleman re fee app issue. | .10 | 67.00 | 36674730 |
| Kahn, M. J. | 03/05/14 | Comms w/ R. Coleman, A. Cordo, M. Ryan re: fee app disbursements. | .30 | 157.50 | 36679579 |
| New York, Temp. | 03/06/14 | Completed diary review for March fee application per R. Coleman. | 8.30 | 2,033.50 | 36727673 |
| Coleman, R. J. | 03/06/14 | Comm K. Ponder, L. Schweitzer, J. Moessner,  J. Sherrett, M.Ryan, M. Kahn, B. Beller,  retained professionals, others re: fee app (.9); preparation and reviewing materials  re: same (.5); meeting w/ J. Moessner re:  same (.1); prep re: same (.1) | 1.60 | 968.00 | 36679539 |
| O'Keefe, P. M. | 03/06/14 | Finalize backup documentation request (.10) Email to M.V. Ryan (Billing Dept.) regarding | .50 | 165.00 | 36678286 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Febraury expenses (.10) Email to M. Kahn regarding expenses (.10) Email to R. Coleman regarding fee application review (.10) Communcations with K. Barrett regarding same (.10) | | | |
| Erickson, J. R. | 03/06/14 | Review compensation application. | 1.00 | 380.00 | 36686258 |
| Kahn, M. J. | 03/06/14 | Drafting documents re: retained professional invoices (0.6). Comms w/ A. Cordo, R. Coleman, M. Ryan, P. O'Keefe, retained professionals re: same (1.2). | 1.80 | 945.00 | 36684437 |
| Beller, B. S. | 03/06/14 | Call w R Coleman re fee app (.1); follow up on same (.3) | .40 | 178.00 | 36703376 |
| New York, Temp. | 03/07/14 | Formatted diaries and distributed assignments to team per R. Coleman. | .50 | 122.50 | 36727710 |
| Coleman, R. J. | 03/07/14 | Comm B. Beller, M. Ryan, M. Kahn, retained professionals, others re: fee app (.5); preparation and reviewing materials re: same (.4); call with retained professional (.5); call w/ M. Kahn re: retained professional issues (.5) | 1.90 | 1,149.50 | 36686445 |
| O'Keefe, P. M. | 03/07/14 | Review of February expense disbursements while drafting related exhibit to fee application | 2.10 | 693.00 | 36688078 |
| Kahn, M. J. | 03/07/14 | Comms w/ fee app team, Billing re: retained professional invoices (0.5. Comms w/ retained professionals re: same (0.4); call w/ R. Coleman re: same (.5). | 1.40 | 735.00 | 36690278 |
| Beller, B. S. | 03/07/14 | Review monthly compensation report | .50 | 222.50 | 36703469 |
| Beller, B. S. | 03/07/14 | Review nortel diaries to correct matter numbers | 1.70 | 756.50 | 36703474 |
| New York, Temp. | 03/10/14 | Performed matching exercise for February diaries per R. Coleman. | 10.50 | 2,572.50 | 36810239 |
| Coleman, R. J. | 03/10/14 | Extensive comm and coordination w/ L. Schweitzer, L. Lipner, M. Ryan, M. Kahn, retained professionals, others re: fee app issues (1.0); preparation and reviewing materials re: same (.4); meeting w/ M. Kahn re: same (.3); call w/ M. Kahn, retained professional (.4); prep re: same (.3); comm with retained professional regarding retained professional issue (.2) and related work (.3); comm w/ M. Decker, M. Kahn re: retained professional issue (.2) and related work (.3) | 3.40 | 2,057.00 | 36697526 |
| O'Keefe, P. M. | 03/10/14 | Review of February expense disbursements while drafting related exhibit to fee application | 3.00 | 990.00 | 36697323 |
| Kahn, M. J. | 03/10/14 | Work on retained professional invoices, including comms w/ R. Coleman, M. Ryan, Accounting, | 3.70 | 1,942.50 | 36699292 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retained professionals, A. Cordo, I. Rozenberg (2.8). Call w/ retained professional and R. Coleman re: same (0.4). Meeting w/ R. Coleman re: same (0.3). Attn to e-mail re fee app disbursements w/ C. Brod (0.1). Comms w/ I Rozenberg, B. Shartsis re: fee app disbursements (0.1). | | | |
| Beller, B. S. | 03/10/14 | Follow up re professional's fee app. | .30 | 133.50 | 36703568 |
| Beller, B. S. | 03/10/14 | Work on diary review project | .20 | 89.00 | 36703574 |
| Streatfeild, L. | 03/11/14 | Emails on Counsel fees (0.20). | .20 | 180.00 | 36715331 |
| New York, Temp. | 03/11/14 | Performed diary review for February diaries per R. Coleman. | 4.20 | 1,029.00 | 36810250 |
| Coleman, R. J. | 03/11/14 | Comm w/ M. Ryan, M. Kahn, P. O'Keefe, retained professionals, others re: fee app issues (.7); preparation and reviewing materials re: same (.3) | 1.00 | 605.00 | 36702877 |
| Ferguson, M. K. | 03/11/14 | Reviewed diaries for February fee app. (5.50) | 5.50 | 1,347.50 | 36703475 |
| O'Keefe, P. M. | 03/11/14 | Review of February expense disbursements while drafting related exhibit to fee application | 4.40 | 1,452.00 | 36703949 |
| Kahn, M. J. | 03/11/14 | Reviewing retained professional invoice (0.3). Comms w/ M. Ryan, R. Coleman, C. Brod, L. Streatfeild, retained professional re: retained professional invoices/fee app disbursements (0.9). | 1.20 | 630.00 | 36706101 |
| Coleman, R. J. | 03/12/14 | Comm and coordination w/ L. Lipner, M. Ryan, M. Kahn, P. O'Keefe, retained professionals, others re: fee app issues (1.1); preparation and reviewing materials re: same (1.3) | 2.40 | 1,452.00 | 36714679 |
| O'Keefe, P. M. | 03/12/14 | Work on fees spreadsheet (1.00) Communications with RJ Coleman regarding fee application issues (.60) Review of February expense disbursements while drafting related exhibit to fee application (2.30) | 3.90 | 1,287.00 | 36713937 |
| Sherrett, J. D. | 03/12/14 | February fee app logistics (0.2); email to team re February fee app (0.2). | .40 | 268.00 | 36714439 |
| Kahn, M. J. | 03/12/14 | Feb fee app diary review (0.6). Attn to e-mails re: fee app disbursments (0.2). | .80 | 420.00 | 36716291 |
| Coleman, R. J. | 03/13/14 | Comm w/ K. Ponder, L. Schweitzer, J. Sherrett, M. Kahn, P. O'Keefe, retained professional, others re: fee app issues (.5); reviewing document re: same (.1) | .60 | 363.00 | 36724979 |
| O'Keefe, P. M. | 03/13/14 | Extensive review of February expense disbursements while drafting related exhibit to fee | 6.00 | 1,980.00 | 36722538 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | application | | | |
| Erickson, J. R. | 03/13/14 | February diary review. | .20 | 76.00 | 36738626 |
| Kahn, M. J. | 03/13/14 | Comms w/ R. Coleman and P. O'Keefe re: fee app disbursements (0.3).  Feb fee app diary review (0.3). | .60 | 315.00 | 36726043 |
| Coleman, R. J. | 03/14/14 | Comm w/ L. Streatfeild, M. Kahn, P. O'Keefe, others re: fee app issues (.3) | .30 | 181.50 | 36735052 |
| O'Keefe, P. M. | 03/14/14 | Review of February expense disbursements while drafting related exhibit to fee application (3.10) Communications with  certain timekeepers/assistants regarding expenses (.50) Communications with RJ  Coleman (.10) Meeting with L. Blas (Lawyers  Travel) regarding expenses (.50) | 4.20 | 1,386.00 | 36730936 |
| Kahn, M. J. | 03/14/14 | Attn to e-mail from retained professional re: invoice, and comms re: same w/ R. Coleman  and Billing (0.3).  Communications w/ R. Coleman re: fee app disbursements and retained professionals (0.3).  Feb fee app diary  review (0.4).  Attn to e-mails re: fee app disbursements (0.2). | 1.20 | 630.00 | 36738685 |
| Coleman, R. J. | 03/16/14 | Diary review for February fee application, including preparation re: same (1.0) | 1.00 | 605.00 | 36747374 |
| Olin, A. L. | 03/16/14 | Diary review for February fee app. | 3.50 | 1,557.50 | 36911820 |
| New York, Temp. | 03/17/14 | Reviewed multiple expenses per P.  O'Keefe. | 2.00 | 490.00 | 36866744 |
| New York, Temp. | 03/17/14 | Reviewed certain expenses per P. O'Keefe. | 3.00 | 735.00 | 36866759 |
| Coleman, R. J. | 03/17/14 | Comm and coordination w/ A. Cordo, J. Sherrett, M. Kahn, P. O'Keefe, retained professionals, others re: fee app issues (1.3); preparation and reviewing materials  re: same (.3); diary review for February fee application, including coordination regarding same (1.9); meeting w/ M. Kahn, J. Sherrett, and P. O'Keefe re same (0.3) | 3.80 | 2,299.00 | 36747372 |
| O'Keefe, P. M. | 03/17/14 | Meeting with J. Sherrett, R. Coleman and M. Kahn regarding fee application issues (.30) Follow up with R. Coleman and M. Kahn (.10)  Follow up with R. Coleman (.10) Review of  February expense disbursements while drafting related exhibit to fee application  (2.20) | 2.70 | 891.00 | 36747204 |
| Sherrett, J. D. | 03/17/14 | Email to A. Olin re Feb fee app (0.1); call  w/ A. Olin re same (0.1); mtg w/ R. Coleman,  M. Kahn and P. O'Keefe re expense issue  (0.3). | .50 | 335.00 | 36746919 |
| Kahn, M. J. | 03/17/14 | Work on retained professional invoices,  including comms w/ same, A. Cordo, R.  Coleman, J. | 3.40 | 1,785.00 | 36775832 |

MATTER:  17650-019   FEE AND EMPLOYMENT
                                                                  APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Moessner (2.4).  Feb fee app diary review and comms re: same (0.7).  Meeting w/ R. Coleman, J. Sherrett, and P.  O'Keefe re: fee app disbursements (0.3). | | | |
| New York, Temp. | 03/18/14 | Reviewed temporary employee expenses per P. O'Keefe. | 6.00 | 1,470.00 | 36867322 |
| Coleman, R. J. | 03/18/14 | Comm and coordination w/ J. Moessner, M.  Ryan, P. O'Keefe, retained professionals,  others re: fee app issues (.5); preparation  and reviewing materials re: same (.5) | 1.00 | 605.00 | 36762526 |
| O'Keefe, P. M. | 03/18/14 | Extensive review of February expense disbursements while drafting related exhibit  to fee application | 6.00 | 1,980.00 | 36762372 |
| Sherrett, J. D. | 03/18/14 | Diary review for Feb fee app. | 1.50 | 1,005.00 | 36762199 |
| Kahn, M. J. | 03/18/14 | Attn to e-mails re: fee app disbursements. | .20 | 105.00 | 36775934 |
| Beller, B. S. | 03/18/14 | Work on monthly professional fee app. | .40 | 178.00 | 36870965 |
| Shartsis, B. C. | 03/18/14 | February fee application review. | .80 | 356.00 | 36870000 |
| Coleman, R. J. | 03/19/14 | Comm and coordination w/ M. Ryan, P. O'Keefe, others re: fee app issues (.5); preparation  and reviewing materials re: same (3.9) | 4.40 | 2,662.00 | 36770696 |
| O'Keefe, P. M. | 03/19/14 | Work related to finalizing expense  disbursements draft for attorney review | 2.70 | 891.00 | 36769419 |
| Sherrett, J. D. | 03/19/14 | Diary review for feb fee app. | 2.00 | 1,340.00 | 36770740 |
| Kahn, M. J. | 03/19/14 | Attn to e-mails re: fee app disbursements. | .20 | 105.00 | 36775986 |
| Coleman, R. J. | 03/20/14 | Comm and coordination w/ M. Kahn, P. O'Keefe, others re: fee app issues (1.0); preparation  and reviewing materials re: same (1.0) | 2.00 | 1,210.00 | 36782975 |
| O'Keefe, P. M. | 03/20/14 | Coordination with R. Coleman regarding comments to  fee application's disbursements exhibit (.30) Edit draft disbursements exhibit to reflect comments of R. Coleman (2.30) Communications with M.V. Ryan (Billing  Dept.), M. Kahn and R. Coleman regarding  same (.10) | 2.70 | 891.00 | 36780495 |
| Erickson, J. R. | 03/20/14 | Work on diary portion of February fee  application with M.V. Ryan and J. Sherrett. | 3.30 | 1,254.00 | 36789756 |
| Sherrett, J. D. | 03/20/14 | Comms w/ team re Feb fee app (0.3). | .30 | 201.00 | 36782710 |
| Kahn, M. J. | 03/20/14 | Drafting fee app motion (0.6). Drafting docs  re: retained professional invoices (1.8). Comms w/ retained professionals, L.  Schweitzer, R. Coleman re: invoices (0.8).  Comms w/ P. O'Keefe, R. | 3.80 | 1,995.00 | 36784202 |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Coleman, M. Ryan, J. Sherrett re: fee app disbursements (0.6). | | | |
| Beller, B. S. | 03/20/14 | Correspondence re February professional fee app. | .10 | 44.50 | 36871094 |
| Coleman, R. J. | 03/21/14 | Comm and coordination w/ M. Kahn, M. Ryan, P. O'Keefe, others re: fee app issues (1.1); preparation and reviewing materials re: same  (1.4) | 2.50 | 1,512.50 | 36789140 |
| O'Keefe, P. M. | 03/21/14 | Finalize disbursements exhibit (1.50) Update professional summary chart on fee  application motion as per J. Sherrett (1.00) Update Nortel timekeeper biographical  spreadsheet to reflect current titles (1.00) | 3.50 | 1,155.00 | 36791198 |
| Sherrett, J. D. | 03/21/14 | Revising motion for Feb fee app (0.8); email  to P. O'Keefe re same (0.1); o/c w/ C. Brod  re same (0.2). | 1.10 | 737.00 | 36791859 |
| Kahn, M. J. | 03/21/14 | Work on fee app disbursements, including  comms w/ R. Coleman, P. O'Keefe, and M. Ryan  re: same. | 1.60 | 840.00 | 36794767 |
| Coleman, R. J. | 03/24/14 | Comm w/ M. Kahn, M. Ryan, others re: fee app (.5) | .50 | 302.50 | 36802994 |
| Kahn, M. J. | 03/24/14 | Work on retained professional invoices/fee  apps, and comms re: same w/ R. Coleman, M.  Ryan, A. Cordo, I. Rozenberg, J. Moessner, retained professionals | 2.50 | 1,312.50 | 36804629 |
| Streatfeild, L. | 03/24/14 | Follow up emails on counsel fee invoices. | .20 | 180.00 | 36822264 |
| Brod, C. B. | 03/25/14 | Review Fee App for February (.80). | .80 | 932.00 | 36906518 |
| New York, Temp. | 03/25/14 | Created April Nortel Fee  Application Review Timeline per R. Coleman. | 1.50 | 367.50 | 36905020 |
| Coleman, R. J. | 03/25/14 | Comm w/ C. Brod, J. Moessner, M. Kahn, M. Ryan, P. O'Keefe, others re: fee app issues  (.7); preparation, reviewing and preparing  materials re: same (1.1) | 1.80 | 1,089.00 | 36820254 |
| O'Keefe, P. M. | 03/25/14 | Communications with M. Kahn regarding fee application expenses (.20) Attention to finalizing fee application expenses (1.10) | 1.30 | 429.00 | 36820439 |
| Kahn, M. J. | 03/25/14 | Drafting docs re: retained professional  invoices, and other work re: ame (1.8).  Work on fee app disbursements (0.5). | 2.30 | 1,207.50 | 36920083 |
| Coleman, R. J. | 03/26/14 | Comm w/ J. Talento, J. Sherrett re: fee app  issues (.3); preparation, reviewing and preparing materials re: same (.5) | .80 | 484.00 | 36837747 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 03/26/14 | Communications with K. Barrett regarding review schedule (.20) Review and revise review schedule for April (.40) | .60 | 198.00 | 36839978 |
| Sherrett, J. D. | 03/26/14 | Email to M. Maddox re CNO for Jan fee app (0.1); email to R. Coleman re same (0.1). | .20 | 134.00 | 36840894 |
| Kahn, M. J. | 03/26/14 | Comms w/ retained professional re: invoice | .10 | 52.50 | 36937315 |
| Brod, C. B. | 03/27/14 | Review and sign CNO letter (1.50); review February diaries, Motion and other materials related to February Fee Application (2.00); conference Coleman (.30). | 3.80 | 4,427.00 | 36909052 |
| New York, Temp. | 03/27/14 | Updated April Nortel Fee Application Review Timeline per R. Coleman. | 1.00 | 245.00 | 36905156 |
| Coleman, R. J. | 03/27/14 | Comm and coordination w/ C. Brod, J. Erickson, M. Ryan, P. O'Keefe, S. Cheung, others re: fee app issues (1.0); preparation, reviewing and preparing materials re: same (2.0) | 3.00 | 1,815.00 | 36859630 |
| O'Keefe, P. M. | 03/27/14 | Communications with R. Coleman regarding fee application status (.20) E-mail to M.V. Ryan regarding fee application status (.10) | .30 | 99.00 | 36859231 |
| Erickson, J. R. | 03/27/14 | Work on diary portion of February fee application with M.V. Ryan. | 2.00 | 760.00 | 36865271 |
| Kahn, M. J. | 03/27/14 | comms w/ R. Eckenrod, R. Coleman re: retained professional invoice | .20 | 105.00 | 36938583 |
| Brod, C. B. | 03/28/14 | Review Fee Application (1.30); conference Coleman (.20). | 1.50 | 1,747.50 | 36909472 |
| New York, Temp. | 03/28/14 | K. Barrett: Communications with R. Coleman re April Nortel Fee Application Review Timeline (.4); follow-up re same (.6). | 1.00 | 245.00 | 36905298 |
| Coleman, R. J. | 03/28/14 | Extensive comm and coordination w/ J. Bromley, L. Schweitzer, C. Brod, A. Cordo, M. Ryan, P. O'Keefe, retained professionals, others re: fee app issues (2.6); preparation, reviewing and preparing materials re: same (1.0); work regarding schedule (.3); comm w/ K. Barrett, M. Ryan regarding same (.3); | 4.20 | 2,541.00 | 36870545 |
| O'Keefe, P. M. | 03/28/14 | Finalize Febrauary expense disbursements exhibit as per comments from C. Brod (1.50) Communications with R. Coleman regarding same (.30) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) Communications with K. Barrett regarding review schedule (.10) | 2.00 | 660.00 | 36865904 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 03/28/14 | Attn to e-mails re: fee app disbursements w/ R. Coleman, P. O'Keefe and M. Ryan | .20 | 105.00 | 36940026 |
| Coleman, R. J. | 03/29/14 | Reviewing and preparing materials re: fee app (3.0) | 3.00 | 1,815.00 | 36871851 |
| Coleman, R. J. | 03/31/14 | Comm and coordination with K. Ponder, A. Cordo, T. Minott, J. Sherrett, M. Ryan, P. O'Keefe, retained professionals, others re:  fee app issues (1.5); preparation, reviewing  and preparing materials re: same (3.1) | 4.60 | 2,783.00 | 36888383 |
| Sherrett, J. D. | 03/31/14 | Comms w/ R. Coleman re Feb fee app (0.3); o/c w/ J. Bromley re same (0.1). | .40 | 268.00 | 36890197 |
| Kahn, M. J. | 03/31/14 | Attn to e-mail from R. Coleman re: fee app motion. | .10 | 52.50 | 36896446 |
| | | **MATTER TOTALS:** | **196.40** | **88,600.50** | |

**MATTER:  17650-019   FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 03/04/14 | T/c w/S. Sado re litigation claim issue (.2); Correspondence w J. Hoover (Benesch) re subpoena (.1); Correspondence w S. Sado re litigation claim (.3); Correspondence w D. Herrington re subpoena (1); Correspondence w t. Ross (N) re same (.2). | 1.80 | 1,323.00 | 36946866 |
| Herrington, D. | 03/05/14 | review of subpoena  and emails re same. | .70 | 675.50 | 36898811 |
| Lipner, L. A. | 03/05/14 | Call to litigant's counsel re subpoena  (.2); Correspondence w T. Ross ( N) re subpoena (.3); Correspondence w T. Ross (N) re litigation (1). | 1.50 | 1,102.50 | 36962741 |
| Lipner, L. A. | 03/10/14 | T/c w/litigant's counsel re subpoena  (.3); Reviewed complaint re same (.5). | .80 | 588.00 | 36916465 |
| Lipner, L. A. | 03/11/14 | Correspondence w D. Herrington re subpoenas (.5). | .50 | 367.50 | 36916939 |
| Lipner, L. A. | 03/12/14 | T/c w/D. Herrington re subpoena (.3); Mailed letter re same (.3); t/c w/counsel to litigant re same (.2); Correspondence w D. Herrington  re same (.2); Correspondence w S. Sado re litigation claim (.2). | 1.20 | 882.00 | 36911707 |
| Lipner, L. A. | 03/13/14 | T/c w/S. Sado, co-counsel re litigation claim (.5); o/c w/S. Sado re same  (.2); Correspondence w S. Sado re same (.2); t/c  w/A. Cordo (MNAT) and D. Abbott (MNAT) re  same (.5); Correspondence w T. Ross (N) and D. Herrington re subpoena (1). | 2.40 | 1,764.00 | 36885048 |
| Jensen, M. | 03/14/14 | Attended call with mediating judge in case  with D. Herrington and J. Kim. Discussed  next steps in case with D. Herrington, J. Kim, and counsel for related party. | 1.00 | 525.00 | 36747381 |
| Jensen, M. | 03/14/14 | Began reviewing and preparing materials for  new motion. | .50 | 262.50 | 36747383 |
| Lipner, L. A. | 03/14/14 | Correspondence w D. Parker (N) re subpoena issue. | .20 | 147.00 | 36885141 |
| Lipner, L. A. | 03/17/14 | T/c w/D. Herrington re subpoenas (.3); t/c  w/T. Ross (N) Re same (.5); Correspondence w  D. Herrington and T. Ross (N) re same (.3). | 1.10 | 808.50 | 36781355 |
| Lipner, L. A. | 03/18/14 | T/c w/litigant's counsel re subpoena  (.5); Correspondence w D. Herrington re same  (.2). | .70 | 514.50 | 36781444 |
| Jensen, M. | 03/19/14 | Conducted research re litigation issues. | 1.50 | 787.50 | 36854104 |
| Lipner, L. A. | 03/20/14 | T/c w/J. Wood (EY) and T. Ross (N) re  subpoena (.4); Correspondence w D.  Herrington re same | .60 | 441.00 | 36885219 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). | | | |
| Jensen, M. | 03/21/14 | Conducted research re litigation issues. | 1.00 | 525.00 | 36854197 |
| Jensen, M. | 03/23/14 | Reviewed materials from motion. Researched litigation issues. | 1.00 | 525.00 | 36854359 |
| Jensen, M. | 03/24/14 | Reviewed materials for motion. Researched litigation issues. | 2.00 | 1,050.00 | 36854387 |
| Jensen, M. | 03/26/14 | Met with J. Kim regarding research re litigation issues. | .30 | 157.50 | 36887256 |
| Jensen, M. | 03/26/14 | Researched and reviewed materials for motion. | .20 | 105.00 | 36887292 |
| Lipner, L. A. | 03/27/14 | T/c w/D. Herrington re subpoena (.2);  Research re same (.5); Correspondence w D.  Herrington re same (.5); t/c w/T. Ross (N) and J. Wood (EY) re same (.6). | 1.80 | 1,323.00 | 36886313 |
| Lipner, L. A. | 03/28/14 | Correspondence w T. Ross (N) re subpoena (.2). | .20 | 147.00 | 36886582 |
| Lipner, L. A. | 03/31/14 | Correspondence w S. Sado and D. Abbott (MNAT)  re litigation claim (.3). | .30 | 220.50 | 36912330 |
| | | **MATTER TOTALS:** | **21.30** | **14,241.50** | |

**MATTER: 17650-039   ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/30/14 | Work on reports (5.0). Mtg. H Zelbo, A Luft re retained professional (0.7). T/c H Zelbo, A  Luft, AG re experts (1.0).  L Streatfield e/ms re costs hearing (0.2). I Rozenberg  e/ms re doc productions (0.1).  Work on rep dep responses (0.3). | 7.30 | 8,285.50 | 36779550 |
| Khmelnitsky, A. | 03/01/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 36655061 |
| Ricchi, L. | 03/01/14 | Prepared minibooks of reports  per B. Tunis. | 4.00 | 980.00 | 36647377 |
| Ricchi, L. | 03/01/14 | Pulled materials cited in reports per B. Tunis. | 4.50 | 1,102.50 | 36647401 |
| Bromley, J. L. | 03/01/14 | Various emails on reports with SB, H. Zelbo, B. Tunis, others (.50) | .50 | 582.50 | 36880907 |
| Schweitzer, L. | 03/01/14 | E/ms re reports (0.3). | .30 | 340.50 | 36647639 |
| van Slyck, C. | 03/01/14 | Extensive electronic document review for litigation issues. | 6.70 | 1,373.50 | 36655114 |
| Erickson, J. R. | 03/01/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 190.00 | 36637928 |
| Erickson, J. R. | 03/01/14 | Work re professional reports. | 1.50 | 570.00 | 36637953 |
| Dandelet, K. A. | 03/01/14 | Researched and drafted witness affidavit. | 6.50 | 4,355.00 | 36642985 |
| Dandelet, K. A. | 03/01/14 | Researched and drafted witness affidavit. | 6.00 | 4,020.00 | 36643024 |
| Kaufman, S. A. | 03/01/14 | Emails regarding mini-books and planning summary. | .30 | 201.00 | 36892175 |
| Rahneva, A. A. | 03/01/14 | Work re professional reports | 1.50 | 570.00 | 36645551 |
| Yazgan, Z. | 03/01/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 36656456 |
| Siegel, A. E. | 03/01/14 | Revised statement of agreed facts (1.7);  reviewed and responded to emails (.6) | 2.30 | 1,207.50 | 36643997 |
| Tunis, B. M. | 03/01/14 | Coordinated with paralegals to send out  printed copies of reports from opposing parties to team members. | 1.50 | 787.50 | 36681809 |
| Nassau, T. C. | 03/01/14 | Prepared hard copies of reports for transmittal as per B. Tunis (4.7). Pulled  sources cited in reports as per B. Tunis (3). | 7.70 | 2,117.50 | 36642742 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/01/14 | Revising order of proof with exhibits. | 1.30 | 578.50 | 36679332 |
| New York, Temp. | 03/02/14 | Coordinated minibook requests per B. Tunis et al. (1.8); pulled cites for reports and made list of secondary sources (8.7). | 10.50 | 2,572.50 | 36660722 |
| Streatfeild, L. | 03/02/14 | Review correspondence from deponents; update to team with recommendation (0.40); circulate errata sheet (0.20). | .60 | 540.00 | 36662431 |
| Zelbo, H. S. | 03/02/14 | Review reports. | 1.80 | 2,097.00 | 36686126 |
| Zelbo, H. S. | 03/02/14 | Strategy call w/ J. Bromley, J. Rosenthal, and L. Schweitzer (0.4); follow-up re same(.1). | .50 | 582.50 | 36686537 |
| Bromley, J. L. | 03/02/14 | Review reports (1.10); telephone call with H. Zelbo, L. Schweitzer and J. Rosenthal on trial proposal (.40) | 1.50 | 1,747.50 | 36881000 |
| Rosenthal, J. A | 03/02/14 | Conference call with H. Zelbo, L. Schweitzer and J. Bromley regarding trial protocol (.4) conference call with M. Gottlieb and D. Adler and emails regarding same (1.1). | 1.50 | 1,747.50 | 36654860 |
| Schweitzer, L. | 03/02/14 | T/c H Zelbo, J Bromley, J Rosenthal re trial issues (0.4). Revise draft rep dep letter, e/ms J Rosenthal re same (0.4). Team e/ms re litigation issues (0.3). L Streatfield e/m re letter rog costs (0.1). | 1.20 | 1,362.00 | 36647725 |
| Smoler, M. | 03/02/14 | Pull sources cited in reports; correspond regarding same. | 12.50 | 3,062.50 | 36637526 |
| Aganga-Williams | 03/02/14 | Research re witness affidavit | 1.30 | 786.50 | 36678254 |
| Grube, M. S. | 03/02/14 | Reviewed reports (0.5) | .50 | 335.00 | 36637554 |
| Gurgel, M. G. | 03/02/14 | Analyzed research results and drafted memorandum re same (6.3) | 6.30 | 4,441.50 | 36638848 |
| Rahneva, A. A. | 03/02/14 | Work re professional reports | 3.00 | 1,140.00 | 36642865 |
| Siegel, A. E. | 03/02/14 | Revised statement of agreed facts (8.7) | 8.70 | 4,567.50 | 36644023 |
| Gianis, M. A. | 03/02/14 | Reviewing report. | 2.50 | 1,112.50 | 36679490 |
| Gianis, M. A. | 03/02/14 | Revising affidavit. | .50 | 222.50 | 36679512 |
| New York, Temp. | 03/03/14 | Delivered minibooks to S. Kaufman and B. Tunis (.4); coordinated meet and confer minibooks for T. Aganga-Williams (.7); coordinated rebuttal minibooks per E. Block (.5); compiled list of secondary sources from rebuttals and coordinated with Library (6.7). | 8.30 | 2,033.50 | 36730481 |
| Khmelnitsky, A. | 03/03/14 | Extensive electronic document review for | 13.00 | 2,665.00 | 36775854 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Graham, A. | 03/03/14 | Extensive electronic document review for litigation issues. | 13.80 | 2,829.00 | 36769804 |
| Nee, A. B. | 03/03/14 | Team meeting (1.4); work on module (7);  follow-up on Nortel document  review projects (.4); review and follow up on rebuttal reports (4.7); follow-up  on depositions (.5) | 14.00 | 10,290.00 | 36768677 |
| Streatfeild, L. | 03/03/14 | Draft response to deponent (0.20); draft response to deponent and send (0.30); emails with  Inna Rozenberg (0.20); further amends to fee  invoices (0.30). | 1.00 | 900.00 | 36662440 |
| Ricchi, L. | 03/03/14 | Prepared materials for module per M. Gurgel. | 7.10 | 1,739.50 | 36697386 |
| Ricchi, L. | 03/03/14 | Prepared rebuttal minibooks per A.  Siegel. | .70 | 171.50 | 36697393 |
| Ricchi, L. | 03/03/14 | Located items on the docket for contract  attorneys per A. Rahneva. | .30 | 73.50 | 36738376 |
| Ricchi, L. | 03/03/14 | Updated trackers per J. Moessner. | .30 | 73.50 | 36738378 |
| Ricchi, L. | 03/03/14 | Prepared citations per A. Nee. | .20 | 49.00 | 36738394 |
| Zelbo, H. S. | 03/03/14 | Review reports. | 2.00 | 2,330.00 | 36686660 |
| Zelbo, H. S. | 03/03/14 | Emails regarding meet and confer and trial protocol/strategy. | .50 | 582.50 | 36686665 |
| Bromley, J. L. | 03/03/14 | Emails J. Ray regarding case matters (.50);  emails J. Sherrett, others regarding deposition and work on same (1.10); emails H. Zelbo, S. Block regarding retained professional; review same (.80); emails and  calls J. Rosenthal, L. Schweitzer, H. Zelbo,  A. Luft regarding experts (1.70); emails J. Moessner, Cleary Gottlieb team regarding discovery issues (.40); emails H. Zelbo, L. Schweitzer, J. Rosenthal regarding litigation issues (.10); work on reports (1.00). | 5.60 | 6,524.00 | 36881194 |
| Rosenthal, J. A | 03/03/14 | Emails regarding tomorrow's meet and confer  and other pretrial issues. | 1.50 | 1,747.50 | 36671638 |
| Rosenthal, J. A | 03/03/14 | Travel to Toronto for meet and confer, performing the following tasks en route: emails regarding various pretrial issues,  prep for meet and confer, reviewed reports, telephone calls with S. Block and  M. Gottlieb regarding meet and confer issues (3.5); non-working travel time (50% of 5.0 or 2.5). | 6.00 | 6,990.00 | 36671642 |
| Rosenthal, J. A | 03/03/14 | Team meeting. | .50 | 582.50 | 36671644 |
| Rosenthal, J. A | 03/03/14 | Communications with S. Block regarding meet and confer and follow up telephone call with H. | .50 | 582.50 | 36671648 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zelbo. | | | |
| Rosenthal, J. A | 03/03/14 | Reviewed L. Schweitzer edits to letter. | .30 | 349.50 | 36671700 |
| Rosenthal, J. A | 03/03/14 | Communications with H. Zelbo regarding reports and numerous emails regarding same. | .50 | 582.50 | 36671709 |
| Rosenthal, J. A | 03/03/14 | Emails regarding deposition issues. | .50 | 582.50 | 36671710 |
| Rosenthal, J. A | 03/03/14 | Communications with L. Schweitzer regarding deposition prep and follow up emails regarding same. | .40 | 466.00 | 36671714 |
| Rosenthal, J. A | 03/03/14 | Prep for meet and confer. | 1.00 | 1,165.00 | 36671716 |
| Schweitzer, L. | 03/03/14 | Review rebuttal reports (6.1).  T/c A Nee re depo prep (0.2).  Team e/ms re depo scheduling (0.3) t/c H. Zelbo, J. Bromley re trial proposal (.4).. | 7.00 | 7,945.00 | 36903331 |
| Chen, L. | 03/03/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36768019 |
| Littell, J. M. | 03/03/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36768028 |
| van Slyck, C. | 03/03/14 | Extensive electronic document review for case issues. | 10.50 | 2,152.50 | 36769725 |
| Zimmer, C. | 03/03/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36769747 |
| Ferguson, M. K. | 03/03/14 | Prepared chart per D. MacCallum. (11.70) | 11.70 | 2,866.50 | 36740756 |
| Smoler, M. | 03/03/14 | Pull sources for rebuttal reports. | 3.00 | 735.00 | 36741981 |
| Rackear, S. | 03/03/14 | Assisted E. McKay pull secondary sources for Report. | 2.30 | 563.50 | 36686087 |
| Moessner, J. M. | 03/03/14 | Email correspondence re reports. | .80 | 604.00 | 36857806 |
| Moessner, J. M. | 03/03/14 | Scheduling Committee emails re  depositions. | .30 | 226.50 | 36858714 |
| Moessner, J. M. | 03/03/14 | Working team lunch meeting on witnesses. | 1.70 | 1,283.50 | 36858743 |
| Moessner, J. M. | 03/03/14 | Review rebuttal reports. | 7.70 | 5,813.50 | 36858753 |
| Moessner, J. M. | 03/03/14 | Correspondence, including t/c re production  of native files(.7); t/c w/ E. Block and A. Luft re depo prep (.3). | 1.00 | 755.00 | 36858768 |
| Decker, M. A. | 03/03/14 | Working team lunch on expert depos. | .70 | 521.50 | 36693509 |
| Decker, M. A. | 03/03/14 | Reviewing rebuttal reports and emails and o/cs w/ Zelbo and Queen on  same. | 4.00 | 2,980.00 | 36693642 |
| Decker, M. A. | 03/03/14 | Emails, re: rebuttal reports. | 1.00 | 745.00 | 36693646 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 03/03/14 | Emails w/ S. Block re: retained professional. | .50 | 372.50 | 36693651 |
| Rozenberg, I. | 03/03/14 | Weekly working team lunch and prep for same (2.00);  organize issues re depositions  (1.50); other miscellaneous managerial tasks (1.50). | 5.00 | 4,475.00 | 36665347 |
| Erickson, J. R. | 03/03/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 1.70 | 646.00 | 36663746 |
| Erickson, J. R. | 03/03/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.20 | 836.00 | 36663752 |
| Aganga-Williams | 03/03/14 | Review of documents re litigation issues (2.6); Team communication regarding meet and confer documents (.2) | 2.80 | 1,694.00 | 36644874 |
| Aganga-Williams | 03/03/14 | Drafting fact affidavit | .60 | 363.00 | 36646409 |
| Aganga-Williams | 03/03/14 | Participated in weekly team meeting | 1.80 | 1,089.00 | 36677766 |
| Aganga-Williams | 03/03/14 | Reviewing documents for upcoming meet and confer | .50 | 302.50 | 36677822 |
| Aganga-Williams | 03/03/14 | Non-working Travel from NYC to Toronto for meet and  confer (50% of 6.0 or 3.0) | 3.00 | 1,815.00 | 36677830 |
| McCown, A. S. | 03/03/14 | Communicate with J. Bromley and A. Beisler regarding motion. | .40 | 242.00 | 36857204 |
| McCown, A. S. | 03/03/14 | Communicate with team regarding rebuttal reports. | .50 | 302.50 | 36857260 |
| McCown, A. S. | 03/03/14 | Read reports. | 1.70 | 1,028.50 | 36857262 |
| Stein, D. G. | 03/03/14 | Internal communication re: litigation (trial evidence list). | 1.00 | 605.00 | 36679563 |
| Stein, D. G. | 03/03/14 | Drafting re: litigation (trial evidence list). | 1.20 | 726.00 | 36679570 |
| Dandelet, K. A. | 03/03/14 | Researched and drafted witness affidavit. | 2.20 | 1,474.00 | 36678015 |
| Dandelet, K. A. | 03/03/14 | Attended working team lunch. | 1.60 | 1,072.00 | 36678049 |
| Dandelet, K. A. | 03/03/14 | Non-working travel from New York to Toronto (50% of 4.5 or 2.2). | 2.20 | 1,474.00 | 36678056 |
| Dandelet, K. A. | 03/03/14 | Working travel from New York to Toronto (worked on witness affidavit). | 1.40 | 938.00 | 36678238 |
| Grube, M. S. | 03/03/14 | reviewed rebuttal (1.9);  Nortel working team lunch (1.8). | 3.70 | 2,479.00 | 36663694 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 03/03/14 | Updated research memo (3.1) ; litigation team working lunch (0.7); updated research memo (0.6); call with I. Rozenberg re case assignments (0.2) | 4.60 | 3,243.00 | 36663173 |
| Gurgel, M. G. | 03/03/14 | Calls with T. Aganga-Williams and A. Nee re research assignments (0.2); reviewed research results (0.1); worked on draft brief (1.5); worked on research memo (1.9) | 3.70 | 2,608.50 | 36663207 |
| Kaufman, S. A. | 03/03/14 | Reviewing rebuttal report (1); Team meeting (1.5); Prepping report work (.3); Drafted summary of rebuttal (1.6); Team emails (.2). | 4.60 | 3,082.00 | 36734425 |
| Queen, D. D. | 03/03/14 | Review of rebuttal report (2.3); team meeting and follow-up to same (2.0); other review of rebuttal reports and related research/correspondence (1.4). | 5.70 | 3,819.00 | 36738855 |
| Sherrett, J. D. | 03/03/14 | Reviewing reports (1.5) team mtg re depositions (1.5); email to M. Gurgel re litigation issue (0.1); working on depositions (1.5) mtg w/ M. Gianis re same (1.0); comms w/ B. Tunis re report (0.1). | 5.70 | 3,819.00 | 36657387 |
| Rahneva, A. A. | 03/03/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 4.00 | 1,520.00 | 36688645 |
| Rahneva, A. A. | 03/03/14 | Work re Professional reports | 3.50 | 1,330.00 | 36703043 |
| Yazgan, Z. | 03/03/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36768036 |
| Siegel, A. E. | 03/03/14 | Drafted affidavit (5.6); reviewed rebuttal report to prep for deposition (2.5); reviewed and responded to emails (1.8); coordinated fact search for statement of facts (.6) | 10.50 | 5,512.50 | 36696105 |
| Tunis, B. M. | 03/03/14 | Corresponded with J. Moessner and J. Sherrett regarding production. | .30 | 157.50 | 36922377 |
| Tunis, B. M. | 03/03/14 | Coordinated with J. Erickson and N. Cusack to plan travel arrangements for attending depositions in Toronto. | .40 | 210.00 | 36922389 |
| Tunis, B. M. | 03/03/14 | Answered question from A. Nee regarding documents on litigation issue. | .30 | 157.50 | 36922405 |
| Tunis, B. M. | 03/03/14 | Edited and made comments to draft witness statement (2.5) discussed the same with M. Gianis for her to correct and edit (.3). | 2.80 | 1,470.00 | 36922421 |
| Tunis, B. M. | 03/03/14 | Discussed scheduling for workflow for preparation for deposition with S. Kaufman. | .20 | 105.00 | 36922425 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 03/03/14 | Reviewed rebuttal report and began drafting summary for the team on the same, as requested by I. Rozenberg. | 2.50 | 1,312.50 | 36922440 |
| Tunis, B. M. | 03/03/14 | Attended Nortel team working weekly meeting to discuss various trial preparation issues. | 1.00 | 525.00 | 36922446 |
| Tunis, B. M. | 03/03/14 | Coordinated with paralegals to get various requests for expert report minibooks completed for team members. | .40 | 210.00 | 36922454 |
| Beisler, J. A. | 03/03/14 | Research re: litigation issues (1.2); correspondence re: rebuttal reports (.5) | 1.70 | 892.50 | 36664381 |
| Nassau, T. C. | 03/03/14 | Inserted deposition testimony into module as per A. Nee (5). Pulled sources cited in reports as per B. Tunis (3). Assisted K. Ferguson complete patent chart as per D. MacCallum (2.5). Prepared reports for review as per M. Grube (.2). | 10.70 | 2,942.50 | 36798373 |
| Gianis, M. A. | 03/03/14 | Revising order of proof with exhibits. | 1.50 | 667.50 | 36679522 |
| Gianis, M. A. | 03/03/14 | Revising affidavit. | 4.40 | 1,958.00 | 36679540 |
| Gianis, M. A. | 03/03/14 | Reviewing module for exhibit designations. | 1.50 | 667.50 | 36679544 |
| Gianis, M. A. | 03/03/14 | Nortel working team lunch. | 1.80 | 801.00 | 36679603 |
| Gianis, M. A. | 03/03/14 | Meeting with B. Tunis re: affidavit. | .30 | 133.50 | 36679606 |
| Gianis, M. A. | 03/03/14 | Meeting with J. Sherrett re: deposition. | 1.00 | 445.00 | 36679610 |
| Gianis, M. A. | 03/03/14 | Reviewing and summarizing rebuttal report. | 1.30 | 578.50 | 36679614 |
| Olin, A. L. | 03/03/14 | Participated in team meeting (1.2) and factual research (4). | 5.20 | 2,314.00 | 36911728 |
| Shartsis, B. C. | 03/03/14 | Reading reports for litigation matter; (1.0) Conversation with A. Nee re: coordinating work on litigation project; (.1) Conversation with S. Kaufman on same. (.2) | 1.30 | 578.50 | 36734487 |
| Block, E. | 03/03/14 | Team meeting (1.7); call with J. Moessner and A. Luft re: deposition prep (0.3); read rebuttal reports (6). | 8.00 | 4,200.00 | 36834841 |
| New York, Temp. | 03/04/14 | Compiled list of secondary sources from rebuttals and coordinated with Library (5.6); coordinated rebuttal report duplicating jobs and delivered per B. Tunis et al (1.50); sent transcripts and errata to Torys per M. Decker (.4). | 7.50 | 1,837.50 | 36730501 |
| Khmelnitsky, A. | 03/04/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36775855 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 03/04/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36769805 |
| de Meslon, M. | 03/04/14 | Reading brief.  Emailing team re demonstrative exhibits and kick off  meeting on March 5. | 1.50 | 1,005.00 | 36684709 |
| Nee, A. B. | 03/04/14 | Deposition preparation (4.4); follow-up on litigation and meeting (1.5);  module analysis (.9); Call w/ M. Gurgel. M. Decker, and K. Chitiros re letters (1.0). | 7.80 | 5,733.00 | 36768666 |
| Streatfeild, L. | 03/04/14 | Emails re LR payments (0.20). | .20 | 180.00 | 36668335 |
| Ricchi, L. | 03/04/14 | Prepared module materials per M. Gurgel. | 2.10 | 514.50 | 36738837 |
| Ricchi, L. | 03/04/14 | Located materials on the litpath for J.  Erickson. | .50 | 122.50 | 36738941 |
| Ricchi, L. | 03/04/14 | Compiled rebuttal summaries per J.  Moessner. | 1.50 | 367.50 | 36738946 |
| Ricchi, L. | 03/04/14 | Prepared witness prep minibooks for  D. Herrington per D. Stein. | .70 | 171.50 | 36738961 |
| Ricchi, L. | 03/04/14 | Updated allocation minibook per J. Moessner. | .30 | 73.50 | 36738972 |
| Zelbo, H. S. | 03/04/14 | Work on litigation issues. | 6.30 | 7,339.50 | 36963375 |
| Zelbo, H. S. | 03/04/14 | Trial preparation. | 3.50 | 4,077.50 | 36963382 |
| Bromley, J. L. | 03/04/14 | Reviewing materials (4.00); rebuttal reports meeting with H. Zelbo, A. Luft, L.  Schweitzer, others (2.40); emails J. Rosenthal, H. Zelbo, L. Schweitzer regarding litigation issues (.50) | 6.90 | 8,038.50 | 36881387 |
| Rosenthal, J. A | 03/04/14 | Meet and confer in Toronto, (5.8) pre-meeting with S. Block,T. Aganga-Williams, and K. Dandalet at Torys offices (.7). | 6.50 | 7,572.50 | 36671732 |
| Rosenthal, J. A | 03/04/14 | Return from Toronto, performing the following tasks en route: emails regarding CCC issues, emails regarding meet and confer, emails regarding pre-trial issues, reviewed (3.5); non-working travel time (50% of 3.0 or 1.5). | 5.00 | 5,825.00 | 36671743 |
| Schweitzer, L. | 03/04/14 | Mtg. D Stein re depo prep (0.6).  Mtg. J Moessner (partial), etc. re rebuttal reports (2.4).  J  Rosenthal e/ms rep dep issues (0.4). E/ms A  G, H Zelbo, J Rosenthal, etc. re report issues (0.6). Review reports  (3.0). | 7.00 | 7,945.00 | 36905493 |
| Chen, L. | 03/04/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36768020 |
| Littell, J. M. | 03/04/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36768029 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 03/04/14 | Extensive electronic document review for case issues. | 12.00 | 2,460.00 | 36769726 |
| Ferguson, M. K. | 03/04/14 | Updated chart per D. MacCallum. (4.20) | 4.20 | 1,029.00 | 36886216 |
| Ferguson, M. K. | 03/04/14 | Organized Nortel docs (3.00). | 3.00 | 735.00 | 36886226 |
| Smoler, M. | 03/04/14 | Pull cites for rebuttal reports (4.50);  assist with associate requests (1.00). | 5.50 | 1,347.50 | 36742010 |
| Rackear, S. | 03/04/14 | Assisted L. Ricchi prepare trial module documents as per M. Gurgel. | .50 | 122.50 | 36686111 |
| Moessner, J. M. | 03/04/14 | Prepare for trial prep meeting with H. Zelbo, I. Rozenberg, M. Decker. | .30 | 226.50 | 36856838 |
| Moessner, J. M. | 03/04/14 | Meeting with H. Zelbo, I. Rozenberg and M. Decker re trial preparation (parital participant). | .80 | 604.00 | 36857681 |
| Moessner, J. M. | 03/04/14 | Correspondence re production of files. | .30 | 226.50 | 36857697 |
| Moessner, J. M. | 03/04/14 | Review rebuttal report. | 4.50 | 3,397.50 | 36857720 |
| Moessner, J. M. | 03/04/14 | T/c with M. Kennedy and retained professional to discuss thoughts on rebuttal report. | 2.00 | 1,510.00 | 36857734 |
| Decker, M. A. | 03/04/14 | Call w/H. Zelbo, J. Moessner, I. Rozenberg  re: trial prep. | .30 | 223.50 | 36674050 |
| Decker, M. A. | 03/04/14 | Call w/D. Queen, retained professional re: report. | .60 | 447.00 | 36674064 |
| Decker, M. A. | 03/04/14 | Call w/Senior Team re: Rebuttal Reports. | 1.50 | 1,117.50 | 36674071 |
| Decker, M. A. | 03/04/14 | Call w/A. Nee, M. Gurgel, K. Chitiros re: litigation issues. | 1.00 | 745.00 | 36674079 |
| Decker, M. A. | 03/04/14 | Reviewing Rebuttals. | 4.00 | 2,980.00 | 36674084 |
| Decker, M. A. | 03/04/14 | Emails on work flow. | 1.00 | 745.00 | 36674091 |
| Rozenberg, I. | 03/04/14 | Work on statement of agreed facts (2.00);  misc managerial tasks including team conf re staffing (1.7); call w/ H. Zelbo, J. Moessner, and M. Decker re trial prep (.3). | 4.00 | 3,580.00 | 36669638 |
| Opolsky, J. R. | 03/04/14 | Prep for deposition. | 2.90 | 1,943.00 | 36760669 |
| Erickson, J. R. | 03/04/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision) | 2.00 | 760.00 | 36669683 |
| Erickson, J. R. | 03/04/14 | Deposition work product management / trial  prep (transcripts, exhibits, demonstratives). | 2.00 | 760.00 | 36669687 |
| Erickson, J. R. | 03/04/14 | Incoming production and data management. | .50 | 190.00 | 36669691 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 03/04/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.70 | 646.00 | 36669694 |
| Aganga-Williams | 03/04/14 | Reviewing trial protocol documents for meet and confer | .60 | 363.00 | 36677952 |
| Aganga-Williams | 03/04/14 | Meeting with S. Block, J. Rosenthal, and K. Dandelet re meet and confer (.7); Meet and confer with Core Parties (5.3) | 6.00 | 3,630.00 | 36677967 |
| Aganga-Williams | 03/04/14 | Travel from NYC to Toronto for meet and confer (50% of 6.0 or 3.0) | 3.00 | 1,815.00 | 36677978 |
| Aganga-Williams | 03/04/14 | Communication with K. Dandelet regarding witness affidavits | .30 | 181.50 | 36678231 |
| Aganga-Williams | 03/04/14 | Review of documents re litigation issues. | 1.30 | 786.50 | 36678281 |
| McCown, A. S. | 03/04/14 | Read reports. | 2.60 | 1,573.00 | 36857364 |
| Stein, D. G. | 03/04/14 | Internal communication re: litigation (1.2); call w/ J. Sherrett re deposition designations (.3). | 1.50 | 907.50 | 36679594 |
| Stein, D. G. | 03/04/14 | Review re: litigation. | 1.00 | 605.00 | 36679598 |
| Stein, D. G. | 03/04/14 | Meeting with Schweitzer re depo prep. | .60 | 363.00 | 36679609 |
| Stein, D. G. | 03/04/14 | Drafting depo outline. | 3.00 | 1,815.00 | 36680162 |
| Stein, D. G. | 03/04/14 | Review re: litigation (trial evidence). | 1.00 | 605.00 | 36680164 |
| Stein, D. G. | 03/04/14 | Correspondence with deponent re: prep. | .40 | 242.00 | 36680167 |
| Dandelet, K. A. | 03/04/14 | Prepared for and participated in meet and confer regarding joint trial protocol (5.8); pre-meeting w/ T. Aganga-Williams, S. Block, and J. Rosenthal (.7). | 6.50 | 4,355.00 | 36669535 |
| Dandelet, K. A. | 03/04/14 | Working travel time from Toronto to New York (work on joint trial protocol). | 1.00 | 670.00 | 36669595 |
| Dandelet, K. A. | 03/04/14 | Non-working travel time from Toronto to New York (50% of 4.5 or 2.2). | 2.20 | 1,474.00 | 36669612 |
| Grube, M. S. | 03/04/14 | Reviewed trial protocol correspondence (0.3); analyzed/summarized report (3.8); analyzed/summarized rebuttal report (1.8). | 5.90 | 3,953.00 | 36669667 |
| Gurgel, M. G. | 03/04/14 | Call with D. Stein re discovery responses (0.2); call with I. Rozenberg re associate assignments (0.2); emails to team re drafting assignments (0.2); worked on draft brief (0.6); drafted memo | 2.90 | 2,044.50 | 36670522 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.7) | | | |
| Gurgel, M. G. | 03/04/14 | Reveiwed factual research and commented on memos (1.4); call/meeting with M. Decker, A. Nee; K. Chotiros, and D. MacCallum re research (1.0); emails to team re research assignments (0.4); worked on draft brief (0.4); factual research (3.0) | 6.20 | 4,371.00 | 36670534 |
| Kaufman, S. A. | 03/04/14 | Reviewing and prep for reports (1.8); Emails (.5). | 2.30 | 1,541.00 | 36892227 |
| Queen, D. D. | 03/04/14 | Call w/ M. Decker retained professional re: reports (.6); edits to affidavit (1.2); call on reports w/ M. Decker et al. (1.1); review of rebuttal reports, and related research (4.9). | 7.80 | 5,226.00 | 36738928 |
| Sherrett, J. D. | 03/04/14 | Comms with J. Moessner re deposition designations (0.4); call w/ D. Stein re same (0.3); call w/ A. Olin re same (0.1); revising draft joint statement of facts (4.3). | 5.10 | 3,417.00 | 36667480 |
| Rahneva, A. A. | 03/04/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 5.00 | 1,900.00 | 36688646 |
| Rahneva, A. A. | 03/04/14 | Work re Professional Reports | 2.00 | 760.00 | 36703056 |
| Yazgan, Z. | 03/04/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36768037 |
| Siegel, A. E. | 03/04/14 | Drafted summary of rebuttal report (1.2); coordinated retrieval of sources for affidavit (.7); revised statement of facts (1.5); reviewed and responded to emails (2.2); reviewed rebuttal reports to prep for depositions (3.2); revised affidavit (1.8); reviewed section of statement of facts and revised (1.6) | 12.20 | 6,405.00 | 36696125 |
| Tunis, B. M. | 03/04/14 | Reviewed rebuttal report and drafted summary on the same, as requested by I. Rozenberg. Sent the same to J. Moessner for her review and incorporation with other summaries. | 2.80 | 1,470.00 | 36670074 |
| Tunis, B. M. | 03/04/14 | Reviewed report on litigation issue, as requested by I. Rozenberg. | 3.90 | 2,047.50 | 36670126 |
| Tunis, B. M. | 03/04/14 | Reviewed rebuttal report on litigation issue, as requested by I. Rozenberg. | 1.80 | 945.00 | 36670144 |
| Stone, L. | 03/04/14 | Prepare deposition videos for circulation | 1.00 | 380.00 | 36669653 |
| Nassau, T. C. | 03/04/14 | Pulled materials cited in module as per A. Nee. | .20 | 55.00 | 36799275 |
| Gianis, M. A. | 03/04/14 | Drafting summary of Rebuttal Report. | 2.60 | 1,157.00 | 36679631 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/04/14 | Meeting with A. Olin to discuss exhibit designation/depo transcript designation project. | .50 | 222.50 | 36679640 |
| Gianis, M. A. | 03/04/14 | Emailing D. Stein re: meeting. | .20 | 89.00 | 36679669 |
| Gianis, M. A. | 03/04/14 | Filing in order of proof with exhibits. | 3.50 | 1,557.50 | 36679674 |
| Olin, A. L. | 03/04/14 | Factual research (4.2); meeting w/ Gianis re exhibits (.5). | 4.70 | 2,091.50 | 36911753 |
| Shartsis, B. C. | 03/04/14 | Research and review of documents for background info for litigation matter; (3.4) Citation check for litigation document; (3.1) Research and locating records of certain publicly filed documents for litigation project. (3.2). | 9.70 | 4,316.50 | 36731181 |
| Block, E. | 03/04/14 | Read rebuttal reports and prepare for depositions (8). | 8.00 | 4,200.00 | 36834846 |
| New York, Temp. | 03/05/14 | Coordinated with Library per pulling report cites (1); searched for report publications per B. Shartsis (1.5); searched for report publications per M. Gianis (2); updated depositons summary litpath and binder (1.7); coordinated with Duplicating and prepared minibooks to ship to A. Cordo per J. Erickson (.8). | 7.00 | 1,715.00 | 36730521 |
| Khmelnitsky, A. | 03/05/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36775856 |
| Graham, A. | 03/05/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36769806 |
| de Meslon, M. | 03/05/14 | Reading the parties' positions on allocation and reports. | 4.00 | 2,680.00 | 36684770 |
| Nee, A. B. | 03/05/14 | Deposition preparation (6.8); follow-up on litigation review (1) | 7.80 | 5,733.00 | 36768683 |
| Ricchi, L. | 03/05/14 | Prepared minibooks of witness prep materials for D. Herrington per D. Stein. | 1.00 | 245.00 | 36739218 |
| Ricchi, L. | 03/05/14 | Worked out deposition and trial logistics regarding paralegals per J. Erickson. | 1.00 | 245.00 | 36739508 |
| Ricchi, L. | 03/05/14 | Prepared materials per A. Nee. | .30 | 73.50 | 36739538 |
| Ricchi, L. | 03/05/14 | Prepared and fedexed materials to A. Cordo per J. Erickson. | .80 | 196.00 | 36739561 |
| Zelbo, H. S. | 03/05/14 | Meeting with client and Chilmark. | 2.00 | 2,330.00 | 36963459 |
| Zelbo, H. S. | 03/05/14 | Work on trial preparation. | 8.00 | 9,320.00 | 36963478 |
| Bromley, J. L. | 03/05/14 | Attend meeting on demonstratives with Decker, H. Zelbo, consultants (1.50); meeting regarding | 5.70 | 6,640.50 | 36881520 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition and trial prep  and staffing with H. Zelbo, L. Schweitzer, J. Rosenthal, I. Rozenberg (2.70); meeting  with John Ray, M. Rosenberg and M Kennedy on  case issues (1.50) | | | |
| Rosenthal, J. A | 03/05/14 | Meeting with L. Schweitzer, D. Stein, J.  Sherrett and M. Gianis regarding exhibit  designations. | 1.30 | 1,514.50 | 36679892 |
| Rosenthal, J. A | 03/05/14 | Briefly attended meeting with J. Ray. | .30 | 349.50 | 36679894 |
| Rosenthal, J. A | 03/05/14 | Meeting with H. Zelbo, L. Schweitzer and J. Bromley regarding depositions (partial participant). | 1.00 | 1,165.00 | 36679895 |
| Rosenthal, J. A | 03/05/14 | Meeting with vendor. | 1.40 | 1,631.00 | 36679897 |
| Rosenthal, J. A | 03/05/14 | Conference call with CCC regarding rep dep. | .50 | 582.50 | 36679905 |
| Rosenthal, J. A | 03/05/14 | Telephone call with A. Qureshi regarding  trial procedures and depositions. | .30 | 349.50 | 36679909 |
| Rosenthal, J. A | 03/05/14 | Emails regarding various pretrial tasks. | 1.50 | 1,747.50 | 36679912 |
| Schweitzer, L. | 03/05/14 | Mtg. J Rosenthal, D Stein, etc. re initial  exhibit lists (2.0). Team mtg re  demonstratives (1.5). T/c J Rosenthal, CCC, etc re rep dep issues (0.5). Mtg. I  Rozenberg, etc. re depos & staffing  issues (0.5). Mtg J Ray, H Zelbo, J  Bromley, etc re case issues (1.5).  Work on litigation issues (2.5). | 8.50 | 9,647.50 | 36906576 |
| Chen, L. | 03/05/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36768021 |
| Littell, J. M. | 03/05/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36768030 |
| van Slyck, C. | 03/05/14 | Extensive electronic document review for case issues. | 12.00 | 2,460.00 | 36769727 |
| Zimmer, C. | 03/05/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36769749 |
| Ferguson, M. K. | 03/05/14 | Assisted in pulling documents from report per J. Opolsky. (3.00) | 3.00 | 735.00 | 36886338 |
| Ferguson, M. K. | 03/05/14 | Organized Nortel docs (3.00). | 3.00 | 735.00 | 36886397 |
| Smoler, M. | 03/05/14 | Pull documents cited in the reports. | 7.00 | 1,715.00 | 36742105 |
| Herrington, D. | 03/05/14 | Emails re plan for dep prep. | .30 | 289.50 | 36898857 |
| Moessner, J. M. | 03/05/14 | Correspondence re modules. | .50 | 377.50 | 36856738 |
| Moessner, J. M. | 03/05/14 | Meeting with A. Seigel re deposition. | .30 | 226.50 | 36856741 |
| Moessner, J. M. | 03/05/14 | Correspondence with Akin re trial preparation. | .40 | 302.00 | 36856745 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 03/05/14 | Review rebuttal report. | 1.80 | 1,359.00 | 36856749 |
| Moessner, J. M. | 03/05/14 | Review reports and summaries thereof. | 2.80 | 2,114.00 | 36856759 |
| Decker, M. A. | 03/05/14 | Mtg w/vendor, H. Zelbo, J. Bromley (1.5); prep for same (.5). | 2.00 | 1,490.00 | 36701288 |
| Decker, M. A. | 03/05/14 | Conf w/Dandelet re: depo outline. | .30 | 223.50 | 36701293 |
| Decker, M. A. | 03/05/14 | Work w/A. McCowan re: Module. | 1.00 | 745.00 | 36701298 |
| Decker, M. A. | 03/05/14 | Work on depo prep. | 3.00 | 2,235.00 | 36701304 |
| Rozenberg, I. | 03/05/14 | Work on statement of agreed facts (3.50); team conf re staffing and procedural issues (1.50); other misc managerial tasks (1.00). | 6.00 | 5,370.00 | 36676503 |
| Opolsky, J. R. | 03/05/14 | Preparing for expert deposition. | 3.70 | 2,479.00 | 36743871 |
| Erickson, J. R. | 03/05/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney  supervision). | 1.70 | 646.00 | 36676118 |
| Erickson, J. R. | 03/05/14 | Deposition work product management / trial  prep (transcripts, exhibits, demonstratives). | 1.00 | 380.00 | 36676120 |
| Erickson, J. R. | 03/05/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .50 | 190.00 | 36676123 |
| Erickson, J. R. | 03/05/14 | Team meeting M. Decker et al. re trial prep (partial attendance) (1.6);  team meeting (partial attendance, joined  late) A. Rahneva, M. Rodriguez (partial), D.  Stein (partial), C. Eskenazi, B. Chung (partial) re trial prep logistics (1.9). | 3.50 | 1,330.00 | 36676124 |
| Erickson, J. R. | 03/05/14 | Team meeting A. Rahneva and contract  attorneys re litigation issues (partial  attendance) (0.3), follow up meeting A. Rahneva, B. O'Connor, A. Graham re same  (0.3), follow up comms A. Rahneva re same  (.7). | 1.30 | 494.00 | 36676126 |
| Aganga-Williams | 03/05/14 | Drafting fact affidavit (3.6);  Researching fact affidavit  (3.6); | 7.20 | 4,356.00 | 36674825 |
| Aganga-Williams | 03/05/14 | Drafting fact affidavit (1.1);  meeting with B. Shartsis regarding documents (.5); | 1.60 | 968.00 | 36674827 |
| Aganga-Williams | 03/05/14 | Reviewing reports. | 2.60 | 1,573.00 | 36678297 |
| McCown, A. S. | 03/05/14 | Respond to request for information regarding | .80 | 484.00 | 36857372 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| McCown, A. S. | 03/05/14 | Read reports. | 3.20 | 1,936.00 | 36857373 |
| Stein, D. G. | 03/05/14 | Meeting with L. Schweitzer, J. Rosenthal, J. Sherrett and M. Gianis re: litigation (trial evidence). | 1.10 | 665.50 | 36680171 |
| Stein, D. G. | 03/05/14 | Meeting with J. Sherrett and M. Gianis  (partial) re: litigation. | .60 | 363.00 | 36680174 |
| Stein, D. G. | 03/05/14 | Internal correspondence re: litigation. | .50 | 302.50 | 36680178 |
| Stein, D. G. | 03/05/14 | Meeting with M. Rodriguez, J. Erickson, A. Rahneva, B. Chung and C. Eskenazi re:  litigation (trial prep). | 1.20 | 726.00 | 36680189 |
| Stein, D. G. | 03/05/14 | Meeting with M. Gianis and A. Olin re:  litigation (trial evidence). | .20 | 121.00 | 36680193 |
| Stein, D. G. | 03/05/14 | Communications with M. Gurgel re: litigation (representative deposition). | .50 | 302.50 | 36680220 |
| Stein, D. G. | 03/05/14 | Review re: litigation reports. | 2.20 | 1,331.00 | 36680236 |
| Stein, D. G. | 03/05/14 | Drafting re: litigation (depo outline). | 1.00 | 605.00 | 36680244 |
| Dandelet, K. A. | 03/05/14 | Worked on issues related to joint trial  protocol. | .80 | 536.00 | 36678285 |
| Dandelet, K. A. | 03/05/14 | Researched and drafted witness affidavit. | 7.80 | 5,226.00 | 36678291 |
| Dandelet, K. A. | 03/05/14 | Corresponded with M. Decker and J. Erickson regarding litigation issues. | .40 | 268.00 | 36678296 |
| Grube, M. S. | 03/05/14 | Revised summaries of reports (1.7) | 1.70 | 1,139.00 | 36676394 |
| Gurgel, M. G. | 03/05/14 | Worked on pretrial brief | 6.50 | 4,582.50 | 36877925 |
| Gurgel, M. G. | 03/05/14 | Met with B. Shartsis and call with A. McCown regarding brief and research assignments | .50 | 352.50 | 36877959 |
| Gurgel, M. G. | 03/05/14 | Worked on pretrial brief | .70 | 493.50 | 36878773 |
| Kaufman, S. A. | 03/05/14 | Overseeing depo preparation (.7); Team emails (.3). | 1.00 | 670.00 | 36675065 |
| Queen, D. D. | 03/05/14 | Review of litigation issues materials (2.0); continued edits to witness statement and related research (3.5). | 5.50 | 3,685.00 | 36788992 |
| Sherrett, J. D. | 03/05/14 | Mtg w/ J. Rosenthal, L. Schweitzer, D. Stein  and M. Gianis re deposition and exhibit designations (partial attendees) (1.4); mtg  w/ A. Siegel and I. Rozenberg re joint  statement of facts (1.5); call w/ B. Kahn re same (0.3); call w/ A. Siegel re same (0.1);  call w/ I. Rozenberg re same (0.1). | 3.40 | 2,278.00 | 36674728 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 03/05/14 | Extensive electronic document review for litigation issues. | 1.30 | 266.50 | 36769826 |
| Rahneva, A. A. | 03/05/14 | Work re professional reports | 2.00 | 760.00 | 36688624 |
| Rahneva, A. A. | 03/05/14 | Team meeting with J. Erickson, M. Rodriguez (partial), D. Stein (partial), C. Eskenazi,  B. Chung (partial) re trial prep logistics | 2.00 | 760.00 | 36688625 |
| Rahneva, A. A. | 03/05/14 | Team meeting A. Rahneva and contract  attorneys re litigation issues (partial  attendance) (0.3), follow up meeting A. Rahneva, B. O'Connor, A. Graham re same  (0.3), follow up comms A. Rahneva re same  (.7) | 1.30 | 494.00 | 36688626 |
| Rahneva, A. A. | 03/05/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 3.80 | 1,444.00 | 36688647 |
| Yazgan, Z. | 03/05/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36768038 |
| Siegel, A. E. | 03/05/14 | Meeting with I. Rozenberg & J. Sherrett re statement of fact revisions (1.5); meeting  with J. Moessner re: depo prep  (.3); meeting with team to discuss depo and research project (.4); revised statement of facts (9.7); reviewed and  responded to email (1.9); reviewed rebuttal depositions to prep for depos (2.4) | 16.20 | 8,505.00 | 36696258 |
| Tunis, B. M. | 03/05/14 | Emailed I. Rozenberg regarding sources cited in reports and spoke to the  paralegals about the same. | .30 | 157.50 | 36676637 |
| Tunis, B. M. | 03/05/14 | Reviewed report and drafted summary on the same, as requested by I. Rozenberg. | 2.90 | 1,522.50 | 36676680 |
| Tunis, B. M. | 03/05/14 | Reviewed rebuttal report. | 2.20 | 1,155.00 | 36676688 |
| Nassau, T. C. | 03/05/14 | Collected modules for transmittal as per J. Moessner (.4). Located court orders as per  I. Rozenberg (.4). Assisted L. Ricchi format spreadsheets for binders (.7). | 1.50 | 412.50 | 36799343 |
| Gianis, M. A. | 03/05/14 | Meeting re: exhibit designation. | 1.80 | 801.00 | 36693315 |
| Gianis, M. A. | 03/05/14 | Researching litigation issues and drafting memo. | 5.50 | 2,447.50 | 36693350 |
| Gianis, M. A. | 03/05/14 | Meeting with Adam Olin re: exhibit designation work. | 1.00 | 445.00 | 36693362 |
| Gianis, M. A. | 03/05/14 | Meeting with D. Stein and J. Sherrett re: exhibit designation work. | .50 | 222.50 | 36693379 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/05/14 | Filing in exhibits in order of proof. | 2.30 | 1,023.50 | 36693429 |
| Olin, A. L. | 03/05/14 | Meeting with professional, M. Decker, B. Shartsis, M. de Meslon, and others re trial prep (1.7), met with M. Gianis re factual research (.3), met with D. Stein and M. Gianis re factual research (.4), factual research (4.2). | 6.60 | 2,937.00 | 36900144 |
| Shartsis, B. C. | 03/05/14 | Meeting with team for trial project; (1.7) Meeting with M.Gurgel re: litigation document; (.5) joined by A. McCown; (.3) Extensive research and drafting of outline for litigation matter. 8.5) | 11.00 | 4,895.00 | 36731167 |
| Block, E. | 03/05/14 | Review rebuttal reports and prepare for depositions (9); meet with D. Stein regarding fact witness affidavit (0.2); draft fact witness affidavit (1.9); review deposition transcripts for fact module (0.5). | 11.60 | 6,090.00 | 36834854 |
| Sweeney, T. M. | 03/05/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36685086 |
| New York, Temp. | 03/06/14 | Created binders for D. Stein with K. Ferguson (3); prepared and sent minibooks to A. Cordo per J. Erickson (.4); work on citation project (.2) updated deposition summaries and errata binder (2.1); completed and delivered report print jobs per B. Tunis (.9); created and coordinated minibooks per K. Dandelet (.5); updated Library sources citiations and coordinated per buying sources (.4). | 7.50 | 1,837.50 | 36730562 |
| Khmelnitsky, A. | 03/06/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36775857 |
| Graham, A. | 03/06/14 | Extensive electronic document review for litigation issues. | 14.30 | 2,931.50 | 36769807 |
| de Meslon, M. | 03/06/14 | Drafting a summary of research re: litigation issues. | 6.00 | 4,020.00 | 36684774 |
| Nee, A. B. | 03/06/14 | Deposition preparation (3.5); reviewing reports (2.2); t/c w/ J. Moessner re litigation issues (.3). | 6.00 | 4,410.00 | 36768704 |
| Ricchi, L. | 03/06/14 | Prepared additional materials for binders per M. Gurgel. | 2.40 | 588.00 | 36739622 |
| Ricchi, L. | 03/06/14 | Updated expert trackers per J. Moessner. | 1.00 | 245.00 | 36739632 |
| Ricchi, L. | 03/06/14 | Compiled summaries of materials per I. Rozenberg. | 1.30 | 318.50 | 36739660 |
| Ricchi, L. | 03/06/14 | Updated allocation minibooks per J. Moessner. | 1.00 | 245.00 | 36739671 |
| Zelbo, H. S. | 03/06/14 | Work on litigation issues. | 7.80 | 9,087.00 | 36963503 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/06/14 | Emails and calls with M. Kennedy and others on case issues (.50); review of materials for depositions (.50); emails with H. Zelbo, A. Luft, L. Schweitzer, others on discovery issues (.70); review materials (2.00) | 3.70 | 4,310.50 | 36881651 |
| Rosenthal, J. A | 03/06/14 | Telephone call with S. Block regarding various pretrial issues. | .50 | 582.50 | 36687742 |
| Rosenthal, J. A | 03/06/14 | Meeting with L. Schweitzer, B. Shartis and S. Kaufman regarding deposition prep. | 1.00 | 1,165.00 | 36687746 |
| Rosenthal, J. A | 03/06/14 | Emails regarding numerous pretrial issues. | 2.00 | 2,330.00 | 36687747 |
| Rosenthal, J. A | 03/06/14 | Telephone call with A. Qureshi regarding depos and other issues. | .40 | 466.00 | 36687751 |
| Rosenthal, J. A | 03/06/14 | Telephone call with B. O'Connor regarding deposition and follow up emails regarding same. | .40 | 466.00 | 36687753 |
| Rosenthal, J. A | 03/06/14 | Telephone call with D. Abbott regarding meet and confer. | .30 | 349.50 | 36687757 |
| Rosenthal, J. A | 03/06/14 | Work on trial protocol, including telephone calls with J. Kimmel, A. Mark and F. Tabatabai, numerous emails, reviewed and edited proposed protocol and reviewed memos. | 3.50 | 4,077.50 | 36687762 |
| Rosenthal, J. A | 03/06/14 | Drafted letter responding to CCC and telephone call with D. Stein regarding same. | .50 | 582.50 | 36687763 |
| Schweitzer, L. | 03/06/14 | Mtg. J Rosenthal, S Kaufman, Ben Shortsis re depo prep (1.0). Mtg. D Stein, D Herrington re litigation issues (1.0); follow-up re same (.2). | 2.20 | 2,497.00 | 36907060 |
| Chen, L. | 03/06/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36768022 |
| Littell, J. M. | 03/06/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36768031 |
| van Slyck, C. | 03/06/14 | Extensive electronic document review for case issues. | 9.50 | 1,947.50 | 36769728 |
| Zimmer, C. | 03/06/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36769750 |
| Ferguson, M. K. | 03/06/14 | Prepared binders per D. Stein. (3.20) | 3.20 | 784.00 | 36886473 |
| Ferguson, M. K. | 03/06/14 | Organized Nortel docs. (3.80) | 3.80 | 931.00 | 36886528 |
| Smoler, M. | 03/06/14 | Pull sources cited in report (4.00); assist with associate requests (.70). | 4.70 | 1,151.50 | 36742217 |
| Herrington, D. | 03/06/14 | Review of deposition outline; review of reports in preparation for deposition (3.0) and meeting with | 4.00 | 3,860.00 | 36899078 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team re same (1.0). | | | |
| Moessner, J. M. | 03/06/14 | Research into litigation issues. | .50 | 377.50 | 36856631 |
| Moessner, J. M. | 03/06/14 | Meeting with M. Gianis and D. Stein re litigation issues. | .30 | 226.50 | 36856633 |
| Moessner, J. M. | 03/06/14 | Correspondence re litigation issues. | .50 | 377.50 | 36856636 |
| Moessner, J. M. | 03/06/14 | T/c with witness re trial testimony. | .30 | 226.50 | 36856699 |
| Moessner, J. M. | 03/06/14 | Deposition prep. | .50 | 377.50 | 36856703 |
| Moessner, J. M. | 03/06/14 | T/c with A. Nee re litigation issues. | .30 | 226.50 | 36856707 |
| Moessner, J. M. | 03/06/14 | T/c with A. Siegel re statement of facts. | .20 | 151.00 | 36856708 |
| Moessner, J. M. | 03/06/14 | Review rebuttal reports. | 3.50 | 2,642.50 | 36856712 |
| Decker, M. A. | 03/06/14 | depo prep (6.0); meetings w/ H. Zelbo and D. Queen re same (2.0). | 7.00 | 5,215.00 | 36701213 |
| Luft, A. E. | 03/06/14 | Work on retained professional issues. | 10.00 | 9,650.00 | 36693627 |
| Lipner, L. A. | 03/06/14 | Correspondence w A Siegel re statement of facts (.4). | .40 | 294.00 | 36963008 |
| Rozenberg, I. | 03/06/14 | Work on statement of agreed facts (.50); work on issues re depositions (1.50); work on issues re trial logistics (2.3); other misc managerial tasks including organizing module work (1.50); meeting w/ J. Erickson and A. Rahneva re trail prep (.7). | 6.50 | 5,817.50 | 36685178 |
| Opolsky, J. R. | 03/06/14 | Prep for depositions (1.9); t/c L. Schweitzer re: same (.2). | 2.10 | 1,407.00 | 36744062 |
| Erickson, J. R. | 03/06/14 | Trial prep and deposition logistics (including interparty and team coordination, paralegal and contract attorney supervision). | 2.50 | 950.00 | 36686208 |
| Erickson, J. R. | 03/06/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | .50 | 190.00 | 36686219 |
| Erickson, J. R. | 03/06/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 570.00 | 36686231 |
| Erickson, J. R. | 03/06/14 | Meeting A. Rahneva, I. Rozenberg re trial prep (0.7), call A. Rahneva and Torys re same (0.5), continued comms A. Rahneva re same (0.3), call I. Rozenberg, A. Cordo re same (.5). | 2.00 | 760.00 | 36686254 |
| Aganga-Williams | 03/06/14 | Reviewing reports (1.8); drafting summary of | 2.60 | 1,573.00 | 36678305 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reports (.8) | | | |
| Aganga-Williams | 03/06/14 | Team communication regarding trial protocol edits (.3); research regarding litgation issues (.8) | 1.10 | 665.50 | 36680384 |
| Aganga-Williams | 03/06/14 | Communciation with K. Dandelet regarding  trial protocol revisions | .20 | 121.00 | 36681758 |
| Aganga-Williams | 03/06/14 | Drafting witness affidavit. | 5.50 | 3,327.50 | 36681789 |
| McCown, A. S. | 03/06/14 | Respond to requests from J. Bromley regarding litigation issues. | 1.80 | 1,089.00 | 36857442 |
| McCown, A. S. | 03/06/14 | Review and summarize reports. | 3.00 | 1,815.00 | 36857454 |
| Stein, D. G. | 03/06/14 | Meeting with J. Joessner and M. Gianis re: litigation. | .30 | 181.50 | 36909869 |
| Stein, D. G. | 03/06/14 | Calls with deponent (scheduling). | .50 | 302.50 | 36909901 |
| Stein, D. G. | 03/06/14 | Meeting with L. Schweitzer and D. Herrington re: depo prep. | 1.00 | 605.00 | 36909942 |
| Stein, D. G. | 03/06/14 | Review re: depo prep. | 3.00 | 1,815.00 | 36910045 |
| Dandelet, K. A. | 03/06/14 | Researched and drafted witness affidavit. | 5.10 | 3,417.00 | 36686119 |
| Dandelet, K. A. | 03/06/14 | Worked on matters related to joint  trial  protocol. | 2.70 | 1,809.00 | 36686123 |
| Dandelet, K. A. | 03/06/14 | Reviewed reports. | .40 | 268.00 | 36686129 |
| Grube, M. S. | 03/06/14 | reviewed correspondence relating to depositions (0.3). | .30 | 201.00 | 36690696 |
| Gurgel, M. G. | 03/06/14 | Legal research re: litigation issues. | .70 | 493.50 | 36902886 |
| Gurgel, M. G. | 03/06/14 | Factual research re: litigation issues. | 3.30 | 2,326.50 | 36902907 |
| Gurgel, M. G. | 03/06/14 | Email with A. Nee regarding research  assignment | .20 | 141.00 | 36902944 |
| Gurgel, M. G. | 03/06/14 | Factual research re: litigation issues. | 1.30 | 916.50 | 36902988 |
| Gurgel, M. G. | 03/06/14 | Supervised research by B. Shartsis. | .70 | 493.50 | 36903056 |
| Kaufman, S. A. | 03/06/14 | Meeting with J. Rosenthal, L. Schweitzer and  B. Shartsis to strategize for depo (1); Prep for meeting with Jeff and Lisa  (.4); Call with B. Shartsis to discuss  follow up (.2); Meeting with B. Tunis to discuss litigation issues (.5); Call with I. Rozenberg to discuss litigation issues (.2); depo prep follow-up (.6); Team emails (.4). | 3.30 | 2,211.00 | 36732237 |
| Queen, D. D. | 03/06/14 | Continued edits to witness statement and related research, correspondence w/ A. Seigel (7.2); meeting w/ H. Zelbo and M. Decker re: deposition preparation, (1.0) follow-up to same (0.3); letter to P. Ruby regarding documents (.4); second meeting | 10.70 | 7,169.00 | 36789046 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with M. Decker, H. Zelbo, (1.0) related call with retained professional regarding deposition preparation (0.8). | | | |
| Sherrett, J. D. | 03/06/14 | Calls w/ A. Siegel re statement of facts  (0.2); call w/ I. Rozenberg re same (0.2);  working on statement of facts (9.8). | 10.20 | 6,834.00 | 36682606 |
| O'Connor, R. | 03/06/14 | Extensive electronic document review for litigation issues. | 5.00 | 1,025.00 | 36769827 |
| Rahneva, A. A. | 03/06/14 | Work re professional reports | 2.50 | 950.00 | 36688627 |
| Rahneva, A. A. | 03/06/14 | Meeting J. Erickson, I. Rozenberg re trial prep (0.7), call J. Erickson and Torys re  same (0.5), continued comms J. Erickson re  same (0.3) | 1.50 | 570.00 | 36688628 |
| Rahneva, A. A. | 03/06/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 3.30 | 1,254.00 | 36688648 |
| Yazgan, Z. | 03/06/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36768039 |
| Siegel, A. E. | 03/06/14 | Revised statement of facts (6.7); revised affidavit (2.8); reviewed and responded to emails (1.7) | 11.20 | 5,880.00 | 36696271 |
| Tunis, B. M. | 03/06/14 | Corresponded with I. Rozenberg and E. McKay regarding obtaining copies of sources relied upon in reports. | .40 | 210.00 | 36925292 |
| Tunis, B. M. | 03/06/14 | Reviewed rebuttal reports and drafted  summaries on the same, as requested by I. Rozenberg.  Sent summaries to I. Rozenberg  and J. Moessner. | 3.80 | 1,995.00 | 36925293 |
| Tunis, B. M. | 03/06/14 | Met with S. Kaufman to discuss preparation for deposition (.5); prep for same (.1). | .60 | 315.00 | 36925294 |
| Tunis, B. M. | 03/06/14 | Emailed I. Rozenberg and paralegals to discuss preparation for deposition. | .40 | 210.00 | 36925295 |
| Tunis, B. M. | 03/06/14 | Reviewed report in preparation for deposition. | 2.00 | 1,050.00 | 36925297 |
| Beisler, J. A. | 03/06/14 | Research re: litigation issues. | .90 | 472.50 | 36735143 |
| Stone, L. | 03/06/14 | Research regarding litigation issues . | .50 | 190.00 | 36684552 |
| Stone, L. | 03/06/14 | Research regarding litigation issues. | 2.00 | 760.00 | 36684559 |
| Stone, L. | 03/06/14 | Resolved question concerning produced documents. | .50 | 190.00 | 36684561 |
| Stone, L. | 03/06/14 | Collected documents cited in a witness declaration. | 1.00 | 380.00 | 36684598 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 03/06/14 | Resolved questions regarding the origin and context of produced documents. | 2.50 | 950.00 | 36684600 |
| Nassau, T. C. | 03/06/14 | Located documents for review by A. McCown (.5). Prepared binder as per M. Gurgel (1.5). Updated binder as per D. Stein (.2). | 2.20 | 605.00 | 36799428 |
| Gianis, M. A. | 03/06/14 | Drafting memo re: litigation issues. | .80 | 356.00 | 36693453 |
| Gianis, M. A. | 03/06/14 | Preparing materials for IP Co; meeting. | .30 | 133.50 | 36693473 |
| Gianis, M. A. | 03/06/14 | Meeting with J. Moessner and D. Stein re: litigation issues. | .30 | 133.50 | 36693919 |
| Gianis, M. A. | 03/06/14 | Getting contract attorneys started on work. | .50 | 222.50 | 36693952 |
| Gianis, M. A. | 03/06/14 | Filing in order of proof with exhibits. | 6.90 | 3,070.50 | 36693958 |
| Olin, A. L. | 03/06/14 | Factual research (7.1) and met with A. Nee re factual research (.6). | 7.70 | 3,426.50 | 36900272 |
| Shartsis, B. C. | 03/06/14 | Meeting with S. Kaufman, L. Schweitzer, and J. Rosenthal on preparation for litigation issue; (1.0) Review and analysis of documents; (2.2) Researching and drafting outline for litigation matter. (2.8) | 6.00 | 2,670.00 | 36731041 |
| Block, E. | 03/06/14 | Review materials and draft fact witness affidavit (4); summarize rebuttal report (0.3); review deposition transcripts for fact module (6.4). | 10.70 | 5,617.50 | 36834858 |
| Zoubok, L. | 03/06/14 | Obtained materials for M. de Meslon. | .20 | 53.00 | 36679528 |
| Sweeney, T. M. | 03/06/14 | Distributed revised DDE docket to attorneys. | .20 | 35.00 | 36687825 |
| Bromley, J. L. | 03/07/14 | Review materials re allocation issues (2.00); emails and calls with H. Zelbo, A. Luft, J. Ray, L. Schweitzer, others on deposition issues and scheduling for depositions and trial (2.30) | 4.30 | 5,009.50 | 36881951 |
| New York, Temp. | 03/07/14 | Created and coordinated deposition exhibit binder per B. Tunis (1.3); copy read binder per M. Gurgel (3.3); handled book request per A. Siegel (.2); Nortel meeting with staff attorneys (.8); prepping correspondence for Nortel Notebook (1); assissting with preparing binders per M. Gurgel. | 7.30 | 1,788.50 | 36730618 |
| Khmelnitsky, A. | 03/07/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36775858 |
| Graham, A. | 03/07/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36769808 |
| Nee, A. B. | 03/07/14 | Meeting with retained professional (4); deposition preparation (3.5) | 7.50 | 5,512.50 | 36768708 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 03/07/14 | Email with Inna Rozenberg; email from deponent (0.30). | .30 | 270.00 | 36690261 |
| Ricchi, L. | 03/07/14 | Located materials per B. Tunis. | .30 | 73.50 | 36739798 |
| Ricchi, L. | 03/07/14 | Attended trial and deposition logistics meeting per J. Erickson. | .80 | 196.00 | 36739985 |
| Ricchi, L. | 03/07/14 | Prepared binders for the partners per M. Gurgel. | .70 | 171.50 | 36740006 |
| Zelbo, H. S. | 03/07/14 | Work on retained professional. | 7.50 | 8,737.50 | 36964131 |
| Zelbo, H. S. | 03/07/14 | Discovery issues. | .50 | 582.50 | 36964145 |
| Zelbo, H. S. | 03/07/14 | Trial preparation. | 1.00 | 1,165.00 | 36964152 |
| Rosenthal, J. A | 03/07/14 | Emails regarding response and finalized same. | .50 | 582.50 | 36687801 |
| Rosenthal, J. A | 03/07/14 | Reviewed and commented on draft agenda and follow up emails regarding same. | .30 | 349.50 | 36687803 |
| Rosenthal, J. A | 03/07/14 | Reviewed and edited updated protocol and emails regarding same followed by telephone call with J. Kimmel regarding same. | 1.50 | 1,747.50 | 36687805 |
| Rosenthal, J. A | 03/07/14 | Emails regarding deposition issues. | .50 | 582.50 | 36687812 |
| Rosenthal, J. A | 03/07/14 | Edited draft statement of stipulated facts. | 1.50 | 1,747.50 | 36687816 |
| Schweitzer, L. | 03/07/14 | J Rosenthal, H Zelbo, e/ms re rep depo & trial procedure issues (0.4). Prepare for call (0.5). depo prep call w/D Herrington, D Stein (2.0). Mtg J Moessner re depo prep (0.5). Work on depo prep (2.7). | 6.10 | 6,923.50 | 36907896 |
| Chen, L. | 03/07/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36768023 |
| Littell, J. M. | 03/07/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36768032 |
| van Slyck, C. | 03/07/14 | Extensive electronic document review for case issues. | 11.00 | 2,255.00 | 36769729 |
| Zimmer, C. | 03/07/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36769751 |
| Ferguson, M. K. | 03/07/14 | Assisted in minibook labeling per D. Stein. (1.00) | 1.00 | 245.00 | 36886629 |
| Ferguson, M. K. | 03/07/14 | Organized Nortel docs. (4.00) | 4.00 | 980.00 | 36886695 |
| Ferguson, M. K. | 03/07/14 | Assisted in preparing binder per K. Dandelet. (2.70) | 2.70 | 661.50 | 36886753 |
| Smoler, M. | 03/07/14 | Pull documents per A. McCown (2.80); pull documents cited in report (5.00). | 7.80 | 1,911.00 | 36742365 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 03/07/14 | Further review of reports in preparation for deposition (2.00); call with deponent to preparation for his deposition and preparation in advance of call (2.30). | 4.30 | 4,149.50 | 36899276 |
| Moessner, J. M. | 03/07/14 | Review rebuttal reports. | 2.50 | 1,887.50 | 36856615 |
| Moessner, J. M. | 03/07/14 | Meeting with L. Schweitzer re litigation issues. | .50 | 377.50 | 36856618 |
| Moessner, J. M. | 03/07/14 | Factual development for trial. | .80 | 604.00 | 36856626 |
| Moessner, J. M. | 03/07/14 | deposition prep. | 1.80 | 1,359.00 | 36856627 |
| Rozenberg, I. | 03/07/14 | Work on statement of agreed facts (2.50); work on trial logistics issues (1.00); call with J. Erickson and others re: same (1.0); other misc managerial tasks (.50). | 5.00 | 4,475.00 | 36690374 |
| Opolsky, J. R. | 03/07/14 | Depo Prep. | 1.40 | 938.00 | 36835489 |
| Erickson, J. R. | 03/07/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.50 | 1,330.00 | 36690807 |
| Erickson, J. R. | 03/07/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.30 | 874.00 | 36690813 |
| Erickson, J. R. | 03/07/14 | Call I. Rozenberg, MNAT, Torys re trial logistics. | 1.00 | 380.00 | 36690826 |
| Erickson, J. R. | 03/07/14 | Team meeting with paralegals A. Rahneva and D. Clarkin re deposition and trial prep. | .80 | 304.00 | 36690835 |
| Aganga-Williams | 03/07/14 | Participated in call with J. Kimmel, J. Rosenthal, and K. Dandelet re trial protocol | .30 | 181.50 | 36686663 |
| Aganga-Williams | 03/07/14 | Drafting witness affidavit (5.8); research for witness affidavit (1.5); communication with T. Nassau re witness affidavit (.2); | 7.50 | 4,537.50 | 36688171 |
| Aganga-Williams | 03/07/14 | Team communication re pretrial conference | .30 | 181.50 | 36688175 |
| Aganga-Williams | 03/07/14 | Reviewing trial protocol. | .30 | 181.50 | 36688180 |
| McCown, A. S. | 03/07/14 | Revise and edit lit doc. | 4.20 | 2,541.00 | 36857461 |
| Stein, D. G. | 03/07/14 | Call with deponent, L. Schweitzer and D. Herrington re deposition prep. | 2.00 | 1,210.00 | 36779064 |
| Stein, D. G. | 03/07/14 | Internal communication re: litigation. | 1.50 | 907.50 | 36779383 |
| Stein, D. G. | 03/07/14 | Depo prep. | 2.50 | 1,512.50 | 36779425 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 03/07/14 | Researched and drafted witness affidavit. | 3.50 | 2,345.00 | 36691278 |
| Dandelet, K. A. | 03/07/14 | Reviewed expert reports. | 1.40 | 938.00 | 36691286 |
| Dandelet, K. A. | 03/07/14 | Worked on matters related to joint trial protocol. | 2.40 | 1,608.00 | 36691292 |
| Gurgel, M. G. | 03/07/14 | Provided research assignment guidance to b. Shartsis | .40 | 282.00 | 36908229 |
| Gurgel, M. G. | 03/07/14 | Factual research | 5.70 | 4,018.50 | 36908240 |
| Gurgel, M. G. | 03/07/14 | Supervised contract attorneys | .30 | 211.50 | 36908258 |
| Gurgel, M. G. | 03/07/14 | Emails to team regarding research | 1.50 | 1,057.50 | 36908274 |
| Kaufman, S. A. | 03/07/14 | Meeting with contract attorneys to discuss searches (.4); Discussions with B. Shartsis to analyze documents (.3); Answering question from H. Zelbo on testimony (.2); Work on depo outline (1.2); Team emails (.3). | 2.40 | 1,608.00 | 36892363 |
| Queen, D. D. | 03/07/14 | Collection of documents for H. Zelbo and M. Decker's review in preparation for expert deposition (2.3); preparation for expert meeting on week of 3/9/14 (.1); continued edits to and sending draft witness statement (3.9). | 6.30 | 4,221.00 | 36789093 |
| Sherrett, J. D. | 03/07/14 | Working on joint statement of facts and comms with team re same (1.2); meeting with M. Gianis re: same (.8). | 2.00 | 1,340.00 | 36688080 |
| O'Connor, R. | 03/07/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36769828 |
| Rahneva, A. A. | 03/07/14 | Work re professional reports | .80 | 304.00 | 36688629 |
| Rahneva, A. A. | 03/07/14 | Team meeting with paralegals D. Clarkin and J. Erickson re deposition and trial prep | .80 | 304.00 | 36688630 |
| Rahneva, A. A. | 03/07/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.50 | 950.00 | 36688649 |
| Yazgan, Z. | 03/07/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36768040 |
| Siegel, A. E. | 03/07/14 | Reviewed and responded to email re allocation issues. | .50 | 262.50 | 36696277 |
| Tunis, B. M. | 03/07/14 | Edited draft litigation document, as requested by D. Queen, and made additions to the same. | 4.10 | 2,152.50 | 36925301 |
| Tunis, B. M. | 03/07/14 | Reviewed documents on litigation issue for purpose of drafting litigation document and corresponded with contract attorneys and | 2.30 | 1,207.50 | 36925302 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | paralegals to help pull documents on the same. | | | |
| Tunis, B. M. | 03/07/14 | Reviewed and then emailed document on litigation issue to M. Decker and D. Queen, and discussed with D. Queen about the same. | .40 | 210.00 | 36925303 |
| Stone, L. | 03/07/14 | Nortel team meeting regarding upcoming trial and expert depositions. | 1.00 | 380.00 | 36701153 |
| Stone, L. | 03/07/14 | Research regarding expert deposition preparation. | .50 | 190.00 | 36701160 |
| Stone, L. | 03/07/14 | Collected cited documents in preparation for expert depositions. | .50 | 190.00 | 36701168 |
| Nassau, T. C. | 03/07/14 | Prepared binder as per M. Gurgel (2.5). Attended planning meeting as per J. Erickson (.8). Prepared binder of materials cited in Henderson affidavit (4.7). | 8.00 | 2,200.00 | 36799248 |
| Gianis, M. A. | 03/07/14 | Organizing notes and research points from meeting on expert deposition. | .50 | 222.50 | 36694155 |
| Gianis, M. A. | 03/07/14 | Reviewing designations. | 1.30 | 578.50 | 36694158 |
| Gianis, M. A. | 03/07/14 | Reviewing e-mails re allocation issues. | .50 | 222.50 | 36694236 |
| Gianis, M. A. | 03/07/14 | Meeting with J. Sherret re: Statement of Facts. | .80 | 356.00 | 36694242 |
| Gianis, M. A. | 03/07/14 | Filing in document with exhibits. | 2.50 | 1,112.50 | 36694245 |
| Gianis, M. A. | 03/07/14 | Cite checking and editing statement of facts. | 10.30 | 4,583.50 | 36694252 |
| Olin, A. L. | 03/07/14 | Factual research for litigation issues. | 6.90 | 3,070.50 | 36900640 |
| Shartsis, B. C. | 03/07/14 | Meeting with S. Kaufman and contract attorneys re: document project; (.4) Meeting with S. Kaufman re: outline; (.3) Research and revision of outline; (4.7) Document management and analysis related to preparation for litigation project. (2.9) | 8.30 | 3,693.50 | 36734499 |
| Block, E. | 03/07/14 | Review deposition transcripts (5); draft expert deposition preparation outline (5.2). | 10.20 | 5,355.00 | 36855457 |
| Sweeney, T. M. | 03/07/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36697204 |
| Graham, A. | 03/08/14 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 36769809 |
| Zelbo, H. S. | 03/08/14 | Work on experts. | 2.00 | 2,330.00 | 36964162 |
| Bromley, J. L. | 03/08/14 | Emails and calls with J. Ray and others on meetings this week (1.00); review materials for depositions (1.00) | 2.00 | 2,330.00 | 36882020 |
| Schweitzer, L. | 03/08/14 | Review core party correspondence re discovery | .30 | 340.50 | 36908101 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.3). | | | |
| Zimmer, C. | 03/08/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 36769752 |
| Moessner, J. M. | 03/08/14 | Expert Deposition prep. | 3.00 | 2,265.00 | 36879128 |
| Decker, M. A. | 03/08/14 | Expert depo prep. | 1.00 | 745.00 | 36701189 |
| Rozenberg, I. | 03/08/14 | Work on statement of agreed facts. | 4.00 | 3,580.00 | 36690386 |
| Erickson, J. R. | 03/08/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | .30 | 114.00 | 36690871 |
| Erickson, J. R. | 03/08/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | .20 | 76.00 | 36690877 |
| McCown, A. S. | 03/08/14 | Read expert reports. | 1.10 | 665.50 | 36857568 |
| Dandelet, K. A. | 03/08/14 | Reviewed expert reports. | .60 | 402.00 | 36692671 |
| Dandelet, K. A. | 03/08/14 | Reviewed and replied to emails regarding witness affidavit. | .10 | 67.00 | 36692688 |
| Gurgel, M. G. | 03/08/14 | Email to team regarding deposition testimony | .20 | 141.00 | 36908343 |
| Kaufman, S. A. | 03/08/14 | Amending draft deposition outline. | 1.30 | 871.00 | 36892354 |
| Queen, D. D. | 03/08/14 | Review of Nortel emails (.1). | .10 | 67.00 | 36789095 |
| Sherrett, J. D. | 03/08/14 | Working on statement of facts and comms with team re same. | 5.50 | 3,685.00 | 36688306 |
| O'Connor, R. | 03/08/14 | Extensive electronic document review for litigation issues. | 5.30 | 1,086.50 | 36769829 |
| Rahneva, A. A. | 03/08/14 | Work re professional reports | .50 | 190.00 | 36688631 |
| Siegel, A. E. | 03/08/14 | Reviewed and responded to email re allocation issue. | .40 | 210.00 | 36696283 |
| Gianis, M. A. | 03/08/14 | Cite checking and revising statement of agreed facts. | 10.30 | 4,583.50 | 36694506 |
| Schweitzer, L. | 03/09/14 | Team emails re various lit issues (0.5). Prepare for deposition (0.5). Revise draft statement of facts (0.5). | 1.50 | 1,702.50 | 36908157 |
| Zelbo, H. S. | 03/09/14 | Work on experts. | 4.00 | 4,660.00 | 36964169 |
| Bromley, J. L. | 03/09/14 | Telephone call, emails with others on case matters (.50); emails J.Ray, Cleary Gottlieb team | 2.10 | 2,446.50 | 36882050 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.40); emails H. Zelbo,  J. Ray, L. Schweitzer, A. Luft, M. Decker,  others regarding expert issues and draft Statement of Stipulated Facts (.70); review  materials for expert depositions (.50) | | | |
| van Slyck, C. | 03/09/14 | Extensive electronic document review for case issues. | 4.30 | 881.50 | 36769715 |
| Moessner, J. M. | 03/09/14 | Revise draft affidavit. | 6.30 | 4,756.50 | 36878925 |
| Decker, M. A. | 03/09/14 | Work on outline for depo prep. | 2.30 | 1,713.50 | 36701156 |
| Luft, A. E. | 03/09/14 | Work on expert rebuttals. | 5.00 | 4,825.00 | 36693643 |
| Luft, A. E. | 03/09/14 | Call with Howard Zelbo re expert issues. | .50 | 482.50 | 36693647 |
| Rozenberg, I. | 03/09/14 | Work on statement of agreed facts. | 2.50 | 2,237.50 | 36690390 |
| Erickson, J. R. | 03/09/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 1.70 | 646.00 | 36690893 |
| Aganga-Williams | 03/09/14 | Research for affidavit (2.1); reviewing summary of documents from  B. Shartris (.2); | 2.30 | 1,391.50 | 36691296 |
| Aganga-Williams | 03/09/14 | Reviewing documents regarding allocation issue. | 2.10 | 1,270.50 | 36697602 |
| Stein, D. G. | 03/09/14 | Review litigation (prep for deposition). | 2.50 | 1,512.50 | 36779591 |
| Dandelet, K. A. | 03/09/14 | Reviewed expert reports. | 5.70 | 3,819.00 | 36691343 |
| Dandelet, K. A. | 03/09/14 | Reviewed trial protocol. | .30 | 201.00 | 36691350 |
| Gurgel, M. G. | 03/09/14 | Reviewed deposition transcripts (3.5); emails  to associates re assignments (.1) | 3.60 | 2,538.00 | 36715945 |
| Kaufman, S. A. | 03/09/14 | Drafting outline for expert  depo. | 4.00 | 2,680.00 | 36892350 |
| Queen, D. D. | 03/09/14 | Review of Nortel emails (.1). | .10 | 67.00 | 36789135 |
| Sherrett, J. D. | 03/09/14 | Working on statement of facts and comms w/ I. Rozenberg and M. Gianis re same. | 3.10 | 2,077.00 | 36688650 |
| Siegel, A. E. | 03/09/14 | Reviewed and responded to emails re allocation issues. | .50 | 262.50 | 36696289 |
| Stone, L. | 03/09/14 | Collected cited documents in preparation for expert depositions | 4.00 | 1,520.00 | 36735747 |
| Gianis, M. A. | 03/09/14 | Cite checking and revising statement of  facts. | 4.50 | 2,002.50 | 36694552 |
| Block, E. | 03/09/14 | Draft expert deposition preparation outline. | 5.00 | 2,625.00 | 36855466 |
| Khmelnitsky, A. | 03/10/14 | Extensive electronic document review for | 13.00 | 2,665.00 | 36854705 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Graham, A. | 03/10/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36854585 |
| Nee, A. B. | 03/10/14 | Team meeting (1); meeting with experts, E. Block, A. Luft, L. Schweitzer and J. Moessner (2.3); deposition preparation (8.5); call on deposition procedures (.8) | 12.60 | 9,261.00 | 36768726 |
| Ricchi, L. | 03/10/14 | Prepared affidavit materials per K.  Dandelet. | .30 | 73.50 | 36741016 |
| Ricchi, L. | 03/10/14 | Prepared binder per D. Stein. | .80 | 196.00 | 36741047 |
| Ricchi, L. | 03/10/14 | Pulled materials for J. Opolsky and T.  Aganga-Williams. | 1.00 | 245.00 | 36741157 |
| Ricchi, L. | 03/10/14 | Located materials per B. Tunis. | 1.20 | 294.00 | 36741197 |
| Ricchi, L. | 03/10/14 | Prepared expert deposition materials  per M. Decker. | 4.50 | 1,102.50 | 36741216 |
| Ricchi, L. | 03/10/14 | Located materials per S. Kaufman. | .70 | 171.50 | 36741226 |
| Zelbo, H. S. | 03/10/14 | Extensive work on experts. | 8.00 | 9,320.00 | 36964189 |
| Bromley, J. L. | 03/10/14 | Attend depo prep meeting with professional, H. Zelbo, M. Decker, W. McRae (partial), D.Queen (3.50); meeting  with H. Zelbo regarding same (1.00); tcs  J.Ray, M. Kennedy, M. Kennedy (2.00); call with Milbank regarding bonds (.20); emails Cleary Gottlieb team regarding Draft Statement of Stipulated Facts (.10); work on expert deposition materials (2.20); call with J. Rosenthal, L. Schweitzer, H. Zelbo re: response to party (.6). | 9.60 | 11,184.00 | 36882116 |
| Rosenthal, J. A | 03/10/14 | Numerous emails and edits to trial protocol  and today's submission. | 1.00 | 1,165.00 | 36710604 |
| Rosenthal, J. A | 03/10/14 | Reviewed letter from opposing counsel. | .10 | 116.50 | 36710627 |
| Rosenthal, J. A | 03/10/14 | Drafted response to party and follow up emails. | .20 | 233.00 | 36710631 |
| Rosenthal, J. A | 03/10/14 | Team meeting. | 1.00 | 1,165.00 | 36710665 |
| Rosenthal, J. A | 03/10/14 | Edited portion of statement of undisputed  facts and emails regarding same. | .50 | 582.50 | 36710667 |
| Rosenthal, J. A | 03/10/14 | Telephone call with A. Qureshi regarding  trial protocol and expert schedule. | .40 | 466.00 | 36710675 |
| Rosenthal, J. A | 03/10/14 | Emails regarding products arguments and counterarguments. | .30 | 349.50 | 36710681 |
| Rosenthal, J. A | 03/10/14 | Conference call with Canada regarding trial | 1.30 | 1,514.50 | 36710688 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | protocol followed by conference call with Canada and EMEA regarding same. | | | |
| Rosenthal, J. A | 03/10/14 | Reviewed EMEA, CCC and UKP responses to protocol filing and emails regarding potential response to same. | 1.00 | 1,165.00 | 36710696 |
| Rosenthal, J. A | 03/10/14 | Reviewed Canadian filing and emails regarding same. | .40 | 466.00 | 36710701 |
| Rosenthal, J. A | 03/10/14 | Telephone call with J. Bromley, H. Zelbo and L. Schweitzer regarding potential response to party. | .60 | 699.00 | 36710702 |
| Schweitzer, L. | 03/10/14 | J Rosenthal e/ms re rep dep (0.2). D Stein e/ms re expert depo prep (0.3). T/c J Bromley, H Zelbo, J Rosenthal re UKP response (0.6). T/c A Nee re witness prep (0.2). Mtg I Rozenberg, J Sherrett, etc. re fact statements (2.0). Mtg w/ E Block, J Moessner, etc. re expert reports (2.5). Work on expert reports (3.5) (partial participant). | 9.30 | 10,555.50 | 36912925 |
| Chen, L. | 03/10/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36854631 |
| Littell, J. M. | 03/10/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36837870 |
| Taylor, M. | 03/10/14 | Extensive electronic document review for litigation issues. | 4.50 | 922.50 | 36837823 |
| van Slyck, C. | 03/10/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36854658 |
| Zimmer, C. | 03/10/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36854641 |
| Smoler, M. | 03/10/14 | Pull sources cited in expert report per B. Shartsis (8.20); pull documents cited in memo per A. McCown (1.50); prepare rebuttal reports binders for A. Luft (2.50). | 12.20 | 2,989.00 | 36735259 |
| Herrington, D. | 03/10/14 | Review of materials and preparation for expert deposition. | 1.30 | 1,254.50 | 36703321 |
| Moessner, J. M. | 03/10/14 | Email to witness re allocation issues (0.1); correspondence re document requests (2.2). | 2.30 | 1,736.50 | 36856562 |
| Moessner, J. M. | 03/10/14 | Team meeting re allocation issues. | 1.30 | 981.50 | 36856565 |
| Moessner, J. M. | 03/10/14 | Meeting with E. Block and A. Luft re deposition prep. | 1.00 | 755.00 | 36856570 |
| Moessner, J. M. | 03/10/14 | Meeting with professional re deposition prep. | 2.80 | 2,114.00 | 36856576 |
| Moessner, J. M. | 03/10/14 | Meeting with A. Luft and E. Block re deposition | .80 | 604.00 | 36856586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prep. | | | |
| Moessner, J. M. | 03/10/14 | Meeting with A. Seigel re deposition prep for expert. | .30 | 226.50 | 36856592 |
| Moessner, J. M. | 03/10/14 | Revise trial affidavit. | 4.30 | 3,246.50 | 36856595 |
| Decker, M. A. | 03/10/14 | Expert depo prep. | 5.00 | 3,725.00 | 36701092 |
| Decker, M. A. | 03/10/14 | Mtg w/expert re deposition (3.5) and follow-up; depo prep (3.8). | 7.30 | 5,438.50 | 36701117 |
| Luft, A. E. | 03/10/14 | Work on expert deposition. | 4.80 | 4,632.00 | 36721873 |
| Luft, A. E. | 03/10/14 | Meet with Jacqueline Moessner and Elizabeth Block regarding deposition. | 1.00 | 965.00 | 36721882 |
| Luft, A. E. | 03/10/14 | Meeting with professional re deposition prep. | 3.50 | 3,377.50 | 36721893 |
| Luft, A. E. | 03/10/14 | Work on Experts. | 2.50 | 2,412.50 | 36721902 |
| Luft, A. E. | 03/10/14 | Work on Experts. | 3.00 | 2,895.00 | 36721905 |
| Lipner, L. A. | 03/10/14 | Correspondence w T. Ross (N), J. Sherett, RJ Coleman re allocation issue (.5); t/c w/T. Ross (N) re same (.3). | .80 | 588.00 | 36916525 |
| Rozenberg, I. | 03/10/14 | Work on statement of agreed facts (6.00); weekly working team lunch and related managerial tasks (1.50); conf w/ Torys re expert depo procedural issues (.50). | 8.00 | 7,160.00 | 36699785 |
| Opolsky, J. R. | 03/10/14 | Prep for expert deposition. | 2.90 | 1,943.00 | 36735191 |
| Erickson, J. R. | 03/10/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 4.00 | 1,520.00 | 36700401 |
| Erickson, J. R. | 03/10/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | .80 | 304.00 | 36700406 |
| Erickson, J. R. | 03/10/14 | Incoming production and data management. | 1.00 | 380.00 | 36700410 |
| Erickson, J. R. | 03/10/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.20 | 836.00 | 36700422 |
| Aganga-Williams | 03/10/14 | Participated in call with Canadian Debtors re trial protocol (.4); revising trial protocol (.2); | .60 | 363.00 | 36691307 |
| Aganga-Williams | 03/10/14 | Participated in call with Core Parties re trial protocol | 1.00 | 605.00 | 36692557 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 03/10/14 | Reviewing edits to trial protocol for final approval | .50 | 302.50 | 36694012 |
| Aganga-Williams | 03/10/14 | Drafting summary regarding scope of licenses documents | 1.20 | 726.00 | 36694013 |
| Aganga-Williams | 03/10/14 | Participated in weekly working team meeting (1.4); reviewing notice of filing for trial protocol (.2); research re litigation issues and W. Henderson for M. Decker (.2) | 1.80 | 1,089.00 | 36694948 |
| Aganga-Williams | 03/10/14 | Research re litigation issues for M. Decker | .70 | 423.50 | 36696132 |
| Aganga-Williams | 03/10/14 | Drafting summary regarding allocation issues. | 2.20 | 1,331.00 | 36697438 |
| Aganga-Williams | 03/10/14 | Call with K. Dandelet re trial protocol and affidavit. | .30 | 181.50 | 36697439 |
| Aganga-Williams | 03/10/14 | Research regarding litigation issues. | 3.30 | 1,996.50 | 36697600 |
| Aganga-Williams | 03/10/14 | Drafting summary regarding scope of licenses documents | .50 | 302.50 | 36697601 |
| Aganga-Williams | 03/10/14 | Research regarding scope of litigation issues. | .90 | 544.50 | 36697792 |
| McCown, A. S. | 03/10/14 | Revise memo re litigation issues. | .70 | 423.50 | 36857571 |
| McCown, A. S. | 03/10/14 | Draft and edit pre trial brief. | 5.10 | 3,085.50 | 36857578 |
| Stein, D. G. | 03/10/14 | Nortel team meeting re: litigation. | 1.50 | 907.50 | 36779669 |
| Stein, D. G. | 03/10/14 | Meeting with L. Schweitzer and D. Herrington re: expert depo prep. | 1.00 | 605.00 | 36779675 |
| Stein, D. G. | 03/10/14 | Internal communication re: allocation issues | 6.00 | 3,630.00 | 36779710 |
| Rha, W. | 03/10/14 | Extensive electronic document review for litigation issues. | 6.00 | 1,230.00 | 36837756 |
| Dandelet, K. A. | 03/10/14 | Worked on matters related to joint trial protocol (8.4); call with T. Aganga-Williams re: same (.3). | 8.70 | 5,829.00 | 36699296 |
| Dandelet, K. A. | 03/10/14 | Researched and worked on witness affidavit. | 2.80 | 1,876.00 | 36699299 |
| Grube, M. S. | 03/10/14 | Nortel Team mtg. | 1.30 | 871.00 | 36700139 |
| Gurgel, M. G. | 03/10/14 | Emails re pretrial assignments (0.2); supervised factual research (0.8); litigation team working lunch (1.5); factual research (1.8) | 4.30 | 3,031.50 | 36715953 |
| Gurgel, M. G. | 03/10/14 | Factual research re litigation issues (3.2). | 3.20 | 2,256.00 | 36715958 |
| Kaufman, S. A. | 03/10/14 | Team meeting (1); Drafting litigation document (6.3); Team emails (.2). | 7.50 | 5,025.00 | 36892399 |
| Queen, D. D. | 03/10/14 | Review of Nortel-related emails (.1). | .10 | 67.00 | 36789141 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 03/10/14 | Mtg w/ I. Rozenberg, A. Siegel, M. Gianis and L. Schweitzer (partial) re statement of joint facts (partial attendance) (2.3); team meeting (partial attendees) (1.3); mtg w/ B. Tunis re expert deposition (0.4); call w/ professional re same (0.2); email to J. Bromley re expert depositions (0.4); email to professional re same (0.1); call w/ J. Yecies (Akin) re statement of agreed facts (0.1); revising statement of agreed facts and comms with team re same (2.2); emails re expert deposition prep (0.2). | 7.20 | 4,824.00 | 36697502 |
| Cusack, N. | 03/10/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 8.00 | 1,640.00 | 36837845 |
| O'Connor, R. | 03/10/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36854545 |
| Rahneva, A. A. | 03/10/14 | Work re Professional reports | 1.50 | 570.00 | 36736198 |
| Yazgan, Z. | 03/10/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36854607 |
| Siegel, A. E. | 03/10/14 | Revised statement of agreed facts (5.6); working team lunch/litigation status update (1.0); meeting with J. Moessner re: expert depo prep (.3); reviewed and responded to emails (1.9); call with contract attorneys re research for expert depo (.3); drafted outline to prep for depo (2.3); meeting w/ M. Giannis, L. Schweitzer, J. Sherrett and I. Rozenberg re: statement of facts (2.6). | 14.00 | 7,350.00 | 36713078 |
| Tunis, B. M. | 03/10/14 | Communications with J. Moessner about draft litigation document and sent her documents for citation in the same. | .50 | 262.50 | 36699507 |
| Tunis, B. M. | 03/10/14 | Instructed contract attorneys to search for documents for citation in litigation draft document, as requested by J. Moessner. | .30 | 157.50 | 36699547 |
| Tunis, B. M. | 03/10/14 | Corresponded with M. Gianis regarding edits to draft litigation document. | .50 | 262.50 | 36699574 |
| Tunis, B. M. | 03/10/14 | Attended Nortel weekly working team lunch to discuss workflow and assignments in case, including witness affidavit and expert deposition preparation work. | 1.00 | 525.00 | 36699607 |
| Tunis, B. M. | 03/10/14 | Met with J. Sherrett to discuss work for expert deposition preparation. | .40 | 210.00 | 36699626 |
| Tunis, B. M. | 03/10/14 | Reviewed citations in expert rebuttal report on litigation issue, as requested by J. Sherrett. | 2.50 | 1,312.50 | 36699791 |
| Tunis, B. M. | 03/10/14 | Spoke with L. Ricchi regarding pulling documents cited in expert rebuttal report on litigation issue, as | .30 | 157.50 | 36699810 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | requested by J. Sherrett. | | | |
| Tunis, B. M. | 03/10/14 | Corresponded with J. Sherrett regarding review of documents cited in expert rebuttal report on litigation issue. | .30 | 157.50 | 36699818 |
| Tunis, B. M. | 03/10/14 | Reviewed edits made to draft litigation document by J. Moessner, as she requested, and made changes and additions to the same document. | 3.60 | 1,890.00 | 36699833 |
| Stone, L. | 03/10/14 | Research regarding language in certain documents. | 2.00 | 760.00 | 36701187 |
| Stone, L. | 03/10/14 | Collected cited documents in preparation for expert depositions. | 8.50 | 3,230.00 | 36701191 |
| Gianis, M. A. | 03/10/14 | Revising statement of facts. | 4.60 | 2,047.00 | 36730123 |
| Gianis, M. A. | 03/10/14 | Meeting with I. Rozenburg, J. Sherrett, A. Siegel and L. Schweitzer re statement of agreed facts. | 2.60 | 1,157.00 | 36730141 |
| Gianis, M. A. | 03/10/14 | Nortel team meeting. | 1.30 | 578.50 | 36730158 |
| Gianis, M. A. | 03/10/14 | Revising witness affidavit. | 2.90 | 1,290.50 | 36730175 |
| Olin, A. L. | 03/10/14 | Participated in team meeting (1), work on professional report (4.1), and factual research (6.6). | 11.70 | 5,206.50 | 36891205 |
| Shartsis, B. C. | 03/10/14 | Team meeting (1.1); Research and drafting related to deposition preparation (4.8); Reviewing and organizing documents, coordinating with paralegals for document acquisition. (5.8) | 11.70 | 5,206.50 | 36913470 |
| Block, E. | 03/10/14 | Finish reviewing deposition transcripts for memo (1.8); draft expert deposition outline (5.4); team meeting (1.2); meet with A. Luft and J. Moessner regarding expert deposition preparation (1.0); meet with A. Luft, L. Schweitzer, A. Nee, J. Moessner and experts to discuss expert depositions (2.5); meet with A. Luft, J. Moessner and A. Nee to discuss expert depositions (.5) | 12.50 | 6,562.50 | 36865401 |
| Sweeney, T. M. | 03/10/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36721919 |
| Milano, L. M. | 03/10/14 | As per J. Erickson, open (or mark as errored) incoming zip files. Upload working zip file to vendor Recommind FTP site. Upload images to internal image collection and build out PDFs for attorney review. | 1.00 | 265.00 | 36697430 |
| Ingerman, E. | 03/11/14 | Search databases for material on allocation issues per A. Siegel | 2.00 | 530.00 | 36724250 |
| Khmelnitsky, A. | 03/11/14 | Extensive electronic document review for | 12.80 | 2,624.00 | 36854706 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | litigation issues. | | | |
| Graham, A. | 03/11/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36854587 |
| Nee, A. B. | 03/11/14 | Deposition preparation (3.3); T/C with expert (.5); follow-up on memo re litigation issues (1); review expert reports (.7); follow-up on disclosures (.3); meeting with J. Rosenthal and B. Shartsis re: depo prep (.7). | 6.50 | 4,777.50 | 36768222 |
| Ricchi, L. | 03/11/14 | Updated H. Zelbo's expert deposition prep binders per M. Decker. | .70 | 171.50 | 36741893 |
| Ricchi, L. | 03/11/14 | Organized and prepared materials per T. Aganga-Williams. | 5.30 | 1,298.50 | 36741901 |
| Ricchi, L. | 03/11/14 | Prepared prep meeting materials per D. Stein. | .50 | 122.50 | 36741906 |
| Ricchi, L. | 03/11/14 | Printed expert materials per H. Zelbo. | .50 | 122.50 | 36741915 |
| Ricchi, L. | 03/11/14 | Updated allocation minibooks per J. Moessner. | .50 | 122.50 | 36741921 |
| Ricchi, L. | 03/11/14 | Updated expert tracking logs per J. Moessner. | 1.00 | 245.00 | 36741926 |
| Ricchi, L. | 03/11/14 | Conducted search per A. Olin re allocation issues. | .80 | 196.00 | 36741934 |
| Ricchi, L. | 03/11/14 | Blue booked, cite checked and prepared additional materials for filing per K. Dandelet. | 3.50 | 857.50 | 36741940 |
| Ricchi, L. | 03/11/14 | Prepared 3/12 meeting materials per D. Stein. | .70 | 171.50 | 36741949 |
| Zelbo, H. S. | 03/11/14 | Trial preparation and comms with team re same. | 3.00 | 3,495.00 | 36964274 |
| Zelbo, H. S. | 03/11/14 | Work on experts and comms with team re same. | 3.00 | 3,495.00 | 36964278 |
| Zelbo, H. S. | 03/11/14 | Attn to discovery issues. | 1.00 | 1,165.00 | 36964292 |
| Bromley, J. L. | 03/11/14 | Meeting with M. Kennedy on expert issues (.30); meeting at Akin with H. Zelbo, J. Rosenthal on case issues (3.50); mtgs with J. Ray, M. Kennedy, others on case issues (1.50); working dinner with J Ray, M Kennedy, M Rosenberg, others (3.00); emails and calls H. Zelbo, J. Rosenthal, L. Schweitzer, Block regarding Wed hearing (1.30). | 9.60 | 11,184.00 | 36882170 |
| Rosenthal, J. A | 03/11/14 | Various pre-trial tasks. | .50 | 582.50 | 36720452 |
| Rosenthal, J. A | 03/11/14 | Conference with H. Zelbo and telephone call with A. Qureshi regarding expert depositions. | .40 | 466.00 | 36720462 |
| Rosenthal, J. A | 03/11/14 | Conference with A. Luft regarding experts. | .20 | 233.00 | 36720471 |
| Rosenthal, J. A | 03/11/14 | Drafted response to UKP for tomorrow's court hearing and telephone calls and emails with K. Dandelet and T. Aganga-Williams regarding | 7.00 | 8,155.00 | 36720481 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same. | | | |
| Rosenthal, J. A | 03/11/14 | Meeting at Akin w/J. Bromley and H. Zelbo re allocation issues. | 3.50 | 4,077.50 | 36720486 |
| Rosenthal, J. A | 03/11/14 | Emails regarding representative deposition resolution. | .30 | 349.50 | 36720494 |
| Rosenthal, J. A | 03/11/14 | Emails regarding expert depositions. | .40 | 466.00 | 36720507 |
| Rosenthal, J. A | 03/11/14 | Meeting with A. Nee and B. Shartis regarding expert deposition prep (.7); prep for same (.1). | .80 | 932.00 | 36720534 |
| Schweitzer, L. | 03/11/14 | Expert depo prep (partial participant) (4.0). E/ms J Rosenthal, etc. re response to UKP (0.3).  Work on draft statement of facts (0.5). Work on expert depos & related correspondence (4.0). | 8.80 | 9,988.00 | 36914012 |
| Chen, L. | 03/11/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36854632 |
| Littell, J. M. | 03/11/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36837871 |
| van Slyck, C. | 03/11/14 | Extensive electronic document review for litigation issues. | 11.70 | 2,398.50 | 36854659 |
| Zimmer, C. | 03/11/14 | Extensive electronic document review for litigation issues. | 9.70 | 1,988.50 | 36854642 |
| Ferguson, M. K. | 03/11/14 | Assisted with litpath and binder preparation  per S. Kaufman. (6.70) | 6.70 | 1,641.50 | 36885580 |
| Smoler, M. | 03/11/14 | Pull documents cited in expert report for  A. Nee (.20); pull sources cited in expert report exhibits for B. Tunis (1.50); coordinate  with library regarding same (.30); prepare binder of expert materials per D. Stein  (1.50); prepare pre-trial conference binder  for T. Aganga-Williams (1.70); pull cases  cited in pre-trial conference memos (1.00) | 6.20 | 1,519.00 | 36735242 |
| Herrington, D. | 03/11/14 | Meeting with professional to preparation for deposition and preparation in advance. | 6.70 | 6,465.50 | 36899879 |
| Moessner, J. M. | 03/11/14 | Revise witness affidavit for trial. | 7.20 | 5,436.00 | 36856541 |
| Moessner, J. M. | 03/11/14 | Meeting with A. Luft, M. Kennedy and E. Block re expert deposition prep. | 2.80 | 2,114.00 | 36856548 |
| Decker, M. A. | 03/11/14 | Work on Depo outline including o/c  and emails w/H. Zelbo. | 5.00 | 3,725.00 | 36732068 |
| Decker, M. A. | 03/11/14 | Reviewing Agreed Statement of Facts for I. Rozenberg. | 1.00 | 745.00 | 36732073 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 03/11/14 | Editing draft: Witness Statement. | 2.50 | 1,862.50 | 36732076 |
| Decker, M. A. | 03/11/14 | Work on documents for trial. | .50 | 372.50 | 36732084 |
| Luft, A. E. | 03/11/14 | Review Expert reports. | .80 | 772.00 | 36721966 |
| Luft, A. E. | 03/11/14 | Review Expert reports. | 1.50 | 1,447.50 | 36721970 |
| Luft, A. E. | 03/11/14 | Meet with Chilmark regarding expert deposition. | 5.80 | 5,597.00 | 36721975 |
| Luft, A. E. | 03/11/14 | Meet with Chilmark, J. Moessner and E. Block regarding expert deposition (partial participant). | 2.00 | 1,930.00 | 36721980 |
| Rozenberg, I. | 03/11/14 | Work on statement of agreed facts (5.50);  misc managerial tasks (.50). | 6.00 | 5,370.00 | 36707530 |
| Opolsky, J. R. | 03/11/14 | Prep for depo (6.5); mtg/w A. McCown re: same (1). | 7.50 | 5,025.00 | 36858989 |
| Erickson, J. R. | 03/11/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 2.50 | 950.00 | 36708636 |
| Erickson, J. R. | 03/11/14 | Deposition work product management / trial  prep (transcripts, exhibits, demonstratives). | .30 | 114.00 | 36708665 |
| Erickson, J. R. | 03/11/14 | Incoming production and data management. | .80 | 304.00 | 36708671 |
| Erickson, J. R. | 03/11/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.70 | 1,026.00 | 36708677 |
| Aganga-Williams | 03/11/14 | Revising witness affidavit (1.9); team communication regarding amended trial protocol (.4) | 2.30 | 1,391.50 | 36703238 |
| Aganga-Williams | 03/11/14 | Preparation for upcoming pretrial conference (1.6); communication with K. Dandelet re trial protocol (.4); revising draft submission to  Judge Gross re trial issues (.8) | 2.80 | 1,694.00 | 36703643 |
| Aganga-Williams | 03/11/14 | Research re litigation issues (.6);  Call with I. Rozenberg re expert depositions (.2) | .80 | 484.00 | 36703930 |
| Aganga-Williams | 03/11/14 | Compiling documents re allocation issues for  M. Gurgel | .70 | 423.50 | 36703975 |
| Aganga-Williams | 03/11/14 | Research regarding litigation issues | 3.50 | 2,117.50 | 36704262 |
| Aganga-Williams | 03/11/14 | Revising brief to DE Court re UKPC pretrial requests | 2.50 | 1,512.50 | 36704368 |
| McCown, A. S. | 03/11/14 | Meet and discuss allocation issues with J. Opolsky | 1.30 | 786.50 | 36857694 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | in preparation for upcoming expert deposition (1.0); follow-up re: same (.3). | | | |
| McCown, A. S. | 03/11/14 | Draft and edit pretrial brief. | 5.80 | 3,509.00 | 36857700 |
| McCown, A. S. | 03/11/14 | Review documents regarding allocation issues; send findings to H. Zelbo. | 1.20 | 726.00 | 36857702 |
| Stein, D. G. | 03/11/14 | Review for depo prep. | 2.50 | 1,512.50 | 36779746 |
| Stein, D. G. | 03/11/14 | Meeting with L. Schweitzer (partial), D. Herrington and professional re: depo prep. | 5.50 | 3,327.50 | 36779767 |
| Stein, D. G. | 03/11/14 | Review for depo prep. | 2.00 | 1,210.00 | 36779789 |
| Rha, W. | 03/11/14 | Extensive electronic document review for litigation issues. | 6.80 | 1,394.00 | 36837758 |
| Dandelet, K. A. | 03/11/14 | Worked on matters related to joint trial protocol. | 13.60 | 9,112.00 | 36721869 |
| Dandelet, K. A. | 03/11/14 | Researched and drafted witness affidavit. | 1.90 | 1,273.00 | 36721878 |
| Grube, M. S. | 03/11/14 | T/c with I. Rozenberg re litigation research. | .20 | 134.00 | 36707662 |
| Gurgel, M. G. | 03/11/14 | Comments on research memo and emailed team re follow-on assigments (1.8); supervised legal research and reviewed research results (2.0); legal research (1.3); worked on pre-trial brief (1.5); exchanged emails with team re assignments and reviewed reserarch (0.2) | 6.80 | 4,794.00 | 36715965 |
| Kaufman, S. A. | 03/11/14 | Further edits to depo outline (5.8); Team emails (.3). | 6.10 | 4,087.00 | 36909420 |
| Queen, D. D. | 03/11/14 | Review of Nortel-related emails (.1). | .10 | 67.00 | 36789147 |
| Sherrett, J. D. | 03/11/14 | Comms w/ team re allocation issues (1.2); call w/ J. Yecies (Akin) re statement of facts (0.1); working on statement of agreed facts (2.5); revising statement of agreed facts and email to parties (0.3); email to L. Schweitzer re same (0.1). | 4.20 | 2,814.00 | 36703784 |
| Cusack, N. | 03/11/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 5.50 | 1,127.50 | 36837846 |
| O'Connor, R. | 03/11/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36854547 |
| Rahneva, A. A. | 03/11/14 | Work re Professional reports | 5.50 | 2,090.00 | 36736199 |
| Yazgan, Z. | 03/11/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36854608 |
| Siegel, A. E. | 03/11/14 | Revised statement of agreed facts (7.2); drafted outline for depo (8.2); reviewed and responded to emails (1.5) | 16.90 | 8,872.50 | 36713109 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 03/11/14 | Reviewed citations in expert rebuttal report on litigation issue, as requested by J. Sherrett. | 2.60 | 1,365.00 | 36708691 |
| Tunis, B. M. | 03/11/14 | Met with contract attorneys to discuss assignment for review of documents in preparation for deposition of expert as requested by J. Sherrett. | .40 | 210.00 | 36708735 |
| Tunis, B. M. | 03/11/14 | Spoke with professional about review of documents in preparation for deposition of expert, as requested by J. Sherrett. | .30 | 157.50 | 36708773 |
| Tunis, B. M. | 03/11/14 | Spoke with J. Sherrett regarding review of documents in preparation for deposition. | .20 | 105.00 | 36708961 |
| Tunis, B. M. | 03/11/14 | Reviewed motion papers submitted by EMEA and related exhibits regarding motion. | 1.60 | 840.00 | 36708994 |
| Tunis, B. M. | 03/11/14 | Corresponded with A. Rahneva regarding assigning contract attorneys to assist with review of documents in preparation for deposition. | .20 | 105.00 | 36709012 |
| Tunis, B. M. | 03/11/14 | Emailed J. Moessner with documents on litigation issue, as she requested (emailed her documents reflecting IP ownership statements made to tax authorities, as she requested in her review of the draft Weisz witness affidavit). | .20 | 105.00 | 36709039 |
| Tunis, B. M. | 03/11/14 | Reviewed document emailed by J. Sherrett regarding litigation issue. | .40 | 210.00 | 36709100 |
| Stone, L. | 03/11/14 | Collected cited documents in preparation for expert depositions. | 1.50 | 570.00 | 36716506 |
| Stone, L. | 03/11/14 | Research regarding litigation issues. | .50 | 190.00 | 36716512 |
| Gianis, M. A. | 03/11/14 | Revising statement of facts. | 3.20 | 1,424.00 | 36730401 |
| Gianis, M. A. | 03/11/14 | Filing in order of proof with exhibits. | 2.80 | 1,246.00 | 36730462 |
| Olin, A. L. | 03/11/14 | Factual research and review (1.3) and research into various pending actions (9.6). | 10.90 | 4,850.50 | 36704288 |
| Shartsis, B. C. | 03/11/14 | Meeting with J. Rosenthal, and A. Nee: deposition preparation (.7); Review and organization of docs for depo prep. (3.2); Drafting outline for deposition. (4.4) | 8.30 | 3,693.50 | 36913525 |
| Block, E. | 03/11/14 | Draft expert deposition outline (9.8); attend meeting with A. Luft, J. Moessner and outside advisors (2.8). | 12.60 | 6,615.00 | 36865427 |
| Sweeney, T. M. | 03/11/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36721951 |
| Milano, L. M. | 03/11/14 | Assist K. Ferguson with OCR project. | .50 | 132.50 | 36703996 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| New York, Temp. | 03/12/14 | Updated rebuttal hard copies list and coordinated with library per further purchases (1.1). Completed and delivered several print jobs for D. Stein meeting (1.3). Searched email for important Notebooking emails for the last month (1.6). Page checked and delivered minibook to J. Bromley (0.6). Met with I. Rozenberg re modules (0.7). Created litpath and binders re modules per I. Rozenberg (3.2). | 8.50 | 2,082.50 | 36781840 |
| Ingerman, E. | 03/12/14 | Search for material on allocation issues per A. Siegel | 2.00 | 530.00 | 36769771 |
| Khmelnitsky, A. | 03/12/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36854707 |
| Graham, A. | 03/12/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36854588 |
| de Meslon, M. | 03/12/14 | Internal meeting w/ B. Shartsis, A. Olin, M. Decker, J. Erickson re docs for trial (.7). Analyzing the first drafts received from professional (.3). | 1.00 | 670.00 | 36738540 |
| Nee, A. B. | 03/12/14 | Deposition memo (4.3); deposition preparation (6.5) | 10.80 | 7,938.00 | 36767790 |
| Streatfeild, L. | 03/12/14 | Review costs letters; summarise and propose response (0.70). | .70 | 630.00 | 36715352 |
| Ricchi, L. | 03/12/14 | Prepared binder per J. Bromley. | .20 | 49.00 | 36741334 |
| Ricchi, L. | 03/12/14 | Prepared exhibit and transcript designations binders per D. Stein and J. Sherrett. | 4.40 | 1,078.00 | 36741380 |
| Ricchi, L. | 03/12/14 | Prepared expert deposition materials per M. Decker. | .80 | 196.00 | 36741394 |
| Zelbo, H. S. | 03/12/14 | Extensive work on experts and comms with team re same. | 7.30 | 8,504.50 | 36964303 |
| Zelbo, H. S. | 03/12/14 | Emails w/team on trial protocol. | .30 | 349.50 | 36964309 |
| Zelbo, H. S. | 03/12/14 | Review pre trial brief outline. | 1.00 | 1,165.00 | 36964311 |
| Bromley, J. L. | 03/12/14 | Travel to DE for hearing and prepare en route with J. Rosenthal (1.6 @50% =.80); prepare at MNAT (.50); Attend hearing with J. Rosenthal, T.Aganga-Williams, Akin, others (2.00); emails H. Zelbo, Cleary Gottlieb team regarding hearing (1.00); attend evening meeting with John Ray, M. Rosenberg, M. Kennedy and others on case matters (3.20); emails McCown regarding documents (.30); emails L. Schweitzer, M. Decker, H. Zelbo, J. Rosenthal, others on trial | 9.40 | 10,951.00 | 36883465 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prep (.70) | | | |
| Rosenthal, J. A | 03/12/14 | Finalized court submission regarding UKP. | .50 | 582.50 | 36720575 |
| Rosenthal, J. A | 03/12/14 | Travel to/from Delaware court court hearing prepping en route on way along with telephone call with P. Ruby regarding expert depositions and emails regarding pre-trial issues and today's court hearing and conference call with J. Bromley, L. Schweitzer and J. Bromley on way back (4.3); non-working travel (50% of 2.5 or 1.2) | 5.50 | 6,407.50 | 36720611 |
| Rosenthal, J. A | 03/12/14 | Prep for court hearing then attended court hearing. | 3.00 | 3,495.00 | 36720623 |
| Rosenthal, J. A | 03/12/14 | Emails regarding today's developments and next steps, including review of UKP letter. | 1.00 | 1,165.00 | 36720643 |
| Schweitzer, L. | 03/12/14 | Correspondence J Bromley, H Zelbo, J Rosenthal re expert issues (0.4).  L Streatfield e/ms re LR costs (0.2); depo prep (part) (3.0). Core party e/ms re doc productions (0.3). Review new expert reports (0.5). | 4.40 | 4,994.00 | 36914376 |
| Chen, L. | 03/12/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36854633 |
| Littell, J. M. | 03/12/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36837872 |
| Taylor, M. | 03/12/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36837825 |
| van Slyck, C. | 03/12/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36854660 |
| Zimmer, C. | 03/12/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36854643 |
| Ferguson, M. K. | 03/12/14 | Updated external parties email service list per J. Moessner. (1.00) | 1.00 | 245.00 | 36885482 |
| Smoler, M. | 03/12/14 | Assist with attorney requests (1.50); review index and oversee binder preparation for D. Stein (1.00); compare and index binders for S. Kaufman (1.50). | 4.00 | 980.00 | 36735379 |
| Ayyar, A. | 03/12/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 36837954 |
| Herrington, D. | 03/12/14 | Meeting with expert to prep for deposition and preparation in advance  (8.00); review of research re litigation issue (0.40). | 8.40 | 8,106.00 | 36900243 |
| Moessner, J. M. | 03/12/14 | Meeting with M. Kennedy, E. Block, A. Luft, H. Zelbo re deposition prep (partial participant). | 2.00 | 1,510.00 | 36840532 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 03/12/14 | T/c with M. Grube re expert deposition prep. | .30 | 226.50 | 36840585 |
| Moessner, J. M. | 03/12/14 | Meeting with expert re depositon prep. | .20 | 151.00 | 36840587 |
| Moessner, J. M. | 03/12/14 | T/c with M. Gurgel and B. Shartsis re trial prep. | .30 | 226.50 | 36840589 |
| Moessner, J. M. | 03/12/14 | T/c with A. Slavens re research. | .20 | 151.00 | 36840627 |
| Moessner, J. M. | 03/12/14 | T/c with M. Decker re expert report; t/c with M . Gurgel re documents and review (working travel to  Newark) | 1.00 | 755.00 | 36840911 |
| Moessner, J. M. | 03/12/14 | Nonworking travel time. (50% of 1.0 or 0.5) | .50 | 377.50 | 36840912 |
| Moessner, J. M. | 03/12/14 | Prepare for expert deposition. (working travel time) | 5.50 | 4,152.50 | 36840915 |
| Moessner, J. M. | 03/12/14 | Nonworking travel time. (50% of 1.25 or 0.6) | .60 | 453.00 | 36840917 |
| Moessner, J. M. | 03/12/14 | Expert deposition prep. | 2.50 | 1,887.50 | 36856510 |
| Luft, A. E. | 03/12/14 | Meet with professional regarding Experts. | 6.50 | 6,272.50 | 36721986 |
| Luft, A. E. | 03/12/14 | Work on Expert depo Outline. | 3.00 | 2,895.00 | 36721989 |
| Luft, A. E. | 03/12/14 | Work on Expert depo Outline. | 4.00 | 3,860.00 | 36750944 |
| Rozenberg, I. | 03/12/14 | Work on statement of agreed facts (3.00); organizing expert deposition schedule  (1.00); corr re EMEA motion (.50); organizing module work (1.50); work on  expert deposition procedure memo (1.00);  other misc managerial tasks (1.00). | 8.00 | 7,160.00 | 36722241 |
| Opolsky, J. R. | 03/12/14 | Prep for expert depositions. | 6.70 | 4,489.00 | 36858924 |
| Erickson, J. R. | 03/12/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 4.50 | 1,710.00 | 36716665 |
| Erickson, J. R. | 03/12/14 | Deposition work product management / trial  prep (transcripts, exhibits, demonstratives). | 1.50 | 570.00 | 36716673 |
| Erickson, J. R. | 03/12/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.30 | 494.00 | 36716677 |
| Erickson, J. R. | 03/12/14 | Meeting M. Decker, A. Olin, B. Shartsis, M.  de Meslon re trial prep (.7); prep for same (.1). | .80 | 304.00 | 36716700 |
| Aganga-Williams | 03/12/14 | Revising brief to DE Court re UKPC pretrial requests | 2.20 | 1,331.00 | 36704421 |
| Aganga-Williams | 03/12/14 | Reviewing final draft of submisison to DE court (.8); team communication re filing of submission | 1.20 | 726.00 | 36708065 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to DE court (.4); | | | |
| Aganga-Williams | 03/12/14 | Reviewing research regarding litigation issues (.5); preparation for upcoming DE court hearing  (.7); | 1.20 | 726.00 | 36710439 |
| Aganga-Williams | 03/12/14 | Meeting with MNAT, J. Rosnethal, and J. Bromley before upcoming hearing | .90 | 544.50 | 36710449 |
| Aganga-Williams | 03/12/14 | Non-working travel to Delaware from NYC (50% of 1.5 or .7) | .70 | 423.50 | 36713605 |
| Aganga-Williams | 03/12/14 | Meeting with US Interest team re upcoming  joint hearing (.5); Participated in joint  hearing re pretrial issues (1.3); | 1.80 | 1,089.00 | 36713643 |
| Aganga-Williams | 03/12/14 | Meeting with US Interest team re trial issues  after joint hearing | .70 | 423.50 | 36713685 |
| Aganga-Williams | 03/12/14 | Call with K. Dandelet re joint hearing | .20 | 121.00 | 36713699 |
| Aganga-Williams | 03/12/14 | Team communication debriefing pretrial conference (.5); drafting letter re pretrial conference (.4) | .90 | 544.50 | 36714109 |
| Aganga-Williams | 03/12/14 | Non-working travel to NYC from Delaware  (50% of 2.6 or 1.3) | 1.30 | 786.50 | 36714441 |
| Aganga-Williams | 03/12/14 | Call with I. Rozenberg re board minutes  project | .10 | 60.50 | 36714548 |
| Aganga-Williams | 03/12/14 | Drafting letter (to UKPC) regarding pretrial conference | 1.20 | 726.00 | 36714614 |
| Aganga-Williams | 03/12/14 | Drafting letter (to UKPC) regarding pretrial conference | 2.50 | 1,512.50 | 36714795 |
| McCown, A. S. | 03/12/14 | Review documents regarding allocation issues; send  findings to J. Bromley. | 7.30 | 4,416.50 | 36857714 |
| Stein, D. G. | 03/12/14 | Meeting with L. Schweitzer and D. Herrington  re: expert depo prep. | .50 | 302.50 | 36779795 |
| Stein, D. G. | 03/12/14 | Meeting with L. Schweitzer, D. Herrington and professional re: witness affidavit. | 7.50 | 4,537.50 | 36779796 |
| Stein, D. G. | 03/12/14 | Drafting re: litigation (Ray affidavit). | 3.00 | 1,815.00 | 36779803 |
| Dandelet, K. A. | 03/12/14 | Worked on matters related to joint trial  protocol. | 2.30 | 1,541.00 | 36721922 |
| Dandelet, K. A. | 03/12/14 | Discussed expert deposition prep with M.  Decker. | .70 | 469.00 | 36721925 |
| Dandelet, K. A. | 03/12/14 | Worked on expert deposition prep. | .10 | 67.00 | 36721931 |
| Dandelet, K. A. | 03/12/14 | Researched and drafted witness affidavit. | .60 | 402.00 | 36721937 |
| Grube, M. S. | 03/12/14 | Research re expert witness (4.6); t/c with J. Moessner  re expert depo (0.1). | 4.70 | 3,149.00 | 36726091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 03/12/14 | Supervised research assignments (0.6) worked on pre-trial brief (1.0) worked on discovery responses (1.3); call with I. Rozenberg re research (0.2); call with J. Moessner re pre-trial brief (0.1); worked on discovery responses (0.6); met with B. Shartsis re research assignment; Jackie Moessner attended part of meeting re t/c (0.5); worked on pretrial brief (0.5); worked on discovery responses (1.7); worked on pretrial brief (1.0); worked on discovery responses (1.1) | 8.60 | 6,063.00 | 36715969 |
| Kaufman, S. A. | 03/12/14 | Corresponding with and instructing B. Shartsis regarding further edits to depo outline (1.4); Sending I. Rozenberg and E. McKay document re allocation issues (.4); Instructing paralegals regarding document re allocation issues (.6); Team emails (.5). | 2.90 | 1,943.00 | 36917288 |
| Queen, D. D. | 03/12/14 | Review of Nortel-related emails (.1). | .10 | 67.00 | 36789158 |
| Sherrett, J. D. | 03/12/14 | Comms w/ team re deposition designations and reviewing same (1.5); call w/ J. Yecies, I. Rozenberg and A. Siegel re statement of agreed facts (partial attendees) (1.0). | 2.50 | 1,675.00 | 36714437 |
| Cusack, N. | 03/12/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 5.80 | 1,189.00 | 36837847 |
| O'Connor, R. | 03/12/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36854548 |
| Rahneva, A. A. | 03/12/14 | Work re Professional reports | 2.00 | 760.00 | 36736200 |
| Rahneva, A. A. | 03/12/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 1.30 | 494.00 | 36740433 |
| Siegel, A. E. | 03/12/14 | Drafted outline to prep for expert depo (9.2); call with Akin re: Statement of Facts (.8); coordinated team to cite check statement of facts (.8); reviewed and responded to emails (1.8) | 12.60 | 6,615.00 | 36777760 |
| Tunis, B. M. | 03/12/14 | Reviewed documents relating to motion and summarized the same and the related motion exhibits and sent them to the Nortel team, as requested by I. Rozenberg | 1.40 | 735.00 | 36872513 |
| Tunis, B. M. | 03/12/14 | Sent email to professional re documents for expert depo prep. | .30 | 157.50 | 36872516 |
| Tunis, B. M. | 03/12/14 | Responded to M. Gurgel regarding document that would reflect facts for litigation issue. | .60 | 315.00 | 36872539 |
| Tunis, B. M. | 03/12/14 | Reviewed annotations and highlights made by contract attorneys to documents relied upon in | 4.00 | 2,100.00 | 36872541 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | expert rebuttal report, as requested by J. Sherrett, and took notes on the same. | | | |
| Tunis, B. M. | 03/12/14 | Corresponded with H. Zelbo regarding documents relating to motion. | .20 | 105.00 | 36872545 |
| Tunis, B. M. | 03/12/14 | Drafted outline for deposition preparation of expert witness. | 1.00 | 525.00 | 36872548 |
| Stone, L. | 03/12/14 | Collected cited documents in preparation for expert depositions. | 8.50 | 3,230.00 | 36716568 |
| Stone, L. | 03/12/14 | Preparation/organization of deposition work product processes. | 1.50 | 570.00 | 36716579 |
| Gianis, M. A. | 03/12/14 | Filing in order of proof with exhibits, coordinating production of binders. | 1.70 | 756.50 | 36730496 |
| Gianis, M. A. | 03/12/14 | Researching materials for expert deposition. | 1.30 | 578.50 | 36730528 |
| Olin, A. L. | 03/12/14 | Legal research on litigation issue (7.6) and meeting with M. Decker, B. Shartsis, M. de Meslon, and J. Erickson re trial prep (.7). | 8.30 | 3,693.50 | 36891243 |
| Shartsis, B. C. | 03/12/14 | Team meeting for trial preparation project; (.7) Meeting with M. Gurgel re: litigation project; (.5) Phone call with S. Kaufman re: deposition preparation; (1.0) Correspondence re: litigation project; (.7) Drafting trial document; (3.6) Research and drafting for deposition preparation; (2.0) Cite check of report. (3.0) | 11.50 | 5,117.50 | 36913659 |
| Block, E. | 03/12/14 | Attend meeting with A. Luft, J. Moessner and outside advisors (4.2); prepare for meetings with experts in San Francisco (2.5); non-working travel in cab from office to JFK for flight to San Francisco (50% of 1 or 0.5); non-working time and airport and on plane traveling to San Francisco (50% of 7 or 3.5); non-working travel in cab from SFO to hotel in San Francisco (50% of 0.4 or 0.2). | 10.90 | 5,722.50 | 36865760 |
| Block, E. | 03/12/14 | Non-working travel from office to JFK for flight to San Francisco (50% of 1 or 0.5); non-working time and airport and on plane traveling to San Francisco (50% of 7 or 3.5); non-working travel from SFO to hotel in San Francisco (50% of 0.4 or 0.2). | 4.20 | 2,205.00 | 36865776 |
| Sweeney, T. M. | 03/12/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36722599 |
| New York, Temp. | 03/13/14 | Added rebuttal reports to Nortel Notebook (1.4); prepared, delivered and picked up materials for noon meeting per D. Stein and M. Gianis (2.6); prepared and sent depo prep emails for the next | 8.50 | 2,082.50 | 36781856 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | week (.4); completed and delivered report minibooks to K. Dandelet (.6); coordinated and prepped module binders for K. Attorneys (.5); assisted M. Decker with exhibit search (.2); pulled cites from Recommind per B. Shartsis (.7); updated litpath and binder per I. Rozenberg (1.2); proofread letter to UKP per T. Aganga-Wiliams (.5); created binder per D. Stein (.4). | | | |
| Khmelnitsky, A. | 03/13/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36854708 |
| Graham, A. | 03/13/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36854589 |
| de Meslon, M. | 03/13/14 | Drafting email to professional re trial docs. | .80 | 536.00 | 36738601 |
| Nee, A. B. | 03/13/14 | Deposition preparation (10); deposition memo (.6); follow up on litigation (1) | 11.60 | 8,526.00 | 36768080 |
| Zelbo, H. S. | 03/13/14 | Work on pre trial brief outline. | 1.00 | 1,165.00 | 36964313 |
| Zelbo, H. S. | 03/13/14 | Working on expert depositions and comms with team re same. | 6.00 | 6,990.00 | 36964314 |
| Zelbo, H. S. | 03/13/14 | Trial preparation and comms with team re same. | .50 | 582.50 | 36964317 |
| Zelbo, H. S. | 03/13/14 | Review letters to court. | .50 | 582.50 | 36964328 |
| Bromley, J. L. | 03/13/14 | Calls and emails with J. Rosenthal, Cleary Gottlieb team, Akin, Milbank, Torys regarding UKP letter on mediation and related issues (1.00): call with H. Zelbo, J. Rosenthal, A. Luft, L. Schweitzer, S. Block on expert issues (.90) | 1.90 | 2,213.50 | 36883637 |
| Rosenthal, J. A | 03/13/14 | Emails regarding yesterday's court hearing and letter to UKP. | .50 | 582.50 | 36741310 |
| Rosenthal, J. A | 03/13/14 | Call with Torys regarding yesterday's events. | .50 | 582.50 | 36741313 |
| Rosenthal, J. A | 03/13/14 | Edited letter to UKP. | .40 | 466.00 | 36741315 |
| Rosenthal, J. A | 03/13/14 | Meeting with J. Sherrett and A. Olin regarding depo designations (partial participant). | 1.50 | 1,747.50 | 36741320 |
| Rosenthal, J. A | 03/13/14 | Meeting with D. Stein, A. Olin, M. Gianis and L. Schweitzer regarding exhibit designations (2.1); follow-up re same (.6) | 2.70 | 3,145.50 | 36741323 |
| Rosenthal, J. A | 03/13/14 | Emails regarding various pretrial issues. | 1.00 | 1,165.00 | 36741328 |
| Rosenthal, J. A | 03/13/14 | Emails regarding rep dep. issues. | .30 | 349.50 | 36741336 |
| Rosenthal, J. A | 03/13/14 | Emails regarding expert depo protocol and other expert-related issues. | .50 | 582.50 | 36741339 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/13/14 | Communications w/ S Block, J Rosenthal, J Bromley, etc. re hearing issues (0.5), team e/ms re same (0.5). Mtg. J Rosenthal, D Stein, M Gianis re trial exhibits (2.5). Review expert deposition outline draft (0.5). Mtg. J Opolsky re expert deposition prep (0.5). Correspondence S Kaufman, Ben Shortsis, A Luft, etc. re expert prep (1.7). Mtg. H Zelbo re expert issues (0.7). E/ms J Rosenthal, etc. re rep dep issues (0.2). Work on expert deposition preparation (1.6). T/c J Moessner re expert prep (0.4). | 9.10 | 10,328.50 | 36759867 |
| Chen, L. | 03/13/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36854634 |
| Littell, J. M. | 03/13/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36837873 |
| Taylor, M. | 03/13/14 | Extensive electronic document review for litigation issues. | 10.20 | 2,091.00 | 36837826 |
| van Slyck, C. | 03/13/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36854661 |
| Zimmer, C. | 03/13/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36854644 |
| Smoler, M. | 03/13/14 | Proof-read letter to UKP Counsel for T. Aganga-Williams (.50); prepare expert deposition rules and procedures booklet & index per A. Nee (2.50); pull missing natives cited in report for B. Shartsis (1.00); pull documents per A. Olin (2.00); pull documents cited in trial designation outline per M. Gianis (1.00). | 7.00 | 1,715.00 | 36742439 |
| Ayyar, A. | 03/13/14 | Extensive electronic document review for litigation issues. | 7.50 | 1,537.50 | 36837955 |
| Herrington, D. | 03/13/14 | Review of materials for follow-up preparation for expert deposition. | 2.70 | 2,605.50 | 36903307 |
| Moessner, J. M. | 03/13/14 | Varying emails re Nortel. | .50 | 377.50 | 36835593 |
| Moessner, J. M. | 03/13/14 | Prepare for deposition. | 3.50 | 2,642.50 | 36835792 |
| Moessner, J. M. | 03/13/14 | Expert deposition prep. | 4.00 | 3,020.00 | 36835807 |
| Moessner, J. M. | 03/13/14 | T/c re expert deposition prep. | 1.50 | 1,132.50 | 36835813 |
| Moessner, J. M. | 03/13/14 | Preparation for expert deposition (including t/c with L. Schweitzer and H. Zelbo (0.4) and meeting with professionals (3.6). | 4.00 | 3,020.00 | 36835849 |
| Luft, A. E. | 03/13/14 | Non-working Travel to San Francisco (50% of 2.6 or 1.3) | 1.30 | 1,254.50 | 36722015 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 03/13/14 | Work on expert depo prep. | 7.00 | 6,755.00 | 36751384 |
| Luft, A. E. | 03/13/14 | Conference call with professional re depo prep. | 1.00 | 965.00 | 36751396 |
| Luft, A. E. | 03/13/14 | Prep with expert for depo. | 6.00 | 5,790.00 | 36751402 |
| Rozenberg, I. | 03/13/14 | Work on expert deposition scheduling issues (1.00); work on trial logistics issues (1.00); organizing statement of agreed facts  work (.50); organizing module work (1.00); misc managerial tasks including distribution  of assignments and planning meetings (2.00). | 5.50 | 4,922.50 | 36726242 |
| Opolsky, J. R. | 03/13/14 | Expert depo prep (4.1); m/w L. Schweitzer re: same (.5) | 4.60 | 3,082.00 | 36865133 |
| Erickson, J. R. | 03/13/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 3.50 | 1,330.00 | 36738614 |
| Erickson, J. R. | 03/13/14 | Working travel from NY to DE including train delay (document review management (0.2); deposition and trial logistics (0.8)); Non-working travel from NY to DE (50%  of 1.2 or 0.6); Meeting A. Rahneva, A. Cordo and MNAT team, I. Rozenberg (partial) re trial logistics (3.0), continued work on trial logistics with A. Rahneva (1.0); working travel from DE to NY (document review management (.2), deposition and trial logistics (1.8)). | 7.60 | 2,888.00 | 36738621 |
| Aganga-Williams | 03/13/14 | Drafting letter (to UKPC) regarding pretrial conference | .50 | 302.50 | 36714796 |
| Aganga-Williams | 03/13/14 | Drafting summary re pretrial conference for team (.6); Call with K. Dandelet re pretrial conference (.3); team communication  regarding (letter to UKPC) (.8); reviewing  drafts of (letter to UKPC) (.7); | 2.40 | 1,452.00 | 36722513 |
| Aganga-Williams | 03/13/14 | Research regarding litigation issues (2.6); revising letter re pretrial conference (2.8); | 5.40 | 3,267.00 | 36722532 |
| Aganga-Williams | 03/13/14 | Revising witness statement. | .70 | 423.50 | 36725103 |
| Aganga-Williams | 03/13/14 | Editing letter re pretrial conference | .80 | 484.00 | 36725105 |
| Aganga-Williams | 03/13/14 | Preparing letter re pretrial conference for circulation to Core Parties | .70 | 423.50 | 36725106 |
| Aganga-Williams | 03/13/14 | Call with K. Dandelet re pretrial conference  and Henderson statement (.2); | .20 | 121.00 | 36725107 |
| McCown, A. S. | 03/13/14 | Coordinate with Knowledge Management team | .80 | 484.00 | 36857730 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding retrieving documents from storage. | | | |
| McCown, A. S. | 03/13/14 | Review documents regarding allocation issues. | .40 | 242.00 | 36857736 |
| Stein, D. G. | 03/13/14 | Review re: trial exhibit list. | 1.00 | 605.00 | 36779817 |
| Stein, D. G. | 03/13/14 | Expert deposition prep. | 1.50 | 907.50 | 36779822 |
| Stein, D. G. | 03/13/14 | Review re: litigation (trial exhibit list) (0.5); meeting w/ M. Gianis, L. Schweitzer, J. Rosenthal re same (2.5) | 3.00 | 1,815.00 | 36780653 |
| Stein, D. G. | 03/13/14 | Meeting with M. Gurgel, B. Shartsis and contract attorneys re:  research assignment. | .50 | 302.50 | 36780662 |
| Stein, D. G. | 03/13/14 | Internal communication re: allocation issues. | 1.00 | 605.00 | 36780665 |
| Rha, W. | 03/13/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36837760 |
| Dandelet, K. A. | 03/13/14 | Reviewed transcript of pre-trial conference (.5); calls with T. Aganga-Williams re: same (.5). | 1.00 | 670.00 | 36726202 |
| Dandelet, K. A. | 03/13/14 | Prepared for expert deposition. | 6.20 | 4,154.00 | 36726205 |
| Dandelet, K. A. | 03/13/14 | Worked on matters related to trial protocol. | 1.60 | 1,072.00 | 36726209 |
| Grube, M. S. | 03/13/14 | Researched, summarized, revised memo re expert issues (1.1); reviewed pre-trial brief  outline (0.6); t/c with I. Rozenberg re expert deposition (0.1); reviewed  expert reports (2.6) | 4.40 | 2,948.00 | 36726110 |
| Gurgel, M. G. | 03/13/14 | Reviewed pretrial filings | .10 | 70.50 | 36879232 |
| Gurgel, M. G. | 03/13/14 | Reviewed factual research | .20 | 141.00 | 36879252 |
| Gurgel, M. G. | 03/13/14 | Supervised research | .40 | 282.00 | 36879657 |
| Gurgel, M. G. | 03/13/14 | Call with Adam Slavens regarding research | .20 | 141.00 | 36879676 |
| Gurgel, M. G. | 03/13/14 | Worked on pretrial brief | .90 | 634.50 | 36879720 |
| Gurgel, M. G. | 03/13/14 | Met with D. Stein and contract attorneys regarding research assignment (.5); prep for same (.1) | .60 | 423.00 | 36880147 |
| Gurgel, M. G. | 03/13/14 | Email discussions regarding legal research | .70 | 493.50 | 36880194 |
| Gurgel, M. G. | 03/13/14 | Worked on pretrial brief | 1.00 | 705.00 | 36880200 |
| Kaufman, S. A. | 03/13/14 | Call with professional to discuss  expert depo (L. Schweitzer, A. Luft, J. Moessner, E. Block, B. Shartsis also  participated) (1.5); Work on expert depo  (1.5); Drafting memo on litigation issues (1.5); Team emails (.3). | 4.80 | 3,216.00 | 36892368 |
| Queen, D. D. | 03/13/14 | Various Nortel correspondence (.3). | .30 | 201.00 | 36789166 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 03/13/14 | Mtg w/ J. Rosenthal and A. Olin re  deposition issues (2.1). | 2.10 | 1,407.00 | 36724714 |
| Cusack, N. | 03/13/14 | Extensive trial preparation and logistics  (including trial logistics and deposition  team support). | 6.30 | 1,291.50 | 36837848 |
| O'Connor, R. | 03/13/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36854549 |
| Rahneva, A. A. | 03/13/14 | Working travel from NY to DE including train delay (document review management (0.2); deposition and trial logistics (0.8)); Non-working travel from NY to DE (50%  of 1.2 or 0.6); Coordination w/ J.Erickson, A. Cordo and  MNAT team, I. Rozenberg (partial) re trial logistics (3.0), continued work on trial logistics with J.Erickson (1.0); working travel from DE to NY (document review management (.2), deposition and trial logistics (1.8)) | 7.60 | 2,888.00 | 36736182 |
| Rahneva, A. A. | 03/13/14 | Work re Professional issues. | 3.20 | 1,216.00 | 36736201 |
| Siegel, A. E. | 03/13/14 | Review materials to prep for depo (2.1); cite checked litigation document (6.9); reviewed and responded to emails (1.6) | 10.60 | 5,565.00 | 36778139 |
| Tunis, B. M. | 03/13/14 | Spoke with I. Rozenberg about potential assignment. | .20 | 105.00 | 36872483 |
| Tunis, B. M. | 03/13/14 | Emailed A. Cordo and A. Slavens regarding scheduling and deadline for responding to motion as requested by I. Rozenberg. | .40 | 210.00 | 36872490 |
| Tunis, B. M. | 03/13/14 | Discussed with A. Slavens and I. Rozenberg scheduling and deadline as requested by I. Rozenberg. | .60 | 315.00 | 36872492 |
| Tunis, B. M. | 03/13/14 | Reviewed litigation documents as  requested by I. Rozenberg. | .50 | 262.50 | 36872499 |
| Tunis, B. M. | 03/13/14 | Reviewed documents related litigation issue and made notes on the same, as requested by J. Sherrett. | 1.70 | 892.50 | 36872504 |
| Stone, L. | 03/13/14 | Preparation/organization of deposition work product processes. | 5.50 | 2,090.00 | 36716628 |
| Stone, L. | 03/13/14 | Collected documents in preparation for depositions. | 1.00 | 380.00 | 36716637 |
| Stone, L. | 03/13/14 | Research and preparation regarding litigation issues. | .50 | 190.00 | 36716648 |
| Stone, L. | 03/13/14 | Research on litigation issues. | 4.50 | 1,710.00 | 36735740 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/13/14 | Reviewing materials for meeting. | 1.30 | 578.50 | 36791645 |
| Gianis, M. A. | 03/13/14 | Reviewing materials for deposition. | 1.00 | 445.00 | 36791650 |
| Gianis, M. A. | 03/13/14 | Meeting with L. Schweitzer, J. Rosenthal and D. Stein re: litigation issues (2.5); follow-up re same (.5) | 3.00 | 1,335.00 | 36791654 |
| Gianis, M. A. | 03/13/14 | Organizing materials and follow up from meeting. | .60 | 267.00 | 36791673 |
| Gianis, M. A. | 03/13/14 | Reviewing agreements. | .70 | 311.50 | 36791676 |
| Gianis, M. A. | 03/13/14 | Reviewing litigation materials. | 2.30 | 1,023.50 | 36791679 |
| Olin, A. L. | 03/13/14 | Met with J. Sherrett and J. Rosenthal (partial) re discovery (2.1), met with M. Gianis, D. Stein, L. Schweitzer, and J. Rosenthal re discovery (1.8) (partial), research on litigation issues (8.6), and work on brief (.7). | 13.20 | 5,874.00 | 36898753 |
| Shartsis, B. C. | 03/13/14 | Extensive work organizing and analyzing documents for deposition preparation (8.2); Team meeting. (1.3); meeting w/ M. Gurgel, D. Stein and contract attorneys (.5) | 10.00 | 4,450.00 | 36913718 |
| Block, E. | 03/13/14 | Meeting with A. Luft (partial attendance), J. Moessner and professionals (10);  working dinner with A. Luft and professionals (2). | 12.00 | 6,300.00 | 36866490 |
| Sweeney, T. M. | 03/13/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36768934 |
| Milano, L. M. | 03/13/14 | As per C. Eskenazi, begin updating databases. | 3.50 | 927.50 | 36731733 |
| Milano, L. M. | 03/13/14 | Assist M. Parthum with creation of Zip file. | .20 | 53.00 | 36920341 |
| New York, Temp. | 03/14/14 | Delivered binders per M.  Gianis (.5); prepared litpath per S. Kaufman (1); updated materials per I. Rozenberg (.6); added materials to  Nortel Notebook (.8); reorganized litigation documents and searched materials per A. Olin (6.6). | 9.50 | 2,327.50 | 36781863 |
| Khmelnitsky, A. | 03/14/14 | Extensive electronic document review for litigation issues. | 9.80 | 2,009.00 | 36854709 |
| Graham, A. | 03/14/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36854591 |
| Nee, A. B. | 03/14/14 | Meeting with professionals (6.5); deposition preparation (.5); | 7.00 | 5,145.00 | 36768167 |
| Streatfeild, L. | 03/14/14 | Follow up on deponent issues (0.20). | .20 | 180.00 | 36750818 |
| Ricchi, L. | 03/14/14 | Moved materials to meeting room per D. Stein. | .30 | 73.50 | 36741471 |
| Ricchi, L. | 03/14/14 | Updated tracking spreadsheets per M. Gianis. | 1.80 | 441.00 | 36741525 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 03/14/14 | Prepared additional binders per M. Gurgel. | 1.00 | 245.00 | 36741534 |
| Ricchi, L. | 03/14/14 | Printed professional issues materials per H. Zelbo. | .20 | 49.00 | 36741542 |
| Zelbo, H. S. | 03/14/14 | Work on professional issues. | 8.00 | 9,320.00 | 36966247 |
| Bromley, J. L. | 03/14/14 | Calls with Qureshi, A. Luft, others on professional issues (1.10); emails L. Schweitzer, Cleary Gottlieb team, SB, Torys, regarding litigation issues (1.00); emails Oxford, H. Zelbo, others regarding professional issues (.40); emails I. Rozenberg regarding letter (.10); review of materials for depositions (2.00) | 4.60 | 5,359.00 | 36886638 |
| Rosenthal, J. A | 03/14/14 | Emails regarding professional issues. | .30 | 349.50 | 36741347 |
| Rosenthal, J. A | 03/14/14 | Review of deposition protocol and emails regarding same. | .50 | 582.50 | 36741355 |
| Rosenthal, J. A | 03/14/14 | Meeting with D. Stein, M. Gianis and L. Schweitzer regarding litigation issues. | 2.50 | 2,912.50 | 36741368 |
| Rosenthal, J. A | 03/14/14 | Emails and telephone call with J. Stam regarding professional issues. | .40 | 466.00 | 36741373 |
| Rosenthal, J. A | 03/14/14 | Emails regarding motion. | .20 | 233.00 | 36741384 |
| Rosenthal, J. A | 03/14/14 | Reviewed letters and emails regarding same. | .70 | 815.50 | 36741391 |
| Rosenthal, J. A | 03/14/14 | Reviewed letter. | .10 | 116.50 | 36741393 |
| Rosenthal, J. A | 03/14/14 | Emails with CCC. | .30 | 349.50 | 36741396 |
| Rosenthal, J. A | 03/14/14 | Edited letter regarding docs and reviewed other letter. | .40 | 466.00 | 36741398 |
| Rosenthal, J. A | 03/14/14 | Numerous trial prep tasks. | 3.00 | 3,495.00 | 36741402 |
| Rosenthal, J. A | 03/14/14 | Prep for deposition. | 2.00 | 2,330.00 | 36741408 |
| Rosenthal, J. A | 03/14/14 | Edited depo answers. | 1.00 | 1,165.00 | 36741410 |
| Schweitzer, L. | 03/14/14 | Work on depo issues (2.0). Coordination call on discovery w/J Rosenthal, etc (0.5). J. Rosenthal e/ms re dep issues (0.3).  Mtg J Rosenthal, D Stein, M Gianis re litigation issues (2.5).  Mtg H Zelbo re case strategy (1.0).  Work on professional issues (0.6). | 6.90 | 7,831.50 | 36908313 |
| Chen, L. | 03/14/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36854635 |
| Littell, J. M. | 03/14/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36837874 |
| Taylor, M. | 03/14/14 | Extensive electronic document review for | 7.80 | 1,599.00 | 36837827 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| van Slyck, C. | 03/14/14 | Extensive electronic document review for litigation issues. | 8.70 | 1,783.50 | 36854662 |
| Zimmer, C. | 03/14/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36854645 |
| Ferguson, M. K. | 03/14/14 | Updated litigation issues list. (1.00) | 1.00 | 245.00 | 36742609 |
| Ferguson, M. K. | 03/14/14 | Coordinated with contract and staff attorneys for review of materials per D. Ilan. (1.00) | 1.00 | 245.00 | 36743960 |
| Ferguson, M. K. | 03/14/14 | Pulled and reviewed PDFs per D. Stein and I. Rozenberg. (1.00) | 1.00 | 245.00 | 36743971 |
| Smoler, M. | 03/14/14 | Pull documents for further review for M. Gianis (2.00);  create a spreadsheet re: litigation issues (.50); prepare folder of pre-trial materials for T. Aganga-Williams (.70). | 3.20 | 784.00 | 36742552 |
| Ayyar, A. | 03/14/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36837956 |
| Herrington, D. | 03/14/14 | Emails and calls re request for articles (2.00); review of materials in preparation for deposition (1.20); calls and emails re litigation issues (0.80). | 4.00 | 3,860.00 | 36739681 |
| Moessner, J. M. | 03/14/14 | Deposition prep. | 1.20 | 906.00 | 36835942 |
| Moessner, J. M. | 03/14/14 | T/c with D. Stein re litigation issues. | .20 | 151.00 | 36836083 |
| Decker, M. A. | 03/14/14 | Work on depo prep. | 2.00 | 1,490.00 | 36761516 |
| Luft, A. E. | 03/14/14 | Conference call regarding litigation issues. | 1.30 | 1,254.50 | 36722017 |
| Luft, A. E. | 03/14/14 | Meet w/ E. Block and professionals regarding deposition. | 6.00 | 5,790.00 | 36751419 |
| Luft, A. E. | 03/14/14 | Conference call re: litigation issues. | 1.50 | 1,447.50 | 36751424 |
| Luft, A. E. | 03/14/14 | Work on litigation issues. | 5.50 | 5,307.50 | 36751443 |
| Rozenberg, I. | 03/14/14 | Work on issues re depositions, including scheduling (1.50); work on letters (3.00); misc managerial tasks (.50); emails re litigation document (.50); work on formulating plan re motion (2.0); meeting w/ B. Tunis re same (.5) | 8.00 | 7,160.00 | 36738361 |
| Erickson, J. R. | 03/14/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 6.20 | 2,356.00 | 36741718 |
| Erickson, J. R. | 03/14/14 | Deposition work product management / trial  prep (transcripts, exhibits, demonstratives). | 2.00 | 760.00 | 36741725 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 03/14/14 | Incoming production and data management. | 1.00 | 380.00 | 36741729 |
| Erickson, J. R. | 03/14/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 570.00 | 36741734 |
| Erickson, J. R. | 03/14/14 | Meeting L. Stone, A. Rahneva, contract attorneys re depositions (.8), continued meeting A. Rahneva re logistic (.1), call A. Rahneva and Akin re deposition and trial logistics (0.5). | 1.40 | 532.00 | 36741735 |
| Aganga-Williams | 03/14/14 | Research re litigation issues (.2); reviewing research re litigation issues (.2); | .40 | 242.00 | 36725897 |
| Aganga-Williams | 03/14/14 | Research related to (3.1); communication with I. Rozenberg regarding documents (.3); | 3.40 | 2,057.00 | 36735113 |
| Aganga-Williams | 03/14/14 | Drafting letter re litigation issues (1.8); drafting summary regarding research findings (.4); | 2.20 | 1,331.00 | 36735138 |
| Aganga-Williams | 03/14/14 | Drafting motion regarding document compulsion | 1.30 | 786.50 | 36735141 |
| Aganga-Williams | 03/14/14 | Revising letter (1.5); drafting section re motion to compel for expert (1.7) | 3.20 | 1,936.00 | 36735546 |
| Aganga-Williams | 03/14/14 | Revising letter regarding expert dispute | .60 | 363.00 | 36735561 |
| Aganga-Williams | 03/14/14 | Research related to litigation issues. | .70 | 423.50 | 36735562 |
| Stein, D. G. | 03/14/14 | Review re: litigation. | 2.50 | 1,512.50 | 36780678 |
| Stein, D. G. | 03/14/14 | Call with professional re: litigation. | .50 | 302.50 | 36780690 |
| Stein, D. G. | 03/14/14 | Internal communiation re: litigation planning, depo prep)(2.5); meeting w/ L. Schweitzer, M. Gianis, J. Rosenthal re litigation issues (2.5). | 5.00 | 3,025.00 | 36780825 |
| Stein, D. G. | 03/14/14 | Drafting re: deposition issues. | 1.00 | 605.00 | 36780844 |
| Rha, W. | 03/14/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36837761 |
| Dandelet, K. A. | 03/14/14 | Drafted document re: litigation issues. | 2.90 | 1,943.00 | 36738886 |
| Grube, M. S. | 03/14/14 | Reviewed correspondence re: litigation issues (0.4); Communications with M. Gurgel re brief (0.5); reviewed research re: litigation issues (0.8). | 1.70 | 1,139.00 | 36738652 |
| Gurgel, M. G. | 03/14/14 | Worked on brief/ | 1.40 | 987.00 | 36880801 |
| Gurgel, M. G. | 03/14/14 | Reviewed research results and email to A. Olin and A. Nee regarding same | 1.10 | 775.50 | 36880823 |
| Gurgel, M. G. | 03/14/14 | Worked on brief. | 1.80 | 1,269.00 | 36880844 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 03/14/14 | Coordinated with D. Ilan and D. Stein regarding discovery. | .40 | 282.00 | 36880914 |
| Gurgel, M. G. | 03/14/14 | Emails regarding discovery. | .10 | 70.50 | 36880932 |
| Gurgel, M. G. | 03/14/14 | Worked on brief. | 2.00 | 1,410.00 | 36880950 |
| Gurgel, M. G. | 03/14/14 | Worked on brief. | .90 | 634.50 | 36880967 |
| Gurgel, M. G. | 03/14/14 | Worked on discovery responses | 1.30 | 916.50 | 36880980 |
| Kaufman, S. A. | 03/14/14 | Drafting material re: litigation issues  (2.5); Updating depo outline (7.5); Team emails (.3). | 10.30 | 6,901.00 | 36909585 |
| Queen, D. D. | 03/14/14 | Various Nortel correspondence (.3). | .40 | 268.00 | 36789169 |
| Cusack, N. | 03/14/14 | Extensive trial preparation and logistics  (including trial logistics and deposition  team support). | 7.00 | 1,435.00 | 36837849 |
| O'Connor, R. | 03/14/14 | Extensive electronic document review for litigation issues. | 10.50 | 2,152.50 | 36854550 |
| Rahneva, A. A. | 03/14/14 | Meeting litigation issues with J. Erickson, L. Stone and review team (.8) and discussion re same with J. Erickson, C. Doniak and J. Yecies (Akin Gump) (.5) | 1.30 | 494.00 | 36736206 |
| Rahneva, A. A. | 03/14/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 4.50 | 1,710.00 | 36740417 |
| Siegel, A. E. | 03/14/14 | Revised depo outline (4.2); cite checked  litigation document (3.7); reviewed  and responded to emails (2.1) | 10.00 | 5,250.00 | 36778191 |
| Tunis, B. M. | 03/14/14 | Met with I. Rozenberg to discuss motion on litigation issue. | .50 | 262.50 | 36738925 |
| Tunis, B. M. | 03/14/14 | Spoke with I. Rozenberg and A. Slavens regarding litigation issues. | .40 | 210.00 | 36738936 |
| Tunis, B. M. | 03/14/14 | Reviewed documents regarding litigation issue and emailed I.  Rozenberg regarding findings on the same. | 2.30 | 1,207.50 | 36738982 |
| Tunis, B. M. | 03/14/14 | Reviewed litigation materials as requested by I. Rozenberg. | .30 | 157.50 | 36739073 |
| Tunis, B. M. | 03/14/14 | Reviewed document on litigation  issue and made notes to the same, as requested by J. Sherrett. | 1.90 | 997.50 | 36739102 |
| Stone, L. | 03/14/14 | Research regarding litigation issues. | 8.00 | 3,040.00 | 36735741 |
| Stone, L. | 03/14/14 | Preparation/organization of deposition work product processes | .50 | 190.00 | 36735742 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 03/14/14 | Nortel depo logistics team meeting (.8); prep for same (.2) | 1.00 | 380.00 | 36735743 |
| Balter, E. J. | 03/14/14 | Legal research regarding litigation issues. | 2.30 | 1,023.50 | 36741003 |
| Gianis, M. A. | 03/14/14 | Preparing for litigation issues meeting. | .50 | 222.50 | 36791685 |
| Gianis, M. A. | 03/14/14 | Litigation issues meeting with J. Rosenthal, L. Schweitzer and D. Stein (2.5); follow-up re same (.5) | 3.00 | 1,335.00 | 36791691 |
| Gianis, M. A. | 03/14/14 | Meeting with D. Stein re: litigation issues. | .80 | 356.00 | 36791704 |
| Gianis, M. A. | 03/14/14 | Coordinating revisions of binders and spreadsheet with L. Ricchi and updating documents. | 2.30 | 1,023.50 | 36791710 |
| Olin, A. L. | 03/14/14 | Research re: litigation issues. | 2.30 | 1,023.50 | 36898861 |
| Shartsis, B. C. | 03/14/14 | Organizing and drafting material on litigation issue; (1.2) Deposition preparation (.6). | 1.80 | 801.00 | 36915247 |
| Block, E. | 03/14/14 | Meeting with A. Luft and professionals. | 6.00 | 3,150.00 | 36865792 |
| Sweeney, T. M. | 03/14/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36769047 |
| Milano, L. M. | 03/14/14 | Assist J. Erickson and A. Rahneva with data work.. | .50 | 132.50 | 36735481 |
| Graham, A. | 03/15/14 | Extensive electronic document review for litigation issues. | 6.50 | 1,332.50 | 36854592 |
| Ricchi, L. | 03/15/14 | Updated and quality checked litigation documents per D. Stein. | 6.00 | 1,470.00 | 36740262 |
| Zelbo, H. S. | 03/15/14 | Work on professional issues. | 4.80 | 5,592.00 | 36966273 |
| Zelbo, H. S. | 03/15/14 | Dep work. | .50 | 582.50 | 36966278 |
| Bromley, J. L. | 03/15/14 | Emails H. Zelbo, J. Rosenthal, L. Schweitzer, H. Zelbo regarding professional issues (.50); emails with same and others on litigation issues (.50); review materials re: professional issues (1.00) | 2.00 | 2,330.00 | 36886752 |
| Rosenthal, J. A | 03/15/14 | Numerous emails regarding documents re: litigation issues. | 1.00 | 1,165.00 | 36741121 |
| Rosenthal, J. A | 03/15/14 | Conference call with H. Zelbo, J. Bromley, A. Luft and L. Schweitzer regarding professionals. | 1.00 | 1,165.00 | 36741183 |
| Herrington, D. | 03/15/14 | Review of research re litigation issues and calls and emails re same (1.80); emails re presentations (0.20). | 2.00 | 1,930.00 | 36904075 |
| Decker, M. A. | 03/15/14 | Work on depo prep. | 2.00 | 1,490.00 | 36761540 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 03/15/14 | Senior conference call w/ H. Zelbo, J. Bromley, J. Rosenthal, and L. Schweitzer (1.0); follow-up re same (1.8) | 2.80 | 2,702.00 | 36751467 |
| Rozenberg, I. | 03/15/14 | Emails re litigation documents (.20);  emails re letters and motion (1.00); email re litigation issue (.50); review docs relevant to motion (.30). | 2.00 | 1,790.00 | 36738380 |
| Erickson, J. R. | 03/15/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney  supervision). | .50 | 190.00 | 36738860 |
| Aganga-Williams | 03/15/14 | Team communication re litigation documents  (.2); drafting summary re docs (.4) | .60 | 363.00 | 36735726 |
| Gurgel, M. G. | 03/15/14 | Research re: litigation issues (0.8); worked on brief (1.5). | 2.30 | 1,621.50 | 36738293 |
| Kaufman, S. A. | 03/15/14 | Editing depo outline. | 4.90 | 3,283.00 | 36736343 |
| Queen, D. D. | 03/15/14 | Various Nortel correspondence (.3). | .30 | 201.00 | 36789178 |
| Sherrett, J. D. | 03/15/14 | Emails w/ J. Moessner re deposition prep. | .10 | 67.00 | 36765904 |
| Siegel, A. E. | 03/15/14 | Reviewed and responded to emails (1.2); reviewed docs for litigation issues (.2); cite checked litigation document (1.5). | 2.90 | 1,522.50 | 36778992 |
| Tunis, B. M. | 03/15/14 | Corresponded with M. Gurgel regarding review  of documents for litigation issue, as requested by H. Zelbo. | .30 | 157.50 | 36738800 |
| Stone, L. | 03/15/14 | Research for litigation issues. | 9.00 | 3,420.00 | 36735744 |
| Balter, E. J. | 03/15/14 | Legal research regarding litigation issues and drafting motion. | 5.00 | 2,225.00 | 36741012 |
| Gianis, M. A. | 03/15/14 | Revising litigation document. | 3.50 | 1,557.50 | 36837248 |
| Shartsis, B. C. | 03/15/14 | Research and drafting related to litigation issues (4.0). | 4.00 | 1,780.00 | 36869903 |
| Block, E. | 03/15/14 | Non-working travel time in cab from hotel to SFO airport (50% of 0.4 or 0.2); non-working travel time in airport and on plane from SFO  to JFK (50% of 7 or 3.5); non-working travel  time in cab from JFK (50% of 0.8 or 0.4). | 4.10 | 2,152.50 | 36866394 |
| Khmelnitsky, A. | 03/16/14 | Extensive electronic document review for litigation issues. | 9.50 | 1,947.50 | 36854716 |
| Zelbo, H. S. | 03/16/14 | Work on professional issues. | 3.80 | 4,427.00 | 36966301 |
| Bromley, J. L. | 03/16/14 | Call with J. Rosenthal, L.  Schweitzer, H. Zelbo, A. Luft, MNAT, Torys  (0.5); emails on | 6.50 | 7,572.50 | 36886798 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | professional and discovery issues with Cleary Gottlieb team (1.0); work on brief (5.00) | | | |
| Rosenthal, J. A | 03/16/14 | Conference call with J. Bromley, S. Block and D. Abbott regarding strategy. | .50 | 582.50 | 36741104 |
| Rosenthal, J. A | 03/16/14 | Emails regarding documents re: litigation issues. | .20 | 233.00 | 36741108 |
| Schweitzer, L. | 03/16/14 | Review submissions & materials (1.0). Team e/ms re correspondence, professional issues (0.8). | 1.80 | 2,043.00 | 36761148 |
| Herrington, D. | 03/16/14 | Work on motion and several emails re same. | 1.50 | 1,447.50 | 36904169 |
| Moessner, J. M. | 03/16/14 | Nonworking travel time from San Francisco to NYC (50% of 2.0 or 1.0) | 1.00 | 755.00 | 36836428 |
| Moessner, J. M. | 03/16/14 | Prepare for expert deposition. (working travel time) | 4.50 | 3,397.50 | 36836463 |
| Moessner, J. M. | 03/16/14 | Nonworking travel time. (50% of 1.5 or 0.7) | .70 | 528.50 | 36836495 |
| Decker, M. A. | 03/16/14 | Editing document re: litigation issues. | 2.00 | 1,490.00 | 36761558 |
| Decker, M. A. | 03/16/14 | Work on depo prep. | 2.00 | 1,490.00 | 36761567 |
| Luft, A. E. | 03/16/14 | Review of documents re: litigation issues. | 3.00 | 2,895.00 | 36751510 |
| Rozenberg, I. | 03/16/14 | Review draft of litigation document (1.00); emails re litigation issues (.50). | 1.50 | 1,342.50 | 36738734 |
| Aganga-Williams | 03/16/14 | Drafting document re: litigation issues. | 4.10 | 2,480.50 | 36747257 |
| Dandelet, K. A. | 03/16/14 | Drafted document re: litigation issues. | 3.10 | 2,077.00 | 36738916 |
| Grube, M. S. | 03/16/14 | Reviewed document re: litigation issues. | 1.00 | 670.00 | 36738533 |
| Gurgel, M. G. | 03/16/14 | Worked on discovery issues (0.8); worked on brief (3.3). | 4.10 | 2,890.50 | 36741876 |
| Gurgel, M. G. | 03/16/14 | Worked on brief (2.4). | 2.40 | 1,692.00 | 36741877 |
| Kaufman, S. A. | 03/16/14 | Final edits to depo outline (7); Team emails regarding deposition arguments (.5); Reviewing document re: litigation issues (.4). | 7.90 | 5,293.00 | 36736338 |
| Queen, D. D. | 03/16/14 | Comments on litigation document (.4); review of correspondence and research on litigation issues (1.6); draft letter to P. Ruby, multiple revisions thereto, and related correspondence w/ M. Decker, H. Zelbo, T. Aganga-Williams, I. Rozenberg, et al (2.0); review of docs re: litigation issues (2.6); review of other Nortel materials (.2). | 6.80 | 4,556.00 | 36789258 |
| O'Connor, R. | 03/16/14 | Extensive electronic document review for litigation issues. | 4.80 | 984.00 | 36854571 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 03/16/14 | Work re professional issues. | 1.00 | 380.00 | 36736202 |
| Siegel, A. E. | 03/16/14 | Reviewed and responded to emails;(.9); reviewed documents re: litigation issues (.8); revised outline (1.2); cite checked litigation document (2.1). | 5.00 | 2,625.00 | 36779010 |
| Tunis, B. M. | 03/16/14 | Reviewed documents on litigation issue, as requested by H. Zelbo and M. Gurgel, and sent them the documents and summarized my findings. | 2.70 | 1,417.50 | 36738777 |
| Balter, E. J. | 03/16/14 | Draft motion. | 3.30 | 1,468.50 | 36741027 |
| Shartsis, B. C. | 03/16/14 | Researching and drafting litigation document; (1.2) Reviewing and analyzing documents related to deposition (4.2). | 5.40 | 2,403.00 | 36869963 |
| New York, Temp. | 03/17/14 | Completed and delivered print jobs  per D. Stein (1); handled deposition preparation per A. Siegel (9.3). | 10.30 | 2,523.50 | 36866558 |
| Khmelnitsky, A. | 03/17/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36855317 |
| Graham, A. | 03/17/14 | Extensive electronic document review for litigation issues. | 13.50 | 2,767.50 | 36855346 |
| de Meslon, M. | 03/17/14 | Weekly team meeting re: litigation issues. | 1.00 | 670.00 | 36754779 |
| Nee, A. B. | 03/17/14 | Meeting with professional (5); deposition preparation (2.5); follow-up on litigation issues (1). | 8.50 | 6,247.50 | 36767966 |
| Ricchi, L. | 03/17/14 | Located documents for deposition  per A. Siegel. | .30 | 73.50 | 36747839 |
| Ricchi, L. | 03/17/14 | Revise meeting materials and prepared additional meeting materials per D. Stein. | .70 | 171.50 | 36747840 |
| Ricchi, L. | 03/17/14 | Prepared additional deposition materials per M. Decker. | 1.50 | 367.50 | 36747841 |
| Ricchi, L. | 03/17/14 | Prepared binders  and updated spreadsheet accordingly per D.  Stein. | 6.00 | 1,470.00 | 36747842 |
| Zelbo, H. S. | 03/17/14 | Work on trial preparation. | 1.00 | 1,165.00 | 36966303 |
| Zelbo, H. S. | 03/17/14 | Professional issues work. | 8.00 | 9,320.00 | 36966305 |
| Zelbo, H. S. | 03/17/14 | Senior Team meeting. | 1.00 | 1,165.00 | 36966316 |
| Bromley, J. L. | 03/17/14 | Tcs on litigation issues (.80); ems with team on litigation issues (1.00) | 1.80 | 2,097.00 | 36902009 |
| Rosenthal, J. A | 03/17/14 | Meeting with A. Luft, J. Bromley, L. Schweitzer and H. Zelbo, professional regarding professional issues (1.5); follow-up re same (0.5) | 2.00 | 2,330.00 | 36766192 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/17/14 | Began reviewing litigation documents. | .50 | 582.50 | 36766195 |
| Rosenthal, J. A | 03/17/14 | Reviewed professional issues outline. | .20 | 233.00 | 36766207 |
| Rosenthal, J. A | 03/17/14 | Emails regarding dep issues. | .20 | 233.00 | 36766226 |
| Rosenthal, J. A | 03/17/14 | Telephone call with A. Luft regarding professional issues. | .20 | 233.00 | 36766245 |
| Rosenthal, J. A | 03/17/14 | Emails regarding numerous pretrial issues. | 2.00 | 2,330.00 | 36766250 |
| Rosenthal, J. A | 03/17/14 | Team meeting. | 1.00 | 1,165.00 | 36766257 |
| Rosenthal, J. A | 03/17/14 | Telephone call with L. Schweitzer and D. Herrington regarding deposition. | .20 | 233.00 | 36766268 |
| Rosenthal, J. A | 03/17/14 | Telephone call with H. Zelbo regarding depositions. | .30 | 349.50 | 36766275 |
| Rosenthal, J. A | 03/17/14 | Deposition prep. | 1.00 | 1,165.00 | 36766298 |
| Rosenthal, J. A | 03/17/14 | Reviewed letter and follow up emails regarding same. | .20 | 233.00 | 36766330 |
| Rosenthal, J. A | 03/17/14 | Reviewed draft letter regarding litigation issues. | .20 | 233.00 | 36766338 |
| Rosenthal, J. A | 03/17/14 | Meeting regarding exhibits with L. Schweitzer, M. Gianis and D. Stein. (partial participant) | 4.30 | 5,009.50 | 36766368 |
| Rosenthal, J. A | 03/17/14 | Telephone call with L. Schweitzer regarding depositions. | .10 | 116.50 | 36766373 |
| Schweitzer, L. | 03/17/14 | Mtg. H Zelbo, J Rosenthal, J Bromley, A Luft re strategy issues (1.5).  Mtg. D Herrington, etc. re deposition prep (part)  (4.5). | 6.00 | 6,810.00 | 36761938 |
| Schweitzer, L. | 03/17/14 | Mtg J Moessner, C Goodman, E Block re professional issues (0.7).  Mtg J Rosenthal, D Stein, M Gianis re exhibit  (4.5).  Review of memos re litigation issues  (0.5). Work on deposition preparation (0.8). | 6.50 | 7,377.50 | 36762002 |
| Chen, L. | 03/17/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36855287 |
| Littell, J. M. | 03/17/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36855301 |
| Taylor, M. | 03/17/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36855206 |
| van Slyck, C. | 03/17/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 36855264 |
| Zimmer, C. | 03/17/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36855278 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 03/17/14 | Prepared deposition materials per A. Siegel. (7.70) | 7.70 | 1,886.50 | 36769063 |
| Smoler, M. | 03/17/14 | Update D. Stein logistics minibook (1.00); update deposition book (.30); create an extensive list re: litigation issues (12.70); assist associates with various tasks (.80); meet  with I. Rozenberg and J. Opolsky regarding various agreements (.50); compile set of agreements  (1.70). | 17.00 | 4,165.00 | 36917664 |
| Ayyar, A. | 03/17/14 | Extensive electronic document review for litigation issues. | 8.30 | 1,701.50 | 36855244 |
| Herrington, D. | 03/17/14 | Meeting with professional re: litigation issues and review of materials to preparation in advance (8.0); calls and  emails re litigation issues (1.20). | 9.20 | 8,878.00 | 36754055 |
| Moessner, J. M. | 03/17/14 | Deposition prep. | 15.00 | 11,325.00 | 36856485 |
| Moessner, J. M. | 03/17/14 | Nortel team meeting. | 1.30 | 981.50 | 36856489 |
| Decker, M. A. | 03/17/14 | Work on depo prep w/Zelbo, Queen and others. | 13.00 | 9,685.00 | 36761642 |
| Luft, A. E. | 03/17/14 | Senior Meeting. | 2.50 | 2,412.50 | 36751526 |
| Luft, A. E. | 03/17/14 | Work on litigation issues. | 1.00 | 965.00 | 36751540 |
| Luft, A. E. | 03/17/14 | Call with professional and Akin regarding litigation issues. | 3.00 | 2,895.00 | 36751558 |
| Luft, A. E. | 03/17/14 | Work on depositions. | 1.50 | 1,447.50 | 36756775 |
| Luft, A. E. | 03/17/14 | Call with David Herrington regarding litigation issues. | 1.00 | 965.00 | 36756829 |
| Luft, A. E. | 03/17/14 | Meet with professional. | 1.00 | 965.00 | 36756833 |
| Luft, A. E. | 03/17/14 | Work on litigation issues. | 2.00 | 1,930.00 | 36756842 |
| Rozenberg, I. | 03/17/14 | Work on litigation document (2.00);  work on litigation issues (1.00); weekly team working lunch and follow up to same (1.50); misc managerial tasks including follow up on motion (0.6);  work on trial logistics issues (.50); work on deposition issues (.50); meeting w/ J. Sherrett, M. Gianis(partial), and A. Siegel re litigation document (0.9). | 7.00 | 6,265.00 | 36753944 |
| Opolsky, J. R. | 03/17/14 | T/c J. Yecies (Akin) re: depositions (.3); Communications  L. Schweitzer  and t/c w/ counsel (.6); m/w I. Rosenberg re: agreements (.1); review agreements and revise draft agreement (3.3). | 4.30 | 2,881.00 | 36761687 |
| Erickson, J. R. | 03/17/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract | 1.20 | 456.00 | 36776683 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorney supervision). | | | |
| Erickson, J. R. | 03/17/14 | Deposition work product management / trial prep (transcripts, exhibits). | .20 | 76.00 | 36776706 |
| Aganga-Williams | 03/17/14 | Researching litigation issues. | 3.30 | 1,996.50 | 36747259 |
| Aganga-Williams | 03/17/14 | Researching litigation issues (2.5); Drafting litigation document (2.3); | 4.80 | 2,904.00 | 36747275 |
| Aganga-Williams | 03/17/14 | Weekly team meeting | 1.40 | 847.00 | 36747276 |
| Aganga-Williams | 03/17/14 | Drafting litigation document (.7); | .70 | 423.50 | 36747683 |
| Stein, D. G. | 03/17/14 | Review re: litigation. | .50 | 302.50 | 36780858 |
| Stein, D. G. | 03/17/14 | Meeting with professional, D. Herrington and L. Schweitzer re: deposition prep. | 7.40 | 4,477.00 | 36780865 |
| Stein, D. G. | 03/17/14 | Meeting with J. Rosenthal, L. Schweitzer and M. Gianis re: litigation (partial participant) | 4.00 | 2,420.00 | 36780873 |
| Rha, W. | 03/17/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36855227 |
| Dandelet, K. A. | 03/17/14 | Prepared for deposition. | 1.80 | 1,206.00 | 36766400 |
| Dandelet, K. A. | 03/17/14 | Drafted litigation document. | 7.20 | 4,824.00 | 36766419 |
| Dandelet, K. A. | 03/17/14 | Attended team working lunch. | 1.40 | 938.00 | 36766440 |
| Grube, M. S. | 03/17/14 | Reviewed litigation documents (1.5); Research re: litigation issues (8.1). | 9.60 | 6,432.00 | 36750358 |
| Gurgel, M. G. | 03/17/14 | Worked on brief (4.4). | 4.40 | 3,102.00 | 36754229 |
| Gurgel, M. G. | 03/17/14 | Worked on brief (2.1). | 2.10 | 1,480.50 | 36754252 |
| Kaufman, S. A. | 03/17/14 | Reviewing litigation documents (1.5); Call with N. Bastile (Akin Gump) to discuss prep (.2) (B. Tunis also participated); Meeting with contract attorneys to discuss document review (partial participant) (.3); Team meeting (1.2); Reviewing material to answer question for L. Schweitzer (.2); Instructing B. Shartsis and paralegals on follow-up for litigation issues (.3); Preparation of documents for outline (2). | 5.70 | 3,819.00 | 36747688 |
| Queen, D. D. | 03/17/14 | Research on litigation issues per L. Schweitzer request (.2); continuous meeting on deposition issues w/ H. Zelbo and M. Decker, including ongoing edits to deposition outline and review of materials (11.5); edits to and sending of depo outline (1.3). | 13.00 | 8,710.00 | 36789301 |
| Sherrett, J. D. | 03/17/14 | Reviewing drafts of litigation document (1.0); mtg | 4.10 | 2,747.00 | 36746918 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ I. Rozenberg, M. Gianis (partial) and A. Siegel re same (0.9); team meeting (1.2); mtg w/ B. Tunis re deposition prep (0.6); attn to team emails (0.4). | | | |
| Cusack, N. | 03/17/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.30 | 2,521.50 | 36855415 |
| O'Connor, R. | 03/17/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36855362 |
| Rahneva, A. A. | 03/17/14 | Work re Professional issues. | 2.50 | 950.00 | 36792599 |
| Rahneva, A. A. | 03/17/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 3.50 | 1,330.00 | 36799809 |
| Yazgan, Z. | 03/17/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36855335 |
| Siegel, A. E. | 03/17/14 | Coordination with J. Moessner re deposition (.7); meeting with I. Rozenberg and J. Sherrett re: litigation document revisions (.9); prepped exhibits for depo (2.5); researched litigation issues (1.3); reviewed materials prepared for depo (1.9); reviewed and responded to emails (2.5); cite checked litigation document (1.7) | 11.50 | 6,037.50 | 36779037 |
| Tunis, B. M. | 03/17/14 | Attended Nortel weekly team working lunch to discuss issues for trial. | 1.00 | 525.00 | 36750976 |
| Tunis, B. M. | 03/17/14 | Held meeting with contract attorneys and S. Kaufman (partial) regarding review of documents for preparation for deposition. | .50 | 262.50 | 36751042 |
| Tunis, B. M. | 03/17/14 | Met with J. Sherrett to discuss outline for deposition and discussed outstanding work on the same. | .60 | 315.00 | 36751120 |
| Tunis, B. M. | 03/17/14 | Reviewed and annotated expert rebuttal report on litigation issue document re: litigation issues. | 1.80 | 945.00 | 36751149 |
| Tunis, B. M. | 03/17/14 | Drafted outline for deposition preparation. | 2.80 | 1,470.00 | 36751192 |
| Tunis, B. M. | 03/17/14 | Made revisions to outline for deposition preparation, as requested by J. Sherrett. | .70 | 367.50 | 36751216 |
| Stone, L. | 03/17/14 | Collected documents in preparation for depositions. | .50 | 190.00 | 36797905 |
| Stone, L. | 03/17/14 | Drafted new entries on list. | 1.00 | 380.00 | 36797911 |
| Stone, L. | 03/17/14 | Research regarding litigation issues. | .80 | 304.00 | 36797916 |
| Stone, L. | 03/17/14 | Drafted and circulated notes regarding team | 1.00 | 380.00 | 36797943 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting. | | | |
| Stone, L. | 03/17/14 | Updated and circulated lists re: litigation issues. | .70 | 266.00 | 36797953 |
| Gianis, M. A. | 03/17/14 | Reviewing documents for litigation issues. | .30 | 133.50 | 36791211 |
| Gianis, M. A. | 03/17/14 | Preparing for litigation issues meeting. | .30 | 133.50 | 36791221 |
| Gianis, M. A. | 03/17/14 | Meeting with I. Rozenburg, J. Sherrett, and A. Siegel re: litigation issues (partial participant) | .30 | 133.50 | 36791238 |
| Gianis, M. A. | 03/17/14 | Nortel team meeting. | 1.30 | 578.50 | 36791244 |
| Gianis, M. A. | 03/17/14 | Researching litigation issues. | .40 | 178.00 | 36791257 |
| Gianis, M. A. | 03/17/14 | Revising spreadsheet and organizing exhibits. | 1.30 | 578.50 | 36791266 |
| Gianis, M. A. | 03/17/14 | Meeting with J. Rosenthal, L, Schweitzer and D. Stein (partial) re: litigation issues. | 4.50 | 2,002.50 | 36791271 |
| Olin, A. L. | 03/17/14 | Participated in team meeting (1.3), prep for deposition (2.8), and factual development (6). | 10.10 | 4,494.50 | 36747522 |
| Shartsis, B. C. | 03/17/14 | Extensive research on litigation issues and organization of  documents; (7.1) Additional research on litigation issue  (4.2); Drafting document re: litigation issues. (.3) | 11.60 | 5,162.00 | 36869974 |
| Block, E. | 03/17/14 | Draft deposition outline (5.5); team meeting (1.3); prepare for meeting with J. Moessner, L. Schweitzer, A. Nee and C.  Goodman (2.7); Communications with J. Moessner, L. Schweitzer, A. Nee and C. Goodman (1.0); Correspondence with J. Moessner and professional  (0.5); prepare memorandum (0.5). | 11.50 | 6,037.50 | 36866460 |
| Zahoroda, Y. | 03/17/14 | Docket updates. | .50 | 80.00 | 36775913 |
| Milano, L. M. | 03/17/14 | Locate and email links to Nortel Notebooks as per request of M. Smoller and other data work as per C. Eskenazi. | 4.00 | 1,060.00 | 36747254 |
| Ingerman, E. | 03/18/14 | Search for reference materials. | .50 | 132.50 | 36813046 |
| Khmelnitsky, A. | 03/18/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36855318 |
| Graham, A. | 03/18/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36855349 |
| Nee, A. B. | 03/18/14 | T/C with professional (2); deposition preparation (3.5) | 5.50 | 4,042.50 | 36767807 |
| Streatfeild, L. | 03/18/14 | Call with deponent re litigation issues and email re same (0.20). | .20 | 180.00 | 36764177 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 03/18/14 | Prepared deposition materials per A. Siegel. | 1.80 | 441.00 | 36770524 |
| Ricchi, L. | 03/18/14 | Prepared binders per D. Stein. | 1.00 | 245.00 | 36770526 |
| Ricchi, L. | 03/18/14 | Prepared binders per D. Stein. | 6.50 | 1,592.50 | 36770530 |
| Ricchi, L. | 03/18/14 | Revised meeting materials per D. Stein. | .50 | 122.50 | 36770533 |
| Ricchi, L. | 03/18/14 | Prepared additional deposition materials per M. Decker. | .50 | 122.50 | 36770537 |
| Zelbo, H. S. | 03/18/14 | Work on professional issues | 9.00 | 10,485.00 | 36966322 |
| Zelbo, H. S. | 03/18/14 | Meeting on litigation document and review same. | .50 | 582.50 | 36966326 |
| Zelbo, H. S. | 03/18/14 | Trial preparation. | 1.00 | 1,165.00 | 36966335 |
| Bromley, J. L. | 03/18/14 | Tcs and emails on litigation issues with J Ray, M. Kennedy (1.00); emails LeBlanc regarding litigation issues (.20); emails H. Zelbo, L. Schweitzer, Cleary Gottlieb team regarding trial issues (.80); emails H. Zelbo, J. Rosenthal, L. Schweitzer regarding professional issues (.60) | 2.60 | 3,029.00 | 36902812 |
| Rosenthal, J. A | 03/18/14 | Emails regarding numerous trial and pre-trial issues. | 2.00 | 2,330.00 | 36766388 |
| Rosenthal, J. A | 03/18/14 | Edited proposed litigation document. | 1.00 | 1,165.00 | 36766391 |
| Rosenthal, J. A | 03/18/14 | Telephone call with A. Luft regarding professional issues. | .20 | 233.00 | 36766395 |
| Rosenthal, J. A | 03/18/14 | Conference with H. Zelbo and A. Luft regarding litigation issues. | .30 | 349.50 | 36766403 |
| Rosenthal, J. A | 03/18/14 | Conference with I. Rozenberg and J. Sherrett regarding litigation document. | .30 | 349.50 | 36766441 |
| Rosenthal, J. A | 03/18/14 | Conference with I. Rozenberg regarding trial logistics. | .20 | 233.00 | 36766447 |
| Rosenthal, J. A | 03/18/14 | Deposition prep. | 1.50 | 1,747.50 | 36766450 |
| Rosenthal, J. A | 03/18/14 | Meeting professional and team regarding litigation issues and telephone call with counsel regarding coordination for same. | 3.00 | 3,495.00 | 36766476 |
| Rosenthal, J. A | 03/18/14 | Conference call with J. Kimmel, J. Stam and F. Tabatabai regarding litigation issues followed by communications with J. Sherrett and I. Rozenberg regarding same. | .60 | 699.00 | 36766485 |
| Rosenthal, J. A | 03/18/14 | Emails regarding preliminary exhibits. | .20 | 233.00 | 36766489 |
| Rosenthal, J. A | 03/18/14 | Telephone call regarding depositions. | .10 | 116.50 | 36766497 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/18/14 | Reviewed deposition summary. | .10 | 116.50 | 36766503 |
| Rosenthal, J. A | 03/18/14 | Telephone call with F. Tabatabai regarding depo. | .20 | 233.00 | 36766511 |
| Rosenthal, J. A | 03/18/14 | Reviewed draft letter regarding litigation document. | .10 | 116.50 | 36766515 |
| Schweitzer, L. | 03/18/14 | Prepare for deposition (0.5).  Attend deposition (6.0).  Team mtg re Coordination with J Rosenthal, D Stein, M Gianis re exhibits  (1.5).  Prepare for deposition  (0.8). | 11.80 | 13,393.00 | 36788565 |
| Littell, J. M. | 03/18/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36855302 |
| Taylor, M. | 03/18/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36855208 |
| van Slyck, C. | 03/18/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36855266 |
| Zimmer, C. | 03/18/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36855279 |
| Ferguson, M. K. | 03/18/14 | Prepared deposition materials per  A. Siegel. (15.70) | 15.70 | 3,846.50 | 36769030 |
| Smoler, M. | 03/18/14 | Pull materials re: litigation issues (5.50); assist in drafting letter per B.  Shartsis (1.30); assist associates with  various administrative tasks (1.20); review exhibits and prepare binder of new documents per D. Stein (2.50);  assist with depo prep (3.50); pull missing sources (1.00) | 15.00 | 3,675.00 | 36918236 |
| Ayyar, A. | 03/18/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36855245 |
| Herrington, D. | 03/18/14 | Defending deposition and  preparation in advance (6.50); calls and emails re depositions (0.80); review of materials for depositions (0.30) | 7.60 | 7,334.00 | 36778686 |
| Moessner, J. M. | 03/18/14 | Deposition prep. | 18.80 | 14,194.00 | 36856465 |
| Moessner, J. M. | 03/18/14 | Coordination with M. Decker re varying case issues. | .50 | 377.50 | 36856481 |
| Decker, M. A. | 03/18/14 | Prep for deposition. | 11.00 | 8,195.00 | 36798301 |
| Decker, M. A. | 03/18/14 | Mtg w/vendor re litigation issues. | 1.50 | 1,117.50 | 36798322 |
| Luft, A. E. | 03/18/14 | Work with professional on litigation issues. | 7.00 | 6,755.00 | 36805549 |
| Luft, A. E. | 03/18/14 | Work on litigation issues. | 3.00 | 2,895.00 | 36805732 |
| Luft, A. E. | 03/18/14 | Meet re litigation issues. | 2.00 | 1,930.00 | 36805745 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 03/18/14 | Work on litigation issues. | 2.00 | 1,930.00 | 36805749 |
| Rozenberg, I. | 03/18/14 | Work on litigation document (3.00);  work on trial logistics (3.00). | 6.00 | 5,370.00 | 36764499 |
| Opolsky, J. R. | 03/18/14 | Review and revising agreements and researching litigation issues. | 2.40 | 1,608.00 | 36780945 |
| Erickson, J. R. | 03/18/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 2.20 | 836.00 | 36776769 |
| Erickson, J. R. | 03/18/14 | Deposition work product management / trial  prep (transcripts, exhibits). | .50 | 190.00 | 36776784 |
| Erickson, J. R. | 03/18/14 | Communications with I. Rozenberg, local counsel, and J.  Stam re courtroom logistics. | 1.50 | 570.00 | 36776797 |
| Aganga-Williams | 03/18/14 | Drafting document re: litigation issues (3.5); research litigation issues (1.5); reviewing Nortel documents (.8); call  with K. Dandelet regarding litigation issues (.2); communication with B. O'Connor regarding research questions (.2) | 6.20 | 3,751.00 | 36759698 |
| Aganga-Williams | 03/18/14 | Editing updated draft of litigation document for M. Decker (.8); Research re litigation issues (2.5). | 3.30 | 1,996.50 | 36762427 |
| Aganga-Williams | 03/18/14 | Research re board minutes module (1.7); call with B. O'Connor re board minutes (.2) | 1.90 | 1,149.50 | 36768818 |
| Stein, D. G. | 03/18/14 | Deposition. | 6.30 | 3,811.50 | 36780877 |
| Stein, D. G. | 03/18/14 | Coordination with M. Gianis re: litigation. | .50 | 302.50 | 36780880 |
| Stein, D. G. | 03/18/14 | Meeting with M. Gianis re: litigation (trial  exhibit list). | .80 | 484.00 | 36780885 |
| Stein, D. G. | 03/18/14 | Review re: litigation. | .40 | 242.00 | 36780894 |
| Stein, D. G. | 03/18/14 | Internal communication re: litigation. | 1.50 | 907.50 | 36780897 |
| Rha, W. | 03/18/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36855230 |
| Dandelet, K. A. | 03/18/14 | Prepared for deposition. | 4.10 | 2,747.00 | 36766480 |
| Dandelet, K. A. | 03/18/14 | Drafted litigation document. | 5.90 | 3,953.00 | 36766482 |
| Grube, M. S. | 03/18/14 | Research for litigation issues (5.9); reviewed comments on material re: litigation issues (0.8); | 6.70 | 4,489.00 | 36765140 |
| Gurgel, M. G. | 03/18/14 | Worked on brief (2.9); met with B.  Shartsis and contract attorneys re research (0.7); worked on discovery issues (0.5). | 4.10 | 2,890.50 | 36769473 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 03/18/14 | Worked on brief (4.7). | 4.70 | 3,313.50 | 36769488 |
| Kaufman, S. A. | 03/18/14 | Reviewed draft outline (1); Meeting with partners and professional to discuss litigation issues  (3.00) and prep (0.50); Overseeing B. Shartsis and paralegals  in request for missing documents (.8); Sending M. Decker and K. Dandelet information on drafting history (.2);  Prep for litigation issues (2); Team emails  (.2). | 7.70 | 5,159.00 | 36762734 |
| Queen, D. D. | 03/18/14 | Continuous prep w/ M. Decker, H. Zelbo, professional regarding litigation issues and related review of documents and edits to outline (11.3); final edits to outline and sending hard copy to H. Zelbo (1.3). | 12.60 | 8,442.00 | 36789305 |
| Sherrett, J. D. | 03/18/14 | Reviewing and revising drafts of litigation document (1.0); Coordination w/ J.  Rosenthal and I. Rozenberg re same (0.3);  call w/ I. Rozenberg re same (0.2); emails  w/ J. Bromley re deposition (0.4); call w/  professional re same (0.2); call w/ contract  attorney re same (0.1); call w/ professional re deposition prep (0.9); revising litigation document (1.2); working on depo prep (0.7); call w/parties re litigation document (0.6); follow up communications w/ J. Rosenthal and I. Rozenberg re same (0.2);  emails w/ J. Bromley re depo prep (0.1). | 5.90 | 3,953.00 | 36762201 |
| Cusack, N. | 03/18/14 | Extensive trial preparation and logistics  (including trial logistics and deposition  team support). | 12.00 | 2,460.00 | 36855416 |
| O'Connor, R. | 03/18/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36855363 |
| Rahneva, A. A. | 03/18/14 | Work re Professional issues. | 1.00 | 380.00 | 36792600 |
| Rahneva, A. A. | 03/18/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 2.00 | 760.00 | 36799810 |
| Yazgan, Z. | 03/18/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36855336 |
| Siegel, A. E. | 03/18/14 | Prepared for depo (12.2); Coordination with I. Rozenberg re: litigation document (1.0); reviewed and responded to emails (1.5); coordination with J. Moessner re: depo (.3); coordination with L. Schweitzer, A. Luft, J. Moessner re: depo (1.6) | 16.60 | 8,715.00 | 36788722 |
| Tunis, B. M. | 03/18/14 | Corresponded with H. Zelbo regarding  documents on litigation issue, answered his questions on the same, and sent him the documents after reviewing them. | 1.20 | 630.00 | 36764825 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 03/18/14 | Corresponded with A. Nee regarding litigation issue and reviewed summary on the same and forwarded to H. Zelbo. | .30 | 157.50 | 36764857 |
| Tunis, B. M. | 03/18/14 | Corresponded with contract attorneys M. Taylor and L. Chen regarding their review of documents for preparation for deposition, and reviewed their summaries on the same. | .30 | 157.50 | 36764898 |
| Tunis, B. M. | 03/18/14 | Made revisions to outline for deposition preparation as requested by J. Sherrett and sent J. Sherrett updated draft of the same. | 3.10 | 1,627.50 | 36764915 |
| Tunis, B. M. | 03/18/14 | Reviewed documents on litigation issue for deposition. | 1.10 | 577.50 | 36764938 |
| Mon Cureno, A. | 03/18/14 | Page checking and labeling deposition exhibits | 4.00 | 1,100.00 | 36797197 |
| Gianis, M. A. | 03/18/14 | Labeling documents as for binders. | .60 | 267.00 | 36791723 |
| Gianis, M. A. | 03/18/14 | Organizing exhibits. | 2.70 | 1,201.50 | 36791731 |
| Gianis, M. A. | 03/18/14 | Organizing notes and follow up from meeting. | 1.00 | 445.00 | 36791735 |
| Gianis, M. A. | 03/18/14 | Meeting with D. Stein re: litigation issues. | .80 | 356.00 | 36791738 |
| Gianis, M. A. | 03/18/14 | Revising spreadsheet re: litigation issues. | 2.00 | 890.00 | 36791741 |
| Olin, A. L. | 03/18/14 | Research re litigation issues (4.1) and trial prep (2.8). | 6.90 | 3,070.50 | 36900701 |
| Shartsis, B. C. | 03/18/14 | Drafting letter re: documents; (1.7) Meeting with M. Gurgel and contract attorneys re: litigation issue; (.7); Coordination re: trial preparation; (.9) Coordination with deposition team re: deposition preparation; (3.4) Research re: litigation issues and drafting deposition outline. (5.2) | 11.90 | 5,295.50 | 36869992 |
| Block, E. | 03/18/14 | Draft deposition outline (9.3); coordination with A. Luft and professional (3.0). | 12.30 | 6,457.50 | 36866473 |
| Sweeney, T. M. | 03/18/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36813096 |
| Milano, L. M. | 03/18/14 | Continue data work. | 2.00 | 530.00 | 36768125 |
| New York, Temp. | 03/19/14 | Expert deposition  preparation per A. Siegel (6.3); updated  module litpath per I. Rozenberg (.9); updated binder litpaths (1.3). | 8.50 | 2,082.50 | 36866578 |
| Khmelnitsky, A. | 03/19/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36855319 |
| Graham, A. | 03/19/14 | Extensive electronic document review for litigation issues. | 13.50 | 2,767.50 | 36855350 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| de Meslon, M. | 03/19/14 | Reviewing litigation issues timeline and search re litigation issues. | 3.00 | 2,010.00 | 36785137 |
| Nee, A. B. | 03/19/14 | Deposition preparation. | 9.00 | 6,615.00 | 36875895 |
| Ricchi, L. | 03/19/14 | Prepared materials for meeting per D. Stein. | .30 | 73.50 | 36770609 |
| Ricchi, L. | 03/19/14 | Prepared litpaths for deposition prep per A. Nee. | .30 | 73.50 | 36770612 |
| Ricchi, L. | 03/19/14 | Prepared additional materials for deposition per A. Siegel. | .20 | 49.00 | 36770616 |
| Ricchi, L. | 03/19/14 | Pulled and organized materials for review per M. Gurgel. | .80 | 196.00 | 36770619 |
| Ricchi, L. | 03/19/14 | Prepared materials for deposition per M. Decker. | 3.80 | 931.00 | 36770621 |
| Ricchi, L. | 03/19/14 | Organized and labeled various binder sets per M. Gianis. | .50 | 122.50 | 36770623 |
| Ricchi, L. | 03/19/14 | Prepared schedule and organized deposition logistics per J. Erickson. | .70 | 171.50 | 36770625 |
| Ricchi, L. | 03/19/14 | Printed and scanned letter regarding litigation issues per S. Kaufman. | .20 | 49.00 | 36770626 |
| Zelbo, H. S. | 03/19/14 | Work on professional issues. | 11.00 | 12,815.00 | 36966338 |
| Bromley, J. L. | 03/19/14 | Emails with J. Ray, M. Kennedy, Milbank, others on litigation issues (.70); emails on professional issues with team (.80); review materials for depositions (.90). | 2.40 | 2,796.00 | 36902920 |
| Rosenthal, J. A | 03/19/14 | Conference call with L. Schweitzer, J. Bromley, H. Zelbo and A. Luft regarding witness and expert issues (0.70) and follow up (0.30). | 1.00 | 1,165.00 | 36779480 |
| Rosenthal, J. A | 03/19/14 | Emails regarding various professional and trial prep issues. | 1.50 | 1,747.50 | 36779482 |
| Rosenthal, J. A | 03/19/14 | Edited letter regarding litigation issues. | .40 | 466.00 | 36779484 |
| Rosenthal, J. A | 03/19/14 | Docs prep., including conferences with professional, A. Luft and E. Block regarding same. | 4.00 | 4,660.00 | 36779493 |
| Rosenthal, J. A | 03/19/14 | Edited email regarding litigation issues. | .30 | 349.50 | 36779499 |
| Rosenthal, J. A | 03/19/14 | Reviewed order and emails regarding same. | .40 | 466.00 | 36779510 |
| Rosenthal, J. A | 03/19/14 | Litigation issues meeting with M. Gianis, D. Stein and L. Schweitzer. | 2.50 | 2,912.50 | 36779518 |
| Rosenthal, J. A | 03/19/14 | Edited response regarding litigation issues. | .20 | 233.00 | 36779522 |
| Schweitzer, L. | 03/19/14 | Prepare for and attend deposition (8.5). Mtg. J Rosenthal, D Stein, M Gianis re litigation issues | 13.00 | 14,755.00 | 36788586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.5).  Discovery  preparation (0.7).  Review party & team correspondence on various trial issues (0.6).  T/c H Zelbo, J Bromley, J Rosenthal  re case strategy (0.7). | | | |
| Chen, L. | 03/19/14 | Extensive electronic document review for litigation issues. | 6.50 | 1,332.50 | 36855288 |
| Littell, J. M. | 03/19/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36855303 |
| Taylor, M. | 03/19/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 36855209 |
| van Slyck, C. | 03/19/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36855267 |
| Zimmer, C. | 03/19/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36855280 |
| Ferguson, M. K. | 03/19/14 | Assisted in preparing documents for deposition per J. Moessner.  (6.00) | 6.00 | 1,470.00 | 36879153 |
| Ferguson, M. K. | 03/19/14 | Organized and filed Nortel email, (1.70). | 1.70 | 416.50 | 36879255 |
| Smoler, M. | 03/19/14 | Prepare deposition materials  and correspond regarding same (5.00); pull materials re: litigation issues per  B. Shartsis (1.00); assist associates with various tasks (1.00). | 7.00 | 1,715.00 | 36918629 |
| Ayyar, A. | 03/19/14 | Extensive electronic document review for litigation issues. | 3.80 | 779.00 | 36855246 |
| Herrington, D. | 03/19/14 | Reading case law re litigation issues (2.70); prep of notes re deposition and next steps (0.70) and meeting re same (0.50). | 3.90 | 3,763.50 | 36878202 |
| Moessner, J. M. | 03/19/14 | Deposition. | 9.00 | 6,795.00 | 36856457 |
| Moessner, J. M. | 03/19/14 | T/c with M. Weisz and coordination with A. Luft. | 2.30 | 1,736.50 | 36856459 |
| Decker, M. A. | 03/19/14 | Non-working Travel NYC-Toronto (50% of 3.00 or 1.5). | 1.50 | 1,117.50 | 36824976 |
| Decker, M. A. | 03/19/14 | Depo prep. | 12.00 | 8,940.00 | 36825002 |
| Luft, A. E. | 03/19/14 | Work on litigation issues with professional (6.00) and follow up (2.50). | 8.50 | 8,202.50 | 36805772 |
| Luft, A. E. | 03/19/14 | Work on professional issues. | 4.00 | 3,860.00 | 36805777 |
| Lipner, L. A. | 03/19/14 | T/c w B. Tunis re allocation trial  preparation (.2); Correspondence w B. Tunis  re same (.3). | .50 | 367.50 | 36778582 |
| Rozenberg, I. | 03/19/14 | Work on statement of agreed facts (2.00);  work on trial logistics issues (2.00);  managerial tasks | 6.00 | 5,370.00 | 36775794 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | including staffing issues  (2.00). | | | |
| Opolsky, J. R. | 03/19/14 | Review agreements. | 1.30 | 871.00 | 36835686 |
| Opolsky, J. R. | 03/19/14 | Depo prep. | 3.70 | 2,479.00 | 36835690 |
| Erickson, J. R. | 03/19/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 4.50 | 1,710.00 | 36776861 |
| Erickson, J. R. | 03/19/14 | Deposition work product management / trial  prep (transcripts, exhibits). | 2.00 | 760.00 | 36776873 |
| Erickson, J. R. | 03/19/14 | Data management. | 1.00 | 380.00 | 36776994 |
| Erickson, J. R. | 03/19/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.50 | 950.00 | 36777209 |
| Erickson, J. R. | 03/19/14 | Deposition hosting. | 2.20 | 836.00 | 36777435 |
| Aganga-Williams | 03/19/14 | Communication with B. O'Connor re litigation issues (.2); Research litigation issues (2.0); | 2.20 | 1,331.00 | 36768831 |
| Aganga-Williams | 03/19/14 | Communication with B. O'Connor re litigation issues (.2); Research re litigation issues (2.7); Communication with K. Dandelet regarding trial issues (.3); | 3.20 | 1,936.00 | 36770479 |
| Aganga-Williams | 03/19/14 | Reviewing documents and communications re: litigation issues. | 1.20 | 726.00 | 36770737 |
| Aganga-Williams | 03/19/14 | Reviewing deposition outline from S. Kaufman (.6); team communication re trial issues (.2) | .80 | 484.00 | 36770914 |
| Aganga-Williams | 03/19/14 | Reviewing professional reports. | 1.10 | 665.50 | 36820662 |
| Stein, D. G. | 03/19/14 | Review re: exhibit list. | 7.50 | 4,537.50 | 36910099 |
| Stein, D. G. | 03/19/14 | Meeting with D. Herrington (deposition debrief). | .50 | 302.50 | 36910125 |
| Stein, D. G. | 03/19/14 | Meeting with M. Gianis re: exhibit designation (0.30) and follow up (0.70). | 1.00 | 605.00 | 36910137 |
| Stein, D. G. | 03/19/14 | Meeting with J. Rosenthal, L. Schweitzer, and M. Gianis re: exhibit  designation (partial). | 2.00 | 1,210.00 | 36910166 |
| Rha, W. | 03/19/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36855231 |
| Dandelet, K. A. | 03/19/14 | Drafted fact witness affidavit. | 6.10 | 4,087.00 | 36775716 |
| Dandelet, K. A. | 03/19/14 | Reviewed decision on trial protocol;  discussed | .40 | 268.00 | 36775729 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with T. Aganga-Williams and I. Rozenberg. | | | |
| Dandelet, K. A. | 03/19/14 | Prepared for deposition. | 3.00 | 2,010.00 | 36775733 |
| Grube, M. S. | 03/19/14 | Research and draft portion of pre-trial brief (8.5) | 8.50 | 5,695.00 | 36770851 |
| Gurgel, M. G. | 03/19/14 | Worked on pretrial brief (0.2); call with counsel re legal research (0.4); worked on pretrial brief (1.5). | 2.10 | 1,480.50 | 36781691 |
| Gurgel, M. G. | 03/19/14 | Worked on pretrial brief (1.9); call with client re research (0.2); worked on discovery responses (0.4). | 2.50 | 1,762.50 | 36781694 |
| Gurgel, M. G. | 03/19/14 | Worked on pretrial brief (3.9). | 3.90 | 2,749.50 | 36781701 |
| Kaufman, S. A. | 03/19/14 | Updating deposition outline (8.6); Sending letter requesting documents (1); Team emails (.2). | 9.80 | 6,566.00 | 36771141 |
| Queen, D. D. | 03/19/14 | U.S. portion of non-working travel to Toronto (50% of 2.2 or 1.1). | 1.10 | 737.00 | 36789312 |
| Queen, D. D. | 03/19/14 | Canadian portion of non-working travel in/to Toronto (50% of 2.2 or 1.1). | 1.10 | 737.00 | 36789323 |
| Queen, D. D. | 03/19/14 | Research for deposition (.1); research on sources for professional report per S. Kaufman request (.3); continuous meeting w/ M. Decker, H. Zelbo regarding deposition preparation and related edits to depo outline and organization/printing of documents for deposition (12) and prep (0.10). | 12.50 | 8,375.00 | 36789336 |
| Sherrett, J. D. | 03/19/14 | Call w/ B. Tunis re depo prep (0.1); emails w/ contract attorney re statement of agreed facts (0.1); email to J. Bromley re depo prep (0.1); email to professional re same (0.1); attn to emails re same (0.2); working on depo prep and comms with team re same (2.0); mtg w/ B. Tunis and professional (partial attendee (0.4); working on statement of agreed facts and comms with team re same (2.5). | 5.50 | 3,685.00 | 36770738 |
| Cusack, N. | 03/19/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 11.30 | 2,316.50 | 36855417 |
| O'Connor, R. | 03/19/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36855364 |
| Rahneva, A. A. | 03/19/14 | Work re Professional reports | 1.50 | 570.00 | 36792601 |
| Rahneva, A. A. | 03/19/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.80 | 1,064.00 | 36799811 |
| Yazgan, Z. | 03/19/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36855337 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Siegel, A. E. | 03/19/14 | Attended expert deposition (11.2);  reviewed and responded to emails (1.2) | 12.40 | 6,510.00 | 36788737 |
| Tunis, B. M. | 03/19/14 | Responded to D. Stein regarding review of documents in preparation for trial, after reviewing my notes on the same. | .30 | 157.50 | 36775737 |
| Tunis, B. M. | 03/19/14 | Met with professional and J. Sherrett to discuss preparation for  deposition, as requested by J. Sherrett. | .60 | 315.00 | 36775764 |
| Tunis, B. M. | 03/19/14 | Communications with J. Sherrett about outstanding  workflow and remaining issues for deposition preparation. | .50 | 262.50 | 36775791 |
| Tunis, B. M. | 03/19/14 | Emailed team regarding documents  that would be useful for deposition preparation, as requested by J. Sherrett.  Discussed  the same with L. Lipner and J. Opolsky. | .60 | 315.00 | 36775824 |
| Tunis, B. M. | 03/19/14 | Reviewed documents for use in deposition preparation, as requested by J. Sherrett (1.7 hours)  Emailed J. Bromley regarding the same (0.2 hours) | 1.90 | 997.50 | 36775866 |
| Tunis, B. M. | 03/19/14 | Reviewed documents in preparation for deposition, as requested by S. Kaufman, and took notes on the same.  Emailed  S. Kaufman about the same. | 1.70 | 892.50 | 36775906 |
| Tunis, B. M. | 03/19/14 | Reviewed professional report on litigation issue and incorporated key statements from it into outline for deposition preparation, as requested  by J. Sherrett. | 1.00 | 525.00 | 36775936 |
| Tunis, B. M. | 03/19/14 | Made revisions to outline for deposition preparation by J. Sherrett. | 1.50 | 787.50 | 36775960 |
| Gianis, M. A. | 03/19/14 | Reviewed potential exhibits. | .80 | 356.00 | 36883152 |
| Gianis, M. A. | 03/19/14 | Researched and compiled follow up items for statement of facts. | 2.00 | 890.00 | 36886237 |
| Gianis, M. A. | 03/19/14 | Met with D. Stein re: exhibit designation. | .30 | 133.50 | 36886328 |
| Gianis, M. A. | 03/19/14 | Revised exhibit spreadsheets and reviewed counsel exhibit list, met with contract  attorney re: organizing information and prepared for exhibit review meeting. | 2.50 | 1,112.50 | 36886348 |
| Gianis, M. A. | 03/19/14 | Exhibit review meeting with D. Stein, L. Schweitzer and J. Rosenthal and meeting wrap-up (2.50) and prep (0.50). | 3.00 | 1,335.00 | 36886369 |
| Olin, A. L. | 03/19/14 | Work on professional report (4.2) and on  brief (2.4). | 6.60 | 2,937.00 | 36909615 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 03/19/14 | Research re: litigation issue; (2.4) Drafting letter re: document production; (2.4) Extensive work identifying and organizing documents, drafting outline, compiling binder. (11.3) | 16.10 | 7,164.50 | 36870021 |
| Block, E. | 03/19/14 | Prepare for meeting with A. Luft and professional (0.3); meet with A. Luft and professional (6); prepare for meeting with professional in San Francisco (2); non-working travel in cab from office to JFK (50% of 1 or 0.5); non-working travel in airport and on flight from JFK to SFO (50% of 6.8 or 3.4); non-working travel in cab from SFO to hotel (50% of 0.4 or 0.2). | 12.40 | 6,510.00 | 36869635 |
| Sweeney, T. M. | 03/19/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36822801 |
| Milano, L. M. | 03/19/14 | Continue building databases of past productions, begin building Canada productions into database with linked images. Download incoming production file for A. Rahneva, upload portion of data to Recommind for review. | 3.00 | 795.00 | 36770725 |
| New York, Temp. | 03/20/14 | Searched for documents per A. Nee (.8); uploaded rebuttal reports and other documents to Nortel Notebook (5.2); assisted with depo prep per B. Shartsis (5). | 11.00 | 2,695.00 | 36866595 |
| Khmelnitsky, A. | 03/20/14 | Extensive electronic document review for litigation issues. | 8.80 | 1,804.00 | 36855320 |
| Graham, A. | 03/20/14 | Extensive electronic document review for litigation issues. | 12.50 | 2,562.50 | 36855351 |
| de Meslon, M. | 03/20/14 | Trial exhibit prep. | 3.00 | 2,010.00 | 36788327 |
| Nee, A. B. | 03/20/14 | Meeting with professional (2.2); non-working travel time for meeting (50% of 1.4 or .7); T/C with professional (1.5); reviewing deposition transcript (.5); deposition preparation (8) | 12.90 | 9,481.50 | 36875945 |
| Ricchi, L. | 03/20/14 | Updated litpath of deposition exhibits per D. Queen. | .30 | 73.50 | 36782684 |
| Ricchi, L. | 03/20/14 | Prepared full list of professional reports and rebuttals per I. Rozenberg. | .70 | 171.50 | 36782685 |
| Ricchi, L. | 03/20/14 | Located documents per A. Nee. | .20 | 49.00 | 36782687 |
| Ricchi, L. | 03/20/14 | Messengered opposing counsel deposition materials back to opposing counsel per J. Erickson. | .30 | 73.50 | 36782690 |
| Ricchi, L. | 03/20/14 | Prepared shipping and important deadlines calendar for paralegal team. | .40 | 98.00 | 36782700 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 03/20/14 | Gathered deposition final binders per J. Erickson. | .30 | 73.50 | 36782702 |
| Ricchi, L. | 03/20/14 | Located deposition calendars per S. Kaufman. | .30 | 73.50 | 36782706 |
| Zelbo, H. S. | 03/20/14 | Prepare for and take deposition. | 9.00 | 10,485.00 | 36966484 |
| Zelbo, H. S. | 03/20/14 | Non-working travel (50% of 6.6=3.3). | 3.30 | 3,844.50 | 36966490 |
| Bromley, J. L. | 03/20/14 | Call with professional, M. Rosenberg and others on case issues (1.00); emails on expert issues with team (.80); review materials for depositions and trial (1.20) | 3.00 | 3,495.00 | 36903139 |
| Rosenthal, J. A | 03/20/14 | Depo prep. | 1.50 | 1,747.50 | 36797552 |
| Rosenthal, J. A | 03/20/14 | Reviewed revised order and emails regarding same. | .50 | 582.50 | 36797562 |
| Rosenthal, J. A | 03/20/14 | Reviewed letter to Judges, drafted response and telephone call with counsel regarding same. | .80 | 932.00 | 36797573 |
| Rosenthal, J. A | 03/20/14 | Telephone call with H. Zelbo regarding deposition. | .20 | 233.00 | 36797580 |
| Rosenthal, J. A | 03/20/14 | Reviewed draft edits to stipulated facts. | .50 | 582.50 | 36797586 |
| Rosenthal, J. A | 03/20/14 | Emails regarding various pretrial issues. | .50 | 582.50 | 36797592 |
| Schweitzer, L. | 03/20/14 | Review trial orders (0.1). E/ms A Luft re professional (0.2). Review trial orders and e/ms (0.2). Professional deposition preparation and review (1.5). Team e/ms re deposition and trial issues (0.4). | 2.40 | 2,724.00 | 36788516 |
| Chen, L. | 03/20/14 | Extensive electronic document review for litigation issues. | 10.00 | 2,050.00 | 36855289 |
| Taylor, M. | 03/20/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36855210 |
| van Slyck, C. | 03/20/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36855268 |
| Zimmer, C. | 03/20/14 | Extensive electronic document review for litigation issues. | 8.00 | 1,640.00 | 36855281 |
| Ferguson, M. K. | 03/20/14 | Prepared deposition materials per S. Kaufman. (3.20) | 3.20 | 784.00 | 36887033 |
| Ferguson, M. K. | 03/20/14 | Organized Nortel documents (3.00). | 3.00 | 735.00 | 36887064 |
| Smoler, M. | 03/20/14 | Compile updated docs for T. Aganga-Williams (1.00); format depo outline & prepare table of contents for same (8.00); assist associates with administrative tasks (1.00). | 10.00 | 2,450.00 | 36918827 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ayyar, A. | 03/20/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 36855247 |
| Herrington, D. | 03/20/14 | Review of professional reports in preparation for depositions (3.70); emails re questions for deposition (0.40) | 4.10 | 3,956.50 | 36788044 |
| Moessner, J. M. | 03/20/14 | Nonworking travel time.  (50% of 9.3 or 4.6) | 4.60 | 3,473.00 | 36837327 |
| Moessner, J. M. | 03/20/14 | Meeting with Professionals, A. Luft  and E. Block re deposition prep (partial). | 7.50 | 5,662.50 | 36837763 |
| Decker, M. A. | 03/20/14 | Prep for and attend expert deposition. | 10.00 | 7,450.00 | 36801996 |
| Decker, M. A. | 03/20/14 | Non-working Travel NYC-Toronto (50% of 5.0 or 2.5). | 2.50 | 1,862.50 | 36802095 |
| Decker, M. A. | 03/20/14 | Work on professional report. | 1.00 | 745.00 | 36824400 |
| Luft, A. E. | 03/20/14 | Non-working travel time (50% of 3.6 or 1.8) | 1.80 | 1,737.00 | 36805788 |
| Luft, A. E. | 03/20/14 | Work on depo prep. | 8.80 | 8,492.00 | 36805808 |
| Luft, A. E. | 03/20/14 | Meet with Professional.. | 8.00 | 7,720.00 | 36805815 |
| Luft, A. E. | 03/20/14 | Work on professional rep. | 3.00 | 2,895.00 | 36805828 |
| Rozenberg, I. | 03/20/14 | Work on statement of agreed facts (1.00);  work on trial logistics issues (2.00); misc  managerial tasks (.50). | 3.50 | 3,132.50 | 36784807 |
| Opolsky, J. R. | 03/20/14 | Depo prep t/c w/Counsel re: same. | 2.50 | 1,675.00 | 36835800 |
| Erickson, J. R. | 03/20/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 5.00 | 1,900.00 | 36789691 |
| Erickson, J. R. | 03/20/14 | Deposition work product management / trial  prep (transcripts, exhibits, demonstratives). | .50 | 190.00 | 36789723 |
| Erickson, J. R. | 03/20/14 | Incoming production and data management. | .20 | 76.00 | 36789730 |
| Erickson, J. R. | 03/20/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 36789742 |
| Erickson, J. R. | 03/20/14 | Call with counsel, vendor and court  personnel re trial logistics (0.5); follow up comms counsel and I. Rozenberg re same (.5); second call counsel team re same (.5). | 1.50 | 570.00 | 36789753 |
| Aganga-Williams | 03/20/14 | Reviewing professional reports. | 4.00 | 2,420.00 | 36819947 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 03/20/14 | Review re: litigation (exhibit list). | 6.50 | 3,932.50 | 36910216 |
| Stein, D. G. | 03/20/14 | Call with core parties re: initial exhibit exchange. | .50 | 302.50 | 36910258 |
| Stein, D. G. | 03/20/14 | Internal communication re: litigation exhibit exchange. | 2.50 | 1,512.50 | 36910274 |
| Rha, W. | 03/20/14 | Extensive electronic document review for litigation issues. | 11.80 | 2,419.00 | 36855232 |
| Dandelet, K. A. | 03/20/14 | Worked on matters related to trial protocol. | .10 | 67.00 | 36790964 |
| Dandelet, K. A. | 03/20/14 | Drafted fact witness affidavit | 1.70 | 1,139.00 | 36790966 |
| Dandelet, K. A. | 03/20/14 | Prepared for deposition. | 5.80 | 3,886.00 | 36790972 |
| Grube, M. S. | 03/20/14 | Drafting and revising section of pre-trial brief (10.3) | 10.30 | 6,901.00 | 36784289 |
| Gurgel, M. G. | 03/20/14 | Worked on pretrial brief (2.3); call with M. Gianis re trial prep (0.2); factual research and emails re team assignments (3.1); worked on pretrial brief (3.0); call with M. Grube re pretrial brief (0.1); worked on pretrial brief (0.7). | 9.40 | 6,627.00 | 36789044 |
| Gurgel, M. G. | 03/20/14 | Worked on pretrial brief (1.4); email discussion re expert depositions (0.9). | 2.30 | 1,621.50 | 36789045 |
| Kaufman, S. A. | 03/20/14 | Instructing M. Smoler with edits to depo outline (.3); Instructing and reviewing B. Shartsis edits to depo outline and follow-up depo prep work (1.3); Overseeing paralegals in sending documents to Toronto (.5); Team emails (.5). | 2.60 | 1,742.00 | 36916502 |
| Queen, D. D. | 03/20/14 | Canadian portion of non-working travel in/from Toronto (50% of 3.6 or 1.8). | 1.80 | 1,206.00 | 36789361 |
| Queen, D. D. | 03/20/14 | U.S. portion of non-working travel from Toronto (50% of 0.8 or 0.4). | .40 | 268.00 | 36789371 |
| Queen, D. D. | 03/20/14 | Preparation for deposition, including strategic discussions and preparation of boxes/deposition room (.8); attendance at deposition and related strategic break-out meetings (9.5); review of notes from deposition and brief summary to team (.5). | 10.80 | 7,236.00 | 36789428 |
| Sherrett, J. D. | 03/20/14 | Email to contract attorney re statement of facts (0.1); call w/ I. Rozenberg re same (0.2); email to J. Yecies (Akin) re same (0.1); revising statement of agreed facts (3.0); working on depo prep and comms with team re same (1.4). | 4.80 | 3,216.00 | 36782709 |
| Cusack, N. | 03/20/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.00 | 2,460.00 | 36855418 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 03/20/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36855365 |
| Rahneva, A. A. | 03/20/14 | Work re Professional reports | 5.00 | 1,900.00 | 36792602 |
| Rahneva, A. A. | 03/20/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 2.50 | 950.00 | 36799812 |
| Yazgan, Z. | 03/20/14 | Extensive electronic document review for litigation issues. | 9.00 | 1,845.00 | 36855338 |
| Siegel, A. E. | 03/20/14 | Reviewed other parties' statement of facts (2.4); reviewed and responded to emails (2.8) | 5.20 | 2,730.00 | 36788748 |
| Tunis, B. M. | 03/20/14 | Communications with I. Rozenberg regarding research on litigation issue. | .40 | 210.00 | 36784234 |
| Tunis, B. M. | 03/20/14 | Reviewed previous work product on litigation issue and documents, and then drafted memo on the same issue, as requested by I. Rozenberg. | 3.50 | 1,837.50 | 36784250 |
| Tunis, B. M. | 03/20/14 | Reviewed documents sent by M. Gianis for my review for potential use at trial and emailed my responses on the same back to her. | 1.60 | 840.00 | 36784286 |
| Tunis, B. M. | 03/20/14 | Emailed E. Block responding to her question about key statements on litigation issue and provided her with those statements. | .20 | 105.00 | 36784318 |
| Tunis, B. M. | 03/20/14 | Reviewed documents in preparation for deposition of expert, as requested by S. Kaufman, and took notes on the same. Emailed S. Kaufman about the same. | 2.50 | 1,312.50 | 36784327 |
| Tunis, B. M. | 03/20/14 | Reviewed outline sent by professional for deposition preparation of expert on litigation issue. | .40 | 210.00 | 36784347 |
| Gianis, M. A. | 03/20/14 | Reviewing and annotating potential exhibits. | 3.00 | 1,335.00 | 36886395 |
| Gianis, M. A. | 03/20/14 | Revising order of proof. | 2.50 | 1,112.50 | 36886409 |
| Gianis, M. A. | 03/20/14 | Inputting notes from exhibit meeting into Exhibit Spreadsheet and following up on questions from the meeting. | 3.30 | 1,468.50 | 36886450 |
| Olin, A. L. | 03/20/14 | Factual research (7.5) and deposition work (3.5). | 11.00 | 4,895.00 | 36909699 |
| Shartsis, B. C. | 03/20/14 | Extensive research and drafting for litigation document; (7.3) Drafting deposition outline and related document review (2.9). | 10.20 | 4,539.00 | 36870052 |
| Block, E. | 03/20/14 | Draft outline for expert deposition (4.5); meet with J. Moessner, A. Luft and professional | 12.50 | 6,562.50 | 36869660 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | regarding deposition preparation (8). | | | |
| Sweeney, T. M. | 03/20/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36823070 |
| New York, Temp. | 03/21/14 | Checked and prepared exhibits for shipping. | 10.50 | 2,572.50 | 36866679 |
| Khmelnitsky, A. | 03/21/14 | Extensive electronic document review for litigation issues. | 9.30 | 1,906.50 | 36855321 |
| Graham, A. | 03/21/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36855352 |
| de Meslon, M. | 03/21/14 | Prepared trial exhibits.. | .50 | 335.00 | 36909628 |
| Nee, A. B. | 03/21/14 | Factual research (2); work on deposition preparation (2); call with professional (.6) | 4.60 | 3,381.00 | 36875958 |
| Ricchi, L. | 03/21/14 | Printed professional reports per H. Zelbo. | .30 | 73.50 | 36879092 |
| Ricchi, L. | 03/21/14 | Page checked deposition  materials per S. Kaufman. | 1.00 | 245.00 | 36879179 |
| Ricchi, L. | 03/21/14 | Prepared additional exhibit designations  materials per D. Stein. | 2.40 | 588.00 | 36879371 |
| Ricchi, L. | 03/21/14 | Gathered professional report related cite checks and summaries per I.  Rozenberg. | .30 | 73.50 | 36879394 |
| Bromley, J. L. | 03/21/14 | Call w D. Dunne, A. LeBlanc (.40); review materials for depositions (1.00); ems on expert depositions and other trial matters  (1.00). | 2.40 | 2,796.00 | 36903255 |
| Rosenthal, J. A | 03/21/14 | Reviewed amended court orders and numerous emails regarding same and potential response. | 1.00 | 1,165.00 | 36797647 |
| Rosenthal, J. A | 03/21/14 | Emails regarding depo. | .30 | 349.50 | 36797653 |
| Rosenthal, J. A | 03/21/14 | Numerous emails regarding various pretrial issues, including stipulated facts, rep dep  issues and other matters. | 1.00 | 1,165.00 | 36797662 |
| Chen, L. | 03/21/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36855290 |
| Taylor, M. | 03/21/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36855211 |
| van Slyck, C. | 03/21/14 | Extensive electronic document review for litigation issues. | 10.70 | 2,193.50 | 36855269 |
| Zimmer, C. | 03/21/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36855282 |
| Ferguson, M. K. | 03/21/14 | Prepared deposition  materials per S. Kaufman. (2.20). | 2.20 | 539.00 | 36879100 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 03/21/14 | Prepare deposition exhibits and materials for mailing. | 8.50 | 2,082.50 | 36918975 |
| Rackear, S. | 03/21/14 | Assisted E. McKay page check exhibits for upcoming deposition. | 3.00 | 735.00 | 36809593 |
| Ayyar, A. | 03/21/14 | Extensive electronic document review for litigation issues. | 7.30 | 1,496.50 | 36855248 |
| Herrington, D. | 03/21/14 | Legal research on litigation issue (1.40); review of report and rebuttal report and preparation of notes re argument about allocation (1.20) | 2.60 | 2,509.00 | 36878670 |
| Moessner, J. M. | 03/21/14 | Meeting with professional re deposition prep. | 7.30 | 5,511.50 | 36837790 |
| Moessner, J. M. | 03/21/14 | Deposition prep. | .80 | 604.00 | 36837794 |
| Luft, A. E. | 03/21/14 | Meet with professional for prep. (partial) | 6.00 | 5,790.00 | 36781682 |
| Luft, A. E. | 03/21/14 | Non-working travel (50% of 2=1). | 1.00 | 965.00 | 36805873 |
| Luft, A. E. | 03/21/14 | Work on professional reports. | 3.50 | 3,377.50 | 36805881 |
| Luft, A. E. | 03/21/14 | Non-working travel (50% of 6=3). | 3.00 | 2,895.00 | 36805889 |
| Lipner, L. A. | 03/21/14 | T/c w/J. Opolsky re deposition preparation (.2); Correspondence w J. Opolsky re same (.2). | .40 | 294.00 | 36885400 |
| Rozenberg, I. | 03/21/14 | Work on statement of agreed facts (4.00); corr re trial time allocation (1.00); corr re rep depo questions (.50); work on trial logistics issues (1.00); other misc managerial tasks (1.00). | 7.50 | 6,712.50 | 36796757 |
| Opolsky, J. R. | 03/21/14 | Prep for depo. | 4.60 | 3,082.00 | 36836243 |
| Erickson, J. R. | 03/21/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | 3.00 | 1,140.00 | 36797095 |
| Erickson, J. R. | 03/21/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | 1.50 | 570.00 | 36797104 |
| Erickson, J. R. | 03/21/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36797110 |
| Erickson, J. R. | 03/21/14 | Meeting A. Rahneva, C. Eskenazi, B. Gopaul re trial prep technology issues (1.3); follow up meeting A. Rahneva, M. Rodriguez re trial prep logistics issues (.7). | 2.00 | 760.00 | 36797175 |
| Aganga-Williams | 03/21/14 | Reviewing draft pre trial brief (.7); reviewing statement of post petition facts (.3); | 2.60 | 1,573.00 | 36820017 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communication re statement of facts (.2); reviewing statement of pre petition facts (.7); reviewing memo re professional (.2); reviewing report of professional (.5); | | | |
| Aganga-Williams | 03/21/14 | Reviewing report of professional re allocation. | 1.70 | 1,028.50 | 36820292 |
| Aganga-Williams | 03/21/14 | Reviewing report of professional. | .90 | 544.50 | 36820647 |
| Stein, D. G. | 03/21/14 | Coordination re: litigation. | 2.00 | 1,210.00 | 36910314 |
| Stein, D. G. | 03/21/14 | Meeting with M. Gianis and contract attorney re: exhibit list. | .20 | 121.00 | 36910363 |
| Stein, D. G. | 03/21/14 | Communications with D. Herrington re: litigation. | .40 | 242.00 | 36910379 |
| Stein, D. G. | 03/21/14 | Review re: initial exhibit list. | 6.00 | 3,630.00 | 36910409 |
| Stein, D. G. | 03/21/14 | Meeting with E. Carlson and graphics re: litigation. | .50 | 302.50 | 36910606 |
| Rha, W. | 03/21/14 | Extensive electronic document review for litigation issues. | 11.30 | 2,316.50 | 36855233 |
| Dandelet, K. A. | 03/21/14 | Prepared for deposition. | 4.70 | 3,149.00 | 36800806 |
| Dandelet, K. A. | 03/21/14 | Worked on matters related to joint trial protocol. | 1.30 | 871.00 | 36800811 |
| Grube, M. S. | 03/21/14 | Researched, drafted, revised section of pre-trial brief (6.6); drafted email summarizing sources considered for pre-trial brief (0.3) | 6.90 | 4,623.00 | 36791904 |
| Gurgel, M. G. | 03/21/14 | Research in support of depositions. | 1.50 | 1,057.50 | 36823742 |
| Gurgel, M. G. | 03/21/14 | Worked on pretrial brief. | .30 | 211.50 | 36823754 |
| Gurgel, M. G. | 03/21/14 | Worked on pretrial brief. | 2.70 | 1,903.50 | 36823762 |
| Kaufman, S. A. | 03/21/14 | Reviewing B. Tunis draft of litigation doc quotes to add mine (.4); Preparation for depositions and instructing B. Shartsis and paralegals re; same (5.5); Team emails (.2). | 6.10 | 4,087.00 | 36911648 |
| Queen, D. D. | 03/21/14 | Research on factual issue (.7); review of professional reports, articles in preparation for deposition (4.0). | 4.70 | 3,149.00 | 36837967 |
| Sherrett, J. D. | 03/21/14 | Email to professional re deposition (0.2); prep for depositions (2.3); coordination w/ I. Rozenberg re statement of agreed facts (1.9); working on joint statement of facts, including communications w/ I. Rozenberg and professional re same (3.8). | 8.20 | 5,494.00 | 36791858 |
| Cusack, N. | 03/21/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 9.00 | 1,845.00 | 36855419 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 03/21/14 | Extensive electronic document review for litigation issues. | 10.80 | 2,214.00 | 36855366 |
| Rahneva, A. A. | 03/21/14 | Work re Professional reports | 2.50 | 950.00 | 36792603 |
| Rahneva, A. A. | 03/21/14 | Meeting J. Erickson, C. Eskenazi, B. Gopaul re trial prep technology issues (1.3); follow up meeting J. Erickson, M. Rodriguez re trial prep logistics issues (.7) | 2.00 | 760.00 | 36799674 |
| Yazgan, Z. | 03/21/14 | Extensive electronic document review for litigation issues. | 12.30 | 2,521.50 | 36855339 |
| Siegel, A. E. | 03/21/14 | Drafted summary of deposition (1.6); reviewed and responded to emails (2.1) | 3.70 | 1,942.50 | 36810638 |
| Tunis, B. M. | 03/21/14 | Reviewed documents in preparation for deposition on litigation issue and sent outline of findings on the same to S. Kaufman for her review. | 3.20 | 1,680.00 | 36802289 |
| Tunis, B. M. | 03/21/14 | Reviewed documents in preparation for deposition on litigation issue. | .80 | 420.00 | 36802312 |
| Tunis, B. M. | 03/21/14 | Drafted and edited outline for deposition preparation, as requested by J. Sherrett. | 1.10 | 577.50 | 36802332 |
| Tunis, B. M. | 03/21/14 | Instructed A. Rahneva to place documents on litigation issue on litpath, as requested by J. Sherrett. | .20 | 105.00 | 36802345 |
| Tunis, B. M. | 03/21/14 | Sent most recent versions of draft litigation documents to H. Zelbo, as he requested, and spoke with various team members to verify they were the latest versions. | .40 | 210.00 | 36802380 |
| Tunis, B. M. | 03/21/14 | Spoke with J. Sherrett regarding preparation for deposition and edits to make to outline on the same. | .30 | 157.50 | 36802416 |
| Tunis, B. M. | 03/21/14 | Reviewed outline sent by Professional for preparation for deposition and took notes on the same, as requested by J. Sherrett. | 1.30 | 682.50 | 36802438 |
| Gianis, M. A. | 03/21/14 | Updating order of proof. | .50 | 222.50 | 36886479 |
| Gianis, M. A. | 03/21/14 | Meeting with D. Stein and A. Graham re: exhibit designation project (0.20) and follow up (0.30). | .50 | 222.50 | 36886496 |
| Gianis, M. A. | 03/21/14 | Reviewing and annotating potential exhibits. | 2.50 | 1,112.50 | 36886515 |
| Gianis, M. A. | 03/21/14 | Following up on questions from exhibit designation meeting. | 2.00 | 890.00 | 36886533 |
| Gianis, M. A. | 03/21/14 | Coordinating binder prep for additional exhibit review. | .80 | 356.00 | 36886558 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/21/14 | Updating order of proof. | 2.00 | 890.00 | 36886575 |
| Gianis, M. A. | 03/21/14 | Editing the preliminary exhibit list. | .80 | 356.00 | 36886591 |
| Olin, A. L. | 03/21/14 | Deposition work. | 6.80 | 3,026.00 | 36909747 |
| Shartsis, B. C. | 03/21/14 | Binder composition, including coordination with M. Gurgel re: litigation project; (.6) coordination with S.Kaufman re: deposition prep; (.4) Reviewing, organizing, and coordinating documents and research for deposition (6.7); Drafting litigation document (1.8) | 9.50 | 4,227.50 | 36915402 |
| Block, E. | 03/21/14 | Meet with A. Luft (partial), J. Moessner and professional (7.30) and prep (1.20); work on draft outline for expert deposition (3.7); non-working travel in cab from hotel to SFO airport (50% of 0.4 or 0.2); non-working travel in airport and on flight from SFO to JFK (50% of of 6.8 or 3.4); non-working travel in cab from JFK (50% of 0.8 or 0.4). | 16.20 | 8,505.00 | 36869694 |
| Sweeney, T. M. | 03/21/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36823211 |
| Schweitzer, L. | 03/22/14 | E/ms re rep dep issues (0.3). Review team e/ms re various professional issues (0.4). | .70 | 794.50 | 36824389 |
| Bromley, J. L. | 03/22/14 | Review materials for deposition prep (3.00). | 3.00 | 3,495.00 | 36903342 |
| Rosenthal, J. A | 03/22/14 | Emails regarding various pretrial issues including documents and representative deposition questions. | 1.00 | 1,165.00 | 36797677 |
| Zimmer, C. | 03/22/14 | Extensive electronic document review for litigation issues. | 4.00 | 820.00 | 36855283 |
| Smoler, M. | 03/22/14 | Compile materials cited in depo prep memo per B. Tunis. | 1.00 | 245.00 | 36919029 |
| Moessner, J. M. | 03/22/14 | Nonworking travel time. (50% of 8.0 or 4.0) | 4.00 | 3,020.00 | 36837803 |
| Rozenberg, I. | 03/22/14 | Confs and corr re rep depo questions and letter to court re time allocation. | 1.00 | 895.00 | 36796787 |
| McCown, A. S. | 03/22/14 | E-mail M. Gianis regarding possible exhibits. | .40 | 242.00 | 36857764 |
| Stein, D. G. | 03/22/14 | Communications with I. Rozenberg re: representative deposition answers. | .50 | 302.50 | 36910990 |
| Stein, D. G. | 03/22/14 | Drafting witness affidavit. | 5.00 | 3,025.00 | 36911086 |
| Stein, D. G. | 03/22/14 | Email correspondence with core parties re: exhibit list exchange. | 1.00 | 605.00 | 36911120 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dandelet, K. A. | 03/22/14 | Prepared for deposition. | .50 | 335.00 | 36800815 |
| Kaufman, S. A. | 03/22/14 | Reviewing and summarizing outline (1.2); Sending letter to counsel re documents (.4). | 1.60 | 1,072.00 | 36912596 |
| Queen, D. D. | 03/22/14 | Email to professional w/ requested materials (.1); review of depo materials (.3). | .40 | 268.00 | 36838001 |
| Rahneva, A. A. | 03/22/14 | Work re Professional reports | 1.50 | 570.00 | 36792604 |
| Siegel, A. E. | 03/22/14 | Reviewed and responded to emails | .50 | 262.50 | 36810641 |
| Tunis, B. M. | 03/22/14 | Corresponded with J. Sherrett and sent email with outlines for deposition preparation to J. Bromley and J. Sherrett. | .20 | 105.00 | 36804826 |
| Tunis, B. M. | 03/22/14 | Instructed M. Smoler to create binders of documents for preparation of deposition, as requested by J. Sherrett. | .30 | 157.50 | 36804855 |
| Tunis, B. M. | 03/22/14 | Emailed contract attorney N. Cusack to verify that room was reserved for deposition preparation of expert witness, as requested by J. Sherrett. | .20 | 105.00 | 36804869 |
| Olin, A. L. | 03/22/14 | Deposition work. | 5.30 | 2,358.50 | 36911258 |
| Bromley, J. L. | 03/23/14 | Work on and review professional rep materials (2.00) | 2.00 | 2,330.00 | 36904199 |
| Rosenthal, J. A | 03/23/14 | Deposition prep. | 2.00 | 2,330.00 | 36802672 |
| Rosenthal, J. A | 03/23/14 | Numerous emails regarding various pre-trial issues. | .50 | 582.50 | 36802674 |
| Rosenthal, J. A | 03/23/14 | Telephone call with H. Zelbo re allocation issue. | .20 | 233.00 | 36802675 |
| Rosenthal, J. A | 03/23/14 | Began drafting letter to Judge Gross and emails regarding same. | .40 | 466.00 | 36802678 |
| Schweitzer, L. | 03/23/14 | E/ms J Rosenthal, etc. re rep dep responses (0.2). Work on discovery (1.0). | 1.20 | 1,362.00 | 36824465 |
| Moessner, J. M. | 03/23/14 | Various correspondence re deposition prep and response to representative deposition questions. | 1.00 | 755.00 | 36837842 |
| Decker, M. A. | 03/23/14 | Depo prep. | 1.30 | 968.50 | 36801869 |
| Rozenberg, I. | 03/23/14 | Work on letter to court re time allocation (1.00); depo scheduling issues(.50). | 1.50 | 1,342.50 | 36796798 |
| Erickson, J. R. | 03/23/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision). | .30 | 114.00 | 36797256 |
| Stein, D. G. | 03/23/14 | Review re: exhibit list, representative deposition | 5.50 | 3,327.50 | 36911249 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | answers, witness affidavit. | | | |
| Stein, D. G. | 03/23/14 | Communications with H. Zelbo re: representative deposition answers. | .50 | 302.50 | 36911276 |
| Dandelet, K. A. | 03/23/14 | Worked on matters related to trial protocol. | .20 | 134.00 | 36800830 |
| Kaufman, S. A. | 03/23/14 | Correspondence with B. Shartsis regarding documents from opposing counsel. | .50 | 335.00 | 36913834 |
| Queen, D. D. | 03/23/14 | Various preparations for deposition, including further review of materials and email to H. Zelbo, M. Decker with summary of issues (1.8). | 1.80 | 1,206.00 | 36838044 |
| Sherrett, J. D. | 03/23/14 | Working on deposition prep and comms w/ team re same. | 2.30 | 1,541.00 | 36802178 |
| Rahneva, A. A. | 03/23/14 | Work re Professional reports | 1.50 | 570.00 | 36792605 |
| Tunis, B. M. | 03/23/14 | Corresponded with S. Kaufman regarding assignment for review of document in preparation for deposition. | .30 | 157.50 | 36804914 |
| Tunis, B. M. | 03/23/14 | Reviewed outline sent by professional for preparation for deposition and took notes on the same, as requested by J. Sherrett. | 2.80 | 1,470.00 | 36804929 |
| Olin, A. L. | 03/23/14 | Deposition work. | 5.60 | 2,492.00 | 36911279 |
| Block, E. | 03/23/14 | Work on draft outline for deposition (8). | 8.00 | 4,200.00 | 36869704 |
| Schweitzer, L. | 03/24/14 | Non-working travel NY to Toronto (50% of 4.6 or 2.3). Further depo prep (4.0). | 6.30 | 7,150.50 | 36824658 |
| New York, Temp. | 03/24/14 | Fixing modules and litpath per I. Rozenberg (1.3); sent out reminder emails to associates re deposition prep (.6); prepared documents for Nortel Notebook (3.6); compiled list of questions from deposition per J. Moesnner (5.5); assisted with binder prep per K. Ferguson (1.5). | 12.50 | 3,062.50 | 36904251 |
| Khmelnitsky, A. | 03/24/14 | Extensive electronic document review for litigation issues | 12.80 | 2,624.00 | 36888781 |
| Graham, A. | 03/24/14 | Extensive electronic document review for litigation issues | 11.30 | 2,316.50 | 36888488 |
| Nee, A. B. | 03/24/14 | Factful research 23 (2); meeting with professional and counsel (2.2); work on deposition preparation (1.4) | 5.60 | 4,116.00 | 36875998 |
| Zelbo, H. S. | 03/24/14 | Work on expert reports. | 1.30 | 1,514.50 | 36966535 |
| Zelbo, H. S. | 03/24/14 | Letter to court. | .30 | 349.50 | 36966538 |
| Zelbo, H. S. | 03/24/14 | Rep dep questions. | .50 | 582.50 | 36966540 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 03/24/14 | Deposition prep with J. Sherrett (2.70); Telephone call M. Rosenberg (.50); Telephone call Hodara; emails Hodara regarding EMEA (.10); Telephone call K. Lloyd regarding Tuesday meetings (.20); emails Akin, Milbank regarding EMEA, meetings; call from counsel regarding professional (.40); emails MNAT, Torys, Akin, Cleary Gottlieb team, others regarding letter to Judge Gross (.30); emails D. Stein, Cleary Gottlieb team regarding responses to the Candian Debtors' rep dep questions (.30); emails regarding Draft US Responses to Canadian Questions and deposition excerpts (.40); emails H. Zelbo regarding estate deposition attendees (.40); emails professional regarding allocation issue (.10); work on trial materials (1.50). | 6.90 | 8,038.50 | 36906442 |
| Rosenthal, J. A | 03/24/14 | Drafted letter to Judge Gross and follow up emails regarding same. | 1.00 | 1,165.00 | 36823982 |
| Rosenthal, J. A | 03/24/14 | Numerous emails regarding pre-trial issues including rep dep answers and other matters. | 1.00 | 1,165.00 | 36823987 |
| Rosenthal, J. A | 03/24/14 | Deposition prep. | 9.00 | 10,485.00 | 36823992 |
| Rosenthal, J. A | 03/24/14 | Deposition prep (2.8) and non-working travel (50% of 3=1.5). | 4.30 | 5,009.50 | 36824028 |
| Schweitzer, L. | 03/24/14 | All day team coordination to prepare for expert depositions (6.4). Review draft statement of facts (0.3). Review rep dep responses and related correspondence (0.4). | 7.10 | 8,058.50 | 36824587 |
| Chen, L. | 03/24/14 | Extensive electronic document review for litigation issues | 11.00 | 2,255.00 | 36888588 |
| Taylor, M. | 03/24/14 | Extensive electronic document review for litigation issues | 11.30 | 2,316.50 | 36888521 |
| van Slyck, C. | 03/24/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36888531 |
| Zimmer, C. | 03/24/14 | Extensive electronic document review for litigation issues | 10.30 | 2,111.50 | 36888556 |
| Ferguson, M. K. | 03/24/14 | Prepared deposition binder per J. Moessner. | 8.20 | 2,009.00 | 36878891 |
| Smoler, M. | 03/24/14 | Prepare trial exhibits designation binder of documents for further review for M. Gianis (3.00); assist associates with administrative tasks (1.00); prepare binder and index documents for review (2.50). | 6.50 | 1,592.50 | 36919164 |
| Ayyar, A. | 03/24/14 | Extensive electronic document review for litigation issues | 7.80 | 1,599.00 | 36888569 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 03/24/14 | Prepare summary of notes from meeting re deposition prep. | .50 | 377.50 | 36856425 |
| Moessner, J. M. | 03/24/14 | Deposition prep. | 10.30 | 7,776.50 | 36856428 |
| Moessner, J. M. | 03/24/14 | Team meeting. | 1.50 | 1,132.50 | 36856434 |
| Moessner, J. M. | 03/24/14 | Meeting with A. Luft and E. Block re  deposition prep. | 1.00 | 755.00 | 36856439 |
| Decker, M. A. | 03/24/14 | Depo Prep. | 9.00 | 6,705.00 | 36913173 |
| Decker, M. A. | 03/24/14 | Reviewing professional report and correspondence re: same. | 1.00 | 745.00 | 36913224 |
| Luft, A. E. | 03/24/14 | Meet regarding deposition (5.00) and follow up (1.00). | 6.00 | 5,790.00 | 36805968 |
| Luft, A. E. | 03/24/14 | Meet regarding deposition outline (1.00) and follow up (0.50) | 1.50 | 1,447.50 | 36805974 |
| Luft, A. E. | 03/24/14 | Work on depositions. | 1.50 | 1,447.50 | 36806054 |
| Luft, A. E. | 03/24/14 | Work on depo prep. | 2.50 | 2,412.50 | 36806058 |
| Rozenberg, I. | 03/24/14 | Weekly team working lunch (1.00 partial); work on statement of agreed facts (3.00); work on rep depo questions (1.00);  trial logistics issues (.50); work on letter  to court re trial time allocation (2.00);  other misc managerial tasks (.50). | 8.00 | 7,160.00 | 36806105 |
| Opolsky, J. R. | 03/24/14 | T/c counsel re: depos. | .50 | 335.00 | 36836483 |
| Opolsky, J. R. | 03/24/14 | Prep for depo. | 2.50 | 1,675.00 | 36836492 |
| Erickson, J. R. | 03/24/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney supervision). | 3.00 | 1,140.00 | 36805237 |
| Erickson, J. R. | 03/24/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | 2.00 | 760.00 | 36805242 |
| Erickson, J. R. | 03/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 570.00 | 36805245 |
| Aganga-Williams | 03/24/14 | Team communication re allocation issue. | .30 | 181.50 | 36798986 |
| Aganga-Williams | 03/24/14 | Reviewing draft statement of agreed facts. | .50 | 302.50 | 36799538 |
| Aganga-Williams | 03/24/14 | Team communication re letter to Judge Gross  (.2); team communication re amended trial order (.2); reviewing final letter to Judge  Gross re trial (.1) | .50 | 302.50 | 36799541 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 03/24/14 | Team communication re allocation issues  in filing (.2); reviewing summary re depostion (.1); reviewing summary from H. Zelbo regarding case arguments (.3); reviewing order of proof (.7); | 1.30 | 786.50 | 36801525 |
| Aganga-Williams | 03/24/14 | Team meeting re case update (1.50) and follow up (0.10), | 1.60 | 968.00 | 36801533 |
| Aganga-Williams | 03/24/14 | Reviewing research from counsel re litigation issue (.3); team communication re litigation issue (.1);  Reviewing memo from counsel re litigation issue (.3). | .70 | 423.50 | 36802382 |
| Aganga-Williams | 03/24/14 | Communication from H. Zelbo regarding professional. | .20 | 121.00 | 36802484 |
| Aganga-Williams | 03/24/14 | Reviewing research re litigation issue | .60 | 363.00 | 36802668 |
| Aganga-Williams | 03/24/14 | Research re litigation issue; (1.1);  call with B. O'Connor re research question (.1) | 1.20 | 726.00 | 36802749 |
| Stein, D. G. | 03/24/14 | Review re: representative  deposition answers and exhibit list. | 9.50 | 5,747.50 | 36911333 |
| Stein, D. G. | 03/24/14 | Nortel team meeting (partial) | 1.30 | 786.50 | 36911343 |
| Stein, D. G. | 03/24/14 | Review re: professional report. | 1.50 | 907.50 | 36911424 |
| Rha, W. | 03/24/14 | Extensive electronic document review for litigation issues | 5.30 | 1,086.50 | 36888795 |
| Dandelet, K. A. | 03/24/14 | Reviewed agreed statement of fact. | .60 | 402.00 | 36806084 |
| Dandelet, K. A. | 03/24/14 | Worked on matters related to trial protocol. | 1.80 | 1,206.00 | 36806090 |
| Dandelet, K. A. | 03/24/14 | Attended team meeting. | 1.50 | 1,005.00 | 36807744 |
| Dandelet, K. A. | 03/24/14 | Prepared for expert deposition. | 6.50 | 4,355.00 | 36807750 |
| Gurgel, M. G. | 03/24/14 | Email correspondence re: factual research | .20 | 141.00 | 36823825 |
| Gurgel, M. G. | 03/24/14 | Reviewed filings | .40 | 282.00 | 36823829 |
| Kaufman, S. A. | 03/24/14 | Depo document and meeting  preparation (1); Meeting with A. Luft, J. Rosenthal, L. Schweitzer, B. Shartsis and professional to prepare depos (5); Depo discussions with L. Schweitzer and B. Shartsis (1.8); Work on  depo doc. for L. Schweitzer (2.1); Team emails (.3). | 10.20 | 6,834.00 | 36915680 |
| Queen, D. D. | 03/24/14 | Team meeting (1.1); review of statement of agreed facts (.3);  various preparations for deposition, including drafting outline, reviewing materials, and discussions w/ M. Decker, H. Zelbo re: same (6.0). | 7.40 | 4,958.00 | 36838126 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 03/24/14 | Mtg w/ professional re deposition (5.8) and prep (0.20); communications w/ I. Rozenberg and M. Decker  (partial) re statement of agreed facts (0.5); call w/ professional re deposition  (0.5); revising statement of agreed facts  (0.3); expert deposition prep (3.8); email  to parties re statement of facts (0.1). | 11.20 | 7,504.00 | 36803343 |
| Cusack, N. | 03/24/14 | Extensive trial preparation and logistics (including trial logistics and deposition  team support). | 8.50 | 1,742.50 | 36898375 |
| O'Connor, R. | 03/24/14 | Extensive electronic document review for litigation issues | 11.50 | 2,357.50 | 36888504 |
| Rahneva, A. A. | 03/24/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation  issues) | 5.00 | 1,900.00 | 36902918 |
| Yazgan, Z. | 03/24/14 | Extensive electronic document review for litigation issues | 9.50 | 1,947.50 | 36888472 |
| Siegel, A. E. | 03/24/14 | Reviewed order of proof re: deposition designations (1.3); reviewed and responded  to emails (2.3) | 3.60 | 1,890.00 | 36810648 |
| Tunis, B. M. | 03/24/14 | Arranged meeting w/professional. | .30 | 157.50 | 36842967 |
| Tunis, B. M. | 03/24/14 | J. Sherrett, J. Bromley, and myself met with professionals to prepare for witness's upcoming deposition. Reviewed outlines, discussed  various litigation issues, and took notes on  the same. | 5.80 | 3,045.00 | 36843000 |
| Tunis, B. M. | 03/24/14 | Reviewed rebuttal report and took notes on the same for a  specific issue in preparation for deposition, as requested by S. Kaufman. | 2.70 | 1,417.50 | 36843024 |
| Stone, L. | 03/24/14 | Maintenance of exhibit list regarding expert depositions. | 1.00 | 380.00 | 36854781 |
| Stone, L. | 03/24/14 | Maintenance of database for  depositions. | 1.00 | 380.00 | 36854786 |
| Stone, L. | 03/24/14 | Preparation regarding demonstrative exhibits. | 1.00 | 380.00 | 36854798 |
| Nassau, T. C. | 03/24/14 | Bluebooked letter to court as per K. Dandelet (.5). Compiled questions asked at deposition as per J. Moessner (2). Prepared depo prep materials as  per E. Block (3.5). Prepared depo  prep materials as per J. Moessner (.5). | 6.50 | 1,787.50 | 36856572 |
| Gianis, M. A. | 03/24/14 | Reviewing binder of exhibit designation documents for relevant portions and potentially negative parts. | 9.80 | 4,361.00 | 36837691 |
| Gianis, M. A. | 03/24/14 | Nortel team meeting (partial). | 1.30 | 578.50 | 36837693 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 03/24/14 | Deposition work (5.5), participated in team meeting (1.5), worked on brief (2.3). | 9.30 | 4,138.50 | 36911338 |
| Shartsis, B. C. | 03/24/14 | Phone call re: deposition (.4); Working with J. Rosenthal, L. Schweitzer, A. Luft, and S. Kaufman on deposition preparation (5.00) and prep (0.40); Logistics and preparation for deposition travel (1.3); Deposition preparation (1.2); non-working travel (50% of 4.0 or 2.0) | 10.30 | 4,583.50 | 36916038 |
| Block, E. | 03/24/14 | Work on draft expert deposition outline  (9.5); team meeting (1.5); meeting with A.  Luft and J. Moessner regarding expert deposition preparation (1). | 12.00 | 6,300.00 | 36869715 |
| Sweeney, T. M. | 03/24/14 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 36869702 |
| New York, Temp. | 03/25/14 | Coordinated with Library et al. re professional report citation sources (2.5);  assisted K. Ferguson with binder preparation  per J. Moessner (2.5); prepared binder and index (2); prepared and delivered minibooks and print jobs  per J. Moessner (6); meeting with staff  attorneys re trial preparation (.5). | 13.50 | 3,307.50 | 36904307 |
| Khmelnitsky, A. | 03/25/14 | Extensive electronic document review for litigation issues | 12.80 | 2,624.00 | 36888782 |
| Graham, A. | 03/25/14 | Extensive electronic document review for litigation issues | 13.50 | 2,767.50 | 36888489 |
| Nee, A. B. | 03/25/14 | Factual research (5); deposition preparation  (6) | 11.00 | 8,085.00 | 36876038 |
| Zelbo, H. S. | 03/25/14 | Work on professional depos. | 2.00 | 2,330.00 | 36966542 |
| Zelbo, H. S. | 03/25/14 | Letter on discovery issues. | .50 | 582.50 | 36966543 |
| Bromley, J. L. | 03/25/14 | Emails on allocation issues (.50); emails regarding same; meeting at counsel's office re same (1.00); evening call with counsel, others (.50); evening communications regarding professional reports with Zelbo, J. Rosenthal, L. Schweitzer, counsel (.50); emails regarding same (.30); work on trial materials (1.50) | 4.30 | 5,009.50 | 36906605 |
| Rosenthal, J. A | 03/25/14 | All day prep for deposition. | 12.00 | 13,980.00 | 36824044 |
| Rosenthal, J. A | 03/25/14 | Meeting with opposing parties regarding depositions(1.00) and prep (0.50). | 1.50 | 1,747.50 | 36824050 |
| Rosenthal, J. A | 03/25/14 | Edited letter regarding professional report and reviewed other letters  regarding same and telephone call with opposing counsel regarding same. | .80 | 932.00 | 36824065 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/25/14 | Reviewed letter to Court. | .10 | 116.50 | 36824067 |
| Schweitzer, L. | 03/25/14 | Preparation deposition including coordination re same (16.0). E/ms counsel, etc. re professional report filings (0.3).  Mtg counsel re case issues (0.5). | 16.80 | 19,068.00 | 36824711 |
| Chen, L. | 03/25/14 | Extensive electronic document review for litigation issues | 11.00 | 2,255.00 | 36888589 |
| Littell, J. M. | 03/25/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36888601 |
| Taylor, M. | 03/25/14 | Extensive electronic document review for litigation issues | 11.20 | 2,296.00 | 36888522 |
| van Slyck, C. | 03/25/14 | Extensive electronic document review for litigation issues | 11.50 | 2,357.50 | 36888532 |
| Zimmer, C. | 03/25/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36888557 |
| Ferguson, M. K. | 03/25/14 | Prepared deposition materials per J. Moessner. (2.20) | 2.20 | 539.00 | 36887150 |
| Ferguson, M. K. | 03/25/14 | Updated external core parties email service  list. (1.00) | 1.00 | 245.00 | 36887167 |
| Smoler, M. | 03/25/14 | Prepare minibooks of depo materials  per K. Dandelet (2.50); assist associates  with administrative tasks (1.00); prepare index (2.00); meet with logistics team and paralegals regarding Nortel trial prep  (0.50) and follow up (0.50). | 6.50 | 1,592.50 | 36919606 |
| Ayyar, A. | 03/25/14 | Extensive electronic document review for litigation issues | 8.00 | 1,640.00 | 36888571 |
| Herrington, D. | 03/25/14 | Emails re preparation of trial briefs and  review of materials re same. | .70 | 675.50 | 36824129 |
| Moessner, J. M. | 03/25/14 | Meeting with professional re deposition prep. | 10.00 | 7,550.00 | 36856389 |
| Moessner, J. M. | 03/25/14 | Deposition prep. | .80 | 604.00 | 36856394 |
| Decker, M. A. | 03/25/14 | Depo Prep. | 2.00 | 1,490.00 | 36827569 |
| Decker, M. A. | 03/25/14 | Depo Prep. | 4.00 | 2,980.00 | 36827814 |
| Decker, M. A. | 03/25/14 | Depo Prep. | 2.00 | 1,490.00 | 36828182 |
| Decker, M. A. | 03/25/14 | Reviewing Agreed statement of facts and o/c  w/ I. Rozenberg and J. Sherrett re: same. | 1.00 | 745.00 | 36828547 |
| O'Keefe, P. M. | 03/25/14 | Search for precedents and related pleadings as per J. Opolsky | 4.90 | 1,617.00 | 36820438 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 03/25/14 | Correspond with Howard Zelbo and counsel regarding professionals. | .50 | 482.50 | 36823779 |
| Luft, A. E. | 03/25/14 | Prep with professional. | 10.00 | 9,650.00 | 36843349 |
| Luft, A. E. | 03/25/14 | Work on deposition and depo prep. | 2.00 | 1,930.00 | 36843355 |
| Rozenberg, I. | 03/25/14 | Work on trial logistics issues including  reviewing IT vendor contracts (2.00); work  on statement of agreed facts including  review of other parties' comments and call  w/counsel re same (2.00); misc. managerial  tasks, including gathering background  materials for D. Herrington (1.00); updating  master calendar and trial prep plan (1.00). | 6.00 | 5,370.00 | 36822711 |
| Opolsky, J. R. | 03/25/14 | Prep for depo (4.2); emails to counsel re: same (.5). | 4.70 | 3,149.00 | 36836663 |
| Erickson, J. R. | 03/25/14 | Trial prep and deposition logistics  (including interparty and team coordination, scheduling, technical coordination,  paralegal and contract attorney  supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 4.20 | 1,596.00 | 36830285 |
| Erickson, J. R. | 03/25/14 | Deposition work product management / trial  prep (transcripts, exhibits, demonstratives). | 1.00 | 380.00 | 36830290 |
| Erickson, J. R. | 03/25/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 380.00 | 36830293 |
| Erickson, J. R. | 03/25/14 | Deposition hosting. | 2.00 | 760.00 | 36830298 |
| Erickson, J. R. | 03/25/14 | Meeting A. Rahneva, paralegal team re trial prep (0.50) and prep (0.20). | .70 | 266.00 | 36830309 |
| Aganga-Williams | 03/25/14 | Research re litigation issue. | 3.10 | 1,875.50 | 36820291 |
| Aganga-Williams | 03/25/14 | Reviewing professional report (.6); | .60 | 363.00 | 36820296 |
| Aganga-Williams | 03/25/14 | Reviewing professional reports. | .60 | 363.00 | 36820350 |
| Aganga-Williams | 03/25/14 | Reviewing professional report. | .80 | 484.00 | 36820410 |
| Aganga-Williams | 03/25/14 | Reviewing professional report (1.4); communication re additional professional (.2); | 1.60 | 968.00 | 36820646 |
| Stein, D. G. | 03/25/14 | Internal correspondence re: litigation. | .50 | 302.50 | 36912403 |
| Stein, D. G. | 03/25/14 | Meeting with M. Gianis re: litigation. (0.30) and follow up (0.20). | .50 | 302.50 | 36912473 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 03/25/14 | Review re: exhibit prep. | 2.00 | 1,210.00 | 36912573 |
| Dandelet, K. A. | 03/25/14 | Prepared for deposition. | 10.90 | 7,303.00 | 36843055 |
| Grube, M. S. | 03/25/14 | Review emails re depositions and trial prep | .20 | 134.00 | 36877189 |
| Gurgel, M. G. | 03/25/14 | Worked on pretrial brief | 1.50 | 1,057.50 | 36823849 |
| Kaufman, S. A. | 03/25/14 | Deposition prep at hotel (.4); deposition prep with J. Rosenthal, L. Schweitzer and B. Shartsis (16); Meeting with parties (1); Document preparation with B. Shartsis (.8). | 18.20 | 12,194.00 | 36892333 |
| Queen, D. D. | 03/25/14 | Preparation for deposition (.6); deposition, accompanying strategy meetings and follow-up to same (6.2); reveiw of deposition issue (.2); preparing for depo prep meetings (.1); review of various Nortel correspondence (1.2). | 8.30 | 5,561.00 | 36838621 |
| Sherrett, J. D. | 03/25/14 | Non-working travel from NYC to Boston (50% or 3.0 or 1.5); mtg w/ expert for depo prep (6.2); non-working travel from Boston to NYC (50% of 3.8 or 1.9). | 9.60 | 6,432.00 | 36839606 |
| Cusack, N. | 03/25/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 11.50 | 2,357.50 | 36898376 |
| O'Connor, R. | 03/25/14 | Extensive electronic document review for litigation issues | 10.50 | 2,152.50 | 36888506 |
| Rahneva, A. A. | 03/25/14 | Meeting with team re trial prep | .50 | 190.00 | 36902334 |
| Rahneva, A. A. | 03/25/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 4.00 | 1,520.00 | 36902923 |
| Yazgan, Z. | 03/25/14 | Extensive electronic document review for litigation issues | 12.30 | 2,521.50 | 36888473 |
| Siegel, A. E. | 03/25/14 | Reviewed and responded to emails (2.3); reviewed report and notes;(.6); reviewed order of proof (1.9) | 4.80 | 2,520.00 | 36857825 |
| Tunis, B. M. | 03/25/14 | Corresponded with professional, J. Sherrett, and J. Bromley regarding logisticst for deposition of, and spoke to J. Erickson regarding room and time for the same. | .50 | 262.50 | 36845602 |
| Tunis, B. M. | 03/25/14 | Attended conference call with counsel as well as others, regarding outstanding issues in preparing for deposition, and took notes on the same. | 1.00 | 525.00 | 36847048 |
| Tunis, B. M. | 03/25/14 | Reviewed outline prepared by professional for deposition preparation of expert witness and took notes on the same. Sent notes of key issues to cover with professional during his preparation with | 2.00 | 1,050.00 | 36847579 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | professional, as well as other follow up items from previous meeting with professional yesterday. | | | |
| Stone, L. | 03/25/14 | Management/correspondence regarding deposition exhibits. | 4.00 | 1,520.00 | 36854838 |
| Stone, L. | 03/25/14 | Management of LiveNote for depositions. | .50 | 190.00 | 36854843 |
| Stone, L. | 03/25/14 | Management of claw-back list of produced documents. | .50 | 190.00 | 36854848 |
| Nassau, T. C. | 03/25/14 | Prepared materials for D. Herrington as per I. Rozenberg (2).  Assisted M. Smoler prepare binder for D. Ilan review (1).  Scanned deposition exhibits as per J. Erickson (.5). Assisted E. McKay compile projections as per J. Moessner (1.5). Prepared binders of professional reports as per M. Decker (1). Prepared searchable versions of filings as per A. Nee (1.5).  Prepared depo prep materials as per E. Block (2.5). Located sale materials as  per S. Kaufman (.5). Located sale filings as per A. Nee (.5). | 11.00 | 3,025.00 | 36856616 |
| Mon Cureno, A. | 03/25/14 | Team meeting to discuss trial logistics | .50 | 137.50 | 36877498 |
| Gianis, M. A. | 03/25/14 | Reviewing potential exhibits and revising  trial exhibit spreadsheet. | 8.60 | 3,827.00 | 36857453 |
| Gianis, M. A. | 03/25/14 | Meeting with D. Stein re: trial exhibit list. | .30 | 133.50 | 36857483 |
| Olin, A. L. | 03/25/14 | Deposition work (6.7), factual research (2),  and work on brief (.5). | 9.20 | 4,094.00 | 36911388 |
| Shartsis, B. C. | 03/25/14 | Extensive deposition preparation: researching (3.5); drafting (2.5); assembling documents (5.3); coordination (1.1); and attending to logistics, discussing tactics, and other deposition preparation (5.2). | 17.60 | 7,832.00 | 36916167 |
| Block, E. | 03/25/14 | Work on draft outline for expert deposition  (12.3). | 12.30 | 6,457.50 | 36869764 |
| Sweeney, T. M. | 03/25/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36869762 |
| New York, Temp. | 03/26/14 | E. McKay: Copy checked and delivered binder and minibooks per J. Moessner (2); conferred with A. Nee re module (.2); prepared docs  for Nortel Notebook (3.4); reorganized litpath per J. Moessner (.3); created  traveler profile for Nortel trial per N. Cusack (1); splitting memo per A. McCown (1.6); pulling production letters per J. Erickson (1.5) | 10.00 | 2,450.00 | 36904415 |
| Khmelnitsky, A. | 03/26/14 | Extensive electronic document review for litigation issues | 12.80 | 2,624.00 | 36888783 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 03/26/14 | Extensive electronic document review for litigation issues | 13.50 | 2,767.50 | 36888490 |
| Nee, A. B. | 03/26/14 | Work on module 23 (1.5); preparing for depositions. (11) | 12.50 | 9,187.50 | 36876062 |
| Streatfeild, L. | 03/26/14 | Review invoice from and briefing  Sally Halfteck re payment (0.30); drafting response to Deloitte (1.80); drafting  response to Towers Watson (1.30). | 3.40 | 3,060.00 | 36842306 |
| Zelbo, H. S. | 03/26/14 | Work on experts. | 1.30 | 1,514.50 | 36966545 |
| Zelbo, H. S. | 03/26/14 | Rep dep questions. | .50 | 582.50 | 36966547 |
| Bromley, J. L. | 03/26/14 | Travel to Boston for deposition prep and deposition and review materials en route  (3.50); meeting with K. Lloyd, K. Pullen (.40); telephone call with M. Kennedy on  case issues (1.00); meeting with A. Luft,  others regarding discussing experts (1.00);  call regarding experts with J. Whiteoak, Zelbo, Luft, M. Milne-Smith (.30); emails A Beisler, McCown regarding trial documents (.30); review materials for trial  (2.00) | 8.50 | 9,902.50 | 36911124 |
| Rosenthal, J. A | 03/26/14 | Deposition, including final prep and  emails afterwards. | 12.30 | 14,329.50 | 36858624 |
| Rosenthal, J. A | 03/26/14 | Emails regarding various pretrial issues. | 1.00 | 1,165.00 | 36858641 |
| Schweitzer, L. | 03/26/14 | Prepare for and attend deposition (12.5).  non-workiing travel Toronto to NJ (50% of 3.0 or 1.5). T/c A Luft re expert issues (0.7). | 14.70 | 16,684.50 | 36864332 |
| Chen, L. | 03/26/14 | Extensive electronic document review for litigation issues | 11.50 | 2,357.50 | 36888590 |
| Littell, J. M. | 03/26/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36888604 |
| Taylor, M. | 03/26/14 | Extensive electronic document review for litigation issues | 11.30 | 2,316.50 | 36888523 |
| van Slyck, C. | 03/26/14 | Extensive electronic document review for litigation issues | 11.50 | 2,357.50 | 36888533 |
| Zimmer, C. | 03/26/14 | Extensive electronic document review for litigation issues | 11.70 | 2,398.50 | 36888558 |
| Ferguson, M. K. | 03/26/14 | Prepared binder per A. Luft. (1.00) | 1.00 | 245.00 | 36887221 |
| Smoler, M. | 03/26/14 | Assist associates with administrative tasks  (1.50); prepare depo materials (4.00). | 5.50 | 1,347.50 | 36919795 |
| Smoler, M. | 03/26/14 | Prepare trial designated exhibits for  Thursday | 2.00 | 490.00 | 36919893 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting per M. Gianis. | | | |
| Ayyar, A. | 03/26/14 | Extensive electronic document review for litigation issues | 8.00 | 1,640.00 | 36888572 |
| Herrington, D. | 03/26/14 | Emails re expert depositions. | .50 | 482.50 | 36856039 |
| Moessner, J. M. | 03/26/14 | Deposition prep. | 8.50 | 6,417.50 | 36856367 |
| Moessner, J. M. | 03/26/14 | Deposition prep. | 5.00 | 3,775.00 | 36856380 |
| Decker, M. A. | 03/26/14 | Reviewing rebuttal report. | 1.50 | 1,117.50 | 36901978 |
| Decker, M. A. | 03/26/14 | Billable: Travel from NY-Toronto (50% of 1.6 or 0.8). | .80 | 596.00 | 36902211 |
| Decker, M. A. | 03/26/14 | Non Billable: Travel from NY-Toronto (50% of 1.6 or 0.8). | .80 | 596.00 | 36902314 |
| Decker, M. A. | 03/26/14 | Conference w/professional and S. Block. | 5.00 | 3,725.00 | 36902361 |
| Decker, M. A. | 03/26/14 | Cooper depo prep. | 7.00 | 5,215.00 | 36902382 |
| O'Keefe, P. M. | 03/26/14 | Search for precedent plans of reorganization and related pleadings as per J. Opolsky | 1.60 | 528.00 | 36836098 |
| Luft, A. E. | 03/26/14 | Prep professional. | 3.30 | 3,184.50 | 36843366 |
| Luft, A. E. | 03/26/14 | Meet with James Bromley. | 1.00 | 965.00 | 36843369 |
| Luft, A. E. | 03/26/14 | Call with EMEA. | .80 | 772.00 | 36843372 |
| Luft, A. E. | 03/26/14 | Prep expert for deposition. | 2.30 | 2,219.50 | 36843376 |
| Luft, A. E. | 03/26/14 | Work on expert deposition. | 3.50 | 3,377.50 | 36843381 |
| Luft, A. E. | 03/26/14 | Review Expert Report. | 1.00 | 965.00 | 36843388 |
| Lipner, L. A. | 03/26/14 | Correspondence w J. Opolsky and E. Block re valuation issues (.5); Correspondence w I. Rozenberg re statement of agreed facts (.5). | 1.00 | 735.00 | 36886220 |
| Rozenberg, I. | 03/26/14 | Corr re statement of agreed facts (1.00); corr w/ UCC re pretrial deadlines (.50); work on trial logistics issues including conf w/ IT vendor, local counsel and client re contracts (3.50); other misc managerial tasks including staffing issues (1.50); corr re expert deposition issues (1.00). | 7.50 | 6,712.50 | 36854195 |
| Erickson, J. R. | 03/26/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 2.80 | 1,064.00 | 36843157 |
| Erickson, J. R. | 03/26/14 | Deposition work product management / trial prep | 1.00 | 380.00 | 36843160 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (transcripts, exhibits, demonstratives). | | | |
| Erickson, J. R. | 03/26/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36843164 |
| Erickson, J. R. | 03/26/14 | Communications I. Rozenberg, A. Cordo re trial logistics (0.5), communications I. Rozenberg, vendor,  Canada re same (1.3), summary and follow up  work re same (.4). | 2.20 | 836.00 | 36843179 |
| Aganga-Williams | 03/26/14 | Research regarding litigation issues. | 1.90 | 1,149.50 | 36837798 |
| Aganga-Williams | 03/26/14 | Reviewing report regarding litigation issues. | 1.40 | 847.00 | 36839916 |
| Aganga-Williams | 03/26/14 | Team communication re affidavit. | .30 | 181.50 | 36840712 |
| Aganga-Williams | 03/26/14 | Drafting summary regarding litigation issues. | .50 | 302.50 | 36840729 |
| Aganga-Williams | 03/26/14 | Reviewing professional reports (.8); reviewing professional report  from Canadian debtors (1.3) | 2.10 | 1,270.50 | 36840877 |
| Aganga-Williams | 03/26/14 | Research regarding litigation issues. | 1.10 | 665.50 | 36840926 |
| Aganga-Williams | 03/26/14 | Research regarding litigation issues | 1.20 | 726.00 | 36841306 |
| McCown, A. S. | 03/26/14 | Review litigation document. | 1.20 | 726.00 | 36857772 |
| McCown, A. S. | 03/26/14 | Meet with M. Gurgel regarding litigation document. | .80 | 484.00 | 36857778 |
| McCown, A. S. | 03/26/14 | Draft and edit litigation document. | 2.90 | 1,754.50 | 36857814 |
| McCown, A. S. | 03/26/14 | Discuss confidentiality order with I.  Rozenberg. | .30 | 181.50 | 36857837 |
| McCown, A. S. | 03/26/14 | Discuss UCC searches with A. Beisler. | .30 | 181.50 | 36857845 |
| Stein, D. G. | 03/26/14 | Review re: litigation (exhibit prep). | 3.00 | 1,815.00 | 36912592 |
| Stein, D. G. | 03/26/14 | Review re: litigation affidavit. | 1.00 | 605.00 | 36912659 |
| Stein, D. G. | 03/26/14 | Review re: litigation (exhibit prep). | 1.40 | 847.00 | 36913290 |
| Stein, D. G. | 03/26/14 | Call with M. Decker and K. Dandelet re: litigation. | .30 | 181.50 | 36913309 |
| Dandelet, K. A. | 03/26/14 | Non-working travel time from New York to Toronto (50% of 3 or 1.5)). | 1.50 | 1,005.00 | 36843343 |
| Dandelet, K. A. | 03/26/14 | Prepared for professional deposition. | 11.40 | 7,638.00 | 36843351 |
| Grube, M. S. | 03/26/14 | Review emails re professional depositions and trial prep. | .10 | 67.00 | 36877204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 03/26/14 | Emails with litigation team re deposition (0.2); worked on litigation document (2.0); met with A. McCown re litigation document (0.80) and follow up (0.40); worked on litigation document (1.3); call with I. Rozenberg re litigation document (0.2); worked on litigation document (0.2). | 5.10 | 3,595.50 | 36854936 |
| Gurgel, M. G. | 03/26/14 | Worked on pretrial brief (5.6). | 5.60 | 3,948.00 | 36854979 |
| Kaufman, S. A. | 03/26/14 | Preparation for deposition (1.4);  attended deposition (10.3); Document follow-up (.5); Reviewed and analyzed  depositions with B. Shartsis (1.2); Drafted summary of deposition (1); Emails  (.1). | 14.50 | 9,715.00 | 36892306 |
| Queen, D. D. | 03/26/14 | Research litigation issues in  connection w/deposition (.7); letter to  P. Ruby and related research (2.5); research on litigation issues (.5) edits to draft professional preparation outline (3.2). | 6.90 | 4,623.00 | 36891096 |
| Sherrett, J. D. | 03/26/14 | Email to professional re depo prep (0.1);  prep for mtg w/ J. Bromley (0.2); mtg w/ J.  Bromley re depo prep (1.00) and follow up (0.30); call w/ A. Siegel re depo designations (0.1); comms with team re deposition designations (0.5); call w/ M. Gianis re depo prep (0.2); working on depo prep (2.5). | 4.90 | 3,283.00 | 36840893 |
| Cusack, N. | 03/26/14 | Extensive trial preparation and logistics (including trial logistics and deposition  team support). | 12.00 | 2,460.00 | 36898377 |
| O'Connor, R. | 03/26/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36888507 |
| Rahneva, A. A. | 03/26/14 | Work re professional reports | .50 | 190.00 | 36902763 |
| Yazgan, Z. | 03/26/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36888474 |
| Siegel, A. E. | 03/26/14 | Calls with J. Sherrett re: fact depo designations (0.10) and follow up (0.30); reviewed and responded to  emails (2.5); research re: litigation issues (3.2); reviewed depositions for fact  depo designations (.6) | 6.70 | 3,517.50 | 36857899 |
| Tunis, B. M. | 03/26/14 | Reviewed deposition transcript for key  statements for litigation, as requested by  J. Sherrett, and took notes on the same  (reviewed deposition transcript and noted which excerpts should be potentially designated for trial). | 5.30 | 2,782.50 | 36872475 |
| Beisler, J. A. | 03/26/14 | UCC searches for J. Bromley; review of  closing documents | .80 | 420.00 | 36878797 |
| Stone, L. | 03/26/14 | Management/correspondence regarding expert | 1.50 | 570.00 | 36854891 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition exhibits. | | | |
| Nassau, T. C. | 03/26/14 | Updated depo prep binders as per E. Block (3). Scanned disclosure as per A. Beisler (.2). Prepared expert reports for J. Bromley review as per J. Sherrett (.5). | 3.70 | 1,017.50 | 36856666 |
| Gianis, M. A. | 03/26/14 | Reviewing potential exhibits and exhibit spreadsheets. | 7.70 | 3,426.50 | 36886709 |
| Olin, A. L. | 03/26/14 | Work on brief. | 9.80 | 4,361.00 | 36911447 |
| Shartsis, B. C. | 03/26/14 | Preparation for and attending deposition; (11.8) Writing summary of deposition (.9). | 12.70 | 5,651.50 | 36916563 |
| Block, E. | 03/26/14 | Work on draft expert deposition outline (11.9); meet with A. Luft and J. Moessner re: same (0.5). | 12.40 | 6,510.00 | 36869769 |
| Zoubok, L. | 03/26/14 | Obtained sections of requested materials / A. Nee | .50 | 132.50 | 36836557 |
| Sweeney, T. M. | 03/26/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36870543 |
| New York, Temp. | 03/27/14 | E. McKay: Pulling production letters per J. Erickson (.6); cite-checking and bluebooking affidavit per T. Aganga-Williams (8.8); worked on expert report per S. Kaufman (.5); prepared and delivered meeting materials per E. Block (.4); assisted E. Block with deposition prep (1.7) | 12.00 | 2,940.00 | 36904491 |
| Khmelnitsky, A. | 03/27/14 | Extensive electronic document review for litigation issues | 9.50 | 1,947.50 | 36888784 |
| Graham, A. | 03/27/14 | Extensive electronic document review for litigation issues | 14.50 | 2,972.50 | 36888491 |
| Nee, A. B. | 03/27/14 | Deposition preparation (7); reviewing documents and preparing letter on witness sources. (1) | 8.00 | 5,880.00 | 36876090 |
| Zelbo, H. S. | 03/27/14 | Emails on depositions. | .50 | 582.50 | 36966549 |
| Bromley, J. L. | 03/27/14 | Attend deposition prep in Boston with J. Sherrett, expert, others (7.00); emails J. Rosenthal, H. Zelbo, L. Schweitzer, SB, others regarding depositions and trial issues (1.50) | 8.50 | 9,902.50 | 36905019 |
| Rosenthal, J. A | 03/27/14 | Meeting with professional | .50 | 582.50 | 36879559 |
| Rosenthal, J. A | 03/27/14 | Attended deposition. | 5.00 | 5,825.00 | 36879577 |
| Rosenthal, J. A | 03/27/14 | Return from Toronto, doing the following en route: deposition prep and emails regarding various pretrial issues (3.0); non-working travel (50% of 3.0 or 1.5). | 4.50 | 5,242.50 | 36879612 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/27/14 | Senior team conference call. | 1.50 | 1,747.50 | 36879650 |
| Rosenthal, J. A | 03/27/14 | Emails regarding numerous pretrial issues. | .70 | 815.50 | 36879666 |
| Schweitzer, L. | 03/27/14 | Mtg D Stein, M Gianis re exhibit designations (5.0) (partial)  Mtg A Luft, etc. re deposition prep (0.7).  T/c H Zelbo, A Luft, J Rosenthal, etc re strategy issues  (1.0) (partial). Review depositions (1.0). | 7.70 | 8,739.50 | 36864623 |
| Chen, L. | 03/27/14 | Extensive electronic document review for litigation issues | 10.50 | 2,152.50 | 36888591 |
| Littell, J. M. | 03/27/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36888605 |
| Taylor, M. | 03/27/14 | Extensive electronic document review for litigation issues | 11.70 | 2,398.50 | 36888524 |
| van Slyck, C. | 03/27/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36888534 |
| Zimmer, C. | 03/27/14 | Extensive electronic document review for litigation issues | 11.70 | 2,398.50 | 36888559 |
| Ferguson, M. K. | 03/27/14 | Cite checking and proofing affidavit per T. Aganga-Williams. (4.00) | 4.00 | 980.00 | 36887343 |
| Smoler, M. | 03/27/14 | Prepare depo materials for mailing to  Toronto. | 9.00 | 2,205.00 | 36919914 |
| Ayyar, A. | 03/27/14 | Extensive electronic document review for litigation issues | 4.50 | 922.50 | 36888574 |
| Herrington, D. | 03/27/14 | Emails re depositions (0.30); review  of case law re litigation issues (0.30) | .60 | 579.00 | 36864167 |
| Moessner, J. M. | 03/27/14 | Meeting with A. Luft, E. Block, D. Sosa and  D. Dierdorf re deposition prep. (partial) | 9.80 | 7,399.00 | 36881703 |
| Moessner, J. M. | 03/27/14 | deposition prep. | 1.00 | 755.00 | 36881749 |
| Moessner, J. M. | 03/27/14 | Communications with A. Luft re deposition. | .30 | 226.50 | 36911065 |
| Decker, M. A. | 03/27/14 | Attended deposition. | 13.00 | 9,685.00 | 36901817 |
| Decker, M. A. | 03/27/14 | Listening to feed of depos. | 2.00 | 1,490.00 | 36901839 |
| Luft, A. E. | 03/27/14 | Review request for deposition. | 1.00 | 965.00 | 36863796 |
| Luft, A. E. | 03/27/14 | Work with professionals on deposition outline (10) and follow up (0.80) | 10.80 | 10,422.00 | 36863810 |
| Luft, A. E. | 03/27/14 | Review deposition. | .50 | 482.50 | 36863829 |
| Luft, A. E. | 03/27/14 | Senior conference call regarding deposition. | 1.50 | 1,447.50 | 36863839 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 03/27/14 | Work on deposition prep. | .80 | 772.00 | 36863849 |
| Lipner, L. A. | 03/27/14 | Communications w/I. Rozenberg re trial logistics (.2); Correspondence w/I. Rozenberg and T. Ross (N) re same (.1). | .30 | 220.50 | 36886347 |
| Rozenberg, I. | 03/27/14 | Work on statement of agreed facts including corr and confs w/ team and UCC re same and revising post-filing facts section (4.00); work on trial logistics issues including confs w/ IT vendor and corr w/ local counsel re same (2.00); misc managerial tasks including staffing projects (1.00). | 7.00 | 6,265.00 | 36864245 |
| Opolsky, J. R. | 03/27/14 | Communications to A. Beisler, D. Stein re: depositions; emails to T. Matz (Milbank) re: same | .60 | 402.00 | 36865038 |
| Erickson, J. R. | 03/27/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 2.00 | 760.00 | 36865196 |
| Erickson, J. R. | 03/27/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | 4.00 | 1,520.00 | 36865207 |
| Erickson, J. R. | 03/27/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36865248 |
| Erickson, J. R. | 03/27/14 | Deposition hosting. | 2.00 | 760.00 | 36865256 |
| Erickson, J. R. | 03/27/14 | Meeting D. Stein, M. Gianis, L. Stone, A. Graham re trial exhibit list (.8 partial); continued comms L. Stone re same (.2). | 1.00 | 380.00 | 36865263 |
| Aganga-Williams | 03/27/14 | Reviewing report on litigation issues (1.5); Reviewing report on litigation issues (1.7); | 3.20 | 1,936.00 | 36871444 |
| Aganga-Williams | 03/27/14 | Reviewing report of on litigation issues (.9); Reviewing report on litigation issues (.8); Reviewing report on litigation issues (1.2); | 2.90 | 1,754.50 | 36871445 |
| Aganga-Williams | 03/27/14 | Reviewing report on litigation issues (1.4); Reviewing report on litigation issues (.7); Research re litigation issues (1.2); | 3.30 | 1,996.50 | 36871447 |
| McCown, A. S. | 03/27/14 | Review model confidentiality orders; draft memo to I. Rozenberg regarding litigation issues. | 2.80 | 1,694.00 | 36865148 |
| McCown, A. S. | 03/27/14 | Draft, edit and conduct research for litigation document. | 3.30 | 1,996.50 | 36865170 |
| Stein, D. G. | 03/27/14 | Meeting with M. Gianis and L. Schweitzer (partial | 6.50 | 3,932.50 | 36913368 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attendance) re litigation (trial exhibit review). | | | |
| Stein, D. G. | 03/27/14 | Meeting with M. Gianis, J. Erickson, L. Stone and A. Graham re: litigation (exhibit lists). | .60 | 363.00 | 36913452 |
| Stein, D. G. | 03/27/14 | Continuing meeting with M. Gianis and A. Graham re: litigation (exhibit lists). | .40 | 242.00 | 36913479 |
| Stein, D. G. | 03/27/14 | Review re: litigation (exhibit lists). | 3.50 | 2,117.50 | 36913492 |
| Dandelet, K. A. | 03/27/14 | Prepared for deposition. | 9.70 | 6,499.00 | 36877556 |
| Grube, M. S. | 03/27/14 | Review emails re depositions and trial prep | .20 | 134.00 | 36877221 |
| Gurgel, M. G. | 03/27/14 | Worked on pretrial brief | 3.50 | 2,467.50 | 36864932 |
| Gurgel, M. G. | 03/27/14 | Coordination with B. Shartsis re: litigation document. | .70 | 493.50 | 36864945 |
| Gurgel, M. G. | 03/27/14 | Worked on litigation document. | .30 | 211.50 | 36867908 |
| Gurgel, M. G. | 03/27/14 | Worked on litigation document. | 3.70 | 2,608.50 | 36867910 |
| Gurgel, M. G. | 03/27/14 | Worked on litigation document. | 3.40 | 2,397.00 | 36867918 |
| Kaufman, S. A. | 03/27/14 | Call with Akin Gump to discuss expert analysis, documents and next steps (.5); Reviewed expert reports (1.3); expert issues follow-up (.1); Team emails (.4). | 2.30 | 1,541.00 | 36914280 |
| Queen, D. D. | 03/27/14 | Research on litigation issues (.3); review of deposition summaries (.1); emails and related review of evidence report (.7); edits to deposition preparation (5.4). | 6.50 | 4,355.00 | 36891151 |
| Sherrett, J. D. | 03/27/14 | Non-working travel from NYC to Boston (50% of 3.0 or 1.5); depo prep (6.3); attn to team emails (0.3). | 8.10 | 5,427.00 | 36857441 |
| Cusack, N. | 03/27/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 12.00 | 2,460.00 | 36898378 |
| O'Connor, R. | 03/27/14 | Extensive electronic document review for litigation issues | 10.30 | 2,111.50 | 36888508 |
| Yazgan, Z. | 03/27/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36888475 |
| Siegel, A. E. | 03/27/14 | Research re: litigation issues (3.4); reviewed depositions for fact depo designations (4.5); drafted affidavit (1.2); coordination with I. Rozenberg re: Canada statement of facts cite check (.5); reviewed and responded to emails (2.1); cite checked Canadian statement of facts (1.5); met with B. Tunis re affidavit revisions (.3) | 13.50 | 7,087.50 | 36884005 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 03/27/14 | Attended conference call with S. Kaufman, and N. Stabile and A. Evans from Akin, regarding preparation for deposition of witness (0.50). Discussed issues on the same with S. Kaufman after call (0.20). | .70 | 367.50 | 36863757 |
| Tunis, B. M. | 03/27/14 | Met with A. Siegel to explain documents on litigation issue, as requested by D. Queen, and answer questions on the same (0.30) and prep (0.10). | .40 | 210.00 | 36863780 |
| Tunis, B. M. | 03/27/14 | Responded to email from J. Moessner regarding key documents on litigation issue. | .30 | 157.50 | 36863805 |
| Tunis, B. M. | 03/27/14 | Responded to email from M. Decker regarding issues and points to be made with respect to a document on a litigation issue, and explained another point that could be made about it. | .20 | 105.00 | 36863844 |
| Tunis, B. M. | 03/27/14 | Reviewed deposition transcripts for key statements for litigation, as requested by J. Sherrett, and took notes on the same. | 9.30 | 4,882.50 | 36863901 |
| Stone, L. | 03/27/14 | Research regarding litigation issues for deposition preparation. | .70 | 266.00 | 36864954 |
| Stone, L. | 03/27/14 | Management/correspondence regarding deposition exhibits. | 3.50 | 1,330.00 | 36864960 |
| Stone, L. | 03/27/14 | Nortel team exhibit list meeting. (partial) | .80 | 304.00 | 36864973 |
| Nassau, T. C. | 03/27/14 | Assisted prepare exhibits for transmittal as per E. Block (1). Located production cover letters as per J. Erickson (1.5). Cite checked and bluebooked fact affidavit as per T. Aganga-Williams (5.7). | 8.20 | 2,255.00 | 36878095 |
| Gianis, M. A. | 03/27/14 | Meeting with D. Stein and L. Schweitzer re: exhibit designations. | 6.50 | 2,892.50 | 36898530 |
| Gianis, M. A. | 03/27/14 | Inputting notes from meeting into exhibit spreadsheet. | 4.50 | 2,002.50 | 36898599 |
| Gianis, M. A. | 03/27/14 | Meeting with contract attorneys re: exhibit designation. | 1.00 | 445.00 | 36898630 |
| Olin, A. L. | 03/27/14 | Factual research (9.3) and work on litigation document (2). | 11.30 | 5,028.50 | 36911564 |
| Shartsis, B. C. | 03/27/14 | Communications with A. Nee to discuss deposition prep; (.7) Revisions related to deposition preparation; (5.9) Review of documents produced by Canadian Interests; (1.6) Correspondence and research re: litigation issues; (1.5) Correspondence, document organization, and logistics re: deposition. (1.0) | 10.70 | 4,761.50 | 36916633 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 03/27/14 | Preparing for upcoming deposition (1.1); prepare for meeting regarding deposition preparation (1); meet with A. Luft, J. Moessner and professionals regarding upcoming expert deposition (10). | 12.10 | 6,352.50 | 36869782 |
| Sweeney, T. M. | 03/27/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36884624 |
| Milano, L. M. | 03/27/14 | Assist J. Erickson with download and extraction of material from court reporter. Assist J. Erickson with zipping files for transfer outside of office. Continue working on Production databases of past produced records as per C. Eskenazi. | 1.80 | 477.00 | 36859605 |
| New York, Temp. | 03/28/14 | E. McKay: Revised and annotated depo binder per E. Block (5); assisted in pulling reference to license right docs per S. Kaufman (1.9); assisted T. Aganga-Williams with formatting affidavit (.5); searched for TOC from document review binder per M. Gainis (.8); printed exhibits per D. Stein (.6); pulled testimony per B. Shartsis (1.7). | 10.50 | 2,572.50 | 36904577 |
| Khmelnitsky, A. | 03/28/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36888785 |
| Graham, A. | 03/28/14 | Extensive electronic document review for litigation issues | 13.30 | 2,726.50 | 36888492 |
| Nee, A. B. | 03/28/14 | Meeting with JR (1.5); finalizing letter and enclosures on deponent sources (.8); deposition preparation. (5.8) | 8.10 | 5,953.50 | 36876121 |
| Zelbo, H. S. | 03/28/14 | Work on experts and deposition prep. | 2.00 | 2,330.00 | 36966554 |
| Bromley, J. L. | 03/28/14 | Attend depo with J. Sherrett (6.00); non-working travel to airport; flight canceled; travel to train / train travel (50% of 4.0 or 2.0)); work en route on trial materials (1.00) | 9.00 | 10,485.00 | 36905138 |
| Rosenthal, J. A | 03/28/14 | Emails regarding numerous pretrial issues. | 2.00 | 2,330.00 | 36879827 |
| Rosenthal, J. A | 03/28/14 | Numerous emails regarding preliminary exhibit list exchange. | 1.00 | 1,165.00 | 36880100 |
| Rosenthal, J. A | 03/28/14 | Edited letter to Judge Gross. | .40 | 466.00 | 36880116 |
| Rosenthal, J. A | 03/28/14 | deposition prep (2.50), including meeting with A. Nee and B. Shartis regarding same (1.50). | 4.00 | 4,660.00 | 36880135 |
| Rosenthal, J. A | 03/28/14 | Edited Ruby letter regarding professional documents. | .30 | 349.50 | 36880150 |
| Rosenthal, J. A | 03/28/14 | Edited letter to CCC regarding docs and follow up emails regarding same. | .40 | 466.00 | 36880188 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/28/14 | Emails regarding motion. | .40 | 466.00 | 36880279 |
| Rosenthal, J. A | 03/28/14 | Reviewed Mersky letter to the court. | .20 | 233.00 | 36880358 |
| Rosenthal, J. A | 03/28/14 | Emails regarding deposition. | .20 | 233.00 | 36880418 |
| Rosenthal, J. A | 03/28/14 | Work regarding finalizing preliminary exhibit list (2.30), including meeting with M. Gianis, L. Schweitzer and D. Stein (0.20) | 2.50 | 2,912.50 | 36880439 |
| Schweitzer, L. | 03/28/14 | Core party correspondence re exhibit designations (0.3). Interval mtg & correspondence re finalization of same  (0.9). T/c S Kaufman re fact research (0.2).  Review documents re same (0.3). Communications with A Luft re deposition  (0.7). Review expert submissions and related core  party correspondence (4.0). | 6.40 | 7,264.00 | 36911381 |
| Chen, L. | 03/28/14 | Extensive electronic document review for litigation issues | 8.80 | 1,804.00 | 36888592 |
| Littell, J. M. | 03/28/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36888606 |
| Taylor, M. | 03/28/14 | Extensive electronic document review for litigation issues | 10.50 | 2,152.50 | 36888525 |
| van Slyck, C. | 03/28/14 | Extensive electronic document review for litigation issues | 10.50 | 2,152.50 | 36888535 |
| Zimmer, C. | 03/28/14 | Extensive electronic document review for litigation issues | 10.00 | 2,050.00 | 36888560 |
| Ferguson, M. K. | 03/28/14 | Prepared licensing rights litpath and chart  per S. Kaufman. (5.50) | 5.50 | 1,347.50 | 36887495 |
| Ferguson, M. K. | 03/28/14 | Pulled cases for expert report per B.  Shartsis. (3.00) | 3.00 | 735.00 | 36887537 |
| Ayyar, A. | 03/28/14 | Extensive electronic document review for litigation issues | 7.80 | 1,599.00 | 36888575 |
| Herrington, D. | 03/28/14 | Reading case law re litigation issues and coordination with team re same. | 4.10 | 3,956.50 | 36878850 |
| Moessner, J. M. | 03/28/14 | Deposition prep (12.30) and follow up (0.50) | 12.80 | 9,664.00 | 36881650 |
| Decker, M. A. | 03/28/14 | Cooper deposition. | 8.50 | 6,332.50 | 36901647 |
| Decker, M. A. | 03/28/14 | Non-working travel from Toronto to Newark (50% of 6.0 or 3.0). | 3.00 | 2,235.00 | 36901695 |
| Luft, A. E. | 03/28/14 | Work and meet regarding deposition outline. | 12.30 | 11,869.50 | 36881109 |
| Rozenberg, I. | 03/28/14 | Work on confientiality and protective order including conf w/ other parties re same  (2.00); | 6.00 | 5,370.00 | 36877842 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work on statement of agreed facts (2.00); trial logistics (.50); other misc managerial tasks including emails re upcoming deadlines (1.50). | | | |
| Opolsky, J. R. | 03/28/14 | T/c w/ T. Matz (Milbank) re: depo prep | .50 | 335.00 | 36889057 |
| Erickson, J. R. | 03/28/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.50 | 1,330.00 | 36878490 |
| Erickson, J. R. | 03/28/14 | Incoming production and data management. | .50 | 190.00 | 36878516 |
| Erickson, J. R. | 03/28/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.50 | 1,330.00 | 36878528 |
| Erickson, J. R. | 03/28/14 | Call MNAT, N. Cusack, and court reporter re trial logistics (.8), follow up comms team re same (.2). | 1.00 | 380.00 | 36878545 |
| Erickson, J. R. | 03/28/14 | Trial prep - exhibits. | 9.70 | 3,686.00 | 36878565 |
| Erickson, J. R. | 03/28/14 | Team meeting re exhibit list exchange (.5) and follow up meeting with D. Stein, M. Gianis re same (.3). | .80 | 304.00 | 36878590 |
| Aganga-Williams | 03/28/14 | Reviewing deposition transcripts (1.3); research re litigation issues (1.0); Communication with B. Shartris re report (.3); research re case cites (.8) | 3.40 | 2,057.00 | 36865240 |
| Aganga-Williams | 03/28/14 | Revising witness statement for L. Schweitzer (.9); communication with E. McKaye re witness statement (.2); drafting communication to witness re meeting (.2); communication with B. O'Connor re litigation issues question (.2); research re litigation issues documents (.9); | 2.40 | 1,452.00 | 36871413 |
| McCown, A. S. | 03/28/14 | Prep for call regarding confidentiality order. | .30 | 181.50 | 36888855 |
| McCown, A. S. | 03/28/14 | Call with estates to discuss confidentiality order. | .80 | 484.00 | 36888863 |
| McCown, A. S. | 03/28/14 | Draft and circulate summary of call to team regarding confidentiality order. | .80 | 484.00 | 36888873 |
| McCown, A. S. | 03/28/14 | Research, draft and edit litigation document. | 6.60 | 3,993.00 | 36888889 |
| Stein, D. G. | 03/28/14 | Review re: litigation (exhibit prep). | 2.00 | 1,210.00 | 36913557 |
| Stein, D. G. | 03/28/14 | Review re: litigation (exhibit prep). | 3.00 | 1,815.00 | 36913704 |
| Stein, D. G. | 03/28/14 | Meeting with M. Gianis, J. Rosenthal and L. Schweitzer (partial attendance) re litigation issue | .80 | 484.00 | 36913765 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (exhibit prep) (partial). | | | |
| Stein, D. G. | 03/28/14 | Continued coordination with M. Gianis (exhibit prep). | 1.20 | 726.00 | 36913793 |
| Stein, D. G. | 03/28/14 | Meeting with J. Erickson, M. Gianis and contract attorneys re: litigation (exhibit prep). | .80 | 484.00 | 36913828 |
| Stein, D. G. | 03/28/14 | Review re: litigation (exhibit prep). | 1.50 | 907.50 | 36913837 |
| Stein, D. G. | 03/28/14 | Review re: litigation (trial exhibit review). | 2.30 | 1,391.50 | 36913864 |
| Stein, D. G. | 03/28/14 | Meeting with M. Gianis and J. Rosenthal re: litigation. | .20 | 121.00 | 36913895 |
| Dandelet, K. A. | 03/28/14 | Prepared for and attended deposition and summarized same for team. | 10.50 | 7,035.00 | 36877631 |
| Dandelet, K. A. | 03/28/14 | Non-working travel time from Toronto to NY (50% of 3.3 or 1.6). | 1.60 | 1,072.00 | 36877761 |
| Grube, M. S. | 03/28/14 | Review emails re expert depositions and trial prep | .20 | 134.00 | 36877291 |
| Gurgel, M. G. | 03/28/14 | Worked on litigation document. | 2.20 | 1,551.00 | 36884251 |
| Gurgel, M. G. | 03/28/14 | Call with Torys re: litigation document. | .40 | 282.00 | 36884640 |
| Gurgel, M. G. | 03/28/14 | Factual research | 1.00 | 705.00 | 36884675 |
| Gurgel, M. G. | 03/28/14 | Worked on litigation document. | 1.50 | 1,057.50 | 36884696 |
| Gurgel, M. G. | 03/28/14 | Worked on litigation document. | 2.20 | 1,551.00 | 36884716 |
| Gurgel, M. G. | 03/28/14 | Call with expert | .20 | 141.00 | 36884722 |
| Gurgel, M. G. | 03/28/14 | Worked on litigation document. | 2.60 | 1,833.00 | 36884839 |
| Kaufman, S. A. | 03/28/14 | Communications with L. Schweitzer to discuss module (.3); Work on deposition prep (1.6); Instructing K. Ferguson regarding follow-up for module (.5); Team emails (.6). | 3.00 | 2,010.00 | 36892338 |
| Queen, D. D. | 03/28/14 | Edits to draft affidavit (1.1); research on litigation issues (.3); observing deposition (2.9); preparation of outline and related review of publications (2.1). | 6.40 | 4,288.00 | 36891189 |
| Sherrett, J. D. | 03/28/14 | Prep for and attend deposition (7.5); non-working travel from Boston to NYC (50% of 3.6 or 1.8); emails w/ J. Rosenthal re deposition (0.3); call w/ S. Kaufman re deposition (0.2); emails w/ team re statement of agreed facts (0.2); email to A. Olin re depo designations (0.1). | 10.10 | 6,767.00 | 36871873 |
| Cusack, N. | 03/28/14 | Extensive trial preparation and logistics (including trial logistics and deposition team support). | 10.00 | 2,050.00 | 36898379 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 03/28/14 | Extensive electronic document review for litigation issues | 11.50 | 2,357.50 | 36888509 |
| Rahneva, A. A. | 03/28/14 | Work re professional reports | .50 | 190.00 | 36903138 |
| Yazgan, Z. | 03/28/14 | Extensive electronic document review for litigation issues | 12.80 | 2,624.00 | 36888476 |
| Siegel, A. E. | 03/28/14 | Revised Canadian statement of facts (7.1); communications with M. Giannis re: depo prep (.3); revised affidavit (4.2); reviewed affidavit to incorporate into other affidavit (3.2); reviewed and responded to email (2.4) | 17.20 | 9,030.00 | 36884035 |
| Tunis, B. M. | 03/28/14 | Reviewed deposition transcripts for key statements for litigation, as requested by J. Sherrett, and took notes on the same. | 2.70 | 1,417.50 | 36872264 |
| Tunis, B. M. | 03/28/14 | Verified with N. Cusack the logistics for timing and rooms for deposition with witness on Monday, as requested by J. Sherrett. | .20 | 105.00 | 36872271 |
| Stone, L. | 03/28/14 | Research and report on litigation issues trial exhibit prep. | .50 | 190.00 | 36877325 |
| Stone, L. | 03/28/14 | Management/correspondence regarding expert deposition exhibits. | 2.50 | 950.00 | 36877351 |
| Stone, L. | 03/28/14 | Management of Livenote for depositions. | .50 | 190.00 | 36877358 |
| Stone, L. | 03/28/14 | Nortel team meeting regarding exhibit exchange project (partial). | .50 | 190.00 | 36877368 |
| Nassau, T. C. | 03/28/14 | Searched for prior witness testimony as per B. Shartsis (4.5). Prepared enclosures for letter to court as per A. Nee (.5). Organized modules for contract attorneys as per J. Erickson (1). Prepared expert report hard copies as per M. Decker (.5). Searched for submissions to court on core party spending as per A. Nee (1.5). Assisted K. Ferguson collect documents referring to litigation issues as per S. Kaufman (1). | 9.00 | 2,475.00 | 36878736 |
| Gianis, M. A. | 03/28/14 | Reviewing potential exhibits and following up on questions from yesterdays meetings. | 5.70 | 2,536.50 | 36886776 |
| Gianis, M. A. | 03/28/14 | Meeting with J. Rosenthal, L. Schweitzer, and D. Stein re: exhibit designation. | 1.00 | 445.00 | 36886921 |
| Gianis, M. A. | 03/28/14 | Meeting with contract attorneys re: weekend plan for dealing with other parties exhibit lists. | .80 | 356.00 | 36886941 |
| Gianis, M. A. | 03/28/14 | Meeting with D. Stein re: exhibit list circulation. | .80 | 356.00 | 36886961 |
| Gianis, M. A. | 03/28/14 | Finalizing exhibit list. | .90 | 400.50 | 36886983 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/28/14 | Meeting with J. Rosenthal and D. Stein re: objections to exhibits (0.20) and prep (0.10). | .30 | 133.50 | 36887001 |
| Gianis, M. A. | 03/28/14 | Reviewing materials and brainstorming for deposition. | 2.00 | 890.00 | 36887015 |
| Olin, A. L. | 03/28/14 | Work on brief. | 8.30 | 3,693.50 | 36911611 |
| Shartsis, B. C. | 03/28/14 | Organizing documents and logistics for Deposition; (2.0) Research and drafting related to deposition preparation; (3.9) Assembling documents for litigation project. (1.3) | 7.20 | 3,204.00 | 36916887 |
| Block, E. | 03/28/14 | Prepare for meeting re: upcoming expert deposition (0.5); meet with A. Luft and J. Moessner re: upcoming deposition (12.3) and follow up (0.20). | 13.00 | 6,825.00 | 36906852 |
| Sweeney, T. M. | 03/28/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36888993 |
| Milano, L. M. | 03/28/14 | Continue working through network and production logs with J. Erickson to create production Concordance databases for later exhibit creation. | 4.50 | 1,192.50 | 36920327 |
| Khmelnitsky, A. | 03/29/14 | Extensive electronic document review for litigation issues | 7.30 | 1,496.50 | 36888786 |
| Zelbo, H. S. | 03/29/14 | Emails on professionals. | .50 | 582.50 | 36966558 |
| Bromley, J. L. | 03/29/14 | Work on witness and trial materials. | 2.00 | 2,330.00 | 36905348 |
| Rosenthal, J. A | 03/29/14 | Communications with A. Luft regarding depositions. | .40 | 466.00 | 36880507 |
| Rosenthal, J. A | 03/29/14 | deposition prep. | 1.00 | 1,165.00 | 36880520 |
| Rosenthal, J. A | 03/29/14 | Emails regarding numerous pretrial issues. | .50 | 582.50 | 36880536 |
| Rosenthal, J. A | 03/29/14 | Communications with M. Decker and D. Queen regarding upcoming deposition issues. | .30 | 349.50 | 36880561 |
| Chen, L. | 03/29/14 | Extensive electronic document review for litigation issues | 8.80 | 1,804.00 | 36888593 |
| Taylor, M. | 03/29/14 | Extensive electronic document review for litigation issues | 12.00 | 2,460.00 | 36888526 |
| Zimmer, C. | 03/29/14 | Extensive electronic document review for litigation issues | 4.30 | 881.50 | 36888561 |
| Moessner, J. M. | 03/29/14 | deposition prep (10.50) and follow up (0.30). | 10.80 | 8,154.00 | 36881626 |
| Luft, A. E. | 03/29/14 | Meet regarding outline (10.50) and follow up (0.80). | 11.30 | 10,904.50 | 36881162 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 03/29/14 | Team corr re expert depositions and statement of agreed facts. | .50 | 447.50 | 36878243 |
| Erickson, J. R. | 03/29/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 1.00 | 380.00 | 36878665 |
| Erickson, J. R. | 03/29/14 | Incoming production and data management. | .50 | 190.00 | 36878677 |
| Erickson, J. R. | 03/29/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 760.00 | 36878704 |
| Erickson, J. R. | 03/29/14 | Trial prep - exhibits. | 4.50 | 1,710.00 | 36878718 |
| McCown, A. S. | 03/29/14 | Research, draft and edit pre-trial brief. | 10.80 | 6,534.00 | 36888899 |
| Stein, D. G. | 03/29/14 | Review re: litigation (review exhibit lists). | 6.00 | 3,630.00 | 36913920 |
| Dandelet, K. A. | 03/29/14 | Worked on matters related to joint trial protocol. | 2.10 | 1,407.00 | 36878085 |
| Gurgel, M. G. | 03/29/14 | Worked on litigation document. | 7.60 | 5,358.00 | 36884978 |
| Kaufman, S. A. | 03/29/14 | Redrafting chart per L. Schweitzer (.5); Emails with A. Olin regarding updates to chart (.2). | .70 | 469.00 | 36872974 |
| Queen, D. D. | 03/29/14 | Review of requests for documents (.4); call on document requests (.2); edits to affidavit (4.4). | 5.00 | 3,350.00 | 36891206 |
| Sherrett, J. D. | 03/29/14 | Emails with team re statement of agreed facts (0.2); communications w/ M. Gianis re same (0.4); emails w/ team re document production (0.1); emails w/ A. Olin re depo designations (0.1); emails to all parties, B. Tunis and professional re expert deposition (0.3). | 1.10 | 737.00 | 36871877 |
| Siegel, A. E. | 03/29/14 | Revised affidavit and conducted research on outstanding issues (3.8); revised Canadian statement of facts (.8); reviewed and responded to emails (1.3) | 5.90 | 3,097.50 | 36886342 |
| Tunis, B. M. | 03/29/14 | Spoke with professional regarding preparation for deposition of witness (0.2 hours). | .80 | 420.00 | 36872276 |
| Tunis, B. M. | 03/29/14 | Corresponded with J. Sherrett adn J. Moessner regarding document relied upon by expert witness in his rebuttal report and sent the same to them. | .30 | 157.50 | 36872277 |
| Stone, L. | 03/29/14 | Management/correspondence regarding expert deposition exhibits. | 1.00 | 380.00 | 36877439 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 03/29/14 | Coordinated with E. Block transportation of depo materials to Canada. | 3.50 | 962.50 | 36878833 |
| Gianis, M. A. | 03/29/14 | Drafting deposition outline. | 2.00 | 890.00 | 36887087 |
| Gianis, M. A. | 03/29/14 | Revising pre-filing statement of facts. | 3.30 | 1,468.50 | 36887127 |
| Gianis, M. A. | 03/29/14 | Reviewing module for exhibit designations. | .80 | 356.00 | 36887138 |
| Shartsis, B. C. | 03/29/14 | Review of documents and drafting for deposition preparation; (1.3) Drafting litigation document (1.6). | 2.90 | 1,290.50 | 36917039 |
| Block, E. | 03/29/14 | Meet with A. Luft and J. Moessner re: upcoming deposition (10.5); prepare for upcoming deposition (1.5). | 12.00 | 6,300.00 | 36906885 |
| Graham, A. | 03/30/14 | Extensive electronic document review for litigation issues | 9.50 | 1,947.50 | 36888497 |
| Nee, A. B. | 03/30/14 | Follow-up on sources (.1); report errata (1); reviewing deposition transcripts (.8); deposition preparation (4.5) | 6.40 | 4,704.00 | 36896659 |
| Zelbo, H. S. | 03/30/14 | Work on professionals. | 2.00 | 2,330.00 | 36966582 |
| Bromley, J. L. | 03/30/14 | Communications with Zelbo on litigation issues (.50); call with professional on case issues (.50); prepare for deposition (.60). | 1.60 | 1,864.00 | 36905400 |
| Rosenthal, J. A | 03/30/14 | Telephone calls with P. Ruby regarding expert deposition protocol issues and numerous emails regarding same. | 1.00 | 1,165.00 | 36901329 |
| Rosenthal, J. A | 03/30/14 | Communications with H. Zelbo, M. Decker and D. Queen regarding docs. | .30 | 349.50 | 36901352 |
| Rosenthal, J. A | 03/30/14 | Emails regarding exhibit review. | .20 | 233.00 | 36901375 |
| Rosenthal, J. A | 03/30/14 | deposition prep. | 1.50 | 1,747.50 | 36901385 |
| Rosenthal, J. A | 03/30/14 | Emails regarding various pretrial issues. | .50 | 582.50 | 36901398 |
| Schweitzer, L. | 03/30/14 | Communications with H Zelbo (0.4); deposition work (0.4). D Stein emails re exhibit issues (0.3). J Rosenthal, H Zelbo e/ms re witness prep issues (0.2). | 1.30 | 1,475.50 | 36912187 |
| van Slyck, C. | 03/30/14 | Extensive electronic document review for litigation issues | 7.70 | 1,578.50 | 36888542 |
| Moessner, J. M. | 03/30/14 | Working travel to Toronto from NY for deposition. | 1.50 | 1,132.50 | 36878096 |
| Moessner, J. M. | 03/30/14 | Non-working travel time to Toronto for deposition. (50% of 3.5 or 1.7) | 1.70 | 1,283.50 | 36878456 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 03/30/14 | Extensive expert deposition prep. | 10.50 | 7,927.50 | 36878481 |
| Decker, M. A. | 03/30/14 | Communications re: publications and editing ltr re: same. | 2.00 | 1,490.00 | 36901600 |
| Luft, A. E. | 03/30/14 | Non-working Travel to Toronto, Canada. (50% of 3.0 or 1.5) | 1.50 | 1,447.50 | 36918642 |
| Luft, A. E. | 03/30/14 | Prep for deposition. | 11.30 | 10,904.50 | 36918669 |
| Luft, A. E. | 03/30/14 | Meet with EMEA and UKP. | 1.00 | 965.00 | 36918697 |
| Luft, A. E. | 03/30/14 | Prep for deposition. | .80 | 772.00 | 36918710 |
| Luft, A. E. | 03/30/14 | Prep for deposition. | 2.50 | 2,412.50 | 36918722 |
| Rozenberg, I. | 03/30/14 | Work on statement of agreed facts. | 1.50 | 1,342.50 | 36878579 |
| Erickson, J. R. | 03/30/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 3.00 | 1,140.00 | 36878761 |
| McCown, A. S. | 03/30/14 | Research, draft and edit litigation document;  send same to M. Gurgel. | 1.10 | 665.50 | 36900094 |
| Stein, D. G. | 03/30/14 | Review re: litigation (review exhibit lists). | 4.50 | 2,722.50 | 36913944 |
| Dandelet, K. A. | 03/30/14 | Reviewed and replied to emails pertaining to case. | .30 | 201.00 | 36878739 |
| Gurgel, M. G. | 03/30/14 | Worked on litigation document. | 5.20 | 3,666.00 | 36884987 |
| Gurgel, M. G. | 03/30/14 | Worked on litigation document. | 3.40 | 2,397.00 | 36885004 |
| Kaufman, S. A. | 03/30/14 | Emails with professional  to discuss expert rebuttal points (.5); Reviewing documents for chart for L. Schweitzer and  team (3.6). | 4.10 | 2,747.00 | 36872972 |
| Queen, D. D. | 03/30/14 | Continued edits to affidavit and  emails re: same to H. Zelbo (5.4). | 5.40 | 3,618.00 | 36891230 |
| Sherrett, J. D. | 03/30/14 | Emails w/ I. Rozenberg and A. Siegel re  agreed statement of facts (0.2); emails w/  A. Olin re deposition designations (0.2); email to I. Rozenberg re same (0.1). | .50 | 335.00 | 36876880 |
| O'Connor, R. | 03/30/14 | Extensive electronic document review for litigation issues | 9.00 | 1,845.00 | 36888501 |
| Yazgan, Z. | 03/30/14 | Extensive electronic document review for litigation issues. | 5.80 | 1,189.00 | 36888467 |
| Siegel, A. E. | 03/30/14 | Revised Canadian statement of facts (5.2); reviewed affidavit (.3); reviewed  and responded to emails (1.4) | 6.90 | 3,622.50 | 36886366 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 03/30/14 | Research regarding trial exhibit swap. | 2.50 | 950.00 | 36877478 |
| Nassau, T. C. | 03/30/14 | Assisted with deposition prep session  as per E. Block (10). Non-working Travel  from New York to Toronto (50% of 4.50 or  2.2). | 12.20 | 3,355.00 | 36879072 |
| Olin, A. L. | 03/30/14 | Factual research. | 3.70 | 1,646.50 | 36911643 |
| Shartsis, B. C. | 03/30/14 | Reviewing documents for deposition preparation; (1.5) Drafting litigation document (3.9) | 5.40 | 2,403.00 | 36917059 |
| Block, E. | 03/30/14 | Non-working travel time in car to LaGuardia (50% of 0.4 or 0.2); non-working travel time in airport and on flight to Toronto (50% of 3.6 or 1.8); non-working travel time in car from airport to hotel in Toronto (50% of 0.6 or 0.3); coordination with A. Luft, J. Moessner, T. Nassau, and professionals regarding upcoming expert deposition (9.2). | 11.50 | 6,037.50 | 36906938 |
| New York, Temp. | 03/31/14 | E. McKay: Prepared and coordinated CaseMap binder per M. Gianis. | 7.80 | 1,911.00 | 36909925 |
| Khmelnitsky, A. | 03/31/14 | Extensive electronic document review for litigation issues. | 13.00 | 2,665.00 | 36913002 |
| Graham, A. | 03/31/14 | Extensive electronic document review for litigation issues. | 12.80 | 2,624.00 | 36912757 |
| de Meslon, M. | 03/31/14 | Gathering documents and information re settlement. Gathering information needed to create litigation graphic.  Gathering information and drafting simplified chart.  Emailing Impact Trial team. | 6.00 | 4,020.00 | 36909689 |
| Nee, A. B. | 03/31/14 | Deposition preparation with professional (6.5); deposition preparation (6.2); travel time for deposition preparation session (.5) | 13.40 | 9,849.00 | 36896649 |
| Streatfeild, L. | 03/31/14 | Further work on response (1.80); circulate for comment and respond on comments (0.30); emails with examiners on  follow up points for depositions (0.30). | 2.40 | 2,160.00 | 36895759 |
| Ricchi, L. | 03/31/14 | Cleaned up and organized emails. | 1.00 | 245.00 | 36891113 |
| Ricchi, L. | 03/31/14 | Discussed and worked on litigation project with S. Kaufman. | .70 | 171.50 | 36891125 |
| Ricchi, L. | 03/31/14 | Prepared materials for deposition per  B. Shartsis. | 2.50 | 612.50 | 36891140 |
| Ricchi, L. | 03/31/14 | Discussed case background and upcoming deadlines with A. Mon Cureno (new member of paralegal team). | 1.00 | 245.00 | 36891143 |
| Ricchi, L. | 03/31/14 | Gathered and organized materials for Affidavit per | 2.30 | 563.50 | 36891144 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T. Aganga-Williams. | | | |
| Ricchi, L. | 03/31/14 | Located docket items for A. Graham per A. Siegel. | .30 | 73.50 | 36891148 |
| Zelbo, H. S. | 03/31/14 | Travel to and from Toronto | 6.00 | 6,990.00 | 36966632 |
| Zelbo, H. S. | 03/31/14 | Attend deposition. | 10.00 | 11,650.00 | 36966656 |
| Bromley, J. L. | 03/31/14 | Prepare for and defend deposition of expert (6.00); emails on expert deposition with H. Zelbo, L. Schweitzer, J. Rosenthal (.70); emails on expert preparations (1.00); work on trial materials (1.50). | 9.20 | 10,718.00 | 36905640 |
| Rosenthal, J. A | 03/31/14 | Depo prep, including telephone call with EMEA regarding coordination regarding same. | 7.50 | 8,737.50 | 36901472 |
| Rosenthal, J. A | 03/31/14 | Reviewed court order denying hearing and emails regarding same. | .20 | 233.00 | 36901627 |
| Rosenthal, J. A | 03/31/14 | Reviewed witness lists and emails regarding same. | .40 | 466.00 | 36901650 |
| Rosenthal, J. A | 03/31/14 | Emails regarding issues in deposition. | .50 | 582.50 | 36901665 |
| Rosenthal, J. A | 03/31/14 | Emails regarding various pretrial issues. | 1.00 | 1,165.00 | 36901685 |
| Schweitzer, L. | 03/31/14 | L Streatfield e/ms (0.1). Work on agreement statement of fact drafts (3.0). Coordination with I Rozenberg re same (0.5). Work on trial witness issues (1.5). E/ms H Zelbo, A Luft re deposition (0.4). Revise draft fact affidavits (0.5). | 6.00 | 6,810.00 | 36916996 |
| Chen, L. | 03/31/14 | Extensive electronic document review for litigation issues. | 11.50 | 2,357.50 | 36913096 |
| Littell, J. M. | 03/31/14 | Extensive electronic document review for litigation issues. | 12.00 | 2,460.00 | 36913077 |
| Taylor, M. | 03/31/14 | Extensive electronic document review for litigation issues. | 11.00 | 2,255.00 | 36912591 |
| van Slyck, C. | 03/31/14 | Extensive electronic document review for litigation issues. | 13.70 | 2,808.50 | 36911989 |
| Zimmer, C. | 03/31/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36911898 |
| Ferguson, M. K. | 03/31/14 | Searched for document per A. Siegel. (2.00) | 2.00 | 490.00 | 36887587 |
| Ferguson, M. K. | 03/31/14 | Searched for expert deposition protocol per B. Shartsis. (0.50) | .50 | 122.50 | 36887615 |
| Ferguson, M. K. | 03/31/14 | Assisted in coordinating scanning of exhibits per J. Erickson. (0.50) | .50 | 122.50 | 36887718 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 03/31/14 | Organized Nortel email backlog. (1.50) | 1.50 | 367.50 | 36887740 |
| Ayyar, A. | 03/31/14 | Extensive electronic document review for litigation issues. | 7.80 | 1,599.00 | 36911550 |
| Herrington, D. | 03/31/14 | Review of module and review of attachments to module; review of case law. | 4.50 | 4,342.50 | 36898429 |
| Moessner, J. M. | 03/31/14 | Attended deposition (partial). | 9.00 | 6,795.00 | 36879475 |
| Moessner, J. M. | 03/31/14 | Non-working travel time. (50% of 2.5 or 1.2) | 1.20 | 906.00 | 36909321 |
| Moessner, J. M. | 03/31/14 | Working travel time (prep for deposition). | 1.50 | 1,132.50 | 36909383 |
| Decker, M. A. | 03/31/14 | Work on witness affidavit draft. | 2.50 | 1,862.50 | 36913407 |
| Decker, M. A. | 03/31/14 | Attending by video feed deposition (partial). | 4.00 | 2,980.00 | 36913447 |
| Decker, M. A. | 03/31/14 | Work on letter to P. Ruby publications. | 1.00 | 745.00 | 36913500 |
| Luft, A. E. | 03/31/14 | Deposition (10.20) and follow up (1.30) | 11.50 | 11,097.50 | 36918803 |
| Luft, A. E. | 03/31/14 | Non-working Travel from Toronto, Canada (50% of 6.6 or 3.3). | 3.30 | 3,184.50 | 36918817 |
| Lipner, L. A. | 03/31/14 | T/c w/A. Siegel re statement of facts (.1); t/c w/A. Siegel re statement of facts (.1); t/c w/A. Siegel re statement of facts (.1). | .30 | 220.50 | 36911937 |
| Rozenberg, I. | 03/31/14 | Work on statement of agreed facts (5.00); work on fact witness designations (2.00); work on trial logistics issues (1.00); weekly working team lunch (1.00 (partial)); misc managerial tasks (1.00). | 10.00 | 8,950.00 | 36898239 |
| Erickson, J. R. | 03/31/14 | Trial prep and deposition logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision); multiple communications I. Rozenberg, A. Cordo, A. Rahneva re same. | 3.00 | 1,140.00 | 36896543 |
| Erickson, J. R. | 03/31/14 | Deposition work product management / trial prep (transcripts, exhibits, demonstratives). | .50 | 190.00 | 36896545 |
| Erickson, J. R. | 03/31/14 | Document review management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues); includes meeting with D. Stein, M. Gianis, and contract attorney team re exhibit list (0.8) and follow comms re same | 4.00 | 1,520.00 | 36896548 |
| Erickson, J. R. | 03/31/14 | Deposition hosting. | 1.00 | 380.00 | 36896553 |
| Erickson, J. R. | 03/31/14 | Trial prep - fact witnesses. | 2.00 | 760.00 | 36896560 |
| Erickson, J. R. | 03/31/14 | Trial prep - exhibits. | 2.00 | 760.00 | 36896566 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 03/31/14 | Research regarding litigation issue (1.1); reviewing consolidated protocol document from K. Dandelet (.3); reviewing updates re statement of agreed facts (.3); reviewing litigation document (.8); | 2.50 | 1,512.50 | 36887274 |
| Aganga-Williams | 03/31/14 | Team meeting re case updates (1.30); discussion with A. Olin and K. Dandelet re case schedule (0.40); | 1.70 | 1,028.50 | 36890526 |
| Aganga-Williams | 03/31/14 | Discussion with A. Olin re litigation document | .50 | 302.50 | 36890527 |
| Aganga-Williams | 03/31/14 | Communication with K. Dandelet re affidavit | .30 | 181.50 | 36890577 |
| Aganga-Williams | 03/31/14 | Communication with M. Gianis re IP issues documents (.2); reviewing IP issues (.2); | .40 | 242.00 | 36890627 |
| Aganga-Williams | 03/31/14 | Reviewing deposition transcripts (2.8); team communication regarding litigation issues (.2). | 3.00 | 1,815.00 | 36890647 |
| Aganga-Williams | 03/31/14 | Team communication regarding initial exhibit lists | .20 | 121.00 | 36890651 |
| McCown, A. S. | 03/31/14 | Coordinate with A. Beisler re: outstanding research requests for J. Bromley | 1.70 | 1,028.50 | 36900167 |
| McCown, A. S. | 03/31/14 | Participate in weekly team meeting (partial). | 1.20 | 726.00 | 36900184 |
| McCown, A. S. | 03/31/14 | Read expert deposition transcripts | 1.30 | 786.50 | 36900208 |
| Stein, D. G. | 03/31/14 | Nortel team meeting re: litigation (partial). | 1.20 | 726.00 | 36914109 |
| Stein, D. G. | 03/31/14 | Meeting with M. Gianis re: litigation. (0.30) and follow up (0.50). | .80 | 484.00 | 36914136 |
| Stein, D. G. | 03/31/14 | Meeting with M. Gianis and J. Erickson and contract attorneys re litigation (partial). | .60 | 363.00 | 36914176 |
| Stein, D. G. | 03/31/14 | Review re: litigation (trial exhibits). | 6.00 | 3,630.00 | 36914295 |
| Dandelet, K. A. | 03/31/14 | Reviewed agreed facts. | .30 | 201.00 | 36897715 |
| Dandelet, K. A. | 03/31/14 | Attended team working lunch (1.30); discussed witness affidavit with T. Aganga Williams thereafter (0.20). | 1.50 | 1,005.00 | 36897730 |
| Grube, M. S. | 03/31/14 | Reviewed correspondence regarding and transcripts of expert depositions (1.6); reviewed draft agreed statement of facts (1); Nortel team meeting (1.3); T/c with I. Rozenberg re expert deposition (0.1). | 4.00 | 2,680.00 | 36897629 |
| Gurgel, M. G. | 03/31/14 | Worked on litigation document. | 3.80 | 2,679.00 | 36908473 |
| Gurgel, M. G. | 03/31/14 | Litigation team working lunch (partial) | 1.20 | 846.00 | 36908483 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 03/31/14 | Worked on litigation document. | 1.30 | 916.50 | 36908493 |
| Gurgel, M. G. | 03/31/14 | Worked on litigation document. | 3.70 | 2,608.50 | 36908500 |
| Gurgel, M. G. | 03/31/14 | Worked on litigation document. | 1.20 | 846.00 | 36908512 |
| Kaufman, S. A. | 03/31/14 | Reviewing expert reports (1); Call with professionals to discuss expert strategy (.5); Reviewing filings for relevant quotes for L. Schweitzer (4.3); Team emails (.2). | 6.00 | 4,020.00 | 36892110 |
| Queen, D. D. | 03/31/14 | Review of letter to P. Ruby (.3); various Nortel correspondence (.3); Nortel team meeting (1.2 (partial)); review of past publications (.6); edits to deposition prep outline and related review of materials (6.1). | 8.50 | 5,695.00 | 36920079 |
| Sherrett, J. D. | 03/31/14 | Email to B. Tunis re depo prep (0.1); prep for and attend expert deposition (6.0); mtg w/ A. Olin re depo designations (0.5); coordination w/ B. Tunis re expert issues (0.3); expert depo prep (1.0); call w/ I. Rozenberg re statement of agreed facts (0.2); call w/ A. Siegel re same (0.2); working on statement of agreed facts (2.7). | 11.00 | 7,370.00 | 36891032 |
| Cusack, N. | 03/31/14 | Extensive trial preparation and logistics (including trial logtistics and deposition team support). | 11.80 | 2,419.00 | 36913169 |
| O'Connor, R. | 03/31/14 | Extensive electronic document review for litigation issues. | 8.50 | 1,742.50 | 36912738 |
| Rahneva, A. A. | 03/31/14 | Document Review management | .30 | 114.00 | 36901734 |
| Yazgan, Z. | 03/31/14 | Extensive electronic document review for litigation issues. | 10.30 | 2,111.50 | 36912849 |
| Siegel, A. E. | 03/31/14 | Coordination with I. Rozenberg to discuss revisions to Canadian statement of facts (1.8); coordinationwith L. Schweitzer to communications with L. Lipher re: Nortel org chart (.3); revised statement of facts (7.9); reviewed and responded to emails (2.6); revised affidavit (1.7) | 15.80 | 8,295.00 | 36905031 |
| Tunis, B. M. | 03/31/14 | Attended deposition of expert witness and took notes on the same. | 5.50 | 2,887.50 | 36922221 |
| Tunis, B. M. | 03/31/14 | Coordinated with and prepared expert for his deposition, as requested by J. Sherrett and J. Bromley. | 1.50 | 787.50 | 36922229 |
| Tunis, B. M. | 03/31/14 | Worked with MAO to have pulled briefings, opinions, and other court documents on litigation issue, as requested by J. Bromely. | 1.50 | 787.50 | 36922265 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 03/31/14 | Conducted searches and read documents found on litigation issue, as requested by J. Bromley. | 2.60 | 1,365.00 | 36922285 |
| Tunis, B. M. | 03/31/14 | Reviewed briefings, opinions, and other court documents with respect to litigation issue and sent summary to J. Bromley and J. Sherrett of my findings in the same, as requested. | 2.70 | 1,417.50 | 36922313 |
| Beisler, J. A. | 03/31/14 | Research for J. Bromley | 4.20 | 2,205.00 | 36910969 |
| Stone, L. | 03/31/14 | Maintenance of exhibit list/correspondence regarding depositions. | .50 | 190.00 | 36917935 |
| Stone, L. | 03/31/14 | Maintenance of database depositions. | .50 | 190.00 | 36917950 |
| Stone, L. | 03/31/14 | Research regarding litigation issues. | 8.00 | 3,040.00 | 36917970 |
| Stone, L. | 03/31/14 | Coordination w/J. Erickson regarding initial trial exhibit exchange. | .50 | 190.00 | 36918011 |
| Stone, L. | 03/31/14 | Coordination w D. Stern regarding initial trial exhibit exchange. | .50 | 190.00 | 36918033 |
| Stone, L. | 03/31/14 | Correspondence and preparation regarding demonstrative exhibits. | 1.00 | 380.00 | 36918052 |
| Nassau, T. C. | 03/31/14 | Non-working Travel from Toronto to New York (50% of 5.00 or 2.5). Prepared materials for depo as per B. Tunis (1.5). Assisted with deposition logistics as per E. Block (5). Searched document as per A. Seigel (3.5). Prepared hard copies of report for review by A. Nee (.2). Located reports for review by M. de Meslon (.5). | 13.20 | 3,630.00 | 36918125 |
| Mon Cureno, A. | 03/31/14 | Scanning and making copies of deposition exhibits (1.7). Disucssing case background with L. Ricchi (1.00) and follow up (0.80) | 3.50 | 962.50 | 36902471 |
| Gianis, M. A. | 03/31/14 | Reviewing professional report. | .50 | 222.50 | 36899050 |
| Gianis, M. A. | 03/31/14 | Revising spreadsheet and inputting notes from follow up questions. | 6.60 | 2,937.00 | 36899866 |
| Gianis, M. A. | 03/31/14 | Revising outline. | 1.00 | 445.00 | 36899903 |
| Gianis, M. A. | 03/31/14 | Nortel team meeting. | 1.30 | 578.50 | 36899931 |
| Gianis, M. A. | 03/31/14 | Call with Akin re: review of exhibit list docs. | .30 | 133.50 | 36899958 |
| Gianis, M. A. | 03/31/14 | Meeting with D. Stein re: exhibit designation. | .30 | 133.50 | 36899988 |
| Gianis, M. A. | 03/31/14 | Meeting with contract attorneys and J. Erickson, D. Stein re: exhibit list review (0.80) and prep (0.10). | .90 | 400.50 | 36900030 |
| Olin, A. L. | 03/31/14 | Factual research (6.7), participated in team | 8.60 | 3,827.00 | 36911893 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting (1.30) and prep (0.10), met with J. Sherett re  factual research (.5). | | | |
| Shartsis, B. C. | 03/31/14 | Legal research for deposition prep; (1.2); Research and compiling documents for deposition prep (2.7); Team meeting; (1.1 (partial)); Extensive drafting of litigation document  (8.2) | 13.20 | 5,874.00 | 36917157 |
| Block, E. | 03/31/14 | Prepare for deposition (1); attend expert deposition with A. Luft and H. Zelbo (10.2); non-working travel time in car from office to airport (50% of 0.2 or 0.1); non-working travel time in airport and on flight from Toronto to Newark (50% of 3 or 1.5); non-working travel time in customs and in car from airport (50% of 1.4 or 0.7). | 13.50 | 7,087.50 | 36907017 |
| Zoubok, L. | 03/31/14 | Obtained a list of Patent information /  Anne Marie Beisler (USPTO, Westlaw) | .80 | 212.00 | 36896480 |
| Cheung, S. Y. | 03/31/14 | Searched NJ Pacer docket for expert report; Bloomberg law search re same; circulated dockets and documents to B.  Tunis. | .80 | 168.00 | 36923832 |
| Sweeney, T. M. | 03/31/14 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 36889459 |
| Milano, L. M. | 03/31/14 | Continue reviewing network folders and production log to create Cocnordance  databases based on Bates prefixes. Contact J. Erickson with questions. Begin building  database for prefix US-Canada_PRIV. | 4.30 | 1,139.50 | 36920297 |
| | | **MATTER TOTALS:** | **8,283.70** | **4,274,208.00** | |