**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

March 1, 2014 through March 31, 2014

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $1,054.31 |
| Travel – Transportation | | 16,743.76 |
| Travel – Lodging | | 17,566.03 |
| Travel – Meals | | 1,533.40 |
| Mailing and Shipping Charges | | 1,178.76 |
| Scanning Charges (at $0.10/page) | | 924.70 |
| Duplicating Charges (at $0.10/page) | | 26,785.70 |
| Color Duplicating Charges (at $0.65/page) | | 11,291.80 |
| Facsimile Charges (at $1.00/page) | | 632.00 |
| Legal Research | Lexis | 2,949.63 |
| | Westlaw | 11,003.38 |
| Late Work – Meals | | 6,384.41 |
| Late Work – Transportation | | 29,000.45 |
| Conference Meals | | 10,324.47 |
| Other Charges | | 180,759.38 |
| Expert Expenses | | 450,860.03 |
| **Grand Total Expenses** | | **$768,992.21** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 11/24/2013 | 23.76 | TEL & TEL N366000029452140594 Schweitzer |
| 11/25/2013 | 229.51 | TEL & TEL N366000124552140886 Rosenthal |
| 12/13/2013 | 5.84 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |
| 12/14/2013 | 10.89 | Conference Call Charges Conf. ID:  ID: Brynn Lyerly |
| 12/14/2013 | 3.42 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 12/14/2013 | 4.88 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 12/17/2013 | 18.87 | Conference Call Charges Conf. ID:  ID: Benjamin Beller |
| 12/17/2013 | 2.78 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 12/17/2013 | 11.74 | Conference Call Charges Conf. ID:  ID: NORTEL 1 |
| 12/18/2013 | 4.32 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 12/18/2013 | 5.18 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 12/19/2013 | 6.82 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 12/19/2013 | 14.51 | Conference Call Charges Conf. ID:  ID: NORTEL 1 |
| 12/19/2013 | 6.59 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/20/2013 | 29.98 | Conference Call Charges Conf. ID:  ID: Benjamin Beller |
| 12/24/2013 | 5.84 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 12/26/2013 | 11.49 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 12/27/2013 | 52.29 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |
| 12/31/2013 | 12.54 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 1/2/2014 | 3.67 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |
| 1/2/2014 | 4.19 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 1/3/2014 | 21.13 | Conference Call Charges Conf. ID:  ID: Brent Tunis |
| 1/3/2014 | 2.19 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 1/3/2014 | 2.65 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 1/4/2014 | 37.90 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 1/6/2014 | 10.26 | Conference Call Charges Conf. ID:  ID: Avi E. Luft |
| 1/6/2014 | 20.76 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 1/8/2014 | 9.92 | Conference Call Charges Conf. ID:  ID: Eugene Karlik |
| 1/9/2014 | 4.46 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 1/9/2014 | 40.00 | TEL & TEL N366001061662140178 Coleman |
| 1/10/2014 | 8.90 | Conference Call Charges Conf. ID:  ID: Benjamin Beller |
| 1/10/2014 | 5.99 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/21/2014 | 7.70 | TEL & TEL N366000032432140089 Hailey |
| 1/25/2014 | 101.69 | TEL & TEL N366000124552140890 Rosenthal |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2014 | 101.70 | TEL & TEL N366000124552140890 Rosenthal |
| 2/4/2014 | 1.78 | Telephone Call Charges: Michelle J. Parthum |
| 2/5/2014 | 15.00 | TEL & TEL N366001077082140095 Opolsky |
| 2/11/2014 | 4.22 | Telephone Call Charges: Jane VanLare |
| 2/14/2014 | 90.00 | TEL & TEL N366001124832140279 VanLare |
| 2/14/2014 | 90.00 | TEL & TEL N366001124832140279 VanLare |
| 3/3/2014 | 7.95 | TEL & TEL N366001124462140085 Stein |
| 3/5/2014 | 0.30 | LONDON T & T TELEPHONE:01937546060 DESTINATION:WETHERBY DURATION:150 |
| 3/5/2014 | 0.42 | LONDON T & T TELEPHONE:01937546060 DESTINATION:WETHERBY DURATION:182 |
| 3/5/2014 | 0.08 | LONDON T & T TELEPHONE:08706062511 DESTINATION:NATIONAL DURATION:22 |
| 3/6/2014 | 0.20 | LONDON T & T TELEPHONE:08706062511 DESTINATION:NATIONAL DURATION:116 |
| **TOTAL:** | **1,054.31** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 9/23/2013 | 17.49 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 9/26/2013 | 17.45 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 11/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to London (booking fee) |
| 11/20/2013 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Paris (booking fee) |
| 11/25/2013 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Paris (booking fee) |
| 1/24/2014 | 52.25 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (booking fee) |
| 1/24/2014 | 52.25 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (booking fee) |
| 1/24/2014 | 2,121.28 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (roundtrip airplane ticket) |
| 1/24/2014 | 2,121.28 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (roundtrip airplane ticket) |
| 1/27/2014 | 52.25 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (booking fee) |
| 1/27/2014 | 52.25 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (booking fee) |
| 1/27/2014 | 2,121.28 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (roundtrip airplane ticket) |
| 1/27/2014 | 2,121.28 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (roundtrip airplane ticket) |
| 1/28/2014 | 268.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (roundtrip train ticket) |
| 1/29/2014 | -139.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (credit) |
| 1/29/2014 | -135.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (credit) |
| 2/2/2014 | 7.18 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (ride within Ottawa) |
| 2/2/2014 | 7.69 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/2/2014 | 36.50 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/3/2014 | 32.44 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (ride within Ottawa) |
| 2/4/2014 | 77.34 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport – authorized by Zelbo) |
| 2/4/2014 | 40.58 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (ride within Ottawa) |
| 2/4/2014 | 8.65 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/6/2014 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 2/6/2014 | 1,233.80 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (roundtrip airplane ticket) |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2014 | 48.62 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (ride from airport) |
| 2/6/2014 | 38.43 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/6/2014 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 2/6/2014 | 1,233.80 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (roundtrip airplane ticket) |
| 2/7/2014 | 179.80 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (fare difference) |
| 2/7/2014 | 101.63 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride from airport) |
| 2/7/2014 | 48.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride to airport) |
| 2/7/2014 | -1,082.04 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (credit) |
| 2/7/2014 | 179.80 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (fare difference) |
| 2/9/2014 | 42.16 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (ride to airport) |
| 2/9/2014 | 49.79 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (ride to airport) |
| 2/9/2014 | 32.62 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (ride within Ottawa) |
| 2/10/2014 | 7.69 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (ride within Ottawa) |
| 2/10/2014 | 7.69 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (ride within Ottawa) |
| 2/10/2014 | -638.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (credit) |
| 2/11/2014 | -1,082.04 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (credit) |
| 2/11/2014 | 689.95 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (one-way airplane ticket) |
| 2/11/2014 | 7.69 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (ride within Ottawa) |
| 2/11/2014 | 55.72 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (ride from airport) |
| 2/11/2014 | 36.17 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Ottawa (ride within Ottawa) |
| 2/11/2014 | -1,082.04 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (credit) |
| 2/12/2014 | 75.67 | TRAVEL - TRANSPORTATION - Block (Torys LLP) Trip to New York (ride to airport - authorized by Decker) |
| 2/12/2014 | 41.63 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (ride from airport) |
| 2/12/2014 | 36.50 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (ride within Ottawa on 2/9/14) |
| 2/12/2014 | 7.69 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (ride within Ottawa) |
| 2/12/2014 | 38.43 | TRAVEL - TRANSPORTATION - Parthum Trip to Ottawa (ride within Ottawa) |
| 2/12/2014 | 7.69 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/13/2014 | 7.69 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/14/2014 | 7.69 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/14/2014 | 40.34 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride within Ottawa) |
| 2/17/2014 | 38.55 | TRAVEL - TRANSPORTATION - VanLare Trip to Ottawa (ride from airport) |
| 2/20/2014 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |
| 2/20/2014 | 413.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (roundtrip airplane ticket) |
| 2/20/2014 | 94.58 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark Partners) Trip to New York (ride to airport - authorized by Moessner) |
| 2/20/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 2/20/2014 | 413.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (roundtrip airplane ticket) |
| 2/21/2014 | 68.94 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport – authorized by Zelbo) |
| 3/3/2014 | 15.35 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 3/3/2014 | 60.24 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2014 | 22.25 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware (booking fee) |
| 3/3/2014 | 259.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware (roundtrip train ticket) |
| 3/4/2014 | 52.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (booking fee) |
| 3/4/2014 | 218.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Toronto (one-way airplane ticket) |
| 3/4/2014 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |
| 3/4/2014 | 218.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (one-way airplane ticket) |
| 3/4/2014 | 71.38 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (ride within Toronto) |
| 3/4/2014 | 10.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware (ride within Delaware) |
| 3/4/2014 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 3/4/2014 | -1,904.14 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (credit) |
| 3/4/2014 | 218.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (one-way airplane ticket) |
| 3/10/2014 | 118.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Delaware (one-way train ticket) |
| 3/10/2014 | 52.25 | TRAVEL - TRANSPORTATION - Olin Trip to Toronto (booking fee) |
| 3/10/2014 | 179.80 | TRAVEL - TRANSPORTATION - Olin Trip to Toronto (fare difference) |
| 3/10/2014 | 1,233.80 | TRAVEL - TRANSPORTATION - Olin Trip to Toronto (roundtrip airplane ticket) |
| 3/11/2014 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 3/11/2014 | 45.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (booking fee) |
| 3/11/2014 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 3/12/2014 | 45.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (booking fee) |
| 3/12/2014 | 151.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (one-way train ticket) |
| 3/12/2014 | 52.25 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (booking fee) |
| 3/12/2014 | 1,208.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Toronto (roundtrip airplane ticket) |
| 3/12/2014 | 47.25 | TRAVEL - TRANSPORTATION - Luft Trip to California (booking fee) |
| 3/12/2014 | 457.00 | TRAVEL - TRANSPORTATION - Luft Trip to California (one-way airplane ticket) |
| 3/12/2014 | 565.00 | TRAVEL - TRANSPORTATION - Luft Trip to California (one-way airplane ticket) |
| 3/12/2014 | 45.00 | TRAVEL - TRANSPORTATION - Rahneva Trip to Delaware (booking fee) |
| 3/12/2014 | 151.00 | TRAVEL - TRANSPORTATION - Rahneva Trip to Delaware (one-way train ticket) |
| 3/13/2014 | 148.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (one-way train ticket) |
| 3/13/2014 | 10.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 3/13/2014 | 10.00 | TRAVEL - TRANSPORTATION - Erickson Trip to Delaware (ride within Delaware) |
| 3/13/2014 | 57.00 | TRAVEL - TRANSPORTATION - Luft Trip to California (ride within California) |
| 3/13/2014 | 148.00 | TRAVEL - TRANSPORTATION - Rahneva Trip to Delaware (one-way train ticket) |
| 3/14/2014 | 52.25 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (booking fee) |
| 3/14/2014 | 271.00 | TRAVEL - TRANSPORTATION - Dandelet Trip to Toronto (roundtrip airplane ticket) |
| 3/14/2014 | 47.25 | TRAVEL - TRANSPORTATION - Luft Trip to California (booking fee) |
| 3/14/2014 | 47.25 | TRAVEL - TRANSPORTATION - Luft Trip to California (booking fee) |
| 3/14/2014 | 457.00 | TRAVEL - TRANSPORTATION - Luft Trip to California (one-way airplane ticket) |
| 3/14/2014 | 565.00 | TRAVEL - TRANSPORTATION - Luft Trip to California (one-way airplane ticket) |
| **TOTAL:** | **16,743.76** | |
| | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| **Travel - Lodging** | | |
| | | |
| 2/2/2014 | 365.32 | TRAVEL - LODGING - Parthum Trip to Ottawa (1 night) |
| 2/3/2014 | 365.32 | TRAVEL - LODGING - Parthum Trip to Ottawa (1 night) |
| 2/4/2014 | 365.32 | TRAVEL - LODGING - Parthum Trip to Ottawa (1 night) |
| 2/5/2014 | 365.32 | TRAVEL - LODGING - Parthum Trip to Ottawa (1 night) |
| 2/6/2014 | 361.00 | TRAVEL - LODGING - VanLare Trip to Ottawa (1 night on 2/2/14) |
| 2/6/2014 | 361.00 | TRAVEL - LODGING - VanLare Trip to Ottawa (1 night on 2/3/14) |
| 2/6/2014 | 361.00 | TRAVEL - LODGING - VanLare Trip to Ottawa (1 night on 2/4/14) |
| 2/6/2014 | 361.00 | TRAVEL - LODGING - VanLare Trip to Ottawa (1 night on 2/5/14) |
| 2/6/2014 | 361.00 | TRAVEL - LODGING - VanLare Trip to Ottawa (1 night) |
| 2/9/2014 | 401.18 | TRAVEL - LODGING - Parthum Trip to Ottawa (1 night) |
| 2/10/2014 | 401.18 | TRAVEL - LODGING - Parthum Trip to Ottawa (1 night) |
| 2/11/2014 | 401.18 | TRAVEL - LODGING - Parthum Trip to Ottawa (1 night) |
| 2/13/2014 | 401.18 | TRAVEL - LODGING - VanLare Trip to Ottawa (1 night on 2/10/14) |
| 2/13/2014 | 401.18 | TRAVEL - LODGING - VanLare Trip to Ottawa (1 night on 2/11/14) |
| 2/13/2014 | 401.18 | TRAVEL - LODGING - VanLare Trip to Ottawa (1 night on 2/12/14) |
| 2/13/2014 | 401.18 | TRAVEL - LODGING - VanLare Trip to Ottawa (1 night on 2/9/14) |
| 2/13/2014 | 401.18 | TRAVEL - LODGING - VanLare Trip to Ottawa (1 night) |
| 2/20/2014 | 5,049.46 | TRAVEL - LODGING - Ferguson Trip to London (10 nights) |
| 2/20/2014 | 3,141.80 | TRAVEL - LODGING - Nassau Trip to Paris (7 nights) |
| 3/3/2014 | 806.54 | TRAVEL - LODGING - Dandelet Trip to Toronto (1 night) |
| 3/4/2014 | 806.54 | TRAVEL - LODGING - Aganga-Williams Trip to Toronto (1 night) |
| 3/4/2014 | 806.53 | TRAVEL - LODGING - Rosenthal Trip to Toronto (1 night) |
| 3/13/2014 | 479.44 | TRAVEL - LODGING - Luft Trip to California (1 night) |
| **TOTAL:** | **17,566.03** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 11/7/2013 | 3.28 | TRAVEL - MEALS - Ryan Trip to Ottawa |
| 11/8/2013 | 7.80 | TRAVEL - MEALS - Ryan Trip to Ottawa |
| 2/2/2014 | 50.00 | TRAVEL - MEALS - Parthum Trip to Ottawa |
| 2/2/2014 | 12.06 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/2/2014 | 50.00 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/3/2014 | 24.16 | TRAVEL - MEALS - Parthum Trip to Ottawa |
| 2/3/2014 | 72.40 | TRAVEL - MEALS - Parthum Trip to Ottawa (3 attendees) |
| 2/3/2014 | 29.59 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/4/2014 | 28.99 | TRAVEL - MEALS - Parthum Trip to Ottawa |
| 2/4/2014 | 29.60 | TRAVEL - MEALS - Parthum Trip to Ottawa |
| 2/4/2014 | 0.90 | TRAVEL - MEALS - Rosenthal Trip to Ottawa |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2014 | 28.28 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/4/2014 | 50.00 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/5/2014 | 28.28 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/6/2014 | 15.97 | TRAVEL - MEALS - Parthum Trip to Ottawa |
| 2/6/2014 | 30.19 | TRAVEL - MEALS - Parthum Trip to Ottawa |
| 2/6/2014 | 3.06 | TRAVEL - MEALS - Parthum Trip to Ottawa (meal on 2/11/14) |
| 2/6/2014 | 9.52 | TRAVEL - MEALS - Parthum Trip to Ottawa (meal on 2/12/14) |
| 2/7/2014 | 2.41 | TRAVEL - MEALS - Decker Trip to Toronto |
| 2/7/2014 | 4.79 | TRAVEL - MEALS - Decker Trip to Toronto |
| 2/8/2014 | 49.38 | TRAVEL - MEALS - Zelbo Trip to Toronto (2 attendees) |
| 2/9/2014 | 6.94 | TRAVEL - MEALS - Parthum Trip to Ottawa |
| 2/9/2014 | 2.60 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/9/2014 | 45.49 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/10/2014 | 5.66 | TRAVEL - MEALS - Rosenthal Trip to Ottawa |
| 2/11/2014 | 5.62 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/11/2014 | 89.89 | TRAVEL - MEALS - VanLare Trip to Ottawa (2 attendees) |
| 2/12/2014 | 50.00 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/13/2014 | 47.34 | TRAVEL - MEALS - Parthum Trip to Ottawa |
| 2/13/2014 | 50.00 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/14/2014 | 5.95 | TRAVEL - MEALS - VanLare Trip to Ottawa |
| 2/20/2014 | 149.82 | TRAVEL - MEALS - Ferguson Trip to London (5 meals during trip from 12/3/13 - 12/13/13) |
| 2/20/2014 | 140.08 | TRAVEL - MEALS - Nassau Trip to Paris (5 meals during trip from 12/6/13 - 12/13/13) |
| 3/3/2014 | 150.00 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (3 attendees) |
| 3/4/2014 | 37.92 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto |
| 3/4/2014 | 84.29 | TRAVEL - MEALS - Aganga-Williams Trip to Toronto (2 attendees) |
| 3/4/2014 | 7.49 | TRAVEL - MEALS - Eckenrod Trip to Delaware |
| 3/4/2014 | 15.75 | TRAVEL - MEALS - Eckenrod Trip to Delaware |
| 3/4/2014 | 4.44 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 3/4/2014 | 43.12 | TRAVEL - MEALS - Rosenthal Trip to Toronto |
| 3/13/2014 | 10.34 | TRAVEL - MEALS - Erickson Trip to Delaware |
| 3/13/2014 | 50.00 | TRAVEL - MEALS - Luft Trip to California |
| **TOTAL:** | **1,533.40** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 2/2/2014 | 52.42 | SHIPPING & HANDLING CHARGES |
| 2/6/2014 | 78.64 | SHIPPING & HANDLING CHARGES |
| 2/10/2014 | 30.79 | SHIPPING CHARGES Inv: 255994506  Track#: 567029299015 |
| 2/14/2014 | 27.10 | SHIPPING CHARGES Inv: 256452421  Track#: 876867935236 |
| 2/18/2014 | 56.54 | SHIPPING CHARGES Inv: 128465382  Track#: 567029301589 |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/18/2014 | 22.75 | SHIPPING CHARGES Inv: 256740257  Track#: 876867934582 |
| 2/19/2014 | 106.36 | SHIPPING CHARGES Inv: 128208125  Track#: 567029302357 |
| 2/19/2014 | 27.64 | SHIPPING CHARGES Inv: 256890286  Track#: 567029302081 |
| 2/20/2014 | 42.41 | SHIPPING CHARGES Inv: 128465382  Track#: 567029302677 |
| 2/20/2014 | 46.42 | SHIPPING CHARGES Inv: 128465382  Track#: 567029302703 |
| 2/20/2014 | 42.41 | SHIPPING CHARGES Inv: 128465382  Track#: 567029302714 |
| 2/20/2014 | 46.42 | SHIPPING CHARGES Inv: 128465382  Track#: 567029302725 |
| 2/20/2014 | 11.50 | SHIPPING CHARGES Inv: 256890286  Track#: 567029302633 |
| 2/20/2014 | 11.50 | SHIPPING CHARGES Inv: 256890286  Track#: 567029302644 |
| 2/20/2014 | 11.50 | SHIPPING CHARGES Inv: 256890286  Track#: 567029302655 |
| 2/20/2014 | 11.50 | SHIPPING CHARGES Inv: 256890286  Track#: 567029302666 |
| 2/20/2014 | 11.50 | SHIPPING CHARGES Inv: 256890286  Track#: 567029302688 |
| 2/20/2014 | 11.50 | SHIPPING CHARGES Inv: 256890286  Track#: 567029302699 |
| 2/20/2014 | 22.75 | SHIPPING CHARGES Inv: 256890286  Track#: 876867934593 |
| 2/21/2014 | 56.54 | SHIPPING CHARGES Inv: 128465382  Track#: 567029303055 |
| 2/21/2014 | 35.71 | SHIPPING CHARGES Inv: 257050820  Track#: 567029303125 |
| 2/25/2014 | 42.41 | SHIPPING CHARGES Inv: 128465382  Track#: 567029304371 |
| 2/25/2014 | 14.64 | SHIPPING CHARGES Inv: 257488140  Track#: 876867934560 |
| 2/26/2014 | 20.50 | SHIPPING CHARGES Inv: 257639668  Track#: 567029304636 |
| 3/1/2014 | 47.63 | SHIPPING CHARGES Inv: 257946921  Track#: 867370845427 |
| 3/3/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/5/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/5/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/5/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/7/2014 | 10.00 | NY MESSENGER DOWNTWN |
| 3/10/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/11/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/12/2014 | 0.68 | N.Y. POSTAGE |
| 3/12/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/12/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/17/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/17/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/17/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/17/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/17/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/20/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/20/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/20/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/24/2014 | 15.00 | NY MESSENGER UPTOWN |
| 3/26/2014 | 15.00 | NY MESSENGER UPTOWN |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2014 | 9.00 | WASHINGTON MESSENGER |
| **TOTAL:** | **1,178.76** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 3/3/2014 | 0.10 | NY SCAN TO PDF |
| 3/3/2014 | 0.20 | NY SCAN TO PDF |
| 3/3/2014 | 68.70 | NY SCAN TO PDF |
| 3/5/2014 | 0.50 | NY SCAN TO PDF |
| 3/5/2014 | 66.50 | NY SCAN TO PDF |
| 3/5/2014 | 123.60 | NY SCAN TO PDF |
| 3/5/2014 | 124.70 | NY SCAN TO PDF |
| 3/6/2014 | 1.50 | NY SCAN TO PDF |
| 3/6/2014 | 2.90 | NY SCAN TO PDF |
| 3/6/2014 | 4.20 | NY SCAN TO PDF |
| 3/6/2014 | 73.30 | NY SCAN TO PDF |
| 3/10/2014 | 0.30 | NY SCAN TO PDF |
| 3/10/2014 | 0.30 | NY SCAN TO PDF |
| 3/10/2014 | 2.60 | NY SCAN TO PDF |
| 3/10/2014 | 8.80 | NY SCAN TO PDF |
| 3/11/2014 | 0.20 | NY SCAN TO PDF |
| 3/12/2014 | 1.30 | NY SCAN TO PDF |
| 3/13/2014 | 0.30 | NY SCAN TO PDF |
| 3/13/2014 | 0.60 | NY SCAN TO PDF |
| 3/13/2014 | 0.60 | NY SCAN TO PDF |
| 3/14/2014 | 0.20 | NY SCAN TO PDF |
| 3/17/2014 | 0.20 | NY SCAN TO PDF |
| 3/18/2014 | 1.40 | NY SCAN TO PDF |
| 3/18/2014 | 16.20 | NY SCAN TO PDF |
| 3/19/2014 | 0.10 | NY SCAN TO PDF |
| 3/19/2014 | 0.10 | NY SCAN TO PDF |
| 3/19/2014 | 0.50 | NY SCAN TO PDF |
| 3/19/2014 | 0.50 | NY SCAN TO PDF |
| 3/19/2014 | 1.20 | NY SCAN TO PDF |
| 3/19/2014 | 15.40 | NY SCAN TO PDF |
| 3/21/2014 | 0.10 | NY SCAN TO PDF |
| 3/21/2014 | 0.10 | NY SCAN TO PDF |
| 3/21/2014 | 0.30 | NY SCAN TO PDF |
| 3/24/2014 | 0.10 | NY SCAN TO PDF |
| 3/24/2014 | 1.50 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2014 | 1.60 | NY SCAN TO PDF |
| 3/24/2014 | 2.50 | NY SCAN TO PDF |
| 3/24/2014 | 3.20 | NY SCAN TO PDF |
| 3/24/2014 | 4.10 | NY SCAN TO PDF |
| 3/24/2014 | 4.40 | NY SCAN TO PDF |
| 3/24/2014 | 5.90 | NY SCAN TO PDF |
| 3/24/2014 | 6.10 | NY SCAN TO PDF |
| 3/24/2014 | 7.80 | NY SCAN TO PDF |
| 3/24/2014 | 16.40 | NY SCAN TO PDF |
| 3/24/2014 | 21.30 | NY SCAN TO PDF |
| 3/24/2014 | 24.50 | NY SCAN TO PDF |
| 3/24/2014 | 28.00 | NY SCAN TO PDF |
| 3/24/2014 | 36.10 | NY SCAN TO PDF |
| 3/24/2014 | 36.60 | NY SCAN TO PDF |
| 3/24/2014 | 41.80 | NY SCAN TO PDF |
| 3/24/2014 | 67.70 | NY SCAN TO PDF |
| 3/24/2014 | 76.40 | NY SCAN TO PDF |
| 3/25/2014 | 0.10 | NY SCAN TO PDF |
| 3/25/2014 | 0.10 | NY SCAN TO PDF |
| 3/25/2014 | 0.10 | NY SCAN TO PDF |
| 3/25/2014 | 0.10 | NY SCAN TO PDF |
| 3/25/2014 | 0.10 | NY SCAN TO PDF |
| 3/25/2014 | 0.10 | NY SCAN TO PDF |
| 3/25/2014 | 0.80 | NY SCAN TO PDF |
| 3/25/2014 | 0.90 | NY SCAN TO PDF |
| 3/25/2014 | 2.90 | NY SCAN TO PDF |
| 3/25/2014 | 3.90 | NY SCAN TO PDF |
| 3/25/2014 | 4.30 | NY SCAN TO PDF |
| 3/26/2014 | 0.10 | NY SCAN TO PDF |
| 3/26/2014 | 0.20 | NY SCAN TO PDF |
| 3/26/2014 | 0.40 | NY SCAN TO PDF |
| 3/26/2014 | 0.70 | WASH. SCAN TO PDF |
| 3/27/2014 | 1.10 | NY SCAN TO PDF |
| 3/27/2014 | 2.00 | NY SCAN TO PDF |
| 3/28/2014 | 0.20 | NY SCAN TO PDF |
| 3/31/2014 | 0.10 | NY SCAN TO PDF |
| 3/31/2014 | 0.10 | NY SCAN TO PDF |
| 3/31/2014 | 0.10 | NY SCAN TO PDF |
| 3/31/2014 | 0.10 | NY SCAN TO PDF |
| 3/31/2014 | 0.10 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2014 | 0.90 | NY SCAN TO PDF |
| 3/31/2014 | 1.70 | NY SCAN TO PDF |
| **TOTAL:** | **924.70** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 3/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/1/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/1/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/1/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/1/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/1/2014 | 4.90 | NY DUPLICATING XEROX |
| 3/1/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/1/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/1/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/1/2014 | 6.30 | NY DUPLICATING XEROX |
| 3/1/2014 | 6.40 | NY DUPLICATING XEROX |
| 3/1/2014 | 7.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 7.40 | NY DUPLICATING XEROX |
| 3/1/2014 | 8.00 | NY DUPLICATING XEROX |
| 3/1/2014 | 8.50 | NY DUPLICATING XEROX |
| 3/1/2014 | 15.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 15.90 | NY DUPLICATING XEROX |
| 3/1/2014 | 16.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 20.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2014 | 28.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 31.90 | NY DUPLICATING XEROX |
| 3/1/2014 | 41.20 | NY DUPLICATING XEROX |
| 3/1/2014 | 60.00 | NY DUPLICATING XEROX |
| 3/1/2014 | 65.30 | NY DUPLICATING XEROX |
| 3/1/2014 | 65.30 | NY DUPLICATING XEROX |
| 3/1/2014 | 71.10 | NY DUPLICATING XEROX |
| 3/1/2014 | 108.70 | NY DUPLICATING XEROX |
| 3/1/2014 | 603.00 | NY DUPLICATING XEROX |
| 3/1/2014 | 711.00 | NY DUPLICATING XEROX |
| 3/1/2014 | 1,087.00 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/2/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/2/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/2/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/2/2014 | 13.60 | NY DUPLICATING XEROX |
| 3/2/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/2/2014 | 119.80 | NY DUPLICATING XEROX |
| 3/2/2014 | 120.00 | NY DUPLICATING XEROX |
| 3/2/2014 | 212.40 | NY DUPLICATING XEROX |
| 3/2/2014 | 327.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING |
| 3/3/2014 | 0.10 | NY DUPLICATING |
| 3/3/2014 | 0.20 | NY DUPLICATING |
| 3/3/2014 | 0.20 | NY DUPLICATING |
| 3/3/2014 | 0.20 | NY DUPLICATING |
| 3/3/2014 | 278.00 | NY DUPLICATING |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

