# EXHIBIT B



# RICHARDS LAYTON & FINGER

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

Tax I.D. No.:  51-0226371

April 21, 2014
Invoice 454702

Page 1
Client #  732310
Matter #  165839

For disbursements incurred through March 31, 2014
relating to  Nortel - Representation of Creditors Committee

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $9.67 |
| Conference Calling | $318.00 |
| Court Reporter Services | $92.70 |
| Document Retrieval | $144.40 |
| Long distance telephone charges | $19.46 |
| Messenger and delivery service | $4,684.70 |
| Overtime | $54.28 |
| Photocopying/Printing<br>29,885 @$.10 pg. / 3,788 @ $.10 pg. | $3,367.30 |
| Postage | $1,065.16 |

Other Charges                                        $9,755.67

TOTAL DUE FOR THIS INVOICE                **$9,755.67**
BALANCE BROUGHT FORWARD            $1,448.73

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 2

Client #  732310

Matter #  165839

**TOTAL DUE FOR THIS MATTER**                    **$11,204.40**

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 17

Client #  732310

 

Client:  Official Committee of the Board of Directors of Nortel Networks Inc

Matter:  Nortel - Representation of Creditors Committee
Case Administration
Claims Administration
Court Hearings
Litigation/Adversary Proceedings
Retention of Others
RLF Fee Applications
Fee Applications of Others

| Date | Description | | Summary Phrase |
|------|-------------|--------|----------------|
| 02/26/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/03/14 | Photocopies | | DUP |
| | | Amount =  $2.50 | |
| 03/03/14 | PACER | | DOCRETRI |
| | | Amount =  $22.00 | |
| 03/03/14 | Printing | | DUP |
| | | Amount =  $17.30 | |
| 03/03/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 03/03/14 | Printing | | DUP |
| | | Amount =  $34.60 | |
| 03/03/14 | Printing | | DUP |
| | | Amount =  $17.30 | |
| 03/03/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 03/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/03/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 03/03/14 | Printing | | DUP |
| | | Amount =  $14.80 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 18

Client #  732310

| 03/03/14 | Printing | DUP |
|---|---|---|
| | Amount =  $0.40 | |
| 03/03/14 | Printing | DUP |
| | Amount =  $1.00 | |
| 03/03/14 | Printing | DUP |
| | Amount =  $1.00 | |
| 03/03/14 | Printing | DUP |
| | Amount =  $1.00 | |
| 03/03/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 03/04/14 | LOWENSTEIN SANDLER PC - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/04/14 | GIBBONS PC - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/04/14 | HINCKLEY ALLEN & SNYDER LLP - Messenger and delivery | MESS |
| | Amount =  $12.38 | |
| 03/04/14 | BARTLETT HACKETT FEINBERG PC - Messenger and delivery | MESS |
| | Amount =  $12.38 | |
| 03/04/14 | ROPES & GRAY LLP - Messenger and delivery | MESS |
| | Amount =  $12.38 | |
| 03/04/14 | ROBBINS GELLER RUDMAN & DOWD LLP - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/04/14 | MAGNOZZI & KYE LLP - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/04/14 | BIALSON BERGEN & SCHWAB - Messenger and delivery | MESS |
| | Amount =  $17.51 | |
| 03/04/14 | POYNER SPRUILL LLP - Messenger and delivery | MESS |
| | Amount =  $14.54 | |
| 03/04/14 | MCGUIRE WOODS LLP - Messenger and delivery | MESS |
| | Amount =  $11.00 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 19

Client #  732310

| | | |
|---|---|---|
| 03/04/14 | ROBINSON BRADSHAW & HINSON PA - Messenger and delivery | MESS |
| | Amount =  $14.54 | |
| 03/04/14 | POST & SCHELL PC - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/04/14 | LATHROP & GAGE LLP - Messenger and delivery | MESS |
| | Amount =  $17.28 | |
| 03/04/14 | BROWN & CONNERY LLP - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/04/14 | MONARCH ALTERNATIVE CAPITAL LLP - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/04/14 | NOSSAMAN LLP - Messenger and delivery | MESS |
| | Amount =  $17.51 | |
| 03/04/14 | MUNICIPAL OPERATIONS - Messenger and delivery | MESS |
| | Amount =  $17.28 | |
| 03/04/14 | RAY QUINNEY & NEBEKER PC - Messenger and delivery | MESS |
| | Amount =  $17.51 | |
| 03/04/14 | WILSON ELSER MOSKOWITZ EDELMAN &DIC - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/04/14 | PATTERSON HARKAVY - Messenger and delivery | MESS |
| | Amount =  $14.54 | |
| 03/04/14 | WOLFF & SAMSON PC - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/04/14 | LOWENSTEIN SANDLER PC - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/04/14 | LATHAM & WATKINS LLP - Messenger and delivery | MESS |
| | Amount =  $11.00 | |