March 1, 2014 through March 31, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/3/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/3/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/3/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/3/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/3/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/3/2014 | 1.40 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/3/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/3/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/3/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/3/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/3/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/3/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 3.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 3.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 3.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 3.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 3.90 | NY DUPLICATING XEROX |
| 3/3/2014 | 4.20 | NY DUPLICATING XEROX |
| 3/3/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/3/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/3/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 5.40 | NY DUPLICATING XEROX |
| 3/3/2014 | 6.30 | NY DUPLICATING XEROX |
| 3/3/2014 | 7.40 | NY DUPLICATING XEROX |
| 3/3/2014 | 8.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 8.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 10.10 | NY DUPLICATING XEROX |
| 3/3/2014 | 10.40 | NY DUPLICATING XEROX |
| 3/3/2014 | 11.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 11.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 12.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 14.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 14.60 | NY DUPLICATING XEROX |
| 3/3/2014 | 15.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 16.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 16.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2014 | 17.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 18.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 18.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 19.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 21.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 25.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 27.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 30.20 | NY DUPLICATING XEROX |
| 3/3/2014 | 31.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 31.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 32.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 32.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 35.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 37.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 37.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 38.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 40.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 41.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 41.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 48.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 49.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 86.00 | NY DUPLICATING XEROX |
| 3/3/2014 | 159.50 | NY DUPLICATING XEROX |
| 3/3/2014 | 183.50 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.70 | NY DUPLICATING |
| 3/4/2014 | 16.60 | NY DUPLICATING |
| 3/4/2014 | 91.40 | NY DUPLICATING |
| 3/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                            In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                       **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/4/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/4/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/4/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/4/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/4/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/4/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/4/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/4/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/4/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/4/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/4/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/4/2014 | 13.60 | NY DUPLICATING XEROX |
| 3/4/2014 | 16.40 | NY DUPLICATING XEROX |
| 3/4/2014 | 23.30 | NY DUPLICATING XEROX |
| 3/4/2014 | 23.30 | NY DUPLICATING XEROX |
| 3/4/2014 | 37.20 | NY DUPLICATING XEROX |
| 3/4/2014 | 42.60 | NY DUPLICATING XEROX |
| 3/4/2014 | 46.80 | NY DUPLICATING XEROX |
| 3/4/2014 | 46.80 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING |
| 3/5/2014 | 0.10 | NY DUPLICATING |
| 3/5/2014 | 0.10 | NY DUPLICATING |
| 3/5/2014 | 0.50 | NY DUPLICATING |
| 3/5/2014 | 5.70 | NY DUPLICATING |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
March 1, 2014 through March 31, 2014                                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/5/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/5/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 3.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 4.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/5/2014 | 4.90 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 5.90 | NY DUPLICATING XEROX |
| 3/5/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 6.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**March 1, 2014 through March 31, 2014**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 7.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 7.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 7.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 8.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 9.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 9.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 9.90 | NY DUPLICATING XEROX |
| 3/5/2014 | 9.90 | NY DUPLICATING XEROX |
| 3/5/2014 | 13.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 13.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 14.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 15.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/5/2014 | 16.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 16.50 | NY DUPLICATING XEROX |
| 3/5/2014 | 16.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 17.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 17.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 19.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2014 | 19.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 19.70 | NY DUPLICATING XEROX |
| 3/5/2014 | 19.80 | NY DUPLICATING XEROX |
| 3/5/2014 | 21.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 23.60 | NY DUPLICATING XEROX |
| 3/5/2014 | 25.80 | NY DUPLICATING XEROX |
| 3/5/2014 | 26.20 | NY DUPLICATING XEROX |
| 3/5/2014 | 31.90 | NY DUPLICATING XEROX |
| 3/5/2014 | 33.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 34.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 39.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 47.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 48.80 | NY DUPLICATING XEROX |
| 3/5/2014 | 60.00 | NY DUPLICATING XEROX |
| 3/5/2014 | 76.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 76.40 | NY DUPLICATING XEROX |
| 3/5/2014 | 102.80 | NY DUPLICATING XEROX |
| 3/5/2014 | 103.10 | NY DUPLICATING XEROX |
| 3/5/2014 | 103.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.40 | NY DUPLICATING |
| 3/6/2014 | 6.90 | NY DUPLICATING |
| 3/6/2014 | 15.60 | NY DUPLICATING |
| 3/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/6/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/6/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/6/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/6/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/6/2014 | 2.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/6/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/6/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/6/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/6/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/6/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 5.50 | NY DUPLICATING XEROX |
| 3/6/2014 | 6.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 6.40 | NY DUPLICATING XEROX |
| 3/6/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/6/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/6/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/6/2014 | 8.00 | NY DUPLICATING XEROX |
| 3/6/2014 | 8.70 | NY DUPLICATING XEROX |
| 3/6/2014 | 9.00 | NY DUPLICATING XEROX |
| 3/6/2014 | 10.20 | NY DUPLICATING XEROX |
| 3/6/2014 | 10.80 | NY DUPLICATING XEROX |
| 3/6/2014 | 10.80 | NY DUPLICATING XEROX |
| 3/6/2014 | 11.70 | NY DUPLICATING XEROX |
| 3/6/2014 | 12.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 12.60 | NY DUPLICATING XEROX |
| 3/6/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/6/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 16.20 | NY DUPLICATING XEROX |
| 3/6/2014 | 16.90 | NY DUPLICATING XEROX |
| 3/6/2014 | 18.60 | NY DUPLICATING XEROX |
| 3/6/2014 | 19.50 | NY DUPLICATING XEROX |
| 3/6/2014 | 19.50 | NY DUPLICATING XEROX |
| 3/6/2014 | 21.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 22.20 | NY DUPLICATING XEROX |
| 3/6/2014 | 22.50 | NY DUPLICATING XEROX |
| 3/6/2014 | 22.80 | NY DUPLICATING XEROX |
| 3/6/2014 | 23.20 | NY DUPLICATING XEROX |
| 3/6/2014 | 23.20 | NY DUPLICATING XEROX |
| 3/6/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/6/2014 | 24.90 | NY DUPLICATING XEROX |
| 3/6/2014 | 24.90 | NY DUPLICATING XEROX |
| 3/6/2014 | 28.80 | NY DUPLICATING XEROX |
| 3/6/2014 | 30.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/6/2014 | 35.20 | NY DUPLICATING XEROX |
| 3/6/2014 | 36.30 | NY DUPLICATING XEROX |
| 3/6/2014 | 38.70 | NY DUPLICATING XEROX |
| 3/6/2014 | 50.70 | NY DUPLICATING XEROX |
| 3/6/2014 | 61.80 | NY DUPLICATING XEROX |
| 3/6/2014 | 96.60 | NY DUPLICATING XEROX |
| 3/6/2014 | 103.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 110.10 | NY DUPLICATING XEROX |
| 3/6/2014 | 112.90 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING |
| 3/7/2014 | 14.40 | NY DUPLICATING |
| 3/7/2014 | 48.80 | NY DUPLICATING |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.30 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/7/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/7/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/7/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/7/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/7/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/7/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/7/2014 | 4.30 | NY DUPLICATING XEROX |
| 3/7/2014 | 4.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/7/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/7/2014 | 5.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 5.50 | NY DUPLICATING XEROX |
| 3/7/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/7/2014 | 6.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 6.70 | NY DUPLICATING XEROX |
| 3/7/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/7/2014 | 9.90 | NY DUPLICATING XEROX |
| 3/7/2014 | 26.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 26.20 | NY DUPLICATING XEROX |
| 3/7/2014 | 34.40 | NY DUPLICATING XEROX |
| 3/7/2014 | 39.60 | NY DUPLICATING XEROX |
| 3/8/2014 | 88.40 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.40 | NY DUPLICATING |
| 3/10/2014 | 0.60 | NY DUPLICATING |
| 3/10/2014 | 0.70 | NY DUPLICATING |
| 3/10/2014 | 1.00 | NY DUPLICATING |
| 3/10/2014 | 16.20 | NY DUPLICATING |
| 3/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/10/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/10/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/10/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/10/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/10/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/10/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/10/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/10/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/10/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/10/2014 | 3.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 4.20 | NY DUPLICATING XEROX |
| 3/10/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/10/2014 | 5.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2014 | 5.40 | NY DUPLICATING XEROX |
| 3/10/2014 | 5.80 | NY DUPLICATING XEROX |
| 3/10/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/10/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/10/2014 | 6.30 | NY DUPLICATING XEROX |
| 3/10/2014 | 6.50 | NY DUPLICATING XEROX |
| 3/10/2014 | 6.50 | NY DUPLICATING XEROX |
| 3/10/2014 | 6.80 | NY DUPLICATING XEROX |
| 3/10/2014 | 7.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 7.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 7.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 7.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 7.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 7.20 | NY DUPLICATING XEROX |
| 3/10/2014 | 7.40 | NY DUPLICATING XEROX |
| 3/10/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/10/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 7.70 | NY DUPLICATING XEROX |
| 3/10/2014 | 8.00 | NY DUPLICATING XEROX |
| 3/10/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/10/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/10/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/10/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 9.80 | NY DUPLICATING XEROX |
| 3/10/2014 | 9.80 | NY DUPLICATING XEROX |
| 3/10/2014 | 9.80 | NY DUPLICATING XEROX |
| 3/10/2014 | 13.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 14.10 | NY DUPLICATING XEROX |
| 3/10/2014 | 16.20 | NY DUPLICATING XEROX |
| 3/10/2014 | 16.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 16.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 17.20 | NY DUPLICATING XEROX |
| 3/10/2014 | 17.60 | NY DUPLICATING XEROX |
| 3/10/2014 | 18.00 | NY DUPLICATING XEROX |
| 3/10/2014 | 26.20 | NY DUPLICATING XEROX |
| 3/10/2014 | 31.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 31.90 | NY DUPLICATING XEROX |
| 3/10/2014 | 36.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                           In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 4.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 4.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 4.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 4.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 5.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 5.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/11/2014 | 6.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/11/2014 | 6.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 6.80 | NY DUPLICATING XEROX |
| 3/11/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 7.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 8.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/11/2014 | 8.50 | NY DUPLICATING XEROX |
| 3/11/2014 | 8.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 9.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 10.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 11.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 11.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 12.10 | NY DUPLICATING XEROX |
| 3/11/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/11/2014 | 18.90 | NY DUPLICATING XEROX |
| 3/11/2014 | 20.70 | NY DUPLICATING XEROX |
| 3/11/2014 | 27.00 | NY DUPLICATING XEROX |
| 3/11/2014 | 31.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.10 | NY DUPLICATING |
| 3/12/2014 | 0.20 | NY DUPLICATING |
| 3/12/2014 | 0.50 | NY DUPLICATING |
| 3/12/2014 | 0.60 | NY DUPLICATING |
| 3/12/2014 | 0.90 | NY DUPLICATING |
| 3/12/2014 | 1.00 | NY DUPLICATING |
| 3/12/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/12/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 5.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 5.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 5.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 5.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 5.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 6.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 7.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 7.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 7.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 7.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 8.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.50 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 8.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 10.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 10.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 10.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 10.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 10.10 | NY DUPLICATING XEROX |
| 3/12/2014 | 10.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 10.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 11.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 11.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 11.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 11.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 12.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 12.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 12.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 12.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 12.70 | NY DUPLICATING XEROX |
| 3/12/2014 | 12.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 12.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 13.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 13.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 13.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 13.70 | NY DUPLICATING XEROX |
| 3/12/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 14.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 14.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 15.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 15.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 16.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 16.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 16.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 16.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 17.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 17.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 17.90 | NY DUPLICATING XEROX |
| 3/12/2014 | 19.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 20.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 21.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 21.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 22.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 22.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 22.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 23.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 24.90 | NY DUPLICATING XEROX |
| 3/12/2014 | 26.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 26.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 27.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 28.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 29.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 29.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 33.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 33.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 34.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 34.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2014 | 35.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 35.60 | NY DUPLICATING XEROX |
| 3/12/2014 | 37.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 38.00 | NY DUPLICATING XEROX |
| 3/12/2014 | 39.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 39.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 43.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 44.40 | NY DUPLICATING XEROX |
| 3/12/2014 | 46.80 | NY DUPLICATING XEROX |
| 3/12/2014 | 53.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 53.20 | NY DUPLICATING XEROX |
| 3/12/2014 | 81.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.10 | NY DUPLICATING |
| 3/13/2014 | 0.20 | NY DUPLICATING |
| 3/13/2014 | 0.20 | NY DUPLICATING |
| 3/13/2014 | 0.20 | NY DUPLICATING |
| 3/13/2014 | 0.40 | NY DUPLICATING |
| 3/13/2014 | 0.60 | NY DUPLICATING |
| 3/13/2014 | 0.60 | NY DUPLICATING |
| 3/13/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/13/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/13/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/13/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/13/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/13/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.40 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 3.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/13/2014 | 4.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 4.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 4.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 4.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 4.70 | NY DUPLICATING XEROX |
| 3/13/2014 | 5.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 5.60 | NY DUPLICATING XEROX |
| 3/13/2014 | 5.80 | NY DUPLICATING XEROX |
| 3/13/2014 | 6.10 | NY DUPLICATING XEROX |
| 3/13/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 8.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 8.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 8.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 9.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 9.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 9.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 9.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 9.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 10.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 17.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 20.20 | NY DUPLICATING XEROX |
| 3/13/2014 | 22.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 25.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 25.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 27.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 27.40 | NY DUPLICATING XEROX |
| 3/13/2014 | 28.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 28.80 | NY DUPLICATING XEROX |
| 3/13/2014 | 34.50 | NY DUPLICATING XEROX |
| 3/13/2014 | 39.00 | NY DUPLICATING XEROX |
| 3/13/2014 | 79.50 | NY DUPLICATING XEROX |
| 3/14/2014 | 1.40 | NY DUPLICATING |
| 3/14/2014 | 3.60 | NY DUPLICATING |
| 3/14/2014 | 4.20 | NY DUPLICATING |
| 3/14/2014 | 33.10 | NY DUPLICATING |
| 3/14/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/14/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/14/2014 | 9.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**March 1, 2014 through March 31, 2014**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/14/2014 | 9.90 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/16/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/16/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/16/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/16/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/16/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/16/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/16/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/16/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/16/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/16/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/16/2014 | 6.80 | NY DUPLICATING XEROX |
| 3/16/2014 | 8.80 | NY DUPLICATING XEROX |
| 3/16/2014 | 15.20 | NY DUPLICATING XEROX |
| 3/16/2014 | 16.80 | NY DUPLICATING XEROX |
| 3/16/2014 | 19.20 | NY DUPLICATING XEROX |
| 3/16/2014 | 22.00 | NY DUPLICATING XEROX |
| 3/16/2014 | 26.40 | NY DUPLICATING XEROX |
| 3/17/2014 | 0.10 | NY DUPLICATING |
| 3/17/2014 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2014 | 0.10 | NY DUPLICATING |
| 3/17/2014 | 1.20 | NY DUPLICATING |
| 3/17/2014 | 1.40 | NY DUPLICATING |
| 3/17/2014 | 2.40 | NY DUPLICATING |
| 3/17/2014 | 4.20 | NY DUPLICATING |
| 3/17/2014 | 4.80 | NY DUPLICATING |
| 3/17/2014 | 6.60 | NY DUPLICATING |
| 3/17/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/17/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/17/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/17/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/17/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/17/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/17/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/17/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/17/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/17/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/17/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/17/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/17/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/17/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/17/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/17/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/17/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/17/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/17/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/17/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/17/2014 | 5.20 | NY DUPLICATING XEROX |
| 3/17/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/17/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/17/2014 | 11.60 | NY DUPLICATING XEROX |
| 3/17/2014 | 13.20 | NY DUPLICATING XEROX |
| 3/17/2014 | 13.20 | NY DUPLICATING XEROX |
| 3/17/2014 | 18.00 | NY DUPLICATING XEROX |
| 3/17/2014 | 19.20 | NY DUPLICATING XEROX |
| 3/17/2014 | 19.20 | NY DUPLICATING XEROX |
| 3/17/2014 | 19.60 | NY DUPLICATING XEROX |
| 3/17/2014 | 20.00 | NY DUPLICATING XEROX |
| 3/17/2014 | 21.60 | NY DUPLICATING XEROX |
| 3/17/2014 | 24.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                      In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2014 | 26.40 | NY DUPLICATING XEROX |
| 3/17/2014 | 26.40 | NY DUPLICATING XEROX |
| 3/17/2014 | 72.00 | NY DUPLICATING XEROX |
| 3/17/2014 | 148.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.20 | NY DUPLICATING |
| 3/18/2014 | 38.00 | NY DUPLICATING |
| 3/18/2014 | 50.80 | NY DUPLICATING |
| 3/18/2014 | 75.60 | NY DUPLICATING |
| 3/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/18/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/18/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/18/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/18/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/18/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/18/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/18/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/18/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/18/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**March 1, 2014 through March 31, 2014**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/18/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/18/2014 | 3.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/18/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/18/2014 | 3.90 | NY DUPLICATING XEROX |
| 3/18/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 5.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 6.50 | NY DUPLICATING XEROX |
| 3/18/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/18/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 7.20 | NY DUPLICATING XEROX |
| 3/18/2014 | 7.80 | NY DUPLICATING XEROX |
| 3/18/2014 | 10.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 10.10 | NY DUPLICATING XEROX |
| 3/18/2014 | 10.40 | NY DUPLICATING XEROX |
| 3/18/2014 | 12.80 | NY DUPLICATING XEROX |
| 3/18/2014 | 16.20 | NY DUPLICATING XEROX |
| 3/18/2014 | 16.80 | NY DUPLICATING XEROX |
| 3/18/2014 | 17.20 | NY DUPLICATING XEROX |
| 3/18/2014 | 20.20 | NY DUPLICATING XEROX |
| 3/18/2014 | 20.20 | NY DUPLICATING XEROX |
| 3/18/2014 | 21.60 | NY DUPLICATING XEROX |
| 3/18/2014 | 26.50 | NY DUPLICATING XEROX |
| 3/18/2014 | 49.50 | NY DUPLICATING XEROX |
| 3/18/2014 | 52.50 | NY DUPLICATING XEROX |
| 3/18/2014 | 72.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 77.30 | NY DUPLICATING XEROX |
| 3/18/2014 | 90.00 | NY DUPLICATING XEROX |
| 3/18/2014 | 270.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING |
| 3/19/2014 | 22.40 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/19/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                              **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/19/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/19/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 2.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 2.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/19/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/19/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/19/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/19/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 4.60 | NY DUPLICATING XEROX |
| 3/19/2014 | 4.70 | NY DUPLICATING XEROX |
| 3/19/2014 | 4.70 | NY DUPLICATING XEROX |
| 3/19/2014 | 4.90 | NY DUPLICATING XEROX |
| 3/19/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 6.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 6.90 | NY DUPLICATING XEROX |
| 3/19/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 8.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 8.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 9.90 | NY DUPLICATING XEROX |
| 3/19/2014 | 15.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 15.90 | NY DUPLICATING XEROX |
| 3/19/2014 | 16.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 18.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 19.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 21.10 | NY DUPLICATING XEROX |
| 3/19/2014 | 36.70 | NY DUPLICATING XEROX |
| 3/19/2014 | 58.50 | NY DUPLICATING XEROX |
| 3/19/2014 | 60.30 | NY DUPLICATING XEROX |
| 3/19/2014 | 87.00 | NY DUPLICATING XEROX |
| 3/19/2014 | 127.50 | NY DUPLICATING XEROX |
| 3/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/20/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/20/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/20/2014 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 3/20/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/20/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/20/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/20/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/20/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/20/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/20/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/20/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/20/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/20/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/20/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/20/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/20/2014 | 8.80 | NY DUPLICATING XEROX |
| 3/20/2014 | 16.70 | NY DUPLICATING XEROX |
| 3/20/2014 | 16.70 | NY DUPLICATING XEROX |
| 3/20/2014 | 16.70 | NY DUPLICATING XEROX |
| 3/20/2014 | 20.70 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.10 | NY DUPLICATING |
| 3/21/2014 | 0.60 | NY DUPLICATING |
| 3/21/2014 | 5.00 | NY DUPLICATING |
| 3/21/2014 | 6.00 | NY DUPLICATING |
| 3/21/2014 | 192.40 | NY DUPLICATING |
| 3/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 2.30 | NY DUPLICATING XEROX |
| 3/21/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/21/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 5.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 6.90 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                    In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                               **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2014 | 7.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.70 | NY DUPLICATING XEROX |
| 3/21/2014 | 7.70 | NY DUPLICATING XEROX |
| 3/21/2014 | 8.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 8.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/21/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/21/2014 | 8.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 8.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 9.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 11.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 11.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 11.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 11.50 | NY DUPLICATING XEROX |
| 3/21/2014 | 12.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 12.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 13.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 13.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 14.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 14.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 15.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/21/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/21/2014 | 15.40 | NY DUPLICATING XEROX |
| 3/21/2014 | 15.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 15.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 16.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 16.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 16.70 | NY DUPLICATING XEROX |
| 3/21/2014 | 18.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 18.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2014 | 19.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 21.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 21.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 23.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 25.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 25.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 26.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 27.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 28.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 30.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 30.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 31.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 40.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 40.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 42.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 42.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 45.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 47.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 50.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 51.60 | NY DUPLICATING XEROX |
| 3/21/2014 | 51.80 | NY DUPLICATING XEROX |
| 3/21/2014 | 60.20 | NY DUPLICATING XEROX |
| 3/21/2014 | 62.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 67.00 | NY DUPLICATING XEROX |
| 3/21/2014 | 76.10 | NY DUPLICATING XEROX |
| 3/21/2014 | 79.80 | NY DUPLICATING XEROX |
| 3/22/2014 | 7.60 | NY DUPLICATING |
| 3/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/22/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/22/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/22/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/22/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/22/2014 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                  In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/22/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/22/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/22/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/22/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/22/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/22/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/22/2014 | 3.90 | NY DUPLICATING XEROX |
| 3/22/2014 | 4.20 | NY DUPLICATING XEROX |
| 3/22/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/22/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/22/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/22/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/22/2014 | 7.20 | NY DUPLICATING XEROX |
| 3/22/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/22/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/22/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/22/2014 | 9.90 | NY DUPLICATING XEROX |
| 3/22/2014 | 10.20 | NY DUPLICATING XEROX |
| 3/22/2014 | 10.20 | NY DUPLICATING XEROX |
| 3/22/2014 | 10.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2014 | 11.40 | NY DUPLICATING XEROX |
| 3/22/2014 | 12.30 | NY DUPLICATING XEROX |
| 3/22/2014 | 13.20 | NY DUPLICATING XEROX |
| 3/22/2014 | 13.50 | NY DUPLICATING XEROX |
| 3/22/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/22/2014 | 14.70 | NY DUPLICATING XEROX |
| 3/22/2014 | 15.00 | NY DUPLICATING XEROX |
| 3/22/2014 | 15.90 | NY DUPLICATING XEROX |
| 3/22/2014 | 16.80 | NY DUPLICATING XEROX |
| 3/22/2014 | 16.80 | NY DUPLICATING XEROX |
| 3/22/2014 | 17.40 | NY DUPLICATING XEROX |
| 3/22/2014 | 20.40 | NY DUPLICATING XEROX |
| 3/22/2014 | 52.50 | NY DUPLICATING XEROX |
| 3/22/2014 | 155.40 | NY DUPLICATING XEROX |
| 3/23/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/23/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/23/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/23/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/23/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.10 | NY DUPLICATING |
| 3/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                           **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 3/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 3.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 4.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 4.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 4.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 4.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 4.90 | NY DUPLICATING XEROX |
| 3/24/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 5.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 5.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 7.10 | NY DUPLICATING XEROX |
| 3/24/2014 | 7.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 8.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 8.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 9.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 12.00 | NY DUPLICATING XEROX |
| 3/24/2014 | 12.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 14.30 | NY DUPLICATING XEROX |
| 3/24/2014 | 18.50 | NY DUPLICATING XEROX |
| 3/24/2014 | 18.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 20.40 | NY DUPLICATING XEROX |
| 3/24/2014 | 27.20 | NY DUPLICATING XEROX |
| 3/24/2014 | 27.60 | NY DUPLICATING XEROX |
| 3/24/2014 | 28.80 | NY DUPLICATING XEROX |
| 3/24/2014 | 33.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.60 | NY DUPLICATING |
| 3/25/2014 | 2.70 | NY DUPLICATING |
| 3/25/2014 | 10.60 | NY DUPLICATING |
| 3/25/2014 | 17.40 | NY DUPLICATING |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/25/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/25/2014 | 2.90 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 3.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 3.90 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.10 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/25/2014 | 5.90 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 6.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 8.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 8.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 8.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 8.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 8.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 9.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 9.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 9.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 9.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 10.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 10.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 10.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 11.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 11.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 12.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 12.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 13.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 13.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 13.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 13.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 13.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 13.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 14.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 15.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 15.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 15.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 16.20 | NY DUPLICATING XEROX |
| 3/25/2014 | 16.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 17.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 23.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 23.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 25.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 25.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 26.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 26.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 26.50 | NY DUPLICATING XEROX |
| 3/25/2014 | 28.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 30.60 | NY DUPLICATING XEROX |
| 3/25/2014 | 37.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 39.40 | NY DUPLICATING XEROX |
| 3/25/2014 | 46.00 | NY DUPLICATING XEROX |
| 3/25/2014 | 46.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 46.80 | NY DUPLICATING XEROX |
| 3/25/2014 | 60.30 | NY DUPLICATING XEROX |
| 3/25/2014 | 76.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING |
| 3/26/2014 | 3.30 | NY DUPLICATING |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/26/2014 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2014 | 0.90 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 1.90 | NY DUPLICATING XEROX |
| 3/26/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 2.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 2.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 2.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 3.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 3.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 3.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 4.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 4.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 5.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2014 | 5.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 5.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 6.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 6.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 7.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 7.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 7.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 8.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 8.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 8.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 8.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 9.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 9.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 9.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 9.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 10.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 10.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 10.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 10.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 11.30 | NY DUPLICATING XEROX |
| 3/26/2014 | 11.50 | NY DUPLICATING XEROX |
| 3/26/2014 | 12.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 12.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 12.90 | NY DUPLICATING XEROX |
| 3/26/2014 | 14.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 15.00 | NY DUPLICATING XEROX |
| 3/26/2014 | 15.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 16.20 | NY DUPLICATING XEROX |
| 3/26/2014 | 16.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 19.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 21.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 21.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 23.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 23.70 | NY DUPLICATING XEROX |
| 3/26/2014 | 28.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 46.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 138.40 | NY DUPLICATING XEROX |
| 3/26/2014 | 138.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2014 | 153.10 | NY DUPLICATING XEROX |
| 3/26/2014 | 305.60 | NY DUPLICATING XEROX |
| 3/26/2014 | 306.80 | NY DUPLICATING XEROX |
| 3/26/2014 | 2,806.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 0.80 | NY DUPLICATING |
| 3/27/2014 | 2.00 | NY DUPLICATING |
| 3/27/2014 | 21.60 | NY DUPLICATING |
| 3/27/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2014 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/27/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/27/2014 | 0.80 | NY DUPLICATING XEROX |
| 3/27/2014 | 1.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 1.20 | NY DUPLICATING XEROX |
| 3/27/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 3.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 4.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 5.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 6.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 7.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 8.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 8.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 8.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 9.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 12.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 16.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 17.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 18.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 21.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 24.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**March 1, 2014 through March 31, 2014**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 24.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 27.50 | NY DUPLICATING XEROX |
| 3/27/2014 | 29.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 29.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 30.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 60.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 85.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 87.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 108.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 127.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 129.00 | NY DUPLICATING XEROX |
| 3/27/2014 | 183.00 | NY DUPLICATING XEROX |
| 3/28/2014 | 4.80 | NY DUPLICATING |
| 3/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/28/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/28/2014 | 0.50 | NY DUPLICATING XEROX |
| 3/28/2014 | 2.20 | NY DUPLICATING XEROX |
| 3/28/2014 | 2.50 | NY DUPLICATING XEROX |
| 3/28/2014 | 3.40 | NY DUPLICATING XEROX |
| 3/28/2014 | 3.60 | NY DUPLICATING XEROX |
| 3/28/2014 | 4.80 | NY DUPLICATING XEROX |
| 3/28/2014 | 5.10 | NY DUPLICATING XEROX |
| 3/28/2014 | 5.60 | NY DUPLICATING XEROX |
| 3/28/2014 | 7.40 | NY DUPLICATING XEROX |
| 3/28/2014 | 8.30 | NY DUPLICATING XEROX |
| 3/28/2014 | 29.60 | NY DUPLICATING XEROX |
| 3/28/2014 | 31.90 | NY DUPLICATING XEROX |
| 3/28/2014 | 76.40 | NY DUPLICATING XEROX |
| 3/29/2014 | 36.20 | NY DUPLICATING |
| 3/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2014 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2014 | 57.00 | NY DUPLICATING XEROX |
| 3/29/2014 | 57.00 | NY DUPLICATING XEROX |
| 3/31/2014 | 2.80 | NY DUPLICATING |
| **TOTAL:** | **26,785.70** | |