Nortel Creditors Committee                          April 21, 2014
c/o Fred S. Hodara, Esq.                            Invoice 454702
Akin Gump Strauss Hauer Feld LLP                   Page 20
One Bryant Park
New York NY  10036                                 Client #  732310

| | | |
|---|---|---|
| 03/04/14 | KELLEY DRYE & WARREN LLP - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/04/14 | KRAMER LEVIN NAFTALIS FRANKEL LLP - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/04/14 | WILLKIE FARR & GALLAGHER LLP - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/04/14 | LATHAM & WATKINS LLP - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/04/14 | PAUL WEISS RIFKIND WHARTON &GARRIS - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/04/14 | MILBANK TWEED HADLEY & MCCLOY LLP - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/04/14 | GREENE RADOVSKY MALONEY SHARE&HENNI - Messenger and delivery | MESS |
| | Amount =   $17.51 | |
| 03/04/14 | WILDMAN HARROLD ALLEN & DIXON LLP - Messenger and delivery | MESS |
| | Amount =   $15.53 | |
| 03/04/14 | BRYAN CAVE LLP - Messenger and delivery | MESS |
| | Amount =   $15.53 | |
| 03/04/14 | VEDDER PRICE PC - Messenger and delivery | MESS |
| | Amount =   $15.53 | |
| 03/04/14 | MAYER BROWN LLP - Messenger and delivery | MESS |
| | Amount =   $15.53 | |
| 03/04/14 | TISHLER & WALK LTD - Messenger and delivery | MESS |
| | Amount =   $15.53 | |
| 03/04/14 | BRYAN CAVE LLP - Messenger and delivery | MESS |
| | Amount =   $15.53 | |
| 03/04/14 | JOHN J ROSSI - Messenger and delivery | MESS |
| | Amount =   $16.06 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 21

Client #  732310

| | | | |
|---|---|---|---|
| 03/04/14 | PARTRIDGE SNOW & HAHN LLP - Messenger and delivery | MESS | |
| | Amount = $24.38 | | |
| 03/04/14 | ARNALL GOLDEN GREGORY LLP - Messenger and delivery | MESS | |
| | Amount = $15.53 | | |
| 03/04/14 | APC WORKFORCE SOLUTIONS LLC - Messenger and delivery | MESS | |
| | Amount = $15.53 | | |
| 03/04/14 | FLEXTRONICS - Messenger and delivery | MESS | |
| | Amount = $17.51 | | |
| 03/04/14 | SAUL EWING LLP - Messenger and delivery | MESS | |
| | Amount = $11.00 | | |
| 03/04/14 | DLA PIPER LLP US - Messenger and delivery | MESS | |
| | Amount = $11.00 | | |
| 03/04/14 | MCGUIRE WOODS LLP - Messenger and delivery | MESS | |
| | Amount = $11.00 | | |
| 03/04/14 | VONBRIESEN & ROPER SC - Messenger and delivery | MESS | |
| | Amount = $15.53 | | |
| 03/04/14 | DAVIS & KUELTHAU SC - Messenger and delivery | MESS | |
| | Amount = $15.53 | | |
| 03/04/14 | BUCHALTER NEMER - Messenger and delivery | MESS | |
| | Amount = $17.51 | | |
| 03/04/14 | MEYERS LAW GROUP PC - Messenger and delivery | MESS | |
| | Amount = $17.51 | | |
| 03/04/14 | NIXON PEABODY LLP - Messenger and delivery | MESS | |
| | Amount = $17.51 | | |
| 03/04/14 | LINEBARGER GOGGAN BLAIR & SAMPSON - Messenger and delivery | MESS | |
| | Amount = $15.66 | | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 22

Client #  732310

| 03/04/14 | DAVIS WRIGHT TREMAINE LLP - Messenger and delivery | MESS |
|---|---|---|
| | Amount =   $17.51 | |
| 03/04/14 | BROWN MCCARROL LLP - Messenger and delivery | MESS |
| | Amount =   $15.66 | |
| 03/04/14 | FPL LAW DEPARTMENT - Messenger and delivery | MESS |
| | Amount =   $15.53 | |
| 03/04/14 | BOYLAN BROWN - Messenger and delivery | MESS |
| | Amount =   $12.38 | |
| 03/04/14 | LEWIS ROCA LLP - Messenger and delivery | MESS |
| | Amount =   $17.51 | |
| 03/04/14 | MICHAEL R THOMPSON - Messenger and delivery | MESS |
| | Amount =   $19.80 | |
| 03/04/14 | JANETTE M HEAD - Messenger and delivery | MESS |
| | Amount =   $16.06 | |
| 03/04/14 | PA DEPARTMENT OF LABOR & INDSUTRY - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/04/14 | VORYS SATER SEYMOUR AND PEASE - Messenger and delivery | MESS |
| | Amount =   $14.54 | |
| 03/04/14 | J SCOTT DOUGLAS ESQ - Messenger and delivery | MESS |
| | Amount =   $15.66 | |
| 03/04/14 | CAROL F RAYMOND - Messenger and delivery | MESS |
| | Amount =   $19.22 | |
| 03/04/14 | LOIS DIANE UPHOLD - Messenger and delivery | MESS |
| | Amount =   $16.06 | |
| 03/04/14 | WENDY BOSWELL MANN - Messenger and delivery | MESS |
| | Amount =   $16.06 | |
| 03/04/14 | US DEPT OF LABOR - Messenger and delivery | MESS |
| | Amount =   $11.00 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 23