**EXPENSE SUMMARY**                                                                          In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                                     **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 3/2/2014 | 0.65 | NY COLOR PRINTING |
| 3/6/2014 | 9.75 | NY COLOR PRINTING |
| 3/6/2014 | 9.75 | NY COLOR PRINTING |
| 3/12/2014 | 0.65 | NY COLOR PRINTING |
| 3/12/2014 | 1.30 | NY COLOR PRINTING |
| 3/12/2014 | 4.55 | NY COLOR PRINTING |
| 3/12/2014 | 6.50 | NY COLOR PRINTING |
| 3/12/2014 | 8.45 | NY COLOR PRINTING |
| 3/12/2014 | 9.10 | NY COLOR PRINTING |
| 3/12/2014 | 9.75 | NY COLOR PRINTING |
| 3/12/2014 | 13.65 | NY COLOR PRINTING |
| 3/12/2014 | 14.30 | NY COLOR PRINTING |
| 3/12/2014 | 18.85 | NY COLOR PRINTING |
| 3/12/2014 | 24.70 | NY COLOR PRINTING |
| 3/12/2014 | 46.80 | NY COLOR PRINTING |
| 3/13/2014 | 0.65 | NY COLOR PRINTING |
| 3/13/2014 | 7.15 | NY COLOR PRINTING |
| 3/13/2014 | 8.45 | NY COLOR PRINTING |
| 3/13/2014 | 9.75 | NY COLOR PRINTING |
| 3/13/2014 | 13.65 | NY COLOR PRINTING |
| 3/14/2014 | 1.30 | NY COLOR PRINTING |
| 3/14/2014 | 4.55 | NY COLOR PRINTING |
| 3/14/2014 | 6.50 | NY COLOR PRINTING |
| 3/14/2014 | 8.45 | NY COLOR PRINTING |
| 3/14/2014 | 9.10 | NY COLOR PRINTING |
| 3/14/2014 | 9.75 | NY COLOR PRINTING |
| 3/14/2014 | 13.65 | NY COLOR PRINTING |
| 3/14/2014 | 14.30 | NY COLOR PRINTING |
| 3/14/2014 | 18.85 | NY COLOR PRINTING |
| 3/14/2014 | 24.70 | NY COLOR PRINTING |
| 3/14/2014 | 46.80 | NY COLOR PRINTING |
| 3/17/2014 | 3.25 | NY COLOR PRINTING |
| 3/18/2014 | 0.65 | NY COLOR PRINTING |
| 3/18/2014 | 9.75 | NY COLOR PRINTING |
| 3/18/2014 | 9.75 | NY COLOR PRINTING |
| 3/18/2014 | 9.75 | NY COLOR PRINTING |
| 3/18/2014 | 9.75 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2014 | 9.75 | NY COLOR PRINTING |
| 3/18/2014 | 9.75 | NY COLOR PRINTING |
| 3/18/2014 | 9.75 | NY COLOR PRINTING |
| 3/18/2014 | 9.75 | NY COLOR PRINTING |
| 3/18/2014 | 9.75 | NY COLOR PRINTING |
| 3/18/2014 | 19.50 | NY COLOR PRINTING |
| 3/18/2014 | 19.50 | NY COLOR PRINTING |
| 3/18/2014 | 29.25 | NY COLOR PRINTING |
| 3/18/2014 | 29.25 | NY COLOR PRINTING |
| 3/18/2014 | 29.25 | NY COLOR PRINTING |
| 3/18/2014 | 39.00 | NY COLOR PRINTING |
| 3/18/2014 | 39.00 | NY COLOR PRINTING |
| 3/18/2014 | 39.00 | NY COLOR PRINTING |
| 3/18/2014 | 39.00 | NY COLOR PRINTING |
| 3/18/2014 | 78.00 | NY COLOR PRINTING |
| 3/18/2014 | 117.00 | NY COLOR PRINTING |
| 3/18/2014 | 117.00 | NY COLOR PRINTING |
| 3/18/2014 | 117.00 | NY COLOR PRINTING |
| 3/18/2014 | 136.50 | NY COLOR PRINTING |
| 3/18/2014 | 136.50 | NY COLOR PRINTING |
| 3/18/2014 | 136.50 | NY COLOR PRINTING |
| 3/18/2014 | 136.50 | NY COLOR PRINTING |
| 3/18/2014 | 214.50 | NY COLOR PRINTING |
| 3/18/2014 | 321.75 | NY COLOR PRINTING |
| 3/18/2014 | 321.75 | NY COLOR PRINTING |
| 3/18/2014 | 321.75 | NY COLOR PRINTING |
| 3/18/2014 | 477.75 | NY COLOR PRINTING |
| 3/18/2014 | 477.75 | NY COLOR PRINTING |
| 3/18/2014 | 487.50 | NY COLOR PRINTING |
| 3/18/2014 | 487.50 | NY COLOR PRINTING |
| 3/18/2014 | 526.50 | NY COLOR PRINTING |
| 3/18/2014 | 526.50 | NY COLOR PRINTING |
| 3/18/2014 | 526.50 | NY COLOR PRINTING |
| 3/19/2014 | 1.30 | NY COLOR PRINTING |
| 3/19/2014 | 8.45 | NY COLOR PRINTING |
| 3/19/2014 | 15.60 | NY COLOR PRINTING |
| 3/20/2014 | 71.50 | NY COLOR PRINTING |
| 3/20/2014 | 98.80 | NY COLOR PRINTING |
| 3/20/2014 | 100.10 | NY COLOR PRINTING |
| 3/20/2014 | 107.90 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|---|---|---|
| 3/20/2014 | 109.20 | NY COLOR PRINTING |
| 3/20/2014 | 139.10 | NY COLOR PRINTING |
| 3/20/2014 | 195.00 | NY COLOR PRINTING |
| 3/20/2014 | 240.50 | NY COLOR PRINTING |
| 3/21/2014 | 78.00 | NY COLOR PRINTING |
| 3/21/2014 | 78.00 | NY COLOR PRINTING |
| 3/21/2014 | 1,351.35 | NY COLOR PRINTING |
| 3/21/2014 | 1,501.50 | NY COLOR PRINTING |
| 3/24/2014 | 65.00 | NY COLOR PRINTING |
| 3/25/2014 | 1.30 | NY COLOR PRINTING |
| 3/26/2014 | 1.30 | NY COLOR PRINTING |
| 3/26/2014 | 1.95 | NY COLOR PRINTING |
| 3/27/2014 | 13.00 | NY COLOR PRINTING |
| 3/27/2014 | 13.00 | NY COLOR PRINTING |
| 3/27/2014 | 26.00 | NY COLOR PRINTING |
| 3/27/2014 | 45.50 | NY COLOR PRINTING |
| 3/27/2014 | 84.50 | NY COLOR PRINTING |
| 3/27/2014 | 110.50 | NY COLOR PRINTING |
| 3/27/2014 | 162.50 | NY COLOR PRINTING |
| 3/27/2014 | 234.00 | NY COLOR PRINTING |
| 3/29/2014 | 1.30 | NY COLOR PRINTING |
| 3/30/2014 | 0.65 | NY COLOR PRINTING |
| 3/30/2014 | 0.65 | NY COLOR PRINTING |
| 3/30/2014 | 0.65 | NY COLOR PRINTING |
| 3/30/2014 | 18.20 | NY COLOR PRINTING |
| **TOTAL:** | **11,291.80** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 3/21/2014 | 9.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 9.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 9.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 13.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 13.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 13.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 19.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 19.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 19.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 19.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 19.00 | NY FAX PAGE CHARGE |