Client #  732310

| Date | Description | | Code |
|---|---|---|---|
| 03/04/14 | DEBRA L VEGA - Messenger and delivery | | MESS |
| | Amount = | $16.06 | |
| 03/04/14 | BRAD LEE HENRY - Messenger and delivery | | MESS |
| | Amount = | $21.20 | |
| 03/04/14 | ELLEN SUE BRADY - Messenger and delivery | | MESS |
| | Amount = | $35.23 | |
| 03/04/14 | WANDA JACOBS - Messenger and delivery | | MESS |
| | Amount = | $16.06 | |
| 03/04/14 | RICHARD HODGES - Messenger and delivery | | MESS |
| | Amount = | $16.06 | |
| 03/04/14 | DLA PIPER LLP- Messenger and delivery | | MESS |
| | Amount = | $23.25 | |
| 03/04/14 | Photocopies | | DUP |
| | Amount = | $202.50 | |
| 03/04/14 | Photocopies | | DUP |
| | Amount = | $186.90 | |
| 03/04/14 | Messenger and delivery From Mikimoto's LAE | | MEALSCL |
| | Amount = | $9.67 | |
| 03/04/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/04/14 | Printing | | DUP |
| | Amount = | $6.40 | |
| 03/04/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/04/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 24

Client #  732310

| Date | Description | | Code |
|---|---|---|---|
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =  $0.80 | |

Nortel Creditors Committee                              April 21, 2014
c/o Fred S. Hodara, Esq.                                Invoice 454702
Akin Gump Strauss Hauer Feld LLP                        Page 25
One Bryant Park
New York NY  10036                                      Client #  732310

| | | | |
|---|---|---|---|
| 03/04/14 | Printing | | DUP |
| | | Amount =   $2.80 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 03/04/14 | Printing | | DUP |
| | | Amount =   $3.00 | |
| 03/05/14 | HP COMPANY - Messenger and delivery | | MESS |
| | | Amount =   $17.51 | |
| 03/05/14 | CHAE S ROOB - Messenger and delivery | | MESS |
| | | Amount =   $19.22 | |
| 03/05/14 | RAYMOND TURNER - Messenger and delivery | | MESS |
| | | Amount =   $18.23 | |
| 03/05/14 | PAUL DOUGLAS WOLFE - Messenger and delivery | | MESS |
| | | Amount =   $22.24 | |
| 03/05/14 | VICTORIA ANSTEAD - Messenger and delivery | | MESS |
| | | Amount =   $16.06 | |
| 03/05/14 | SANDRA AIKEN - Messenger and delivery | | MESS |
| | | Amount =   $20.08 | |
| 03/05/14 | BRENDA L WREAD - Messenger and delivery | | MESS |
| | | Amount =   $19.22 | |
| 03/05/14 | HERBERT PRESTON STANSBURY - Messenger and delivery | | MESS |
| | | Amount =   $20.08 | |
| 03/05/14 | CRICKETT GRISSOM - Messenger and delivery | | MESS |
| | | Amount =   $21.20 | |
| 03/05/14 | KATHLEEN A REESE - Messenger and delivery | | MESS |
| | | Amount =   $21.20 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 26

Client #  732310

| | | |
|---|---|---|
| 03/05/14 | VERNON  M  LONG - Messenger and delivery | MESS |
| | Amount =   $19.35 | |
| 03/05/14 | SHIRLEY  MADDRY - Messenger and delivery | MESS |
| | Amount =   $16.06 | |
| 03/05/14 | MICHAEL  STUTTS - Messenger and delivery | MESS |
| | Amount =   $19.35 | |
| 03/05/14 | EMILLY  D  CULLEN - Messenger and delivery | MESS |
| | Amount =   $16.06 | |
| 03/05/14 | JAMES  CRAIG - Messenger and delivery | MESS |
| | Amount =   $19.80 | |
| 03/05/14 | REID  T  MULLETT - Messenger and delivery | MESS |
| | Amount =   $19.22 | |
| 03/05/14 | DANNY  OWENBY - Messenger and delivery | MESS |
| | Amount =   $19.22 | |
| 03/05/14 | SUSAN  ANN  HEISLER - Messenger and delivery | MESS |
| | Amount =   $18.70 | |
| 03/05/14 | DEBORAH  FAIRCLOTH - Messenger and delivery | MESS |
| | Amount =   $22.24 | |
| 03/05/14 | GUSSIE  H  ANDERSON - Messenger and delivery | MESS |
| | Amount =   $23.23 | |
| 03/05/14 | GLORIA  BENSON - Messenger and delivery | MESS |
| | Amount =   $19.22 | |
| 03/05/14 | GEORGE  I  HOVATER  JR - Messenger and delivery | MESS |
| | Amount =   $21.20 | |
| 03/05/14 | DANIEL  D  DAVID - Messenger and delivery | MESS |
| | Amount =   $16.06 | |
| 03/05/14 | BONNIE  J  BOYER - Messenger and delivery | MESS |
| | Amount =   $14.69 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 27

Client #  732310

| | | |
|---|---|---|
| 03/05/14 | MIRIAM  L  STEWART - Messenger and delivery | MESS |
| | Amount =   $20.08 | |
| 03/05/14 | PAUL EDWARD  MORRISON - Messenger and delivery | MESS |
| | Amount =   $19.22 | |
| 03/05/14 | TERRY  D  MASSENGILL - Messenger and delivery | MESS |
| | Amount =   $16.06 | |
| 03/05/14 | LAURIE  ADAMS - Messenger and delivery | MESS |
| | Amount =   $16.06 | |
| 03/05/14 | OLIVE  JANE  STEPP - Messenger and delivery | MESS |
| | Amount =   $18.23 | |
| 03/05/14 | EDWARD G  GUEVARRA  JR - Messenger and delivery | MESS |
| | Amount =   $21.20 | |
| 03/05/14 | GARY  W  GARRETT - Messenger and delivery | MESS |
| | Amount =   $15.66 | |
| 03/05/14 | REMAJOS  BROWN - Messenger and delivery | MESS |
| | Amount =   $19.35 | |
| 03/05/14 | LOTTIE  EDITH  CHAMBERS - Messenger and delivery | MESS |
| | Amount =   $16.06 | |
| 03/05/14 | JANE  NEUMANN - Messenger and delivery | MESS |
| | Amount =   $23.23 | |
| 03/05/14 | BARBARA  GALLAGHER - Messenger and delivery | MESS |
| | Amount =   $23.36 | |
| 03/05/14 | CHARLES  SANDNER - Messenger and delivery | MESS |
| | Amount =   $19.99 | |
| 03/05/14 | PAMELA  J  POWELL - Messenger and delivery | MESS |
| | Amount =   $16.06 | |
| 03/05/14 | BETTY  LEWIS - Messenger and delivery | MESS |
| | Amount =   $16.06 | |