**EXPENSE SUMMARY**                                                                    In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                               **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2014 | 19.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 20.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 20.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 20.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 21.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 21.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 21.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 23.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 23.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 23.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 23.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 23.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 23.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 24.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 24.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 24.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 27.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 27.00 | NY FAX PAGE CHARGE |
| 3/21/2014 | 27.00 | NY FAX PAGE CHARGE |
| 3/24/2014 | 38.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **632.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 1/1/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/1/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/1/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/6/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2014 | 1.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2014 | 1.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2014 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2014 | 1.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2014 | 1.48 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**                                              In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                 (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/2/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 2/4/2014 | 70.77 | COMPUTER RESEARCH - LEXIS |
| 2/4/2014 | 253.69 | COMPUTER RESEARCH - LEXIS |
| 2/4/2014 | 325.55 | COMPUTER RESEARCH - LEXIS |
| 2/4/2014 | 411.57 | COMPUTER RESEARCH - LEXIS |
| 2/4/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2014 | 65.33 | COMPUTER RESEARCH - LEXIS |
| 2/5/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 2/6/2014 | 202.52 | COMPUTER RESEARCH - LEXIS |
| 2/6/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2014 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 2/14/2014 | 190.54 | COMPUTER RESEARCH - LEXIS |
| 2/14/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 2/24/2014 | 120.86 | COMPUTER RESEARCH - LEXIS |
| 2/24/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2014 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2014 | 20.69 | COMPUTER RESEARCH - LEXIS |
| 2/28/2014 | 179.65 | COMPUTER RESEARCH - LEXIS |
| 2/28/2014 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2014 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2014 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2014 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 3/9/2014 | 16.33 | COMPUTER RESEARCH - LEXIS |
| 3/9/2014 | 57.71 | COMPUTER RESEARCH - LEXIS |
| 3/9/2014 | 82.75 | COMPUTER RESEARCH - LEXIS |
| 3/11/2014 | 256.96 | COMPUTER RESEARCH - LEXIS |
| 3/14/2014 | 43.55 | COMPUTER RESEARCH - LEXIS |
| 3/14/2014 | 154.61 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **2,949.63** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 2/1/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 2/2/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2014 | 239.10 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2014 | 673.79 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2014 | 27.87 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2014 | 107.57 | COMPUTER RESEARCH - WESTLAW |
| 2/5/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 2/5/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 2/6/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2014 | 7.84 | COMPUTER RESEARCH - WESTLAW |