Nortel Creditors Committee                          April 21, 2014
c/o Fred S. Hodara, Esq.                            Invoice 454702
Akin Gump Strauss Hauer Feld LLP                   Page 28
One Bryant Park
New York NY  10036                                 Client #  732310

| 03/05/14 | STEVEN  E  BENNETT - Messenger and delivery | MESS |
|----------|---------------------------------------------|------|
|          | Amount =   $21.20 |  |
| 03/05/14 | ALAN  HEINBAUGH - Messenger and delivery | MESS |
|          | Amount =   $21.20 |  |
| 03/05/14 | BARBARA  CARR - Messenger and delivery | MESS |
|          | Amount =   $16.06 |  |
| 03/05/14 | JOHN  MERCER - Messenger and delivery | MESS |
|          | Amount =   $19.80 |  |
| 03/05/14 | FREDDIE  WORMSBAKER - Messenger and delivery | MESS |
|          | Amount =   $21.20 |  |
| 03/05/14 | SCOTT  GENNETT - Messenger and delivery | MESS |
|          | Amount =   $14.69 |  |
| 03/05/14 | WICK PHILLIPS GOULD  MARTIN  LLP - Messenger and delivery | MESS |
|          | Amount =   $15.66 |  |
| 03/05/14 | CLAUDIA  VIDMER - Messenger and delivery | MESS |
|          | Amount =   $19.22 |  |
| 03/05/14 | NANETTE  FAISON - Messenger and delivery | MESS |
|          | Amount =   $20.08 |  |
| 03/05/14 | MANUEL  SEGURA - Messenger and delivery | MESS |
|          | Amount =   $14.69 |  |
| 03/05/14 | WILLIAM  E  JOHNSON - Messenger and delivery | MESS |
|          | Amount =   $16.06 |  |
| 03/05/14 | CARMEL  TURLINGTON  TOTMAN - Messenger and delivery | MESS |
|          | Amount =   $22.24 |  |
| 03/05/14 | ROGER  G  CARLSEN - Messenger and delivery | MESS |
|          | Amount =   $25.21 |  |
| 03/05/14 | DAVID  LITZ - Messenger and delivery | MESS |
|          | Amount =   $19.35 |  |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY 10036

April 21, 2014
Invoice 454702
Page 29

Client # 732310

| 03/05/14 | ROBERT DALE DOVER - Messenger and delivery | MESS |
| | Amount = $23.09 | |
| 03/05/14 | CHAD SORAINO - Messenger and delivery | MESS |
| | Amount = $21.20 | |
| 03/05/14 | BRUCE FRANCIS - Messenger and delivery | MESS |
| | Amount = $16.06 | |
| 03/05/14 | MICHAEL D REXROAD - Messenger and delivery | MESS |
| | Amount = $19.80 | |
| 03/05/14 | CAROLINE UNDERWOOD - Messenger and delivery | MESS |
| | Amount = $22.24 | |
| 03/05/14 | ROBERT JOSEPH MARTEL - Messenger and delivery | MESS |
| | Amount = $21.97 | |
| 03/05/14 | MARILYN GREEN - Messenger and delivery | MESS |
| | Amount = $23.23 | |
| 03/05/14 | MARILYN DAY - Messenger and delivery | MESS |
| | Amount = $19.35 | |
| 03/05/14 | JAMES LEE - Messenger and delivery | MESS |
| | Amount = $21.20 | |
| 03/05/14 | WILLIAM A REED - Messenger and delivery | MESS |
| | Amount = $19.22 | |
| 03/05/14 | BERTRAM FREDERICK THOMAS FLETCHER - Messenger and delivery | MESS |
| | Amount = $16.06 | |
| 03/05/14 | RICHARD LYNN ENGLEMAN - Messenger and delivery | MESS |
| | Amount = $19.35 | |
| 03/05/14 | JANETTA HAMES - Messenger and delivery | MESS |
| | Amount = $19.35 | |
| 03/05/14 | MARK R JANIS - Messenger and delivery | MESS |
| | Amount = $21.20 | |
| 03/05/14 | JEFFREY BORRON - Messenger and delivery | MESS |
| | Amount = $19.35 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 30