EXPENSE SUMMARY
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2014 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2014 | 107.14 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2014 | 12.63 | COMPUTER RESEARCH - WESTLAW |
| 2/21/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 2/21/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 2/21/2014 | 636.17 | COMPUTER RESEARCH - WESTLAW |
| 2/23/2014 | 185.94 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2014 | 48.67 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2014 | 51.66 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2014 | 64.46 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2014 | 121.31 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2014 | 388.05 | COMPUTER RESEARCH - WESTLAW |
| 2/25/2014 | 20.90 | COMPUTER RESEARCH - WESTLAW |
| 2/25/2014 | 461.80 | COMPUTER RESEARCH - WESTLAW |
| 2/26/2014 | 91.03 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2014 | 53.75 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2014 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2014 | 150.69 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2014 | 49.83 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2014 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2014 | 105.43 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2014 | 172.47 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2014 | 102.27 | COMPUTER RESEARCH - WESTLAW |
| 3/3/2014 | 116.72 | COMPUTER RESEARCH - WESTLAW |
| 3/3/2014 | 172.47 | COMPUTER RESEARCH - WESTLAW |
| 3/4/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 3/4/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 3/4/2014 | 116.72 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2014 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2014 | 388.05 | COMPUTER RESEARCH - WESTLAW |
| 3/6/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 3/6/2014 | 695.96 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2014 | 81.88 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                               **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 3/10/2014 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2014 | 405.47 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2014 | 0.33 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2014 | 945.22 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2014 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2014 | 435.52 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2014 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2014 | 847.52 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2014 | 1,635.38 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **11,003.38** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 1/25/2014 | 11.80 | Late Work Meals - Gianis |
| 1/26/2014 | 36.73 | Late Work Meals - Gianis |
| 1/26/2014 | 17.90 | Late Work Meals - Stein |
| 1/28/2014 | 22.69 | Late Work Meals - Rahneva |
| 1/28/2014 | 21.42 | Late Work Meals - Stein |
| 2/1/2014 | 11.16 | Late Work Meals - Parthum |
| 2/2/2014 | 11.82 | Late Work Meals - Parthum |
| 2/4/2014 | 16.97 | Late Work Meals - Gianis |
| 2/4/2014 | 23.78 | Late Work Meals - Stein |
| 2/6/2014 | 32.15 | Late Work Meals - Gianis |
| 2/7/2014 | 15.00 | Late Work Meals - Nassau |
| 2/7/2014 | 16.52 | Late Work Meals - Stein |
| 2/8/2014 | 18.74 | Late Work Meals - Stein |
| 2/9/2014 | 14.74 | Late Work Meals - Gianis |
| 2/10/2014 | 11.00 | Late Work Meals - McCown |
| 2/11/2014 | 20.19 | Late Work Meals - Moessner |
| 2/11/2014 | 32.22 | Late Work Meals - Rosenthal |
| 2/12/2014 | 26.09 | Late Work Meals - Lipner |
| 2/12/2014 | 38.63 | Late Work Meals - Luft |
| 2/12/2014 | 27.75 | Late Work Meals - Moessner |
| 2/12/2014 | 38.15 | Late Work Meals - Rosenthal |
| 2/13/2014 | 33.32 | Late Work Meals - Luft |
| 2/13/2014 | 29.25 | Late Work Meals - Sherrett |
| 2/14/2014 | 22.51 | Late Work Meals - Stein |
| 2/17/2014 | 29.40 | Late Work Meals - Luft |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

March 1, 2014 through March 31, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/18/2014 | 39.50 | Late Work Meals - Luft |
| 2/18/2014 | 38.15 | Late Work Meals - Rosenthal |
| 2/18/2014 | 15.98 | Late Work Meals - Stein |
| 2/19/2014 | 29.54 | Late Work Meals - Dandelet |
| 2/19/2014 | 21.30 | Late Work Meals - Gurgel |
| 2/19/2014 | 15.32 | Late Work Meals - McCown |
| 2/19/2014 | 28.75 | Late Work Meals - Sherrett |
| 2/19/2014 | 14.89 | Late Work Meals - Stein |
| 2/20/2014 | 25.73 | Late Work Meals - Kahn |
| 2/20/2014 | 29.75 | Late Work Meals - Sherrett |
| 2/21/2014 | 34.03 | Late Work Meals - Luft |
| 2/22/2014 | 4.94 | Late Work Meals - McCown (weekend meal) |
| 2/22/2014 | 22.47 | Late Work Meals - McCown (weekend meal) |
| 2/23/2014 | 28.09 | Late Work Meals - Luft |
| 2/23/2014 | 18.58 | Late Work Meals - McCown |
| 2/24/2014 | 28.54 | Late Work Meals - Aganga-Williams |
| 2/24/2014 | 24.59 | Late Work Meals - Block |
| 2/24/2014 | 23.05 | Late Work Meals - Dandelet |
| 2/24/2014 | 34.49 | Late Work Meals - Eckenrod |
| 2/24/2014 | 40.52 | Late Work Meals - Luft |
| 2/24/2014 | 15.98 | Late Work Meals - Stein |
| 2/25/2014 | 23.78 | Late Work Meals - Aganga-Williams |
| 2/25/2014 | 24.86 | Late Work Meals - Block |
| 2/25/2014 | 27.88 | Late Work Meals - Dandelet |
| 2/25/2014 | 14.80 | Late Work Meals - Gianis |
| 2/25/2014 | 34.10 | Late Work Meals - Luft |
| 2/25/2014 | 44.20 | Late Work Meals - Rosenthal |
| 2/26/2014 | 25.54 | Late Work Meals - Aganga-Williams |
| 2/26/2014 | 24.74 | Late Work Meals - Block |
| 2/26/2014 | 32.15 | Late Work Meals - Luft |
| 2/26/2014 | 23.78 | Late Work Meals - McCown |
| 2/26/2014 | 21.69 | Late Work Meals - Moessner |
| 2/26/2014 | 38.15 | Late Work Meals - Rosenthal |
| 2/27/2014 | 23.14 | Late Work Meals - Block |
| 2/27/2014 | 26.95 | Late Work Meals - Dandelet |
| 2/27/2014 | 32.65 | Late Work Meals - McCown |
| 2/27/2014 | 31.57 | Late Work Meals - Rosenthal |
| 2/27/2014 | 29.50 | Late Work Meals - Sherrett |
| 2/27/2014 | 25.03 | Late Work Meals - Stein |
| 2/28/2014 | 19.22 | Late Work Meals - Block |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2014 | 18.17 | Late Work Meals - Clarkin |
| 2/28/2014 | 20.51 | Late Work Meals - Gianis |
| 2/28/2014 | 37.30 | Late Work Meals - Luft |
| 2/28/2014 | 43.40 | Late Work Meals - Queen |
| 2/28/2014 | 48.01 | Late Work Meals - Rosenthal |
| 3/1/2014 | 2.17 | Late Work Meals - McCown |
| 3/4/2014 | 24.78 | Late Work Meals - Aganga-Williams |
| 3/4/2014 | 13.98 | Late Work Meals - Cavanagh |
| 3/4/2014 | 41.67 | Late Work Meals - Cela (3 meals during the weeks of 1/6/14 - 1/26/14) |
| 3/4/2014 | 44.22 | Late Work Meals - Chan (3 meals during the weeks of 1/13/14 - 1/26/14) |
| 3/4/2014 | 75.00 | Late Work Meals - Chen (5 meals during the weeks of 1/13/14 - 2/26/14) |
| 3/4/2014 | 15.00 | Late Work Meals - Cusack |
| 3/4/2014 | 59.52 | Late Work Meals - De Lemos (4 meals during the week of 1/13/14 - 1/19/14) |
| 3/4/2014 | 89.00 | Late Work Meals - Dompierre (6 meals during the weeks of 1/20/14 - 2/2/14) |
| 3/4/2014 | 53.75 | Late Work Meals - Graham (4 meals during the weeks of 1/6/14 - 1/26/14) |
| 3/4/2014 | 14.25 | Late Work Meals - Guiha |
| 3/4/2014 | 14.46 | Late Work Meals - Jackson |
| 3/4/2014 | 118.29 | Late Work Meals - Khmelnitsky (8 meals during the weeks of 1/13/14 - 1/26/14) |
| 3/4/2014 | 30.00 | Late Work Meals - Khym (2 meals during the week of 1/20/14 - 1/26/14) |
| 3/4/2014 | 239.14 | Late Work Meals - Lerner (16 meals during the weeks of 12/23/13 - 1/26/14) |
| 3/4/2014 | 13.98 | Late Work Meals - Lessner |
| 3/4/2014 | 165.00 | Late Work Meals - Lewis (11 meals during the weeks of 1/6/14 - 2/2/14) |
| 3/4/2014 | 57.73 | Late Work Meals - M. Taylor (4 meals during the weeks of 1/6/14 - 1/26/14) |
| 3/4/2014 | 59.26 | Late Work Meals - Stone (4 meals during the week of 1/20/14 - 1/26/14) |
| 3/4/2014 | 89.11 | Late Work Meals - van Slyck (6 meals during the weeks of 1/13/14 - 1/26/14) |
| 3/4/2014 | 45.00 | Late Work Meals - Yazgan (3 meals during the week of 1/20/14 - 1/26/14) |
| 3/4/2014 | 30.00 | Late Work Meals - Zimmer (2 meals during the week of 1/13/14 - 1/19/14) |
| 3/5/2014 | 33.72 | Late Work Meals - Aganga-Williams |
| 3/5/2014 | 11.30 | Late Work Meals - Dandelet |
| 3/5/2014 | 24.10 | Late Work Meals - Stein |
| 3/6/2014 | 40.82 | Late Work Meals - Rosenthal |
| 3/6/2014 | 29.15 | Late Work Meals - Sherrett |
| 3/6/2014 | 14.76 | Late Work Meals - Stone |
| 3/7/2014 | 26.20 | Late Work Meals - Gianis |
| 3/7/2014 | 26.20 | Late Work Meals - McCown |
| 3/8/2014 | 19.04 | Late Work Meals - Gianis (weekend meal) |
| 3/8/2014 | 27.32 | Late Work Meals - Gianis (weekend meal) |
| 3/8/2014 | 29.74 | Late Work Meals - Sherrett |
| 3/9/2014 | 19.69 | Late Work Meals - Gianis |
| 3/9/2014 | 33.75 | Late Work Meals - Luft |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2014 | 26.32 | Late Work Meals - Dandelet |
| 3/10/2014 | 20.51 | Late Work Meals - Gurgel |
| 3/10/2014 | 36.45 | Late Work Meals - Luft |
| 3/10/2014 | 15.00 | Late Work Meals - Stone |
| 3/11/2014 | 26.32 | Late Work Meals - Dandelet |
| 3/11/2014 | 17.91 | Late Work Meals - Erickson |
| 3/11/2014 | 40.82 | Late Work Meals - Rosenthal |
| 3/12/2014 | 9.47 | Late Work Meals - Erickson |
| 3/12/2014 | 33.20 | Late Work Meals - Luft |
| 3/12/2014 | 14.76 | Late Work Meals - Stone |
| 3/13/2014 | 89.84 | Late Work Meals - Cavanagh (6 meals during the week of 1/27/14 - 2/2/14) |
| 3/13/2014 | 30.00 | Late Work Meals - Chan (2 meals during the weeks of 1/27/14 - 2/9/14) |
| 3/13/2014 | 90.00 | Late Work Meals - Chen (6 meals during the weeks of 1/27/14 - 2/9/14) |
| 3/13/2014 | 30.00 | Late Work Meals - Cusack (2 meals during the weeks of 1/27/14 - 2/9/14) |
| 3/13/2014 | 22.01 | Late Work Meals - Dandelet |
| 3/13/2014 | 43.34 | Late Work Meals - De Lemos (3 meals during the week of 1/27/14 - 2/2/14) |
| 3/13/2014 | 15.00 | Late Work Meals - Devaney |
| 3/13/2014 | 60.00 | Late Work Meals - Dompierre (4 meals during the week of 2/17/14 - 2/23/14) |
| 3/13/2014 | 12.75 | Late Work Meals - Graham |
| 3/13/2014 | 12.11 | Late Work Meals - Jackson |
| 3/13/2014 | 118.56 | Late Work Meals - Khmelnitsky (8 meals during the weeks of 1/27/14 - 2/9/14) |
| 3/13/2014 | 104.55 | Late Work Meals - Lerner (7 meals during the weeks of 1/27/14 - 2/9/14) |
| 3/13/2014 | 43.16 | Late Work Meals - Lessner (3 meals during the week of 1/27/14 - 2/2/14) |
| 3/13/2014 | 15.00 | Late Work Meals - McKay |
| 3/13/2014 | 13.00 | Late Work Meals - Stone |
| 3/13/2014 | 44.52 | Late Work Meals - van Slyck (3 meals during the weeks of 1/27/14 - 2/9/14) |
| 3/13/2014 | 45.00 | Late Work Meals - Yazgan (3 meals during the week of 1/27/14 - 2/2/14) |
| 3/13/2014 | 30.00 | Late Work Meals - Zimmer (2 meals during the weeks of 1/27/14 - 2/9/14) |
| 3/14/2014 | 48.01 | Late Work Meals - Rosenthal |
| 3/15/2014 | 15.00 | Late Work Meals - Stone |
| 3/17/2014 | 21.72 | Late Work Meals - Dandelet |
| 3/17/2014 | 14.76 | Late Work Meals - Stone |
| 3/18/2014 | 20.40 | Late Work Meals - Dandelet |
| 3/19/2014 | 18.74 | Late Work Meals - Dandelet |
| 3/20/2014 | 19.60 | Late Work Meals - Erickson |
| 3/24/2014 | 26.06 | Late Work Meals - Cavanagh (2 meals during the week of 2/3/14 - 2/9/14) |
| 3/24/2014 | 60.00 | Late Work Meals - Dompierre (4 meals during the week of 2/3/14 - 2/9/14) |
| 3/24/2014 | 74.76 | Late Work Meals - Lessner (5 meals during the week of 2/3/14 - 2/9/14) |
| 3/24/2014 | 45.00 | Late Work Meals - Yazgan (3 meals during the week of 2/3/14 - 2/9/14) |
| 3/25/2014 | 41.94 | Late Work Meals - Cavanagh (3 meals during the week of 2/10/14 - 2/16/14) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 30.00 | Late Work Meals - Chen (2 meals during the week of 2/10/14 - 2/16/14) |
| 3/25/2014 | 60.00 | Late Work Meals - Cusack (4 meals during the week of 2/10/14 - 2/16/14) |
| 3/25/2014 | 60.00 | Late Work Meals - Dompierre (4 meals during the week of 2/10/14 - 2/16/14) |
| 3/25/2014 | 15.00 | Late Work Meals - Khym |
| 3/25/2014 | 30.00 | Late Work Meals - Lessner (2 meals during the week of 2/10/14 - 2/16/14) |
| 3/25/2014 | 29.51 | Late Work Meals - Rha (2 meals during the week of 2/10/14 - 2/16/14) |
| 3/25/2014 | 44.50 | Late Work Meals - Stone (3 meals during the week of 2/10/14 - 2/16/14) |
| 3/25/2014 | 12.66 | Late Work Meals - van Slyck |
| 3/25/2014 | 60.00 | Late Work Meals - Yazgan (4 meals during the week of 2/10/14 - 2/16/14) |
| 3/25/2014 | 45.00 | Late Work Meals - Zimmer (3 meals during the week of 2/10/14 - 2/16/14) |
| 3/27/2014 | 28.98 | Late Work Meals - Cavanagh (2 meals during the week of 2/17/14 - 2/23/14) |
| 3/27/2014 | 29.05 | Late Work Meals - Chan (2 meals during the weeks of 2/10/14 - 2/23/14) |
| 3/27/2014 | 105.00 | Late Work Meals - Chen (7 meals during the weeks of 2/17/14 - 3/2/14) |
| 3/27/2014 | 86.70 | Late Work Meals - Graham (6 meals during the weeks of 2/10/14 - 3/2/14) |
| 3/27/2014 | 27.25 | Late Work Meals - Jackson (2 meals during the week of 2/17/14 - 2/23/14) |
| 3/27/2014 | 208.53 | Late Work Meals - Khmelnitsky (14 meals during the weeks of 2/10/14 - 3/2/14) |
| 3/27/2014 | 104.65 | Late Work Meals - Lerner (7 meals during the weeks of 2/10/14 - 2/23/14) |
| 3/27/2014 | 74.75 | Late Work Meals - Lessner (5 meals during the weeks of 2/17/14 - 3/2/14) |
| 3/27/2014 | 15.00 | Late Work Meals - Lewis |
| 3/27/2014 | 14.34 | Late Work Meals - M. Taylor |
| 3/27/2014 | 12.56 | Late Work Meals - McKay |
| 3/27/2014 | 89.00 | Late Work Meals - Stone (6 meals during the weeks of 2/17/14 - 3/2/14) |
| 3/27/2014 | 120.00 | Late Work Meals - van Slyck (8 meals during the weeks of 2/17/14 - 3/2/14) |
| 3/27/2014 | 90.00 | Late Work Meals - Yazgan (6 meals during the weeks of 2/17/14 - 3/2/14) |
| 3/27/2014 | 45.00 | Late Work Meals - Zimmer (3 meals during the weeks of 2/17/14 - 3/2/14) |
| 3/31/2014 | 45.00 | Late Work Meals - Yazgan (3 meals during the week of 3/3/14 - 3/9/14) |
| **TOTAL:** | **6,384.41** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 11/25/2013 | 16.00 | Late Work Transportation - Erickson |
| 1/25/2014 | 12.28 | Late Work Transportation - Decker |
| 1/25/2014 | 17.40 | Late Work Transportation - Rahneva |
| 1/25/2014 | 11.25 | Late Work Transportation - Rosenthal |
| 1/25/2014 | 64.74 | Late Work Transportation - Stein |
| 1/26/2014 | 11.05 | Late Work Transportation - Stein (weekend ride) |
| 1/26/2014 | 51.00 | Late Work Transportation - Stein (weekend ride) |
| 1/27/2014 | 13.75 | Late Work Transportation - Parthum |
| 1/30/2014 | 25.96 | Late Work Transportation - Stein |
| 1/31/2014 | 16.25 | Late Work Transportation - Parthum |