Client #  732310

| | | | |
|---|---|---|---|
| 03/05/14 | BRENDA L ROHRBAUGH - Messenger and delivery | | MESS |
| | Amount = $19.22 | | |
| 03/05/14 | RONALD J ROSE JR - Messenger and delivery | | MESS |
| | Amount = $16.06 | | |
| 03/05/14 | KIM M YATES - Messenger and delivery | | MESS |
| | Amount = $19.22 | | |
| 03/05/14 | JAMES HUNT - Messenger and delivery | | MESS |
| | Amount = $19.22 | | |
| 03/05/14 | AKIN GUMP - Messenger and delivery | | MESS |
| | Amount = $11.00 | | |
| 03/05/14 | KATTEN MUCHIN ROSENMAN LLP - Messenger and delivery | | MESS |
| | Amount = $11.00 | | |
| 03/05/14 | BRACEWELL GUILIANI LLP - Messenger and delivery | | MESS |
| | Amount = $11.00 | | |
| 03/05/14 | TOGUT SEGAL SEGAL LLP - Messenger and delivery | | MESS |
| | Amount = $11.00 | | |
| 03/05/14 | MILBANK TWEED HADLEY MCCLOY LLP - Messenger and delivery | | MESS |
| | Amount = $17.51 | | |
| 03/05/14 | BAKER BOTTS LLP - Messenger and delivery | | MESS |
| | Amount = $15.66 | | |
| 03/05/14 | COWLES THOMPSON PC - Messenger and delivery | | MESS |
| | Amount = $15.66 | | |
| 03/05/14 | HUNTON WILLIAMS - Messenger and delivery | | MESS |
| | Amount = $15.66 | | |
| 03/05/14 | PA SENIOR DEPUTY ATTY GEN - Messenger and delivery | | MESS |
| | Amount = $11.00 | | |
| 03/05/14 | KLEHR HARRISON - Messenger and delivery | | MESS |
| | Amount = $11.00 | | |

Nortel Creditors Committee                          April 21, 2014
c/o Fred S. Hodara, Esq.                            Invoice 454702
Akin Gump Strauss Hauer Feld LLP                   Page 31
One Bryant Park
New York NY  10036                                 Client #  732310

| | | |
|---|---|---|
| 03/05/14 | THE INTECH GROUP INC - Messenger and delivery | MESS |
| | Amount = $11.00 | |
| 03/05/14 | EMC CORPORATION - Messenger and delivery | MESS |
| | Amount = $11.00 | |
| 03/05/14 | STATE OF MI DEPT OF TREASURY - Messenger and delivery | MESS |
| | Amount = $14.54 | |
| 03/05/14 | MD DEPARTMENT OF LABOR LICENSING & - Messenger and delivery | MESS |
| | Amount = $11.00 | |
| 03/05/14 | SEC NY REGIONAL OFFICE - Messenger and delivery | MESS |
| | Amount = $11.00 | |
| 03/05/14 | SECURITIES & EXCHANGE COMMISSION - Messenger and delivery | MESS |
| | Amount = $11.00 | |
| 03/05/14 | NAJAM UD DEAN - Messenger and delivery | MESS |
| | Amount = $16.06 | |
| 03/05/14 | MARK A PHILLIPS - Messenger and delivery | MESS |
| | Amount = $18.23 | |
| 03/05/14 | GERALD R UTPADEL - Messenger and delivery | MESS |
| | Amount = $21.20 | |
| 03/05/14 | MICHAEL P ALMS - Messenger and delivery | MESS |
| | Amount = $19.22 | |
| 03/05/14 | BALLARD SPAHR ANDREWS & INGERSOLL - Messenger and delivery | MESS |
| | Amount = $11.00 | |
| 03/05/14 | SIRLIN GALLOGLY & LESSER - Messenger and delivery | MESS |
| | Amount = $11.00 | |
| 03/05/14 | HAHN LOESER & PARKS LLP - Messenger and delivery | MESS |
| | Amount = $14.54 | |
| 03/05/14 | ALDINE INDEPENDENT SCHOOL DISTRICT - Messenger and delivery | MESS |
| | Amount = $15.66 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 32

Client #  732310

| | | |
|---|---|---|
| 03/05/14 | JOHN G TOWNSEND BLDG - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/05/14 | DIV OF CORPORATIONS FRANCHISE TAX - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/05/14 | TW TELECOM INC - Messenger and delivery | MESS |
| | Amount =   $17.28 | |
| 03/05/14 | KATTEN MUCHIN ROSENMAN LLP - Messenger and delivery | MESS |
| | Amount =   $17.51 | |
| 03/05/14 | GOULD & RATNER LLP - Messenger and delivery | MESS |
| | Amount =   $15.53 | |
| 03/05/14 | FREEBORN & PETERS LLP - Messenger and delivery | MESS |
| | Amount =   $15.53 | |
| 03/05/14 | HITACHI LT TELECOMMUNICATIONS - Messenger and delivery | MESS |
| | Amount =   $36.25 | |
| 03/05/14 | EXCHANGE HOUSE - Messenger and delivery | MESS |
| | Amount =   $36.25 | |
| 03/05/14 | RAHUL KUMAR - Messenger and delivery | MESS |
| | Amount =   $56.54 | |
| 03/05/14 | NORTON ROSE - Messenger and delivery | MESS |
| | Amount =   $30.31 | |
| 03/05/14 | GOWLING LAFLEUR HENDERSON - Messenger and delivery | MESS |
| | Amount =   $30.31 | |
| 03/05/14 | FRASER MILNER CASGRAIN LLP - Messenger and delivery | MESS |
| | Amount =   $30.31 | |
| 03/05/14 | GOODMANS LLP - Messenger and delivery | MESS |
| | Amount =   $30.31 | |
| 03/05/14 | IBM CORPORATION  IBM CREDIT LLC - Messenger and delivery | MESS |
| | Amount =   $30.31 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 33
Client #  732310