**EXPENSE SUMMARY**                                                                 In re Nortel Networks Inc., et al.
**March 1, 2014 through March 31, 2014**                                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/1/2014 | 10.50 | Late Work Transportation - Moessner |
| 2/1/2014 | 12.85 | Late Work Transportation - Parthum |
| 2/3/2014 | 10.40 | Late Work Transportation - Moessner |
| 2/4/2014 | 31.79 | Late Work Transportation - Bull |
| 2/4/2014 | 10.62 | Late Work Transportation - Moessner |
| 2/4/2014 | 30.74 | Late Work Transportation - Ricchi |
| 2/4/2014 | 91.15 | Late Work Transportation - Schweitzer |
| 2/5/2014 | 49.26 | Late Work Transportation - Kahn |
| 2/5/2014 | 41.32 | Late Work Transportation - Kaufman |
| 2/5/2014 | 10.50 | Late Work Transportation - Moessner |
| 2/6/2014 | 29.96 | Late Work Transportation - Gianis |
| 2/6/2014 | 19.77 | Late Work Transportation - MacCallum |
| 2/6/2014 | 20.65 | Late Work Transportation - McCown |
| 2/6/2014 | 11.25 | Late Work Transportation - Moessner |
| 2/7/2014 | 36.42 | Late Work Transportation - McCown |
| 2/7/2014 | 41.75 | Late Work Transportation - Olin |
| 2/8/2014 | 25.45 | Late Work Transportation - Olin |
| 2/8/2014 | 14.30 | Late Work Transportation - Stein (weekend ride) |
| 2/8/2014 | 17.00 | Late Work Transportation - Stein (weekend ride) |
| 2/9/2014 | 14.50 | Late Work Transportation - McCown |
| 2/10/2014 | 32.86 | Late Work Transportation - Beisler |
| 2/10/2014 | 37.19 | Late Work Transportation - Block |
| 2/10/2014 | 23.38 | Late Work Transportation - Ferguson |
| 2/10/2014 | 30.46 | Late Work Transportation - Malone |
| 2/10/2014 | 55.58 | Late Work Transportation - McKay |
| 2/10/2014 | 68.75 | Late Work Transportation - Nassau |
| 2/10/2014 | 37.14 | Late Work Transportation - Olin |
| 2/10/2014 | 36.09 | Late Work Transportation - Ricchi |
| 2/10/2014 | 28.62 | Late Work Transportation - Shartsis |
| 2/10/2014 | 51.29 | Late Work Transportation - Stein |
| 2/10/2014 | 49.51 | Late Work Transportation - Zelbo |
| 2/11/2014 | 22.34 | Late Work Transportation - Block |
| 2/11/2014 | 23.97 | Late Work Transportation - Coleman |
| 2/11/2014 | 40.89 | Late Work Transportation - Decker |
| 2/11/2014 | 29.96 | Late Work Transportation - Gianis |
| 2/11/2014 | 26.73 | Late Work Transportation - Kahn |
| 2/11/2014 | 41.32 | Late Work Transportation - Kaufman |
| 2/11/2014 | 18.34 | Late Work Transportation - Lipner |
| 2/11/2014 | 19.05 | Late Work Transportation - McCown |
| 2/11/2014 | 29.96 | Late Work Transportation - Moessner |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2014 | 33.24 | Late Work Transportation - Olin |
| 2/11/2014 | 50.00 | Late Work Transportation - Smoler |
| 2/12/2014 | 18.86 | Late Work Transportation - Block |
| 2/12/2014 | 134.81 | Late Work Transportation - Clarkin |
| 2/12/2014 | 52.01 | Late Work Transportation - Gianis |
| 2/12/2014 | 41.32 | Late Work Transportation - Kaufman |
| 2/12/2014 | 18.84 | Late Work Transportation - Lipner |
| 2/12/2014 | 10.50 | LAte Work Transportation - Moessner |
| 2/12/2014 | 28.62 | Late Work Transportation - Moessner (ride after midnight on 2/11/14) |
| 2/12/2014 | 73.76 | Late Work Transportation - O'Keefe |
| 2/12/2014 | 24.92 | Late Work Transportation - Olin |
| 2/12/2014 | 30.74 | Late Work Transportation - Ricchi |
| 2/12/2014 | 33.65 | Late Work Transportation - Rosenthal |
| 2/12/2014 | 47.67 | Late Work Transportation - Smoler |
| 2/12/2014 | 31.79 | Late Work Transportation - Stein |
| 2/12/2014 | 15.00 | Late Work Transportation - Stein (ride after midnight on 2/11/14) |
| 2/12/2014 | 33.65 | Late Work Transportation - Zelbo (package delivery) |
| 2/12/2014 | 43.03 | Late Work Transportation - Zelbo (package delivery) |
| 2/14/2014 | 29.96 | Late Work Transportation - Barrett |
| 2/14/2014 | 28.62 | Late Work Transportation - Moessner |
| 2/15/2014 | 16.90 | Late Work Transportation - Stein (weekend ride) |
| 2/15/2014 | 20.15 | Late Work Transportation - Stein (weekend ride) |
| 2/17/2014 | 16.87 | Late Work Transportation - Stein (holiday/office closed - ride) |
| 2/17/2014 | 20.00 | Late Work Transportation - Stein (holiday/office closed - ride) |
| 2/18/2014 | 31.79 | Late Work Transportation - Block |
| 2/18/2014 | 87.46 | Late Work Transportation - Dandelet |
| 2/18/2014 | 44.49 | Late Work Transportation - Decker |
| 2/18/2014 | 28.62 | Late Work Transportation - Gianis |
| 2/18/2014 | 27.81 | Late Work Transportation - Karlik |
| 2/18/2014 | 41.10 | Late Work Transportation - Lipner |
| 2/18/2014 | 15.60 | Late Work Transportation - Luft |
| 2/18/2014 | 23.66 | Late Work Transportation - MacCallum |
| 2/18/2014 | 81.56 | Late Work Transportation - O'Keefe |
| 2/18/2014 | 65.41 | Late Work Transportation - Polonsky |
| 2/18/2014 | 37.09 | Late Work Transportation - Rosenthal |
| 2/18/2014 | 97.35 | Late Work Transportation - Schweitzer |
| 2/18/2014 | 35.53 | Late Work Transportation - Zelbo |
| 2/19/2014 | 22.34 | Late Work Transportation - Block |
| 2/19/2014 | 21.96 | Late Work Transportation - Gurgel |
| 2/19/2014 | 20.12 | Late Work Transportation - MacCallum |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

March 1, 2014 through March 31, 2014

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2014 | 19.05 | Late Work Transportation - McCown |
| 2/19/2014 | 61.51 | Late Work Transportation - Polonsky |
| 2/19/2014 | 41.32 | Late Work Transportation - Rahneva |
| 2/19/2014 | 93.20 | Late Work Transportation - Schweitzer |
| 2/19/2014 | 47.39 | Late Work Transportation - Sherrett |
| 2/19/2014 | 21.96 | Late Work Transportation - Stein |
| 2/19/2014 | 33.30 | Late Work Transportation - Stein (ride after midnight on 2/18/14) |
| 2/19/2014 | 23.30 | Late Work Transportation - Zelbo |
| 2/20/2014 | 33.30 | Late Work Transportation - Block |
| 2/20/2014 | 34.80 | Late Work Transportation - Kahn |
| 2/20/2014 | 52.96 | Late Work Transportation - McKay |
| 2/20/2014 | 41.32 | Late Work Transportation - Nee |
| 2/20/2014 | 22.50 | Late Work Transportation - Ricchi |
| 2/20/2014 | 97.35 | Late Work Transportation - Schweitzer |
| 2/20/2014 | 35.69 | Late Work Transportation - Sherrett |
| 2/21/2014 | 46.67 | Late Work Transportation - Ferguson |
| 2/21/2014 | 91.20 | Late Work Transportation - Sherrett |
| 2/21/2014 | 15.00 | Late Work Transportation - Stein |
| 2/22/2014 | 14.25 | Late Work Transportation - McCown (weekend ride) |
| 2/22/2014 | 28.62 | Late Work Transportation - McCown (weekend ride) |
| 2/22/2014 | 51.12 | Late Work Transportation - Nee |
| 2/22/2014 | 11.12 | Late Work Transportation - Stein |
| 2/23/2014 | 13.70 | Late Work Transportation - McCown (weekend ride) |
| 2/23/2014 | 14.25 | Late Work Transportation - McCown (weekend ride) |
| 2/23/2014 | 48.72 | Late Work Transportation - Nee |
| 2/24/2014 | 41.10 | Late Work Transportation - Gurgel |
| 2/24/2014 | 15.00 | Late Work Transportation - Queen |
| 2/24/2014 | 108.63 | Late Work Transportation - Tunis |
| 2/24/2014 | 32.86 | Late Work Transportation - Zelbo |
| 2/25/2014 | 29.96 | Late Work Transportation - Gianis |
| 2/25/2014 | 21.81 | Late Work Transportation - McCown |
| 2/25/2014 | 51.12 | Late Work Transportation - Nee |
| 2/26/2014 | 61.48 | Late Work Transportation - Decker |
| 2/26/2014 | 13.70 | Late Work Transportation - Erickson |
| 2/26/2014 | 30.51 | Late Work Transportation - Ferguson |
| 2/26/2014 | 29.96 | Late Work Transportation - Gianis |
| 2/26/2014 | 28.62 | Late Work Transportation - Luft |
| 2/26/2014 | 9.88 | Late Work Transportation - MacCallum |
| 2/26/2014 | 25.27 | Late Work Transportation - Moessner |
| 2/26/2014 | 58.92 | Late Work Transportation - Nee |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/26/2014 | 51.12 | Late Work Transportation - Rahneva |
| 2/26/2014 | 32.18 | Late Work Transportation - Ricchi |
| 2/27/2014 | 29.96 | Late Work Transportation - Gianis |
| 2/27/2014 | 30.51 | Late Work Transportation - Kahn |
| 2/27/2014 | 50.00 | Late Work Transportation - MacCallum |
| 2/27/2014 | 55.58 | Late Work Transportation - McKay |
| 2/27/2014 | 33.30 | Late Work Transportation - Queen |
| 2/27/2014 | 19.00 | Late Work Transportation - Stein |
| 2/28/2014 | 19.10 | Late Work Transportation - Luft |
| 2/28/2014 | 11.00 | Late Work Transportation - Moessner |
| 2/28/2014 | 62.26 | Late Work Transportation - Zelbo |
| 3/1/2014 | 104.32 | Late Work Transportation - Bromley |
| 3/1/2014 | 126.05 | Late Work Transportation - Clarkin |
| 3/1/2014 | 61.48 | Late Work Transportation - Decker |
| 3/1/2014 | 33.30 | Late Work Transportation - Sherrett |
| 3/1/2014 | 29.96 | Late Work Transportation - Siegel |
| 3/3/2014 | 14.90 | Late Work Transportation - Erickson |
| 3/3/2014 | 20.50 | Late Work Transportation - Kaufman |
| 3/3/2014 | 39.60 | Late Work Transportation - Rosenthal |
| 3/4/2014 | 261.26 | Late Work Transportation - Cavanagh (3 rides during the weeks of 12/30/13 - 1/19/14) |
| 3/4/2014 | 32.20 | Late Work Transportation - Cusack (2 rides during the weeks of 1/13/14 - 1/26/14) |
| 3/4/2014 | 2,037.41 | Late Work Transportation - De Lemos (21 rides during the weeks of 12/2/13 - 1/19/14) |
| 3/4/2014 | 221.22 | Late Work Transportation - Dompierre (5 rides during the weeks of 1/13/14 - 1/26/14) |
| 3/4/2014 | 322.03 | Late Work Transportation - Ghirardi (7 rides during the weeks of 12/9/13 - 1/12/14) |
| 3/4/2014 | 77.98 | Late Work Transportation - Gip (2 rides during the weeks of 11/18/13 - 12/1/13) |
| 3/4/2014 | 462.54 | Late Work Transportation - Hong (3 rides during the weeks of 12/9/13 - 12/22/13) |
| 3/4/2014 | 567.93 | Late Work Transportation - Jackson (11 rides during the weeks of 12/9/13 - 1/26/14) |
| 3/4/2014 | 1,400.00 | Late Work Transportation - Khym (14 rides during the weeks of 12/9/13 - 1/19/14) |
| 3/4/2014 | 126.62 | Late Work Transportation - Lerner (3 rides during the weeks of 1/6/14 - 1/19/14) |
| 3/4/2014 | 97.32 | Late Work Transportation - Lessner (3 rides during the weeks of 1/13/14 - 1/26/14) |
| 3/4/2014 | 66.60 | Late Work Transportation - Murty (5 rides during the weeks of 12/2/13 - 1/19/14) |
| 3/4/2014 | 159.84 | Late Work Transportation - Rha (3 rides during the week of 1/13/14 - 1/19/14) |
| 3/4/2014 | 16.00 | Late Work Transportation - Stein |
| 3/4/2014 | 95.00 | Late Work Transportation - Stone (2 rides during the week of 1/13/14 - 1/19/14) |
| 3/4/2014 | 550.94 | Late Work Transportation - van Slyck (11 rides during the weeks of 12/9/13 - 1/19/14) |
| 3/4/2014 | 66.09 | Late Work Transportation - Yazgan |
| 3/4/2014 | 464.67 | Late Work Transportation - Zimmer (9 rides during the weeks of 12/16/13 - 1/26/14) |
| 3/5/2014 | 101.13 | Late Work Transportation - Muztaza (package delivery) |
| 3/5/2014 | 17.00 | Late Work Transportation - Stein |
| 3/6/2014 | 15.50 | Late Work Transportation - Aganga-Williams |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/6/2014 | 14.88 | Late Work Transportation - Sherrett |
| 3/7/2014 | 21.25 | Late Work Transportation - Kaufman |
| 3/7/2014 | 16.00 | Late Work Transportation - Queen |
| 3/9/2014 | 14.40 | Late Work Transportation - Gianis |
| 3/11/2014 | 98.50 | Late Work Transportation - Streatfeild (2 rides during the week of 2/10/14 - 2/16/14) |
| 3/11/2014 | 26.25 | Late Work Transportation - Zelbo |
| 3/12/2014 | 14.30 | Late Work Transportation - Erickson |
| 3/13/2014 | 200.00 | Late Work Transportation - Cavanagh (2 rides during the weeks of 1/13/14 - 1/26/14) |
| 3/13/2014 | 98.02 | Late Work Transportation - Cusack (6 rides during the weeks of 1/27/14 - 2/9/14) |
| 3/13/2014 | 392.32 | Late Work Transportation - De Lemos (4 rides during the week of 1/27/14 - 2/2/14) |
| 3/13/2014 | 44.01 | Late Work Transportation - Dompierre |
| 3/13/2014 | 14.40 | Late Work Transportation - Erickson |
| 3/13/2014 | 174.85 | Late Work Transportation - Lerner (2 rides during the weeks of 1/27/14 - 2/9/14) |
| 3/13/2014 | 190.00 | Late Work Transportation - Stone (4 rides during the weeks of 1/20/14 - 2/2/14) |
| 3/13/2014 | 391.73 | Late Work Transportation - Yazgan (9 rides during the weeks of 1/13/14 - 2/9/14) |
| 3/19/2014 | 115.76 | Late Work Transportation - Gosain (2 rides during the week of 1/27/14 - 2/2/14) |
| 3/21/2014 | 15.60 | Late Work Transportation - Erickson |
| 3/24/2014 | 187.83 | Late Work Transportation - Chen (3 rides during the weeks of 1/20/14 - 2/2/14) |
| 3/24/2014 | 103.26 | Late Work Transportation - Jackson (2 rides during the weeks of 1/13/14 - 1/26/14) |
| 3/24/2014 | 500.00 | Late Work Transportation - Khym (5 rides during the weeks of 1/20/14 - 2/2/14) |
| 3/24/2014 | 389.96 | Late Work Transportation - Lessner (4 rides during the weeks of 1/27/14 - 2/9/14) |
| 3/24/2014 | 47.50 | Late Work Transportation - Rha (2 rides during the weeks of 1/27/14 - 2/9/14) |
| 3/24/2014 | 129.76 | Late Work Transportation - Stone |
| 3/24/2014 | 381.93 | Late Work Transportation - van Slyck (7 rides during the weeks of 1/13/14 - 1/26/14) |
| 3/24/2014 | 262.14 | Late Work Transportation - Yazgan (4 rides during the weeks of 1/27/14 - 2/9/14) |
| 3/24/2014 | 51.63 | Late Work Transportation - Zimmer |
| 3/25/2014 | 384.94 | Late Work Transportation - Cavanagh (4 rides during the weeks of 1/27/14 - 2/9/14) |
| 3/25/2014 | 47.90 | Late Work Transportation - Cusack (3 rides during the week of 2/10/14 - 2/16/14) |
| 3/25/2014 | 293.76 | Late Work Transportation - Dompierre (7 rides during the weeks of 1/27/14 - 2/16/14) |
| 3/25/2014 | 98.47 | Late Work Transportation - Lessner (3 rides during the weeks of 2/3/14 - 2/16/14) |
| 3/25/2014 | 159.84 | Late Work Transportation - Rha (3 rides during the week of 2/3/14 - 2/9/14) |
| 3/25/2014 | 95.00 | Late Work Transportation - Stone (2 rides during the week of 2/3/14 - 2/9/14) |
| 3/25/2014 | 66.09 | Late Work Transportation - Yazgan |
| 3/26/2014 | 69.10 | Late Work Transportation - Gosain (2 package deliveries during the week of 2/3/14 - 2/9/14) |
| 3/26/2014 | 209.29 | Late Work Transportation - Gosain (3 rides during the weeks of 2/3/14 - 2/16/14) |
| 3/27/2014 | 379.92 | Late Work Transportation - Cavanagh (4 rides during the weeks of 2/10/14 - 2/23/14) |
| 3/27/2014 | 411.02 | Late Work Transportation - Cela (8 rides during the weeks of 11/18/13 - 1/5/14) |
| 3/27/2014 | 436.88 | Late Work Transportation - Chan (10 rides during the weeks of 12/2/13 - 2/16/14) |
| 3/27/2014 | 331.35 | Late Work Transportation - Chen (5 rides during the weeks of 1/27/14 - 2/23/14) |
| 3/27/2014 | 16.10 | Late Work Transportation - Cusack |