| | | |
|---|---|---|
| 03/05/14 | EXPORT DEVELOPMENT CANADA - Messenger and delivery | MESS |
| | Amount =   $30.31 | |
| 03/05/14 | JOSEPH E SHICKLCHJR ES - Messenger and delivery | MESS |
| | Amount =   $17.51 | |
| 03/05/14 | RAMMA NEAL ESQ - Messenger and delivery | MESS |
| | Amount =   $17.51 | |
| 03/05/14 | CRAIG A BARBARASTI - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/05/14 | JAVIER SCHIFFRIN - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/05/14 | DAVID G AELVOET ESQ - Messenger and delivery | MESS |
| | Amount =   $17.28 | |
| 03/05/14 | MICHAEL L SCHEIN ESQ - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/05/14 | DANIEL ALWENTHAL - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/05/14 | DAVID ROSERZWEIG ESQ - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/05/14 | - Messenger and delivery | MESS |
| | Amount =   $0.00 | |
| 03/05/14 | NICHOLAS VIANNA - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/05/14 | JEREMY E CRYSTAL ESQ - Messenger and delivery | MESS |
| | Amount =   $11.00 | |
| 03/05/14 | SUSAN P JOHNSTON ESQ - Messenger and delivery | MESS |
| | Amount =   $11.00 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 34

Client #  732310

| 03/05/14 | CARREN B SHULMAN ESQ - Messenger and delivery | MESS |
|---|---|---|
| | Amount =    $11.00 | |
| 03/05/14 | STEVEN J REISMAN ESQ - Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | MICHELLE MCMABON ESQ - Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | MARK L BANE- Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | RONALD S BEACHEN ESQ- Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | EDMOND P O'BRIEN ESQ - Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | KEN COLEMAN ESQ - Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | N THODORE LINK JR ESQ- Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | ALISTAR BAMBACH - Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | BRIAN TRUST- Messenger and delivery | MESS |
| | Amount =    $23.00 | |
| 03/05/14 | PHILIP MINDLIN- Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | MICHAEL LUSKIN- Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | DENNIS DUNNE ESQ- Messenger and delivery | MESS |
| | Amount =    $11.00 | |
| 03/05/14 | RANIERO DAVERSA JR ESQ- Messenger and delivery | MESS |
| | Amount =    $11.00 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 35

Client #  732310

| | | |
|---|---|---|
| 03/05/14 | ELIZABETH BANDA ESQ- Messenger and delivery | MESS |
| | Amount =  $15.66 | |
| 03/05/14 | ROBERT WINTER- Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/05/14 | ROBERT J KEACH - Messenger and delivery | MESS |
| | Amount =  $14.54 | |
| 03/05/14 | DAVID CAPOZZI- Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/05/14 | VICENTE MATIAS MURRELL ESQ- Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/05/14 | JAMES L BROMLEY - Messenger and delivery | MESS |
| | Amount =  $11.00 | |
| 03/05/14 | Photocopies | DUP |
| | Amount =  $105.60 | |
| 03/05/14 | Photocopies | DUP |
| | Amount =  $22.40 | |
| 03/05/14 | Photocopies | DUP |
| | Amount =  $732.00 | |
| 03/05/14 | Photocopies | DUP |
| | Amount =  $70.00 | |
| 03/05/14 | Photocopies | DUP |
| | Amount =  $701.50 | |
| 03/05/14 | Photocopies | DUP |
| | Amount =  $150.00 | |
| 03/05/14 | Photocopies | DUP |
| | Amount =  $516.00 | |
| 03/05/14 | Photocopies | DUP |
| | Amount =  $20.10 | |
| 03/05/14 | Photocopies | DUP |
| | Amount =  $11.80 | |
| 03/05/14 | 12128728121 Long Distance | LD |
| | Amount =  $4.17 | |
| 03/05/14 | Richards Layton and Finger/BLANK ROME Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 36
Client #  732310

| 03/05/14 | Richards Layton and Finger/YOUNG CONAWAY Messenger and delivery charges | MESS |
|---|---|---|
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/Sullivan Hazeltine Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/WOMBLE CARLYLE SANDRIDGE & RICE Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/PINCKNEY HARRIS & WEIDINGER Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/PINCKNEY HARRIS & WEIDINGER Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/Buchanan Ingersoll and Rooney Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/Morris James Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/Morris James Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/Klehr Harrison Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/Morris Nichols Arsht & Tunnell Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/WERB & SULLIVAN Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY 10036

April 21, 2014
Invoice 454702
Page 37

Client # 732310

| 03/05/14 | Richards Layton and Finger/BLANK ROME Messenger and delivery charges | MESS |
|---|---|---|
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/Swartz Campbell Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/ELLIOTT GREENLEAF Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/STEVENS & LEE Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/BAYARD FIRM Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/DUANE MORRIS Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/Morris James Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/PEPPER HAMILTON Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/POLSINELLI SHALTON FLANIGAN SUELTHAUS Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/ASHBY & GEDDES Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/ASHBY & GEDDES Messenger and delivery charges | MESS |
| | Amount = $6.45 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY 10036

April 21, 2014
Invoice 454702
Page 38
Client # 732310

| | | |
|---|---|---|
| 03/05/14 | Richards Layton and Finger/US Attorney Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/CONNOLLY BOVE Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/COUSINS CHIPMAN & BROWN LLP Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/Buchanan Ingersoll and Rooney Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/MONZACK MERSKY MCLAUGHLIN & BROWDER Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/REED SMITH Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/CROSS & SIMON Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/MCCARTER & ENGLISH Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/BALLARD SPAHR ANDREWS & INGERSOLL Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/Klehr Harrison Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/LANDIS RATH & COBB LLP Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | MESS |
| | Amount = $6.45 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 39