**EXPENSE SUMMARY**
March 1, 2014 through March 31, 2014

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2014 | 221.22 | Late Work Transportation - Dompierre (5 rides during the weeks of 2/3/14 - 2/23/14) |
| 3/27/2014 | 174.97 | Late Work Transportation - Graham (7 rides during the weeks of 11/25/13 - 2/23/14) |
| 3/27/2014 | 567.93 | Late Work Transportation - Jackson (11 rides during the weeks of 1/27/14 - 2/23/14) |
| 3/27/2014 | 1,163.45 | Late Work Transportation - Khmelnitsky (17 rides during the weeks of 12/2/13 - 2/16/14) |
| 3/27/2014 | 600.00 | Late Work Transportation - Khym (6 rides during the weeks of 1/27/14 - 2/16/14) |
| 3/27/2014 | 65.15 | Late Work Transportation - Knopp |
| 3/27/2014 | 28.96 | Late Work Transportation - Lee |
| 3/27/2014 | 388.18 | Late Work Transportation - Lerner (7 rides during the weeks of 12/2/13 - 1/5/14) |
| 3/27/2014 | 97.32 | Late Work Transportation - Lessner (3 rides during the weeks of 2/10/14 - 2/23/14) |
| 3/27/2014 | 401.52 | Late Work Transportation - Lewis (7 rides during the weeks of 12/2/13 - 12/29/13) |
| 3/27/2014 | 622.99 | Late Work Transportation - M. Taylor (10 rides during the weeks of 11/25/13 - 12/15/13) |
| 3/27/2014 | 106.56 | Late Work Transportation - Rha (2 rides during the week of 2/10/14 - 2/16/14) |
| 3/27/2014 | 171.52 | Late Work Transportation - Sanson (5 rides during the weeks of 11/18/13 - 12/22/13) |
| 3/27/2014 | 190.00 | Late Work Transportation - Stone (4 rides during the weeks of 2/10/14 - 2/23/14) |
| 3/27/2014 | 650.71 | Late Work Transportation - van Slyck (12 rides during the weeks of 1/27/14 - 2/23/14) |
| 3/27/2014 | 42.99 | Late Work Transportation - Vasanth |
| 3/27/2014 | 330.45 | Late Work Transportation - Yazgan (5 rides during the weeks of 2/3/14 - 2/23/14) |
| 3/27/2014 | 309.78 | Late Work Transportation - Zimmer (6 rides during the weeks of 1/27/14 - 2/23/14) |
| 3/31/2014 | 200.00 | Late Work Transportation - Cavanagh (2 rides during the weeks of 2/17/14 - 3/2/14) |
| 3/31/2014 | 771.30 | Late Work Transportation - Chan (12 rides during the weeks of 1/13/14 - 2/16/14) |
| 3/31/2014 | 38.99 | Late Work Transportation - Gip |
| 3/31/2014 | 131.44 | Late Work Transportation - Graham (4 rides during the weeks of 1/27/14 - 2/16/14) |
| 3/31/2014 | 799.13 | Late Work Transportation - Khmelnitsky (11 rides during the weeks of 1/20/14 - 2/16/14) |
| 3/31/2014 | 400.00 | Late Work Transportation - Khym (4 rides during the weeks of 2/10/14 - 3/2/14) |
| 3/31/2014 | 390.96 | Late Work Transportation - Lerner (7 rides during the weeks of 1/20/14 - 2/16/14) |
| 3/31/2014 | 286.80 | Late Work Transportation - Lewis (5 rides during the weeks of 1/13/14 - 2/2/14) |
| 3/31/2014 | 384.39 | Late Work Transportation - M. Taylor (6 rides during the weeks of 1/20/14 - 2/9/14) |
| 3/31/2014 | 21.89 | Late Work Transportation - Streatfeild |
| **TOTAL:** | **29,000.45** | |
| | | |
| **Conference Meals** | | |
| | | |
| 2/18/2014 | 634.74 | Conference Meals (22 attendees) |
| 2/18/2014 | 52.26 | Conference Meals (6 attendees) |
| 2/19/2014 | 115.41 | Conference Meals (4 attendees) |
| 2/20/2014 | 113.23 | Conference Meals (8 attendees) |
| 2/20/2014 | 195.98 | Conference Meals (8 attendees) |
| 2/20/2014 | 230.81 | Conference Meals (8 attendees) |
| 2/21/2014 | 121.94 | Conference Meals (8 attendees) |
| 2/21/2014 | 230.81 | Conference Meals (8 attendees) |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**March 1, 2014 through March 31, 2014**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2014 | 634.74 | Conference Meals (22 attendees) |
| 2/24/2014 | 91.46 | Conference Meals (6 attendees) |
| 2/24/2014 | 137.18 | Conference Meals (6 attendees) |
| 2/26/2014 | 78.39 | Conference Meals (9 attendees) |
| 2/27/2014 | 262.79 | Conference Meals (10 attendees) |
| 3/3/2014 | 634.74 | Conference Meals (22 attendees) |
| 3/5/2014 | 87.10 | Conference Meals (10 attendees) |
| 3/5/2014 | 277.63 | Conference Meals (15 attendees) |
| 3/5/2014 | 367.45 | Conference Meals (15 attendees) |
| 3/7/2014 | 57.70 | Conference Meals (2 attendees) |
| 3/10/2014 | 104.52 | Conference Meals (12 attendees) |
| 3/10/2014 | 634.74 | Conference Meals (22 attendees) |
| 3/10/2014 | 76.21 | Conference Meals (5 attendees) |
| 3/10/2014 | 114.32 | Conference Meals (5 attendees) |
| 3/11/2014 | 114.32 | Conference Meals (5 attendees) |
| 3/11/2014 | 173.11 | Conference Meals (6 attendees) |
| 3/11/2014 | 173.11 | Conference Meals (6 attendees) |
| 3/12/2014 | 122.48 | Conference Meals (5 attendees) |
| 3/12/2014 | 144.26 | Conference Meals (5 attendees) |
| 3/12/2014 | 91.46 | Conference Meals (6 attendees) |
| 3/13/2014 | 114.32 | Conference Meals (5 attendees) |
| 3/14/2014 | 139.90 | Conference Meals (8 attendees) |
| 3/17/2014 | 104.52 | Conference Meals (12 attendees) |
| 3/17/2014 | 634.74 | Conference Meals (22 attendees) |
| 3/17/2014 | 76.21 | Conference Meals (5 attendees) |
| 3/17/2014 | 144.26 | Conference Meals (5 attendees) |
| 3/17/2014 | 146.98 | Conference Meals (6 attendees) |
| 3/18/2014 | 152.42 | Conference Meals (10 attendees) |
| 3/18/2014 | 139.36 | Conference Meals (16 attendees) |
| 3/18/2014 | 139.36 | Conference Meals (16 attendees) |
| 3/18/2014 | 19.60 | Conference Meals (3 attendees) |
| 3/18/2014 | 45.73 | Conference Meals (3 attendees) |
| 3/18/2014 | 73.49 | Conference Meals (3 attendees) |
| 3/18/2014 | 86.56 | Conference Meals (3 attendees) |
| 3/18/2014 | 86.56 | Conference Meals (3 attendees) |
| 3/18/2014 | 60.97 | Conference Meals (4 attendees) |
| 3/18/2014 | 115.41 | Conference Meals (4 attendees) |
| 3/18/2014 | 91.46 | Conference Meals (6 attendees) |
| 3/18/2014 | 173.11 | Conference Meals (6 attendees) |
| 3/19/2014 | 167.67 | Conference Meals (11 attendees) |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2014 | 317.37 | Conference Meals (11 attendees) |
| 3/19/2014 | 235.17 | Conference Meals (27 attendees) |
| 3/19/2014 | 235.17 | Conference Meals (27 attendees) |
| 3/19/2014 | 45.73 | Conference Meals (3 attendees) |
| 3/19/2014 | 45.73 | Conference Meals (3 attendees) |
| 3/19/2014 | 86.56 | Conference Meals (3 attendees) |
| 3/19/2014 | 76.21 | Conference Meals (5 attendees) |
| 3/19/2014 | 144.26 | Conference Meals (5 attendees) |
| 3/19/2014 | 121.94 | Conference Meals (8 attendees) |
| 3/19/2014 | 230.81 | Conference Meals (8 attendees) |
| **TOTAL:** | **10,324.47** | |
| | | |
| **Other** | | |
| | | |
| 2/3/2014 | 1.57 | Outside Duplicating |
| 2/3/2014 | 97.01 | Outside Duplicating |
| 2/20/2014 | 119.00 | Witness Travel Expenses |
| 2/20/2014 | 482.90 | Witness Travel Expenses |
| 2/27/2014 | 40.00 | Electronic Closing Binders |
| 3/3/2014 | 871.34 | Transcription Services |
| 3/3/2014 | 2,093.71 | Transcription Services |
| 3/3/2014 | 2,180.62 | Transcription Services |
| 3/3/2014 | 3,030.26 | Transcription Services |
| 3/3/2014 | 3,226.68 | Transcription Services |
| 3/3/2014 | 4,091.82 | Transcription Services |
| 3/3/2014 | 4,331.98 | Transcription Services |
| 3/3/2014 | 4,358.92 | Transcription Services |
| 3/6/2014 | 50.00 | Court Document Retrieval |
| 3/10/2014 | 130.10 | Witness Travel Expenses |
| 3/11/2014 | 1,679.71 | Transcription Services |
| 3/11/2014 | 1,687.34 | Transcription Services |
| 3/11/2014 | 1,832.21 | Transcription Services |
| 3/11/2014 | 1,955.78 | Transcription Services |
| 3/11/2014 | 1,988.46 | Transcription Services |
| 3/11/2014 | 2,309.16 | Transcription Services |
| 3/11/2014 | 2,348.73 | Transcription Services |
| 3/11/2014 | 2,423.96 | Transcription Services |
| 3/11/2014 | 2,563.43 | Transcription Services |
| 3/11/2014 | 2,573.40 | Transcription Services |
| 3/11/2014 | 2,662.53 | Transcription Services |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2014 | 2,847.54 | Transcription Services |
| 3/11/2014 | 2,921.02 | Transcription Services |
| 3/11/2014 | 2,967.14 | Transcription Services |
| 3/11/2014 | 3,135.59 | Transcription Services |
| 3/11/2014 | 3,315.58 | Transcription Services |
| 3/11/2014 | 4,029.74 | Transcription Services |
| 3/11/2014 | 4,089.31 | Transcription Services |
| 3/11/2014 | 4,350.94 | Transcription Services |
| 3/11/2014 | 4,667.12 | Transcription Services |
| 3/12/2014 | 10,033.26 | Deposition Examiner Expense |
| 3/18/2014 | 350.00 | Electronic Dataroom Services |
| 3/18/2014 | 1,128.22 | Electronic Discovery Services |
| 3/18/2014 | 4,178.26 | Electronic Discovery Services |
| 3/18/2014 | 1,181.77 | Transcription Services |
| 3/18/2014 | 1,305.16 | Transcription Services |
| 3/18/2014 | 1,563.41 | Transcription Services |
| 3/18/2014 | 2,213.58 | Transcription Services |
| 3/18/2014 | 2,426.52 | Transcription Services |
| 3/21/2014 | 1,982.82 | Deposition Examiner Expense |
| 3/21/2014 | 2,736.29 | Deposition Examiner Expense |
| 3/21/2014 | 6,851.18 | Outside Duplicating |
| 3/24/2014 | 14.25 | Court Document Retrieval |
| 3/24/2014 | 33.75 | Transcription Services |
| 3/24/2014 | 8,009.03 | Transcription Services |
| 3/25/2014 | 1,136.03 | Transcription Services |
| 3/25/2014 | 1,693.91 | Transcription Services |
| 3/25/2014 | 1,835.95 | Transcription Services |
| 3/25/2014 | 1,947.65 | Transcription Services |
| 3/25/2014 | 2,191.90 | Transcription Services |
| 3/25/2014 | 2,339.21 | Transcription Services |
| 3/25/2014 | 2,365.51 | Transcription Services |
| 3/25/2014 | 2,388.65 | Transcription Services |
| 3/25/2014 | 2,634.61 | Transcription Services |
| 3/25/2014 | 2,792.10 | Transcription Services |
| 3/25/2014 | 2,879.15 | Transcription Services |
| 3/25/2014 | 3,644.02 | Transcription Services |
| 3/25/2014 | 4,471.45 | Transcription Services |
| 3/25/2014 | 4,751.76 | Transcription Services |
| 3/25/2014 | 5,682.68 | Transcription Services |
| 3/25/2014 | 368.08 | Witness Travel Expenses |

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2014 | 3,649.77 | Witness Travel Expenses |
| 3/26/2014 | 1,210.00 | Translation Services |
| 3/26/2014 | 2,380.00 | Translation Services |
| 3/26/2014 | 4,900.00 | Translation Services |
| 3/27/2014 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 3/27/2014 | 22.87 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| **TOTAL:** | **180,759.38** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 9/25/2013 | 808.65 | Ben Valentin (See invoice attached hereto as Attachment 1 to Exhibit B)[2] |
| 10/9/2013 | 2,477.08 | Ben Valentin (See invoice attached hereto as Attachment 2 to Exhibit B)[3] |
| 11/20/2013 | 1,598.49 | Ben Valentin (See invoice attached hereto as Attachment 3 to Exhibit B)[4] |
| 2/5/2014 | 1,284.04 | Ben Valentin (See invoice attached hereto as Attachment 4 to Exhibit B)[5] |
| 3/11/2014 | 35,166.03 | Ben Valentin (See invoice attached hereto as Attachment 5 to Exhibit B)[6] |
| 3/25/2014 | 67,600.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 3/25/2014 | 297,860.74 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 4/22/2014 | 7,842.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 4/22/2014 | 36,222.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **450,860.03** | |
| | | |
| | | |
| **GRAND TOTAL:** | **768,992.21** | |

[1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares.

[2] The amount stated herein was converted from the local currency to United States dollars using the September 25, 2013 average rate obtained from www.oanda.com after 6:00 PM (EST).

[3] The amount stated herein was converted from the local currency to United States dollars using the October 9, 2013 average rate obtained from www.oanda.com after 6:00 PM (EST).

**EXPENSE SUMMARY**
**March 1, 2014 through March 31, 2014**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| [4] The amount stated herein was converted from the local currency to United States dollars using the November 20, 2013 average rate obtained from www.oanda.com after 6:00 PM (EST). | | |
| [5] The amount stated herein was converted from the local currency to United States dollars using the February 5, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). | | |
| [6] The amount stated herein was converted from the local currency to United States dollars using the March 11, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST). | | |

**Attachment 1 to Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-----------------------------------------------------------X
                                                         :
*In re*                                                  :        Chapter 11
                                                         :
Nortel Networks Inc., *et al.*,[1]                       :        Case No. 09-10138 (KG)
                                                         :
                                     Debtors.            :        Jointly Administered
                                                         :
                                                         :
-----------------------------------------------------------X

**FIRST INTERIM APPLICATION OF BEN VALENTIN FOR ALLOWANCE OF
INTERIM COMPENSATION AND
FOR INTERIM REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD
AUGUST 27, 2013 THROUGH SEPTEMBER 4, 2013**

| | |
|---|---|
| Name of Applicant: | BEN VALENTIN |
| Authorized to provide professional services to: | Debtors |
| Date of retention: | August 27, 2013 |
| Period for which compensation and reimbursement is sought: | August 27, 2013 through September 4, 2013 |
| Amount of compensation sought as actual, reasonable and necessary: | £505.00 ($808.65)[2] |
| Amount of reimbursement sought as actual, reasonable and necessary: | £0.00 |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

[2]    The amounts stated herein were converted from the local currency to United States dollars using the September 25, 2013 average rate obtained from www.oanda.com after 6:00 PM (EST).

This is an __x_ interim ___ final application

The total time expended for fee application preparation is approximately 0.00 hours and the corresponding compensation requested is approximately $0.00.