Client #  732310

| 03/05/14 | Richards Layton and Finger/DLA PIPER Messenger and delivery charges | MESS |
|---|---|---|
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/DLA PIPER LLP Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/SMITH KATZENSTEIN & FURLOW Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/PEPPER HAMILTON Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/ELLIOTT GREENLEAF Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/WOMBLE CARLYLE SANDRIDGE & RICE Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/BLANK ROME Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/PEPPER HAMILTON Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/BALLARD SPAHR ANDREWS & INGERSOLL Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/Morris Nichols Arsht & Tunnell Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 40

Client #  732310

| 03/05/14 | Richards Layton and Finger/POLSINELLI SHALTON FLANIGAN SUELTHAUS Messenger and delivery charges | MESS |
|---|---|---|
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/POST OFFICE Messenger and delivery charges | MESS |
| | Amount =   $32.70 | |
| 03/05/14 | Richards Layton and Finger/WERB & SULLIVAN Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/ASHBY & GEDDES Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/STEVENS & LEE Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/SULLIVAN HAZELTINE ALLINSON LLC Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/Landis Rath & Cobb Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/YOUNG CONAWAY Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/Morris James Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/US Attorney Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/BLANK ROME Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY 10036

April 21, 2014
Invoice 454702
Page 41

Client #  732310

| 03/05/14 | Richards Layton and Finger/FedEx Messenger and delivery charges | MESS |
|---|---|---|
| | Amount = $7.70 | |
| 03/05/14 | Richards Layton and Finger/MONZACK MERSKY MCLAUGHLIN & BROWDER Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/CONNOLLY GALLAGHER LLP Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/CROSS & SIMON Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/REED SMITH Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/DLA PIPER LLP Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/SMITH KATZENSTEIN & FURLOW Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/Morris Nichols Arsht & Tunnell Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/ASHBY & GEDDES Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/05/14 | Richards Layton and Finger/Swartz Campbell Messenger and delivery charges | MESS |
| | Amount = $6.45 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY 10036

April 21, 2014
Invoice 454702
Page 42
Client #  732310

| 03/05/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/DUANE MORRIS Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/BAYARD FIRM Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/MCCARTER & ENGLISH Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Richards Layton and Finger/COUSINS CHIPMAN & BROWN LLP Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 03/05/14 | Messenger and delivery | MESS |
| | Amount =   $4.50 | |
| 03/05/14 | Postage | POST |
| | Amount =   $235.65 | |
| 03/05/14 | Postage | POST |
| | Amount =   $289.76 | |
| 03/05/14 | Printing | DUP |
| | Amount =   $0.30 | |
| 03/05/14 | Printing | DUP |
| | Amount =   $0.80 | |
| 03/05/14 | Printing | DUP |
| | Amount =   $2.80 | |
| 03/05/14 | Printing | DUP |
| | Amount =   $0.30 | |
| 03/05/14 | Printing | DUP |
| | Amount =   $0.20 | |
| 03/05/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 03/05/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 03/05/14 | Printing | DUP |
| | Amount =   $2.80 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 43
Client #  732310

| Date | Description | | Code |
|------|-------------|---|------|
| 03/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/05/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/05/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/07/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/07/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/07/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/07/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/14 | PACER | | DOCRETRI |
| | | Amount =  $7.50 | |
| 03/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY 10036

April 21, 2014
Invoice 454702
Page 44

Client #  732310

| Date | Description | | Code |
|------|-------------|---|------|
| 03/10/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 03/10/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/10/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/10/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 03/10/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/10/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/11/14 | Photocopies | | DUP |
| | Amount =  $18.00 | | |
| 03/11/14 | PACER | | DOCRETRI |
| | Amount =  $12.40 | | |
| 03/11/14 | PACER | | DOCRETRI |
| | Amount =  $3.80 | | |
| 03/11/14 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 03/11/14 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 03/11/14 | Printing | | DUP |
| | Amount =  $2.50 | | |
| 03/11/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/11/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/12/14 | CourtCall | | CONFCALL |
| | Amount =  $44.00 | | |
| 03/12/14 | Messenger and delivery | | MESS |
| | Amount =  $8.50 | | |
| 03/12/14 | Messenger and delivery | | MESS |
| | Amount =  $8.50 | | |
| 03/12/14 | PACER | | DOCRETRI |
| | Amount =  $54.90 | | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 45
Client #  732310

| Date | Description | | Type |
|---|---|---|---|
| 03/12/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $58.20 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $28.40 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $4.20 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $19.40 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $36.80 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 46

Client #  732310

| Date | Description | | Code |
|---|---|---|---|
| 03/12/14 | Printing | | DUP |
| | Amount = | $4.80 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/14/14 | DIAZ DATA SERVICES: Transcript - 165839 | | CTRPT |
| | Amount = | $92.70 | |
| 03/14/14 | CourtCall | | CONFCALL |
| | Amount = | $274.00 | |
| 03/14/14 | PARALEGAL OT THRU 3/15/14 | | OT |
| | Amount = | $0.00 | |
| 03/14/14 | SECRETARIAL OT THRU 3/15/14 | | OT |
| | Amount = | $54.28 | |
| 03/14/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/14/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 03/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/14/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 03/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/17/14 | Photocopies | | DUP |
| | Amount = | $79.20 | |
| 03/17/14 | 19728960645 Long Distance | | LD |
| | Amount = | $15.29 | |
| 03/17/14 | Messenger and delivery | | MESS |
| | Amount = | $267.30 | |
| 03/17/14 | Postage | | POST |
| | Amount = | $287.51 | |
| 03/17/14 | Printing | | DUP |
| | Amount = | $0.30 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 47