If this is not the first application filed, disclose the following for each prior application:

| CLEARY GOTTLIEB STEEN & HAMILTON LLP FEE APPLICATION TO WHICH APPENDED | DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES OF BEN VALENTIN | APPROVED FEES/EXPENSES OF BEN VALENTIN |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |

**COMPENSATION BY PROFESSIONAL**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 27, 2013 through September 4, 2013

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| VALENTIN, Ben | Legal Counsel | £375.00[3] | 1.30 | £505.00 |
| **TOTAL HOURS:** | | | **1.30** | |
| **GRAND TOTAL:** | | | | **£505.00 ($808.65)** |
| **BLENDED RATE:** | | **£375.00 ($622.04)** | | |

---

[3]     Fees are based on the customary compensation charged by comparably skilled professionals in cases other than those under Title 11 of the United States Code.

**COMPENSATION BY PROJECT CATEGORY**

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 27, 2013 through September 4, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Allocations/Claims Litigation | 1.30 | £505.00 |
| **TOTAL** | **1.30** | **£505.00** |

**EXPENSE SUMMARY**

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 27, 2013 through September 4, 2013

| Expense Category | Total Expenses |
|---|---|
| N/A | $0.00 |
| **Grand Total Expenses** | **$0.00** |

**Exhibit A**

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Valentin, B | 08/27/13 | Telcon with Cleary Gottlieb following initial review of papers and advice by email on service issue | 1.20 | 475.00 |
| Valentin, B | 09/04/13 | Update telephone call with Luke Streatfeild | 0.10 | 30.00 |
| | | **Matter totals:** | 1.30 | £505.00 |

**Attachment 2 to Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-----------------------------------------------------------X
                                                           :
*In re*                                                    :        Chapter 11
                                                           :
Nortel Networks Inc., *et al.*,[1]                         :        Case No. 09-10138 (KG)
                                                           :
                          Debtors.                         :        Jointly Administered
                                                           :
                                                           :
-----------------------------------------------------------X


**SECOND INTERIM APPLICATION OF BEN VALENTIN FOR ALLOWANCE OF
INTERIM COMPENSATION AND
FOR INTERIM REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD
SEPTEMBER 12, 2013 THROUGH SEPTEMBER 27, 2013**

| | |
|---|---|
| Name of Applicant: | BEN VALENTIN |
| Authorized to provide professional services to: | Debtors |
| Date of retention: | August 27, 2013 |
| Period for which compensation and reimbursement is sought: | September 12, 2013 through September 27, 2013 |
| Amount of compensation sought as actual, reasonable and necessary: | £1,540.00 ($2,477.08)[2] |
| Amount of reimbursement sought as actual, reasonable and necessary: | £0.00 |

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

[2]      The amounts stated herein were converted from the local currency to United States dollars using the October 9, 2013 average rate obtained from www.oanda.com after 6:00 PM (EST).

This is an  _x_  interim ___  final application

The total time expended for fee application preparation is approximately 0.00 hours and the corresponding compensation requested is approximately $0.00.

If this is not the first application filed, disclose the following for each prior application:

| CLEARY GOTTLIEB STEEN & HAMILTON LLP FEE APPLICATION TO WHICH APPENDED | DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES OF BEN VALENTIN | APPROVED FEES/EXPENSES OF BEN VALENTIN |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |

**COMPENSATION BY PROFESSIONAL**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 12, 2013 through September 27, 2013

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| VALENTIN, Ben | Legal Counsel | £375.00[3] | 4.10 | £1,540.00 |
| **TOTAL HOURS:** | | | **4.10** | |
| **GRAND TOTAL:** | | | | **£1,540.00 ($2,477.08)** |
| **BLENDED RATE:** | | **£375.00 ($604.17)** | | |

---

[3]       Fees are based on the customary compensation charged by comparably skilled professionals in cases other than those under Title 11 of the United States Code.

**COMPENSATION BY PROJECT CATEGORY**

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 12, 2013 through September 27, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Allocations/Claims Litigation | 4.10 | £1,540.00 |
| **TOTAL** | **4.10** | **£1,540.00** |

**EXPENSE SUMMARY**

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 12, 2013 through September 27, 2013

| Expense Category | Total Expenses |
|---|---|
| N/A | $0.00 |
| **Grand Total Expenses** | **$0.00** |

**Exhibit A**

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Valentin, B | 09/12/13 | Telephone conference with Luke Streatfeild re deponent application; reviewing application papers and advising by email on draft correspondence to deponent | 1.80 | 675.00 |
| Valentin, B | 09/13/13 | Call re deponent application | 0.20 | 75.00 |
| Valentin, B | 09/16/13 | Reviewing latest correspondence; advising by email | 0.20 | 75.00 |
| Valentin, B | 09/17/13 | Reviewing latest draft correspondence re deponent application; providing comments by email | 0.20 | 77.50 |
| Valentin, B | 09/18/13 | Emails re various points on further applications relating to letters of request | 1.20 | 450.00 |
| Valentin, B | 09/23/13 | Reviewing application papers in relation to letters of request; providing comments by email | 0.30 | 112.50 |
| Valentin, B | 09/27/13 | Emails re deponent application | 0.20 | 75.00 |
| | | **Matter totals:** | 4.10 | £1,540.00 |

**Attachment 3 to Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------X
                                          :
In re                                     :        Chapter 11
                                          :
Nortel Networks Inc., et al.,¹            :        Case No. 09-10138 (KG)
                                          :
                        Debtors.          :        Jointly Administered
                                          :
                                          :
-------------------------------------------------------X
```

**THIRD INTERIM APPLICATION OF BEN VALENTIN FOR ALLOWANCE OF
INTERIM COMPENSATION AND
FOR INTERIM REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD
OCTOBER 3, 2013 THROUGH OCTOBER 10, 2013**

| | |
|---|---|
| Name of Applicant: | BEN VALENTIN |
| Authorized to provide professional services to: | Debtors |
| Date of retention: | August 27, 2013 |
| Period for which compensation and reimbursement is sought: | October 3, 2013 through October 10, 2013 |
| Amount of compensation sought as actual, reasonable and necessary: | £992.50 ($1,598.49)² |
| Amount of reimbursement sought as actual, reasonable and necessary: | £0.00 |

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

² The amounts stated herein were converted from the local currency to United States dollars using the November 20, 2013 average rate obtained from www.oanda.com after 6:00 PM (EST).

This is an __x__ interim ___ final application

The total time expended for fee application preparation is approximately 0.00 hours and the corresponding compensation requested is approximately $0.00.

If this is not the first application filed, disclose the following for each prior application:

| CLEARY GOTTLIEB STEEN & HAMILTON LLP FEE APPLICATION TO WHICH APPENDED | DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES OF BEN VALENTIN | APPROVED FEES/EXPENSES OF BEN VALENTIN |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |

**COMPENSATION BY PROFESSIONAL**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 3, 2013 through October 10, 2013

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| VALENTIN, Ben | Legal Counsel | £375.00[3] | 2.70 | £992.50 |
| TOTAL HOURS: | | | 2.70 | |
| GRAND TOTAL: | | | | £992.50 ($1,598.49) |
| BLENDED RATE: | | £375.00 ($592.03) | | |

---

[3]     Fees are based on the customary compensation charged by comparably skilled professionals in cases other than those under Title 11 of the United States Code.

**COMPENSATION BY PROJECT CATEGORY**

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 3, 2013 through October 10, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Allocations/Claims Litigation | 2.70 | £992.50 |
| **TOTAL** | **2.70** | **£992.50** |

**EXPENSE SUMMARY**

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 3, 2013 through October 10, 2013

| Expense Category | Total Expenses |
|---|---|
| N/A | $0.00 |
| **Grand Total Expenses** | **$0.00** |

**Exhibit A**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Valentin, B | 10/03/13 | Call with Luke Streatfeild re deponent application and reviewing application papers before call | 1.20 | 450.00 |
| Valentin, B | 10/04/13 | Telephone call re latest issues on letters of request with Cleary Gottlieb | 0.50 | 167.50 |
| Valentin, B | 10/08/13 | Reviewing deponent application papers and commenting by email | 0.30 | 112.50 |
| Valentin, B | 10/09/13 | Advising by email in relation to draft applications against deponent | 0.20 | 75.00 |
| Valentin, B | 10/10/13 | Further email advice in relation to deponent applications | 0.50 | 187.50 |
| | | **Matter totals:** | 2.70 | £992.50 |

**Attachment 4 to Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-----------------------------------------------------------X
                                                           :
*In re*                                                    :     Chapter 11
                                                           :
Nortel Networks Inc., *et al.*,[1]                         :     Case No. 09-10138 (KG)
                                                           :
                              Debtors.                     :     Jointly Administered
                                                           :
                                                           :
-----------------------------------------------------------X


**FIFTH INTERIM APPLICATION OF BEN VALENTIN FOR ALLOWANCE OF
INTERIM COMPENSATION AND
FOR INTERIM REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD
JANUARY 30, 2014 THROUGH JANUARY 31, 2014**

| | |
|---|---|
| Name of Applicant: | BEN VALENTIN |
| Authorized to provide professional services to: | Debtors |
| Date of retention: | August 27, 2013 |
| Period for which compensation and reimbursement is sought: | January 30, 2014 through January 31, 2014[2] |
| Amount of compensation sought as actual, reasonable and necessary: | £787.50 ($1,284.04)[3] |

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

[2]      The Fourth Interim Application of Ben Valentin for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses for the Period November 6, 2013 through February 28, 2014 (the "Fourth Fee Application") covers a period which includes the period covered by the present application. However, the Fourth Fee Application does not seek fees nor expenses for the matters covered by the present application.

Amount of reimbursement
sought as actual, reasonable
and necessary:                    £0.00

This is an __x__ interim ___ final application

The total time expended for fee application preparation is approximately 0.00 hours and the corresponding compensation requested is approximately $0.00.

---

[3]    The amounts stated herein were converted from the local currency to United States dollars using the February 5, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST).

If this is not the first application filed, disclose the following for each prior application:

| CLEARY GOTTLIEB STEEN & HAMILTON LLP FEE APPLICATION TO WHICH APPENDED | DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES OF BEN VALENTIN | APPROVED FEES/EXPENSES OF BEN VALENTIN |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |

**COMPENSATION BY PROFESSIONAL**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 30, 2014 through January 31, 2014

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| VALENTIN, Ben | Legal Counsel | £375.00[4] | 2.10 | £787.50 |
| **TOTAL HOURS:** | | | **2.10** | |
| **GRAND TOTAL:** | | | | **£787.50 ($1,284.04)** |
| **BLENDED RATE:** | | **£375.00 ($611.45)** | | |

---

[4]    Fees are based on the customary compensation charged by comparably skilled professionals in cases other than those under Title 11 of the United States Code.

**COMPENSATION BY PROJECT CATEGORY**

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 30, 2014 through January 31, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Allocations/Claims Litigation | 2.10 | £787.50 |
| **TOTAL** | **2.10** | **£787.50** |

**EXPENSE SUMMARY**

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 30, 2014 through January 31, 2014

| Expense Category | Total Expenses |
|---|---|
| N/A | $0.00 |
| **Grand Total Expenses** | **$0.00** |

**Exhibit A**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Valentin, B | 01/30/14 | Considering position in relation to costs on deponent applications and telephone call with Luke Streatfeild to discuss strategy | 0.50 | 187.50 |
| Valentin, B | 01/31/14 | Telephone call with Luke Streatfeild in relation to costs and revising letter re costs | 1.6 | 600.00 |
| | | **Matter totals:** | 2.10 | £787.50 |

**Attachment 5 to Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------------X
                     :

| | |
|---|---|
| *In re* | Chapter 11 |
| | |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
| | |
|         Debtors. | Jointly Administered |

---------------------------------------------------------X

**FOURTH INTERIM APPLICATION OF BEN VALENTIN FOR ALLOWANCE OF
INTERIM COMPENSATION AND
FOR INTERIM REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD
NOVEMBER 6, 2013 THROUGH FEBRUARY 28, 2014**

| | |
|---|---|
| Name of Applicant: | BEN VALENTIN |
| Authorized to provide professional services to: | Debtors |
| Date of retention: | August 27, 2013 |
| Period for which compensation and reimbursement is sought: | November 6, 2013 through February 28, 2014 |
| Amount of compensation sought as actual, reasonable and necessary: | £21,075.00 ($35,166.03)[2] |
| Amount of reimbursement sought as actual, reasonable and necessary: | £0.00 |

---

[1]       The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

[2]       The amounts stated herein were converted from the local currency to United States dollars using the March 11, 2014 average rate obtained from www.oanda.com after 6:00 PM (EST).

This is an  _x_  interim ___  final application

The total time expended for fee application preparation is approximately 0.00 hours and the corresponding compensation requested is approximately $0.00.

If this is not the first application filed, disclose the following for each prior application:

| CLEARY GOTTLIEB STEEN & HAMILTON LLP FEE APPLICATION TO WHICH APPENDED | DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES OF BEN VALENTIN | APPROVED FEES/EXPENSES OF BEN VALENTIN |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |

**COMPENSATION BY PROFESSIONAL**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 6, 2013 through February 28, 2014

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| VALENTIN, Ben | Legal Counsel | £375.00[3] | 56.20 | £21,075.00 |
| TOTAL HOURS: | | | 56.20 | |
| GRAND TOTAL: | | | | £21,075.00 ($35,166.03) |
| BLENDED RATE: | | £375.00 ($625.73) | | |

---

[3]     Fees are based on the customary compensation charged by comparably skilled professionals in cases other than those under Title 11 of the United States Code.

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 6, 2013 through February 28, 2014

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Allocations/Claims Litigation | 56.20 | £21,075.00 |
| **TOTAL** | **56.20** | **£21,075.00** |

**EXPENSE SUMMARY**

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 6, 2013 through February 28, 2014

| Expense Category | Total Expenses |
|---|---|
| N/A | $0.00 |
| **Grand Total Expenses** | **$0.00** |

**Exhibit A**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Valentin, B | 11/06/13 | Telephone call with Luke Streatfeild to update on applications and next steps; reviewing correspondence before call | 1.00 | 375.00 |
| Valentin, B | 11/07/13 | Reviewing latest draft correspondence and commenting by email | 0.30 | 112.50 |
| Valentin, B | 11/08/13 | Reviewing witness statement in relation to deponent application and providing comments by email | 1.60 | 600.00 |
| Valentin, B | 11/13/13 | Considering latest position in relation to deponent applications and telephone conference with Luke Streatfeild re: same. | 1.30 | 487.50 |
| Valentin, B | 11/14/13 | Reviewing evidence re deponent applications and commenting by email | 0.30 | 112.50 |
| Valentin, B | 11/14/13 | Reviewing file of papers in relation to deponent applications | 0.80 | 300.00 |
| Valentin, B | 11/15/13 | Advising by email in relation to deponent applications | 1.30 | 487.50 |
| Valentin, B | 11/18/13 | Preparation for deponent applications | 4.30 | 1612.50 |
| Valentin, B | 11/19/13 | Preparation for hearing of deponent applications | 8.30 | 3112.50 |
| Valentin, B | 11/20/13 | Preparation for hearing of deponent applications | 5.30 | 1987.50 |
| Valentin, B | 11/20/13 | Considering latest deponent correspondence and telephone conference with Luke Streatfeild re response | 0.60 | 225.00 |
| Valentin, B | 11/21/13 | Preparation for hearing of deponent | 6.30 | 2362.50 |

| | | applications | | |
|---|---|---|---|---|
| Valentin, B | 11/22/13 | Appearance at hearing before Senior Master Whitaker; final preparation beforehand | 5.00 | 1875.00 |
| Valentin, B | 11/25/13 | Reviewing latest correspondence re deponent applications and commenting by email | 0.50 | 187.50 |
| Valentin, B | 11/26/13 | Communications with Luke Streatfeild re deponent applications | 1.00 | 375.00 |
| Valentin, B | 11/27/13 | Reviewing latest correspondence in relation to deponent applications; telephone call with Luke Streatfeild; revising draft correspondence in response to deponent letter | 1.50 | 562.50 |
| Valentin, B | 12/02/13 | Telephone call with Luke Streatfeild to discuss deponent applications | 0.50 | 187.50 |
| Valentin, B | 12/03/13 | Preparation for hearing of deponent applications | 3.30 | 1237.50 |
| Valentin, B | 12/04/13 | Preparation for, and telephone calls with Cleary re, deponent applications | 2.30 | 862.50 |
| Valentin, B | 02/03/14 | Considering costs issues re deponents applications and telephone call with Luke Streatfeild re same | 0.30 | 112.50 |
| Valentin, B | 02/11/14 | Telephone call with Luke Streatfeild and emails re costs issues in light of recent correspondence | 0.50 | 187.50 |
| Valentin, B | 02/12/14 | Revising correspondence re deponent costs issues and circulating comments by email | 1.50 | 525.00 |
| Valentin, B | 02/13/14 | Preparation for costs hearing re deponent applications | 3.20 | 1218.75 |

| | | | | |
|---|---|---|---|---|
| Valentin, B | 02/14/14 | Hearing before Master Leslie; preparation beforehand | 5.20 | 1968.75 |
| | | **Matter totals:** | 56.20 | £21,075.00 |