Client #  732310

| 03/17/14 | Printing | | DUP |
|----------|----------|--|-----|
| | | Amount =  $0.30 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 48

Client #  732310

| Date | Description | | Type |
|------|-------------|---|------|
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/18/14 | PACER | | DOCRETRI |
| | | Amount =  $13.50 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY 10036

April 21, 2014
Invoice 454702
Page 49
Client #  732310

| Date | Description | | Code |
|------|-------------|---|------|
| 03/19/14 | Photocopies | | DUP |
| | | Amount =  $2.80 | |
| 03/19/14 | Photocopies | | DUP |
| | | Amount =  $104.80 | |
| 03/19/14 | Richards Layton and Finger/WOMBLE CARLYLE SANDRIDGE & RICE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/ELLIOTT GREENLEAF Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/PEPPER HAMILTON Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/Klehr Harrison Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/BLANK ROME Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/PEPPER HAMILTON Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/BALLARD SPAHR ANDREWS & INGERSOLL Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/US Attorney Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/Swartz Campbell Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 50
Client #  732310

| 03/19/14 | Richards Layton and Finger/STEVENS & LEE Messenger and delivery charges | MESS |
|---|---|---|
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/SMITH KATZENSTEIN & FURLOW Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/WERB & SULLIVAN Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/ASHBY & GEDDES Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/CROSS & SIMON Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/CONNOLLY GALLAGHER LLP Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/MONZACK MERSKY MCLAUGHLIN & BROWDER Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/REED SMITH Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/DUANE MORRIS Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/BAYARD FIRM Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/19/14 | Richards Layton and Finger/DLA PIPER Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY 10036

April 21, 2014
Invoice 454702

Page 51

Client # 732310

| | | |
|---|---|---|
| 03/19/14 | Richards Layton and Finger/HOWARD COHEN Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/19/14 | Richards Layton and Finger/DLA PIPER Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/19/14 | Richards Layton and Finger/COUSINS CHIPMAN & BROWN LLP Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/19/14 | Richards Layton and Finger/BLANK ROME Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/19/14 | Richards Layton and Finger/PINCKNEY HARRIS & WEIDINGER Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/19/14 | Richards Layton and Finger/Buchanan Ingersoll and Rooney Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/19/14 | Richards Layton and Finger/POLSINELLI SHALTON FLANIGAN SUELTHAUS Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/19/14 | Richards Layton and Finger/Morris James Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/19/14 | Richards Layton and Finger/YOUNG CONAWAY Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/19/14 | Richards Layton and Finger/Landis Rath & Cobb Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/19/14 | Richards Layton and Finger/SULLIVAN HAZELTINE ALLINSON LLC Messenger and delivery charges | MESS |
| | Amount = $6.45 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY 10036

April 21, 2014
Invoice 454702
Page 52

Client #  732310

| Date | Description | | Code |
|---|---|---|---|
| 03/19/14 | Richards Layton and Finger/Morris Nichols Arsht & Tunnell Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/19/14 | Richards Layton and Finger/ASHBY & GEDDES Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/19/14 | Richards Layton and Finger/Morris James Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/19/14 | Richards Layton and Finger/Morris James Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/19/14 | Postage | | POST |
| | Amount = $230.33 | | |
| 03/19/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/19/14 | Printing | | DUP |
| | Amount = $2.80 | | |
| 03/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/19/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 03/20/14 | Photocopies | | DUP |
| | Amount = $31.80 | | |
| 03/20/14 | Messenger and delivery | | MESS |
| | Amount = $63.30 | | |
| 03/20/14 | PACER | | DOCRETRI |
| | Amount = $15.60 | | |
| 03/20/14 | Postage | | POST |
| | Amount = $11.27 | | |
| 03/20/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/20/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 53
Client #  732310

| 03/20/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $2.10 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 03/20/14 | Printing | | DUP |
| | | Amount =   $0.60 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702

Page 54

Client #  732310

| Date | Description | | Code |
|------|-------------|---|------|
| 03/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/21/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 03/21/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/24/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/24/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/24/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/24/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/24/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/24/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/24/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/25/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/25/14 | Printing | | DUP |
| | Amount = | $0.30 | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 55

Client #  732310

| Date | Description | | Code |
|------|-------------|---|------|
| 03/25/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 03/26/14 | PACER | | DOCRETRI |
| | Amount =  $5.10 | | |
| 03/28/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/28/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/31/14 | Photocopies | | DUP |
| | Amount =  $30.60 | | |
| 03/31/14 | Messenger and delivery | | MESS |
| | Amount =  $63.30 | | |
| 03/31/14 | PACER | | DOCRETRI |
| | Amount =  $4.30 | | |
| 03/31/14 | Postage | | POST |
| | Amount =  $10.64 | | |
| 03/31/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/31/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/31/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/31/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/31/14 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 03/31/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/31/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 03/31/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/31/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/31/14 | Printing | | DUP |
| | Amount =  $0.20 | | |

Nortel Creditors Committee
c/o Fred S. Hodara, Esq.
Akin Gump Strauss Hauer Feld LLP
One Bryant Park
New York NY  10036

April 21, 2014
Invoice 454702
Page 56

Client #  732310

TOTALS FOR   732310          Official Committee of the Board of Directors of Nortel
                             Networks Inc


Expenses     $9,755.67