|  | | **Timing** |
|---|---|---|
|  | assets pursuant to Section 13.c. with the Companies Registry within 5 weeks after the date of creation of the charge. | security documents |
| 3. | To the extent that a Sale Transaction or Appropriate License Termination involves an assignment of the underlying IP rights or termination of existing license agreements over IP rights which have previously been recorded with the relevant IP registries, the assignment or termination in question have to be recorded in the same registry (if applicable). | Different rules regarding prescribed timing, depending on the IP rights in question. In practice, it is recommended that such recordal be made as soon as possible after the assignment or termination in question. |

**H.    NN Singapore**

| 1. | Registration of any charge created by NN Singapore over its assets pursuant to Section 13.c. with the Accounting and Corporate Regulatory Authority and any other relevant authorities, within 30 days from the creation of the charge. | After execution of security documents |
|---|---|---|
| 2. | Filings with the Intellectual Property Office of Singapore by the licensor / main licensee in relation to the termination of IP licenses (if applicable). | After termination of the license |

**I.    NN New Zealand**

| 1. | Registration of the security interest created pursuant to the general security agreement granted by NN NZ over its assets pursuant to Section 13.c. with the Registrar of Personal Property Securities, as soon as practicable after the signing of the security documents | After execution of security documents |
|---|---|---|

**J.    NN Japan**

| 1. | If required by Article 55 of the Foreign Exchange and Foreign Trade Act (*Gaikoku kawase oyobi gaikoku boueki hou*) (Act No. 228 of 1949) of Japan in relation to any payment, settlement, set-off or similar effect whatsoever, NN Japan is required to report to the Ministry of Finance pursuant to such Act. | After the payment, settlement or such similar effect that is subject to such reporting requirements |
|---|---|---|
| 2. | Registration of the license termination pursuant to Section | Upon the termination of |

S-5-8

|  | | **Timing** |
|---|---|---|
| | 10 (if the license being terminated is registered) (if applicable). | such license. |
| 3. | Application for registration for the purpose of perfecting security interest created pursuant to Section 13c, over assets, properties and undertaking located in or governed by the laws of Japan pursuant to the applicable laws of Japan if such registration is required or desirable for the perfection of the security interest | Upon the creation of such security interest |

## K.    NN Australia

| 1. | Registration of any security created by NN Australia over its assets pursuant to Section 13.c. with the Australian Securities and Investment Commission within 45 days of creation | After execution of security documents |
|---|---|---|

S-5-9

**Schedule 6**

**Excluded Affiliates**

Nortel Networks Telecommunicacoes Industria e Comercio Ltda.

Nortel Networks de México, S.A. de C.V.

Nortel de México, S. de R.L. de C.V.

Nortel Networks NETAS Telekomunikasyon A.S.

Nortel Networks India International Inc.

LG-Nortel Company Limited

Nortel Networks (China) Limited

Nortel Networks Telecommunications Equipment (Shanghai) Co Limited

Shenyang Nortel Telecommunications Company Limited

Guandong Nortel Telecommunications Company Limited

Nortel Networks Communications Engineering Limited

CONFIDENTIAL     NNC-NNL06724463 / 59

**Annex A**

**Amendments to and Related Understandings Regarding**
**Master Research and Development Agreement**
**dated as of December 22, 2004 ("Master R&D Agreement")**

1. Undated Addendum to Master R&D Agreement executed between October 2005 and June 2006.

2. Agreement with Respect to Certain NN Technology effective as of December 30, 2006 (being the day before the closing date of the Share and Asset Sale Agreement between NNL and Alcatel-Lucent).

3. Addendum to Master R&D Agreement dated December 14, 2007 with an effective date of January 1, 2006.

4. Third Addendum to Master R&D Agreement with an effective date of January 1, 2006.

5. Fourth Addendum to Master R&D Agreement with an effective date of December 31, 2008.

6. Letter of acknowledgment dated January 14, 2009 from NNL to the Directors of NNUK, NNSA and NNIR and the UK Administrator.

7. Release in Connection with Master R&D Agreement dated 1 January 2009.

8. Memorandum of Understanding in Connection with Master R&D Agreement, undated with an effective date of 1 January 2006.

CONFIDENTIAL        NNC-NNL06724463 / 60

## Annex B

### Distribution Agreements

| Party | Date |
|---|---|
| Nortel Networks Limited ("NNL") and Nortel Networks N.V. | undated, effective as of 1 January 2001 |
| NNL and Nortel Networks S.p.A. | undated, effective as of 1 January 2002 (plus undated and unsigned Addendum, effective as of 1 January 2003) |
| NNL and Nortel Networks B.V. | dated 22 December 2003, effective as of 1 January 2001 |
| NNL and Nortel Networks Polska Sp. z. o. o. | undated, effective as of 1 January 2001 (letter of amendment executed in November 2003, effective as of 1 January 2001 plus Addendum executed in August 2005, effective as of 1 January 2003) |
| NNL and Nortel Networks Hispania, S.A. | undated, effective as of 1 January 2001 |
| NNL and Nortel Networks (Austria) GmbH | undated, effective as of 1 January 2001 |
| NNL and Nortel Networks, s.r.o. | dated 15 April 2003, effective as of 1 January 2001 |
| NNL and Nortel Networks Engineering Services Kft | undated, effective as of 1 January 2001 |
| NNL and Nortel Networks Portugal S.A. | undated, effective as of 1 January 2001 |
| NNL and Nortel Networks Slovensko, s.r.o. | undated, effective as of 1 January 2001 |
| NNL and Nortel Networks Romania SRL | executed 22 January 2004, effective 1 January 2003 |
| NNL and Nortel Networks AG | undated, effective 1 January 2001 |

CONFIDENTIAL                    NNC-NNL06724463 / 61

**Breakdown of Pre-Filing Intercompany Debt**
**(Figures in USD'million)**

<div align="right">**Annex C-1**</div>

| | | | Pre- Filing Intercompany Debt | | |
|---|---|---|---|---|---|
| **Entity Code** | **Intercompany Creditor** | **Prefiling Intercompany Debt** | **Category I Pre-Filing Intercompany Debt** <br> **Initial Effective Date Payment Amount** | **Category II Pre-Filing Intercompany Debt** | **Category III Pre-Filing Intercompany Debt** |
| **Filed Debtors** | | | | | |
| 1002-1 | NNL Group | - | - | - | - |
| 1101 | NN Tech Corp | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - |
| 2001 | NNI | (10.21) | 1.38 | 1.19 | 7.64 |
| 2002 | NN CALA | - | - | - | - |
| 2106 | NN AMSI | (0.01) | 0.00 | 0.00 | 0.01 |
| 2107 | Alteon WebSystems | (0.00) | 0.00 | 0.00 | 0.00 |
| 4160 | NN S.A. | (0.09) | 0.01 | 0.01 | 0.07 |
| 4162 | NN France | - | - | - | - |
| 4180 | NN Germany | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - |
| 4220 | NN S.P.A. | - | - | - | - |
| 4240 | NN B.V. | (0.00) | 0.00 | 0.00 | 0.00 |
| 4260 | NN Polska | - | - | - | - |
| 4310 | NN Hispania | (0.00) | 0.00 | 0.00 | 0.00 |
| 4360 | NN UK | (6.33) | 0.86 | 0.74 | 4.73 |
| 5102 | NN Israel | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - |
| | Subtotal | (16.65) | 2.26 | 1.95 | 12.45 |
| **APAC Debtors** | | | | | |
| 6100 | NN Australia | (0.38) | 0.05 | 0.04 | 0.28 |
| 6111 | NN India (Pvt) | - | - | - | - |
| 6120 | NN Indonesia | (6.60) | 0.89 | 0.77 | 4.93 |
| 6130 | NN Japan | - | - | - | - |
| 6140 | NN Korea | - | - | - | - |
| 6160 | NN Malaysia | (12.15) | 1.65 | 1.42 | 9.09 |
| 6180 | NN New Zealand | - | - | - | - |
| 6220 | NN Thailand | (14.09) | 1.91 | 1.65 | 10.54 |
| 6231 | NN Vietnam | - | - | - | - |
| 6210-1 | NN Singapore Group | (0.00) | 0.00 | 0.00 | 0.00 |
| 7100-1 | NN Asia Group | (121.72) | 16.50 | 14.23 | 90.99 |
| | Subtotal | (154.94) | 21.00 | 18.11 | 115.83 |
| | **TOTAL** | (171.59) | 23.26 | 20.06 | 128.28 |

**Breakdown of Pre-Filing Intercompany Debt**
**(Figures In USD'million)**

**Annex C-1**

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt / Initial Effective Date Payment Amount | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|
| | | | **Pre- Filing Intercompany Debt** | | |

**NN Asia Group**

**Filed Debtors**

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt / Initial Effective Date Payment Amount | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|
| 1002-1 | NNL Group | (12.32) | 4 21 | 5.93 | 2 18 |
| 1101 | NN Tech Corp | - | - | - | - |
| 1102 | NN Int'l Corp | (1.88) | 0.64 | 0.91 | 0.33 |
| 1104 | NN Global Corp | (0 43) | 0.15 | 0.21 | 0.08 |
| 2001 | NNI | (46.85) | 16.02 | 22.54 | 8.28 |
| 2002 | NN CALA | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - |
| 4162 | NN France | - | - | - | - |
| 4180 | NN Germany | - | - | - | - |
| 4210 | NN Ireland | (0.02) | 0.01 | 0 01 | 0.00 |
| 4220 | NN S.P.A. | - | - | - | - |
| 4240 | NN B.V. | (15.42) | 5.27 | 7.42 | 2.73 |
| 4260 | NN Polska | - | - | - | - |
| 4310 | NN Hispania | (0.02) | 0 01 | 0.01 | 0.00 |
| 4360 | NN UK | (21.09) | 7.22 | 10.15 | 3 73 |
| 5102 | NN Israel | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - |
| | Subtotal | (98.03) | 33.53 | 47.17 | 17.33 |

**APAC Debtors**

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I | Category II | Category III |
|---|---|---|---|---|---|
| 6100 | NN Australia | (6.57) | 2.25 | 3.16 | 1.16 |
| 6111 | NN India (Pvt) | - | - | - | - |
| 6120 | NN Indonesia | (0.05) | 0.02 | 0.02 | 0.01 |
| 6130 | NN Japan | (37.72) | 12 90 | 18 15 | 6 67 |
| 6140 | NN Korea | (16.96) | 5 80 | 8 16 | 3.00 |
| 6160 | NN Malaysia | - | - | - | - |
| 6180 | NN New Zealand | (0.27) | 0.09 | 0.13 | 0.05 |
| 6220 | NN Thailand | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - |
| 7100-1 | NN Asia Group | (0.00) | 0.00 | 0.00 | 0.00 |
| | Subtotal | (61.58) | 21.06 | 29.63 | 10.89 |
| | **TOTAL** | **(159.60)** | **54.59** | **76.79** | **28.21** |

NNC-NNL06724463 / 63

**Breakdown of Pre-Filing Intercompany Debt**                        **Annex C-1**
**(Figures In USD'million)**

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt / Initial Effective Date Payment Amount | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|
| | | NN Japan | | | |
| | | | Pre- Filing Intercompany Debt | | |
| **Filed Debtors** | | | | | |
| 1002-1 | NNL Group | (10.26) | 10.26 | - | - |
| 1101 | NN Tech Corp | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - |
| 2001 | NNI | (0.25) | 0.25 | - | - |
| 2002 | NN CALA | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - |
| 4162 | NN France | - | - | - | - |
| 4180 | NN Germany | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - |
| 4220 | NN S.P.A. | - | - | - | - |
| 4240 | NN B.V. | (0.00) | 0.00 | - | - |
| 4260 | NN Polska | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - |
| 4360 | NN UK | (1.16) | 1.16 | - | - |
| 5102 | NN Israel | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - |
| | Subtotal | (11.67) | 11.67 | - | - |
| **APAC Debtors** | | | | | |
| 6100 | NN Australia | - | - | - | - |
| 6111 | NN India (Pvt) | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - |
| 6130 | NN Japan | - | - | - | - |
| 6140 | NN Korea | - | - | - | - |
| 6160 | NN Malaysia | (0 00) | 0.00 | - | - |
| 6180 | NN New Zealand | - | - | - | - |
| 6220 | NN Thailand | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - |
| 6210-1 | NN Singapore Group | (0.55) | 0.55 | - | - |
| 7100-1 | NN Asia Group | - | - | - | - |
| | Subtotal | (0.55) | 0.55 | - | - |
| | **TOTAL** | **(12.22)** | **12.22** | **-** | **-** |

**Breakdown of Pre-Filing Intercompany Debt**            **Annex C-1**
**(Figures in USD'million)**

| | | | NN New Zealand | | |
| | | | Pre- Filing Intercompany Debt | | |
| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt / Initial Effective Date Payment Amount | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|
| **Filed Debtors** | | | | | |
| 1002-1 | NNL Group | - | - | - | - |
| 1101 | NN Tech Corp | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - |
| 2001 | NNI | (0.03) | 0.03 | - | - |
| 2002 | NN CALA | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - |
| 4162 | NN France | - | - | - | - |
| 4180 | NN Germany | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - |
| 4220 | NN S.P.A. | - | - | - | - |
| 4240 | NN B.V. | - | - | - | - |
| 4260 | NN Polska | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - |
| 4360 | NN UK | (0.36) | 0.36 | - | - |
| 5102 | NN Israel | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - |
| | Subtotal | (0.39) | 0.39 | - | - |
| **APAC Debtors** | | | | | |
| 6100 | NN Australia | (0.05) | 0.05 | - | - |
| 6111 | NN India (Pvt) | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - |
| 6130 | NN Japan | - | - | - | - |
| 6140 | NN Korea | - | - | - | - |
| 6160 | NN Malaysia | (0.01) | 0.01 | - | - |
| 6180 | NN New Zealand | - | - | - | - |
| 6220 | NN Thailand | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - |
| 6210-1 | NN Singapore Group | (1.33) | 1.33 | - | - |
| 7100-1 | NN Asia Group | - | - | - | - |
| | Subtotal | (1.39) | 1.39 | - | - |
| | **TOTAL** | (1.78) | 1.78 | - | - |

CONFIDENTIAL       NNC-NNL06724463 / 65

**Breakdown of Pre-Filing Intercompany Debt**      Annex C-1
**(Figures in USD'million)**

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | NN Australia — Pre-Filing Intercompany Debt — Category I Pre-Filing Intercompany Debt — Initial Effective Date Payment Amount | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|
| **Filed Debtors** | | | | | |
| 1002-1 | NNL Group | (22.37) | - | 10.20 | 12.17 |
| 1101 | NN Tech Corp | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - |
| 2001 | NNI | (3.38) | - | 1.54 | 1 84 |
| 2002 | NN CALA | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - |
| 4160 | NN S.A. | (0.03) | - | 0.02 | 0.02 |
| 4162 | NN France | - | - | - | - |
| 4180 | NN Germany | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - |
| 4220 | NN S.P.A. | - | - | - | - |
| 4240 | NN B.V. | (0.13) | - | 0.06 | 0.07 |
| 4260 | NN Polska | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - |
| 4360 | NN UK | (3.34) | - | 1.52 | 1.82 |
| 5102 | NN Israel | - | - | - | - |
| 5180 | NN Dubai | (0.00) | - | 0 00 | 0.00 |
| | Subtotal | (29.25) | - | 13.33 | 15 92 |
| **APAC Debtors** | | | | | |
| 6100 | NN Australia | - | - | - | - |
| 6111 | NN India (Pvt) | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - |
| 6130 | NN Japan | (0 00) | - | 0 00 | 0 00 |
| 6140 | NN Korea | - | - | - | - |
| 6160 | NN Malaysia | - | - | - | - |
| 6180 | NN New Zealand | - | - | - | - |
| 6220 | NN Thailand | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - |
| 7100-1 | NN Asia Group | - | - | - | - |
| | Subtotal | (0.00) | - | 0.00 | 0.00 |
| | **TOTAL** | (29.26) | - | 13.34 | 15.92 |

**Breakdown of Pre-Filing Intercompany Debt**  
**(Figures In USD'million)**

Annex C-1

| | | | NN Indonesia | | |
|---|---|---|---|---|---|
| | | | | Pre- Filing Intercompany Debt | |
| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt / Initial Effective Date Payment Amount | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
| **Filed Debtors** | | | | | |
| 1002-1 | NNL Group | (0.05) | - | 0.05 | - |
| 1101 | NN Tech Corp | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - |
| 2001 | NNI | (0.01) | - | 0 01 | - |
| 2002 | NN CALA | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - |
| 4162 | NN France | - | - | - | - |
| 4180 | NN Germany | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - |
| 4220 | NN S.P.A. | - | - | - | - |
| 4240 | NN B.V. | - | - | - | - |
| 4260 | NN Polska | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - |
| 4360 | NN UK | - | - | - | - |
| 5102 | NN Israel | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - |
| | Subtotal | (0 07) | - | 0.07 | - |
| **APAC Debtors** | | | | | |
| 6100 | NN Australia | (0.04) | - | 0.04 | - |
| 6111 | NN India (Pvt) | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - |
| 6130 | NN Japan | - | - | - | - |
| 6140 | NN Korea | - | - | - | - |
| 6160 | NN Malaysia | - | - | - | - |
| 6180 | NN New Zealand | - | - | - | - |
| 6220 | NN Thailand | (0.01) | - | 0.01 | - |
| 6231 | NN Vietnam | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - |
| 7100-1 | NN Asia Group | - | - | - | - |
| | Subtotal | (0.06) | - | 0.06 | - |
| | **TOTAL** | (0.12) | - | 0.12 | - |

**Breakdown of Pre-Filing Intercompany Debt**                      **Annex C-1**
**(Figures in USD'million)**

| | | | NN Korea | | |
|---|---|---|---|---|---|
| | | | Pre- Filing Intercompany Debt | | |
| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre- Filing Intercompany Debt / Initial Effective Date Payment Amount | Category II Pre- Filing Intercompany Debt | Category III Pre- Filing Intercompany Debt |
| **Filed Debtors** | | | | | |
| 1002-1 | NNL Group | (5.32) | - | 3.86 | 1.46 |
| 1101 | NN Tech Corp | (0.00) | - | 0 00 | 0.00 |
| 1102 | NN Int'l Corp | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - |
| 2001 | NNI | - | - | - | - |
| 2002 | NN CALA | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - |
| 4160 | NN S.A. | (1.87) | - | 1 36 | 0.51 |
| 4162 | NN France | - | - | - | - |
| 4180 | NN Germany | - | - | - | - |
| 4210 | NN Ireland | (0.02) | - | 0.01 | 0.00 |
| 4220 | NN S.P.A. | - | - | - | - |
| 4240 | NN B.V. | - | - | - | - |
| 4260 | NN Polska | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - |
| 4360 | NN UK | - | - | - | - |
| 5102 | NN Israel | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - |
| | Subtotal | (7.21) | - | 5.23 | 1 98 |
| **APAC Debtors** | | | | | |
| 6100 | NN Australia | (0.92) | - | 0.67 | 0 25 |
| 6111 | NN India (Pvt) | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - |
| 6130 | NN Japan | - | - | - | - |
| 6140 | NN Korea | - | - | - | - |
| 6160 | NN Malaysia | (0.06) | - | 0.05 | 0.02 |
| 6180 | NN New Zealand | - | - | - | - |
| 6220 | NN Thailand | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - |
| 6210-1 | NN Singapore Group | (10.20) | - | 7.40 | 2 80 |
| 7100-1 | NN Asia Group | - | - | - | - |
| | Subtotal | (11.18) | - | 8.11 | 3.07 |
| | **TOTAL** | (18.39) | - | 13.35 | 5.04 |

**Breakdown of Pre-Filing Intercompany Debt**           **Annex C-1**
**(Figures in USD'million)**

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt / Initial Effective Date Payment Amount | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|
| **NN Malaysia** | | | | | |
| | | | **Pre- Filing Intercompany Debt** | | |
| **Filed Debtors** | | | | | |
| 1002-1 | NNL Group | (2.87) | - | 1.58 | 1 29 |
| 1101 | NN Tech Corp | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - |
| 2001 | NNI | (2.34) | - | 1.29 | 1.05 |
| 2002 | NN CALA | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - |
| 4162 | NN France | (0.00) | - | 0.00 | 0.00 |
| 4180 | NN Germany | - | - | - | - |
| 4210 | NN Ireland | (0.00) | - | 0.00 | 0.00 |
| 4220 | NN S.P.A. | - | - | - | - |
| 4240 | NN B.V. | - | - | - | - |
| 4260 | NN Polska | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - |
| 4360 | NN UK | - | - | - | - |
| 5102 | NN Israel | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - |
| | Subtotal | (5.21) | - | 2.87 | 2.34 |
| **APAC Debtors** | | | | | |
| 6100 | NN Australia | (2.06) | - | 1.13 | 0.93 |
| 6111 | NN India (Pvt) | - | - | - | - |
| 6120 | NN Indonesia | (0.00) | - | 0.00 | 0 00 |
| 6130 | NN Japan | - | - | - | - |
| 6140 | NN Korea | - | - | - | - |
| 6160 | NN Malaysia | - | - | - | - |
| 6180 | NN New Zealand | - | - | - | - |
| 6220 | NN Thailand | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - |
| 7100-1 | NN Asia Group | (0.48) | - | 0.26 | 0.22 |
| | Subtotal | (2 54) | - | 1.40 | 1 14 |
| | **TOTAL** | (7.75) | - | 4.26 | 3.49 |

**Breakdown of Pre-Filing Intercompany Debt**                                       **Annex C-1**
**(Figures in USD'million)**

| | | | NN Thailand | | |
|---|---|---|---|---|---|
| | | | **Pre- Filing Intercompany Debt** | | |
| **Entity Code** | **Intercompany Creditor** | **Prefiling Intercompany Debt** | **Category I Pre-Filing Intercompany Debt** / **Initial Effective Date Payment Amount** | **Category II Pre-Filing Intercompany Debt** | **Category III Pre-Filing Intercompany Debt** |
| **Filed Debtors** | | | | | |
| 1002-1 | NNL Group | (3 79) | - | 1.47 | 2.32 |
| 1101 | NN Tech Corp | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - |
| 2001 | NNI | (2.45) | - | 0.95 | 1.50 |
| 2002 | NN CALA | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - |
| 4160 | NN S.A | - | - | - | - |
| 4162 | NN France | - | - | - | - |
| 4180 | NN Germany | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - |
| 4220 | NN S.P.A. | - | - | - | - |
| 4240 | NN B.V. | - | - | - | - |
| 4260 | NN Polska | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - |
| 4360 | NN UK | (0.68) | - | 0.26 | 0 42 |
| 5102 | NN Israel | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - |
| | Subtotal | (6.92) | - | 2.68 | 4 24 |
| **APAC Debtors** | | | | | |
| 6100 | NN Australia | (3.09) | - | 1.20 | 1 89 |
| 6111 | NN India (Pvt) | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - |
| 6130 | NN Japan | - | - | - | - |
| 6140 | NN Korea | (0.00) | - | 0.00 | 0.00 |
| 6160 | NN Malaysia | (0.00) | - | 0.00 | 0.00 |
| 6180 | NN New Zealand | (0.00) | - | 0.00 | 0.00 |
| 6220 | NN Thailand | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - |
| 7100-1 | NN Asia Group | (1 16) | - | 0 45 | 0.71 |
| | Subtotal | (4.25) | - | 1.65 | 2 61 |
| | **TOTAL** | (11.17) | - | 4.32 | 6.85 |

**Breakdown of Pre-Filing Intercompany Debt**          **Annex C-1**
**(Figures in USD'million)**

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt / Initial Effective Date Payment Amount | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|
| | | **NN Vietnam** | | | |
| | | | **Pre- Filing Intercompany Debt** | | |
| **Filed Debtors** | | | | | |
| 1002-1 | NNL Group | (1.27) | - | 0.13 | 1.14 |
| 1101 | NN Tech Corp | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - |
| 2001 | NNI | (1.53) | - | 0.16 | 1.37 |
| 2002 | NN CALA | (0.06) | - | 0.01 | 0.05 |
| 2106 | NN AMSI | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - |
| 4162 | NN France | - | - | - | - |
| 4180 | NN Germany | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - |
| 4220 | NN S.P.A. | - | - | - | - |
| 4240 | NN B.V. | - | - | - | - |
| 4260 | NN Polska | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - |
| 4360 | NN UK | (0.19) | - | 0.02 | 0.17 |
| 5102 | NN Israel | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - |
| | Subtotal | (3.05) | - | 0.32 | 2.74 |
| **APAC Debtors** | | | | | |
| 6100 | NN Australia | (1.23) | - | 0.13 | 1.11 |
| 6111 | NN India (Pvt) | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - |
| 6130 | NN Japan | - | - | - | - |
| 6140 | NN Korea | - | - | - | - |
| 6160 | NN Malaysia | - | - | - | - |
| 6180 | NN New Zealand | - | - | - | - |
| 6220 | NN Thailand | (0.00) | - | 0.00 | 0.00 |
| 6231 | NN Vietnam | - | - | - | - |
| 6210-1 | NN Singapore Group | (1.82) | - | 0.19 | 1.64 |
| 7100-1 | NN Asia Group | (9.64) | - | 1.00 | 8.64 |
| | Subtotal | (12.70) | - | 1 31 | 11.38 |
| | **TOTAL** | (15.75) | - | 1.63 | 14.12 |

**Breakdown of Pre-Filing Intercompany Debt**
(Figures in USD'million)

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|---|
| | | | NN Singapore Group — Pre-Filing Intercompany Debt | | | |
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | - | - | - | - | - |
| 1101 | NN Tech Corp | - | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - | - |
| 2001 | NNI | (10 21) | 1 38 | 1 22 | 1 07 | 6 54 |
| 2002 | NN CALA | - | - | - | - | - |
| 2106 | NN AMSI | (0.01) | 0 00 | 0 00 | 0 00 | 0 01 |
| 2107 | Alteon WebSystems | (0.00) | 0 00 | 0 00 | 0 00 | 0 00 |
| 4160 | NN S A | (0 09) | 0.01 | 0 01 | 0 01 | 0 06 |
| 4162 | NN France | - | - | - | - | - |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - | - |
| 4220 | NN S.P.A. | - | - | - | - | - |
| 4240 | NN B.V. | (0 00) | 0.00 | 0 00 | 0 00 | 0 00 |
| 4260 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | (0 00) | 0 00 | 0.00 | 0 00 | 0 00 |
| 4360 | NN UK | (6 33) | 0.86 | 0 75 | 0 66 | 4 05 |
| 5102 | NN Israel | - | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - | - |
| | Subtotal | (16.65) | 2 26 | 1 98 | 1 75 | 10 66 |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | (0 38) | 0 05 | 0 04 | 0 04 | 0 24 |
| 6111 | NN India (Pvt) | (27 44) | 3 72 | 3.27 | 2 88 | 17 57 |
| 6120 | NN Indonesia | (6.60) | 0.89 | 0 79 | 0 69 | 4.22 |
| 6130 | NN Japan | - | - | - | - | - |
| 6140 | NN Korea | - | - | - | - | - |
| 6160 | NN Malaysia | (12 15) | 1.65 | 1 45 | 1 28 | 7 78 |
| 6180 | NN New Zealand | - | - | - | - | - |
| 6220 | NN Thailand | (14 09) | 1 91 | 1 68 | 1 48 | 9 02 |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | (0 00) | 0.00 | 0 00 | 0 00 | 0 00 |
| 7100-1 | NN Asia Group | (121 72) | 16 50 | 14 51 | 12 80 | 77.92 |
| | Subtotal | (182 39) | 24 72 | 21 74 | 19 17 | 116 75 |
| | **TOTAL** | (199.04) | 26.98 | 23.72 | 20.92 | 127.41 |

**Breakdown of Pre-Filing Intercompany Debt**
**(Figures in USD'million)**

Annex C-2

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|---|
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | (12.32) | 4.21 | 1.12 | 5.86 | 1.13 |
| 1101 | NN Tech Corp | - | - | - | - | - |
| 1102 | NN Int'l Corp | (1.88) | 0.64 | 0.17 | 0.90 | 0.17 |
| 1104 | NN Global Corp | (0.43) | 0.15 | 0.04 | 0.21 | 0.04 |
| 2001 | NNI | (46.85) | 16.02 | 4.26 | 22.27 | 4.29 |
| 2002 | NN CALA | - | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - | - |
| 4160 | NN S.A | - | - | - | - | - |
| 4162 | NN France | - | - | - | - | - |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | (0.02) | 0.01 | 0.00 | 0.01 | 0.00 |
| 4220 | NN S P.A. | - | - | - | - | - |
| 4240 | NN B V | (15.42) | 5.27 | 1.40 | 7.33 | 1.41 |
| 4260 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | (0.02) | 0.01 | 0.00 | 0.01 | 0.00 |
| 4360 | NN UK | (21.09) | 7.22 | 1.92 | 10.03 | 1.93 |
| 5102 | NN Israel | - | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - | - |
| | Subtotal | (98.03) | 33.53 | 8.91 | 46.61 | 8.98 |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | (6.57) | 2.25 | 0.60 | 3.12 | 0.60 |
| 6111 | NN India (Pvt) | - | - | - | - | - |
| 6120 | NN Indonesia | (0.05) | 0.02 | 0.00 | 0.02 | 0.00 |
| 6130 | NN Japan | (37.72) | 12.90 | 3.43 | 17.94 | 3.46 |
| 6140 | NN Korea | (16.96) | 5.80 | 1.54 | 8.07 | 1.55 |
| 6160 | NN Malaysia | - | - | - | - | - |
| 6180 | NN New Zealand | (0.27) | 0.09 | 0.02 | 0.13 | 0.02 |
| 6220 | NN Thailand | - | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - | - |
| 7100-1 | NN Asia Group | (0.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| | Subtotal | (61.58) | 21.06 | 5.60 | 29.28 | 5.64 |
| | **TOTAL** | (159.60) | 54.59 | 14.51 | 75.88 | 14.62 |

Breakdown of Pre-Filing Intercompany Debt
(Figures in USD'million)

Annex C-2

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|---|
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **NN Japan** | | | | | | |
| **Pre-Filing Intercompany Debt** | | | | | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | (10.26) | 10.26 | - | - | - |
| 1101 | NN Tech Corp | - | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - | - |
| 2001 | NNI | (0.25) | 0.25 | - | - | - |
| 2002 | NN CALA | - | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - | - |
| 4162 | NN France | - | - | - | - | - |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - | - |
| 4220 | NN S P.A. | - | - | - | - | - |
| 4240 | NN B.V. | (0.00) | 0.00 | - | - | - |
| 4260 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - | - |
| 4360 | NN UK | (1.16) | 1.16 | - | - | - |
| 5102 | NN Israel | - | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - | - |
| | Subtotal | (11.67) | 11.67 | - | - | - |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | - | - | - | - | - |
| 6111 | NN India (Pvt) | (0.01) | 0.01 | - | - | - |
| 6120 | NN Indonesia | - | - | - | - | - |
| 6130 | NN Japan | - | - | - | - | - |
| 6140 | NN Korea | - | - | - | - | - |
| 6160 | NN Malaysia | (0.00) | 0.00 | - | - | - |
| 6180 | NN New Zealand | - | - | - | - | - |
| 6220 | NN Thailand | - | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | (0.55) | 0.55 | - | - | - |
| 7100-1 | NN Asia Group | - | - | - | - | - |
| | Subtotal | (0.56) | 0.56 | - | - | - |
| | **TOTAL** | (12.23) | 12.23 | - | - | - |

**Breakdown of Pre-Filing Intercompany Debt**
**(Figures in USD'million)**

Annex C-2

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|---|
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **NN New Zealand** | | | | | | |
| | | | **Pre-Filing Intercompany Debt** | | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | - | - | - | - | - |
| 1101 | NN Tech Corp | - | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - | - |
| 2001 | NNI | (0 03) | 0.03 | - | - | - |
| 2002 | NN CALA | - | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - | - |
| 4162 | NN France | - | - | - | - | - |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - | - |
| 4220 | NN S.P A | - | - | - | - | - |
| 4240 | NN B V | - | - | - | - | - |
| 4260 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - | - |
| 4360 | NN UK | (0.36) | 0 36 | - | - | - |
| 5102 | NN Israel | - | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - | - |
| | Subtotal | (0 39) | 0 39 | - | - | - |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | (0 05) | 0 05 | - | - | - |
| 6111 | NN India (Pvt) | - | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - | - |
| 6130 | NN Japan | - | - | - | - | - |
| 6140 | NN Korea | - | - | - | - | - |
| 6160 | NN Malaysia | (0 01) | 0.01 | - | - | - |
| 6180 | NN New Zealand | - | - | - | - | - |
| 6220 | NN Thailand | - | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | (1 33) | 1 33 | - | - | - |
| 7100-1 | NN Asia Group | - | - | - | - | - |
| | Subtotal | (1.39) | 1.39 | - | - | - |
| | **TOTAL** | (1.78) | 1.78 | - | - | - |

**Breakdown of Pre-Filing Intercompany Debt**
**(Figures in USD'million)**

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|---|
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **NN Australia** | | | | | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | (22 37) | - | - | 10 46 | 11 91 |
| 1101 | NN Tech Corp | - | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - | - |
| 2001 | NNI | (3 38) | - | - | 1 58 | 1 80 |
| 2002 | NN CALA | - | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - | - |
| 4160 | NN S A | (0 03) | - | - | 0 02 | 0 02 |
| 4162 | NN France | - | - | - | - | - |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - | - |
| 4220 | NN S P.A. | - | - | - | - | - |
| 4240 | NN B V | (0.13) | - | - | 0 06 | 0 07 |
| 4260 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - | - |
| 4360 | NN UK | (3.34) | - | - | 1 56 | 1 78 |
| 5102 | NN Israel | - | - | - | - | - |
| 5180 | NN Dubai | (0.00) | - | - | 0 00 | 0 00 |
| | **Subtotal** | (29 25) | - | - | 13 68 | 15 57 |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | - | - | - | - | - |
| 6111 | NN India (Pvt) | - | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - | - |
| 6130 | NN Japan | (0 00) | - | - | 0 00 | 0 00 |
| 6140 | NN Korea | - | - | - | - | - |
| 6160 | NN Malaysia | - | - | - | - | - |
| 6180 | NN New Zealand | - | - | - | - | - |
| 6220 | NN Thailand | - | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - | - |
| 7100-1 | NN Asia Group | - | - | - | - | - |
| | **Subtotal** | (0 00) | - | - | 0 00 | 0 00 |
| | **TOTAL** | (29.26) | - | - | 13.68 | 15.57 |

Breakdown of Pre-Filing Intercompany Debt
(Figures in USD'million)

Annex C-2

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Pre-Filing Intercompany Debt | | | |
|---|---|---|---|---|---|---|
| | | | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **NN India Pvt** | | | | | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | (35.71) | - | - | 29.60 | 6.11 |
| 1101 | NN Tech Corp | (0.01) | - | - | 0.01 | 0.00 |
| 1102 | NN Int'l Corp | - | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - | - |
| 2001 | NNI | (44.16) | - | - | 36.60 | 7.56 |
| 2002 | NN CALA | - | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - | - |
| 4160 | NN S.A. | (3.15) | - | - | 2.61 | 0.54 |
| 4162 | NN France | - | - | - | - | - |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - | - |
| 4220 | NN S.P.A. | - | - | - | - | - |
| 4240 | NN B.V. | (4.28) | - | - | 3.54 | 0.73 |
| 4260 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - | - |
| 4360 | NN UK | (6.10) | - | - | 5.06 | 1.04 |
| 5102 | NN Israel | (0.03) | - | - | 0.02 | 0.00 |
| 5180 | NN Dubai | - | - | - | - | - |
| | Subtotal | (93.44) | - | - | 77.44 | 15.99 |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | (6.66) | - | - | 5.52 | 1.14 |
| 6111 | NN India (Pvt) | - | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - | - |
| 6130 | NN Japan | - | - | - | - | - |
| 6140 | NN Korea | - | - | - | - | - |
| 6160 | NN Malaysia | - | - | - | - | - |
| 6180 | NN New Zealand | (0.03) | - | - | 0.03 | 0.01 |
| 6220 | NN Thailand | - | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - | - |
| 7100-1 | NN Asia Group | (0.25) | - | - | 0.21 | 0.04 |
| | Subtotal | (6.94) | - | - | 5.75 | 1.19 |
| | **TOTAL** | (100.38) | - | - | 83.20 | 17.18 |

CONFIDENTIAL

Breakdown of Pre-Filing Intercompany Debt
(Figures in USD'million)

Annex C-2

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|---|
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | (0 05) | - | - | 0 05 | - |
| 1101 | NN Tech Corp | - | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - | - |
| 2001 | NNI | (0.01) | - | - | 0 01 | - |
| 2002 | NN CALA | - | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - | - |
| 4162 | NN France | - | - | - | - | - |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - | - |
| 4220 | NN S.P.A. | - | - | - | - | - |
| 4240 | NN B V | - | - | - | - | - |
| 4260 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - | - |
| 4360 | NN UK | - | - | - | - | - |
| 5102 | NN Israel | - | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - | - |
| | Subtotal | (0 07) | - | - | 0 07 | - |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | (0 04) | - | - | 0 04 | - |
| 6111 | NN India (Pvt) | (0 09) | - | - | 0 09 | - |
| 6120 | NN Indonesia | - | - | - | - | - |
| 6130 | NN Japan | - | - | - | - | - |
| 6140 | NN Korea | - | - | - | - | - |
| 6160 | NN Malaysia | - | - | - | - | - |
| 6180 | NN New Zealand | - | - | - | - | - |
| 6220 | NN Thailand | (0.01) | - | - | 0.01 | - |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - | - |
| 7100-1 | NN Asia Group | - | - | - | - | - |
| | Subtotal | (0 15) | - | - | 0 15 | - |
| | **TOTAL** | (0.21) | - | - | 0.21 | - |

Breakdown of Pre-Filing Intercompany Debt     **Annex C-2**
(Figures in USD'million)

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|---|
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | (5.32) | - | - | 4 28 | 1 04 |
| 1101 | NN Tech Corp | (0 00) | - | - | 0 00 | 0 00 |
| 1102 | NN Int'l Corp | - | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - | - |
| 2001 | NNI | - | - | - | - | - |
| 2002 | NN CALA | - | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - | - |
| 4150 | NN S.A. | (1 87) | - | - | 1 51 | 0 37 |
| 4162 | NN France | - | - | - | - | - |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | (0 02) | - | - | 0 01 | 0 00 |
| 4220 | NN S P.A. | - | - | - | - | - |
| 4240 | NN B V | - | - | - | - | - |
| 4250 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - | - |
| 4360 | NN UK | - | - | - | - | - |
| 5102 | NN Israel | - | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - | - |
| | Subtotal | (7 21) | - | - | 5 80 | 1 41 |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | (0.92) | - | - | 0 74 | 0 18 |
| 6111 | NN India (Pvt) | - | - | - | - | - |
| 6120 | NN Indonesia | - | - | - | - | - |
| 6130 | NN Japan | - | - | - | - | - |
| 6140 | NN Korea | - | - | - | - | - |
| 6160 | NN Malaysia | (0 06) | - | - | 0 05 | 0 01 |
| 6180 | NN New Zealand | - | - | - | - | - |
| 6220 | NN Thailand | - | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | (10 20) | - | - | 8 20 | 1 99 |
| 7100-1 | NN Asia Group | - | - | - | - | - |
| | Subtotal | (11 18) | - | - | 8 99 | 2 19 |
| | **TOTAL** | (18.39) | - | - | 14.79 | 3.60 |

CONFIDENTIAL    NNC-NNL06724463 / 79

Breakdown of Pre-Filing Intercompany Debt
(Figures in USD'million)

Annex C-2

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|---|
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | (2 87) | - | - | 2 07 | 0 80 |
| 1101 | NN Tech Corp | - | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - | - |
| 2001 | NNI | (2 34) | - | - | 1 69 | 0.55 |
| 2002 | NN CALA | - | - | - | - | - |
| 2106 | NN AMSi | - | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - | - |
| 4162 | NN France | (0 00) | - | - | 0 00 | 0 00 |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | (0.00) | - | - | 0 00 | 0 00 |
| 4220 | NN S P.A. | - | - | - | - | - |
| 4240 | NN B V | - | - | - | - | - |
| 4260 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - | - |
| 4360 | NN UK | - | - | - | - | - |
| 5102 | NN Israel | - | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - | - |
| | Subtotal | (5 21) | - | - | 3 76 | 1 45 |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | (2 06) | - | - | 1 48 | 0 57 |
| 6111 | NN India (Pvt) | (0.05) | - | - | 0 04 | 0 02 |
| 6120 | NN Indonesia | (0.00) | - | - | 0 00 | 0 00 |
| 6130 | NN Japan | - | - | - | - | - |
| 6140 | NN Korea | - | - | - | - | - |
| 6160 | NN Malaysia | - | - | - | - | - |
| 6180 | NN New Zealand | - | - | - | - | - |
| 6220 | NN Thailand | - | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - | - |
| 7100-1 | NN Asia Group | (0 48) | - | - | 0 35 | 0 13 |
| | Subtotal | (2 59) | - | - | 1 87 | 0 72 |
| | **TOTAL** | (7.80) | - | - | 5 63 | 2.17 |

**Breakdown of Pre-Filing Intercompany Debt**
**(Figures in USD'million)**

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|---|
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | (3 79) | - | - | 1 98 | 1.81 |
| 1101 | NN Tech Corp | - | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - | - |
| 2001 | NNI | (2 45) | - | - | 1 28 | 1 17 |
| 2002 | NN CALA | - | - | - | - | - |
| 2106 | NN AMSI | - | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - | - |
| 4162 | NN France | - | - | - | - | - |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - | - |
| 4220 | NN S P A | - | - | - | - | - |
| 4240 | NN B V | - | - | - | - | - |
| 4260 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - | - |
| 4360 | NN UK | (0 68) | - | - | 0 36 | 0 32 |
| 5102 | NN Israel | - | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - | - |
| | Subtotal | (6.92) | - | - | 3 62 | 3 30 |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | (3.09) | - | - | 1 62 | 1 47 |
| 6111 | NN India (Pvt) | (0 02) | - | - | 0 01 | 0 01 |
| 6120 | NN Indonesia | - | - | - | - | - |
| 6130 | NN Japan | - | - | - | - | - |
| 6140 | NN Korea | (0 00) | - | - | 0 00 | 0.00 |
| 6160 | NN Malaysia | (0 00) | - | - | 0 00 | 0 00 |
| 6180 | NN New Zealand | (0 00) | - | - | 0 00 | 0 00 |
| 6220 | NN Thailand | - | - | - | - | - |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | - | - | - | - | - |
| 7100-1 | NN Asia Group | (1 16) | - | - | 0 61 | 0 55 |
| | Subtotal | (4 27) | - | - | 2 23 | 2 04 |
| | **TOTAL** | (11.19) | - | - | 5.86 | 5.34 |

CONFIDENTIAL

**Breakdown of Pre-Filing Intercompany Debt**
**(Figures in USD'million)**

Annex C-2

| Entity Code | Intercompany Creditor | Prefiling Intercompany Debt | Category I Pre-Filing Intercompany Debt | | Category II Pre-Filing Intercompany Debt | Category III Pre-Filing Intercompany Debt |
|---|---|---|---|---|---|---|
| | | | Initial Effective Date Payment Amount | Final Effective Date Payment Amount | | |
| **Filed Debtors** | | | | | | |
| 1002-1 | NNL Group | (1.27) | - | - | 0 17 | 1 10 |
| 1101 | NN Tech Corp | - | - | - | - | - |
| 1102 | NN Int'l Corp | - | - | - | - | - |
| 1104 | NN Global Corp | - | - | - | - | - |
| 2001 | NNI | (1 53) | - | - | 0 21 | 1 32 |
| 2002 | NN CALA | (0 06) | - | - | 0 01 | 0 05 |
| 2106 | NN AMSI | - | - | - | - | - |
| 2107 | Alteon WebSystems | - | - | - | - | - |
| 4160 | NN S.A. | - | - | - | - | - |
| 4162 | NN France | - | - | - | - | - |
| 4180 | NN Germany | - | - | - | - | - |
| 4210 | NN Ireland | - | - | - | - | - |
| 4220 | NN S P.A. | - | - | - | - | - |
| 4240 | NN B V. | - | - | - | - | - |
| 4260 | NN Polska | - | - | - | - | - |
| 4310 | NN Hispania | - | - | - | - | - |
| 4360 | NN UK | (0.19) | - | - | 0 03 | 0 17 |
| 5102 | NN Israel | - | - | - | - | - |
| 5180 | NN Dubai | - | - | - | - | - |
| | Subtotal | (3 05) | - | - | 0.42 | 2 64 |
| **APAC Debtors** | | | | | | |
| 6100 | NN Australia | (1 23) | - | - | 0 17 | 1 06 |
| 6111 | NN India (Pvt) | (0.61) | - | - | 0 08 | 0 53 |
| 6120 | NN Indonesia | - | - | - | - | - |
| 6130 | NN Japan | - | - | - | - | - |
| 6140 | NN Korea | - | - | - | - | - |
| 6160 | NN Malaysia | - | - | - | - | - |
| 6180 | NN New Zealand | - | - | - | - | - |
| 6220 | NN Thailand | (0 00) | - | - | 0 00 | 0 00 |
| 6231 | NN Vietnam | - | - | - | - | - |
| 6210-1 | NN Singapore Group | (1 82) | - | - | 0 25 | 1 57 |
| 7100-1 | NN Asia Group | (9 64) | - | - | 1 32 | 8 32 |
| | Subtotal | (13 31) | - | - | 1 82 | 11 49 |
| | **TOTAL** | (16.36) | - | - | 2.24 | 14.12 |

A

**Net Cash Balance**
(Figures in USD'million)

Annex D

| Entity Code | APAC Debtor | Cash and Cash Equivalents as at 10 July 2009 | Excluded Affiliate Pre-Filing Intercompany Debt | Estimated Working Capital Requirements | Estimated Restructuring Costs | Estimated Premise Reinstatement Costs | Estimated Taxes | Net Cash Balance |
|---|---|---|---|---|---|---|---|---|
| 6130 | NN Japan | 22.23 | (0.01) | (9.90) | (8.00) | (0.60) | 0.00 | 3.72 |
| 6180 | NN New Zealand | 10.81 | 0.00 | (4.56) | (0.20) | 0.00 | 0.00 | 6.05 |
| 6210-1 | NN Singapore Group | 87.83 | (30.42) | (13.43) | (0.60) | 0.00 | (2.00) | 21.38 |
| 7100-1 | NN Asia Group | 92.69 | (0.32) | (48.82) | (4.55) | (0.90) | 0.00 | 38.10 |
| | TOTAL | 193.56 | (30.75) | (76.72) | (13.35) | (1.50) | (2.00) | 69.25 |

CONFIDENTIAL

NNC-NNL06724463 / 83

TR44749

A

CONFIDENTIAL

NNC-NNL06724463 / 84

TR44749

**Breakdown of Initial Effective Date Payment Amount**
(Figures in USD'million)

Annex E-1

**Tranche 1** | **Tranche 2** | **Tranche 3(i)** | **Tranche 3**

| | |
|---|---|
| Expected payment date: Initial Effective Date + 14 days | |

**Payments by:**

| APAC Debtor | Amount to be distributed |
|---|---|
| NNI Asia Group | 38.10 |
| NN Singapore Group | 21.38 |
| NN Japan | 3.72 |
| NN New Zealand | 6.05 |
| Total | 69.25 |

**Retained:**

| APAC Debtor | Cash Retained |
|---|---|
| NNI New Zealand | 4.27 |
| Total | 4.27 |

**Recipients of USD64.97 million:**

| Intercompany Creditors | Amount received |
|---|---|
| Canadian Debtors | 8.61 |
| US Debtors | 12.56 |
| EMEA Debtors | 10.24 |
| APAC Debtors | 35.56    <A> |
| Others | 0.00 |
| Total | 64.97 |

---

| | |
|---|---|
| Expected payment date: Upon receipt from Tranche 1 + 14 days | |

**Received and paid by:**

| APAC Debtor | Cash receipt from Tranche 1 |
|---|---|
| NN Asia Group | 15.17 |
| NN Singapore Group | 1.50 |
| NN Japan | 8.50 |
| NN New Zealand | 0.00 |
| Total | 25.18 |

**Received and retained:**

| APAC Debtor | Cash Retained |
|---|---|
| NN Australia | 1.87 |
| NN India (Pvt) | 0.00 |
| NN Indonesia | 0.83 |
| NN Japan | 0.50 |
| NN New Zealand | 0.08 |
| NN Korea | 4.05 |
| NN Malaysia | 1.52 |
| NN Thailand | 1.78 |
| NN Vietnam | 0.00 |
| | |
| Total received by NN APAC | 36.56    <A> |

**Recipients of USD26.16 million:**

| Intercompany Creditors | Amount received |
|---|---|
| Canadian Debtors | 8.53 |
| US Debtors | 4.72 |
| EMEA Debtors | 4.33 |
| APAC Debtors | 7.59    <B> |
| Others | 0.00 |
| Total | 25.16 |

---

| | |
|---|---|
| Expected payment date: Upon receipt from Tranche 2 + 14 days [Tranche 3(i)] | |

**Received and paid by:**

| APAC Debtor | Cash receipt from Tranche 2 |
|---|---|
| NN Asia Group | 1.06 |
| NN Singapore Group | 0.38 |
| NN Japan | 0.00 |
| NN New Zealand | 0.00 |
| Total | 1.44 |

**Received and retained:**

| APAC Debtor | Cash Retained |
|---|---|
| NN Australia | 0.83 |
| NN India (Pvt) | 0.00 |
| NN Indonesia | 0.06 |
| NN Japan | 3.58 |
| NN New Zealand | 0.03 |
| NN Korea | 1.61 |
| NN Malaysia | 0.11 |
| NN Thailand | 0.12 |
| NN Vietnam | 0.00 |
| Total | 6.14 |

**Recipients of USD1.44 million:**

| Intercompany Creditors | Amount received |
|---|---|
| Canadian Debtors | 0.10 |
| US Debtors | 0.33 |
| EMEA Debtors | 0.26 |
| APAC Debtors | 0.75    <C> |
| Others | 0.00 |
| Total | 1.44 |

---

| | |
|---|---|
| Expected payment date: Upon receipt from Tranche 3(i) + 14 days | |

**Received and paid by:**

| APAC Debtor | Cash receipt from Tranche 3 (i) |
|---|---|
| NN Asia Group | 0.27 |
| NN Singapore Group | 0.00 |
| NN Japan | 0.00 |
| NN New Zealand | 0.00 |
| Total | 0.27 |

**Received and retained:**

| APAC Debtor | Cash Retained |
|---|---|
| NN Australia | 0.04 |
| NN India (Pvt) | 0.00 |
| NN Indonesia | 0.02 |
| NN Japan | 0.24 |
| NN New Zealand | 0.00 |
| NN Korea | 0.11 |
| NN Malaysia | 0.03 |
| NN Thailand | 0.03 |
| NN Vietnam | 0.00 |
| Total received by NN APAC | 0.48    <C> |

**Recipients of USD0.27 million:**

| Intercompany Creditors | Amount received |
|---|---|
| Canadian Debtors | 0.02 |
| US Debtors | 0.06 |
| EMEA Debtors | 0.08 |
| APAC Debtors | 0.10 |
| Others | 0.00 |
| Total | 0.27 |

**Note:**
Tranche 3 comprises of 2 distributions which amount to USD1.71 million.

Breakdown of Final Effective Date Payment Amount
(Figures in USD'million)

Annex E-2

### Tranche C

Expected payment date: Final Effective Date + 14 days

**Payments by:**

| APAC Debtor | Amount to be distributed |
|---|---|
| NN Asia Group | 0.00 |
| NN Singapore Group | 23.72 |
| Total | 23.72 |

**Recipients of USD23.72 million:**

| Intercompany Creditors | Amount received | |
|---|---|---|
| Canadian Debtors | 0.00 | |
| US Debtors | 1.22 | |
| EMEA Debtors | 0.77 | |
| APAC Debtors | 21.74 | <A> |
| Others | 0.00 | |
| Total | 23.72 | |

### Tranche 1

Expected payment date: Upon receipt from Tranche 1 + 14 days [Tranche 2(i)]

**Received and paid by:**

| APAC Debtor | Cash receipt from Tranche 1 |
|---|---|
| NN Asia Group | 14.51 |
| NN Singapore Group | 0.00 |
| Total | 14.51 |

**Received and retained:**

| APAC Debtor | Cash Retained |
|---|---|
| NN Australia | 0.04 |
| NN India (Pvt) | 3.27 |
| NN Indonesia | 0.78 |
| NN Japan | 0.00 |
| NN Korea | 0.00 |
| NN Malaysia | 1.45 |
| NN New Zealand | 0.00 |
| NN Thailand | 1.68 |
| NN Vietnam | 0.00 |
| Total | 7.23 |

| Total received by NN APAC | 21.74 | <A> |
|---|---|---|

**Recipients of USD14.51 million:**

| Intercompany Creditors | Amount received | |
|---|---|---|
| Canadian Debtors | 1.33 | |
| US Debtors | 4.26 | |
| EMEA Debtors | 3.32 | |
| APAC Debtors | 5.60 | <B> |
| Others | 0.00 | |
| Total | 14.51 | |

### Tranche 2

Expected payment date: Upon receipt from Tranche 2(i) + 14 days

**Received and paid by:**

| APAC Debtor | Cash receipt from Tranche 2 |
|---|---|
| NN Asia Group | 0.00 |
| NN Singapore Group | 0.00 |
| Total | 0.00 |

**Received and retained:**

| APAC Debtor | Cash Retained |
|---|---|
| NN Australia | 0.60 |
| NN India (Pvt) | 0.00 |
| NN Indonesia | 0.00 |
| NN Japan | 3.43 |
| NN Korea | 1.54 |
| NN Malaysia | 0.00 |
| NN New Zealand | 0.02 |
| NN Thailand | 0.00 |
| NN Vietnam | 0.00 |
| Total | 5.60 |

| Total received by NN APAC | 5.60 | <B> |
|---|---|---|

**Recipients:**

| Intercompany Creditors | Amount received |
|---|---|
| Canadian Debtors | 0.00 |
| US Debtors | 0.00 |
| EMEA Debtors | 0.00 |
| APAC Debtors | 0.00 |
| Others | 0.00 |
| Total | 0.00 |

CONFIDENTIAL

TR44749

A

CONFIDENTIAL

Subsequent Payments                                                                                                 Annex F

| Code | APAC Debtor | Payment Date | Description of "T" for each APAC Debtor |
|------|-------------|--------------|------------------------------------------|
| 6210-1 | NN Singapore Group | Within 14 days from T | Final determination by the board of directors of such APAC Debtor of its Net Cash Balance pursuant to Section 3b of the Agreement |
| 7100-1 | NN Asia Group | Within 14 days from T | Final determination by the board of directors of such APAC Debtor of its Net Cash Balance pursuant to Section 3b of the Agreement |
| 6130 | NN Japan | Within 14 days from T | Final determination by the board of directors of such entity of its Net Cash Balance pursuant to Section 3b of the Agreement |
| 6100 | NN Australia | Within 14 days from T | Final determination by the board of directors of such APAC Debtor of its Net Cash Balance pursuant to Section 3b of the Agreement |
| 6111 | NN India (Pvt) | Within 14 days from T | Receipt of approval from the Reserve Bank of India to effect the subsequent payments and finalisation of all other issues and matters relating to the Reserve Bank of India in connection with the subsequent payments |
| 6120 | NN Indonesia | Within 14 days from T | Finalisation of all issues and matters relating to tax in connection with the subsequent payments |
| 6140 | NN Korea | Within 14 days from T | Receipt of approval from the Bank of Korea or designated foreign exchange bank to effect the subsequent payments and finalisation of all issues and matters relating to foreign exchange control in connection with the subsequent payments |
| 6160 | NN Malaysia | Within 14 days from T | Finalisation of all issues and matters relating to tax in connection with the subsequent payments |
| 6180 | NN New Zealand | Within 14 days from T | Finalisation of all issues and matters relating to tax in connection with the subsequent payments |
| 6220 | NN Thailand | Within 14 days from T | Receipt of approval from the Bank of Thailand or an authorized agent of the Bank of Thailand to effect the subsequent payments and finalisation of all issues and matters relating to tax in connection with the subsequent payments |
| 6231 | NN Vietnam | Within 14 days from T | Receipt of approval from the State Bank of Vietnam (or,if State Bank of Vietnam approval is not required, the remitting bank in Vietnam) to effect the subsequent payments and finalisation of all issues and matters relating to tax in connection with the subsequent payments |

Note:
NN Japan and NN New Zealand will not be making any Subsequent Payments as all of their respective Pre-Filing Intercompany Debt will be fully paid with their respective Initial Effective Date Payment Amount.

NNC-NNL06724463 / 86

TR44749

## Annex G

## Scope of Duties of the Restructuring Manager

Capitalized terms used herein have the meanings ascribed to them in the Agreement.

(a)     Assist the APAC Debtors in the administration of the intercompany debt restructuring as contemplated by the Agreement.

(b)     Provide consultation to any of the APAC Debtors in connection with the calculation of its Net Cash Balance, including determination of the amounts of its Excluded Affiliate Pre-Filing Intercompany Debt (or any re-calculation of such amounts in accordance with Section 5 of the Agreement), Matured Indemnity Obligation, Estimated Working Capital Requirements, Permitted Severance Payments, Estimated Restructuring Costs, Estimated Premise Reinstatement Costs and Estimated Taxes.

(c)     Provide consultation to any of the APAC Debtors in connection with any revision of the Annexes to the Agreement in accordance with Sections 1.c. and 1.d. of the Agreement.

(d)     To the extent required under the Agreement, once every week, review the following financial information of each APAC Debtor, and to the extent requested by the APAC Debtors, participate in conference calls with the other Relevant Parties to discuss such financial information:

     (i)      rolling 13-week cash flow forecasts; and
     (ii)     reports on actual weekly cash flow results.

(e)     To the extent required under the Agreement, on a monthly basis commencing on October 30, 2009 and on the last day of each month thereafter, review each APAC Debtor's calculation of its Net Cash Balance as of the relevant Subsequent Determination Date, and any supporting documents provided by such APAC Debtor and issue a report which shall provide its commentary regarding the basis for such APAC Debtor's calculation of its Net Cash Balance and such APAC Debtor's compliance with the Net Cash Balance Determination Procedure.

(f)     Provide consultation to any of the APAC Debtors in relation to any proposed sale of its assets, undertakings or businesses.

(g)     Review any other documents and provide consultation on any other matters as may be contemplated by the Agreement or relating to the Agreement.

G-1

**Annex H**

**APAC Distribution Agreements**

| | |
|---|---|
| NNL and Nortel Networks (Asia) Limited | undated, effective as of 1 January 2001 |
| NNL and Nortel Networks (India) Private Limited, Nortel Networks Singapore Pte Ltd, Nortel Networks India International Inc. | executed 22 December 2006 and 26 & 29 June 2007, effective as of 1 April 2004 |
| NNL and Nortel Networks New Zealand Limited | undated, effective as of 1 January 2001 |
| NNL and Nortel Networks Japan | undated, effective as of 1 January 2001 |
| NNL and Nortel Networks Singapore Pte Ltd | undated, effective as of 1 January 2001 |
| NNL and Nortel Networks Australia Pty Limited | executed 30 December 2008, effective as of 23 December 2008 |

H-1

CONFIDENTIAL

**Annex I**

**Form of License Termination Agreement**

## LICENSE TERMINATION AGREEMENT

This agreement (the "Agreement") is entered by and among (i) Nortel Networks Limited ("NNL"), (ii) Nortel Networks Corporation and (iii) the companies set out in Schedule 1 (the "APAC Entities"); such APAC Entities are also referred to as the "Nortel Licensees" and each a "Nortel Licensee".

WHEREAS, NNL and certain of its affiliates are also parties to a Master R&D Agreement entered into on December 22, 2004, with an effective date of January 1, 2001, as amended (the "Master R&D Agreement"); and

WHEREAS, the Nortel Licensees are recipients of certain licenses and rights granted under or pursuant to the provisions of the Master R&D Agreement or any other internal agreement among entities of the Nortel group (such licenses and rights, hereinafter referred to as the "IP Licenses"); and

WHEREAS on January 14, 2009, NNL and certain of its Canadian affiliates commenced creditor protection proceedings in the Ontario Superior Court of Justice (Commercial List) under the Companies' Creditors Arrangement Act; and

WHEREAS, NNL and certain of its affiliates (together, "Sellers") (i) have entered into an Asset [and Share] Sale Agreement dated [•] (the "Sale Agreement"), a copy of which is attached hereto as Appendix 1, for the sale (the "Sale") by the Sellers to [•], (the "Purchaser") of certain assets and for the assumption by the Purchaser of certain liabilities of the Sellers, and (ii) will enter into an Intellectual Property License Agreement dated as of the Closing Date (as defined below) (the "License Agreement"), in substantially the same form as the document attached hereto as Appendix 2; and

WHEREAS, the Sellers have transferred to the Purchaser certain intellectual property rights as set forth in the Sale Agreement and have licensed to the Purchaser certain further intellectual property rights as set forth in the License Agreement (such transferred and licensed intellectual property rights being hereinafter referred to as the "Transaction IP"); and

WHEREAS, NNL, the Nortel Licensees and certain other parties have entered into an Asia Restructuring Agreement dated as of Oct [•], 2009 (the "ARA"); and

WHEREAS, in accordance with Section 10 of the ARA, in order to facilitate the transfer and/or licensing of the Transaction IP to the Purchaser as contemplated in the Sale Agreement and the License Agreement and in consideration of a right to an allocation, to be determined in accordance with the ARA, of portions of the sale proceeds from the Sale, each of the Nortel

1

[New York #2116742 v6]

Licensees has agreed to enter into this Agreement to provide for the termination of its respective IP Licenses in respect of the Transaction IP and the other rights and obligations provided for herein.

NOW, THEREFORE, in further consideration of the respective covenants made herein, and of the mutual benefits to be derived hereby, each Nortel Licensee agrees with NNL as follows:

## ARTICLE ONE

1.01    Effective Date. The effective date of this Agreement is the date of closing of the Sale as defined in the Sale Agreement (the "Closing Date").

1.02    Notice of Closing Date. NNL shall notify each Nortel Licensee of any likely Closing Date and the actual Closing Date as soon as reasonably practicable after NNL becomes aware of the same.

## ARTICLE TWO

2.01    Termination of IP Licenses. Subject to the terms and conditions of this Agreement, the IP Licenses (including the right to sublicense) are hereby terminated with respect only to the Transaction IP.

2.02    Non-Exclusive License. Subject to the terms and conditions of this Agreement, NNL hereby grants to each of the Nortel Licensees a non-exclusive, non-transferable, non-sub-licensable (except as provided below), royalty-free license or sublicense, as applicable (the "Non-Exclusive License"), to use the Transaction IP to the extent necessary for such Nortel Licensee to continue, solely for the purposes of winding down its business, the use of such Transaction IP (except for any Transaction IP that is used exclusively in or relates exclusively to the businesses or assets which are the subject of the Sale), as such Transaction IP is being used by such Nortel Licensee as of the Closing Date and only in connection with the types of products and services sold or provided by such Nortel Licensee as of the Closing Date, to perform such Nortel Licensee's obligations under any customer contract or end-user contract that is in existence as of the Closing Date and is not assigned or novated to the Purchaser in the Sale, solely as such contract and such obligations are in effect as of the Closing Date (each such contract, an "Existing Customer Contract"), with the right to sublicense the Transaction IP to (i) such customers (but not to any person or entity which is not a customer of such Nortel Licensee as of the Closing Date) to the extent required under the applicable Existing Customer Contract and (ii) to contractors for the purposes of re-selling, development, design, manufacturing, sale, testing, importing, distribution, production and product service and support or any other therewith comparable services in relation to an Existing Customer Contract. For the avoidance of doubt, each Nortel Licensee shall have the right to continue to have products manufactured for it by one or more contract manufacturers (but only by a person or entity which is a contract manufacturer of such Nortel Licensee as of the Closing Date)

CONFIDENTIAL          NNC-NNL06724463 / 90

for use in accordance with the provisions of the Non-Exclusive License granted to the Nortel Licensees herein.

2.03    Compliance with Terms of License Agreement. This Agreement is entered into subject to the License Agreement. The Nortel Licensees agree to comply with the applicable terms and conditions of the License Agreement (including, without limitation, the restrictions set forth therein associated with the use of intellectual property, the sale, provision or exploitation of products and services, licenses and ownership of improvements, and the confidentiality provisions contained therein).

2.04    <u>Retention of Materials</u>. The Nortel Licensees may retain a copy of any software, trade secrets, know-how and confidential information contained in the Transaction IP solely for use in accordance with the provisions of the Non-Exclusive License granted herein, provided however that no rights shall be granted herein to allow any Nortel Licensee to obtain access to or receive any software, trade secrets, know-how or confidential information which it did not already have prior to the Closing Date, unless such right is provided to it by or on behalf of NNL or the Purchaser after the Closing Date.

2.05    <u>Termination of Non-Exclusive License</u>. Any Non-Exclusive License granted pursuant to Section 2.02 of this Agreement shall terminate, with respect to each Nortel Licensee, on the date of termination of the Existing Customer Contract applicable to such Nortel Licensee (except to the extent that such Non-Exclusive License remains in effect with respect to the performance of any other Existing Customer Contracts applicable to such Nortel Licensee), it being understood that the term of the Existing Customer Contract shall not be extended or renewed beyond its scheduled expiry date except to the extent any automatic extension rights are in effect at the Closing Date that may be exercised solely at the option of the other party to the relevant Existing Customer Contract without the consent of the Nortel Licensee that is a party to such Existing Customer Contract; <u>*provided, however,*</u> that in the event of such automatic extension such Nortel Licensee shall be required to seek to terminate the Existing Customer Contract as soon as possible in accordance with the terms of such Existing Customer Contract. For the avoidance of doubt, the termination or expiry of any Existing Customer Contract shall not prejudice, affect or restrict the accrued rights and powers of any Nortel Licensee under that Existing Customer Contract prior to such termination or expiry (including the right to payments due from the relevant customer or end-user) and including in relation to any breach (including breach by non-payment) by the relevant customer or end-user under that Existing Customer Contract.

2.06    <u>No Effect on Ownership</u>. This Agreement shall not affect the ownership rights that NNL and the Nortel Licensees may have to any intellectual property.

2.07    <u>Master R&D Agreement Not Terminated</u>. This Agreement will not be deemed to be or result in an expiry or termination of the Master R&D Agreement, including (without limitation) for the purposes of Article 9 of the Master R&D Agreement.

2.08    <u>Right to Allocation of Sale Proceeds</u>. Each Nortel Licensee shall have a right to an allocation of a portion of the sale proceeds from the Sale deposited in escrow pursuant to

CONFIDENTIAL        NNC-NNL06724463 / 91

the escrow agreement dated as of the Closing Date (the "Escrow Agreement"), a copy of which is attached hereto as Appendix 3, to be determined in accordance with the provisions of the Protocol for Resolving Disputes Concerning Allocation of Sale Proceeds (the "Sale Protocol"), to be agreed by the parties in accordance with the terms of the ARA.

## ARTICLE THREE

3.01    NNL acknowledges it has entered into this Agreement without reliance on any warranties or representations made by any of the APAC Entities or by any of their employees, agents or representatives, and (save in respect of fraudulent misrepresentation) it shall not have any remedy in respect of any misrepresentation or untrue statement made by or on behalf of any APAC Entity.

## ARTICLE FOUR

4.01    Counterparts. This Agreement may be executed by one or more of the parties hereto on any number of separate counterparts (including counterparts delivered by facsimile transmission) and all of said counterparts taken together shall be deemed to constitute one and the same instrument.

4.02    Severability. In the event that any provision of this Agreement shall be illegal, invalid, or unenforceable, such provision shall be construed by limiting it in such a way so as to render it legal, valid and enforceable to the maximum extent provided by applicable law, and the legality, validity and enforceability of the remaining provisions shall not in any way be affected or impaired by any illegality, invalidity or unenforceability of any provision. The parties hereto shall negotiate in good faith with respect to any provision to this Agreement found to be illegal, invalid or unenforceable, in order to agree on a substitute provision giving effect, to the maximum extent possible, to the original intent of such provision.

4.03    Governing Law. This Agreement shall be governed by, and construed and interpreted in accordance with, the laws of the Province of Ontario and the laws of Canada applicable therein, without regard to conflict of laws principles and the parties hereto irrevocably agree to submit to the exclusive jurisdiction of the Canadian courts in respect of any dispute in relation thereto.

4.04    Further Assurance. Each of the parties hereto shall make, do and execute, or cause to be made, done and executed all such further acts, agreements, assurances, instruments or documents as may be reasonably required in order to implement the transaction contemplated by this Agreement. Any documents that are required to be executed by any of the APAC Entities in accordance with this Section 4.04 shall contain (i) no new liability or obligation on the part of any APAC Entity and (ii) similar exclusions of warranties and representations as set out in Section 3.01. Each Party shall bear its own costs and expenses, if any, incurred in connection with this Section 4.04.

CONFIDENTIAL          NNC-NNL06724463 / 92

4.05    Successors and Assignees. This Agreement shall be binding upon and shall inure to the benefit of the successors in title and assignees of the parties hereto, and the name of a party appearing herein shall be deemed to include the names of any such successor or assign, including in particular in the case of the APAC Entities.

4.06    Headings. The headings used in this Agreement are for the purpose of reference only and shall not affect the meaning or interpretation of any provision of this Agreement.

(Signature page follows)

[New York #2116742 v6]                        5

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed and delivered as of this [     DATE      ]

NORTEL NETWORKS CORPORATION

By _____
    Name:
    Title:

By _____
    Name:
    Title:

NORTEL NETWORKS LIMITED

By _____
    Name:
    Title:

By _____
    Name:
    Title:

NORTEL NETWORKS (ASIA) LIMITED

By _____ _____
    Name:
    Title:

[New York #2116742 v6]

NORTEL NETWORKS AUSTRALIA PTY.
LIMITED


By _____
    Name:
    Title:


NORTEL NETWORKS (INDIA) PRIVATE
LIMITED


By _____
    Name:
    Title:


PT NORTEL NETWORKS INDONESIA


By _____
    Name:
    Title:


NORTEL    NETWORKS    KABUSHIKI
KAISHA


By _____
    Name:
    Title:


[New York #2116742 v6]

CONFIDENTIAL

NORTEL NETWORKS KOREA LIMITED


By _____
   Name:
   Title:


NORTEL NETWORKS MALAYSIA SDN.
BHD.


By _____
   Name:
   Title:


NORTEL NETWORKS NEW ZEALAND
LIMITED


By_____
   Name:
   Title:


NORTEL NETWORKS SINGAPORE PTE
LTD


By _____
   Name:
   Title:


[New York #2116742 v6]

NORTEL      NETWORKS      (THAILAND)
LIMITED


By _____
   Name:
   Title:


NORTEL VIETNAM LIMITED


By _____
   Name:
   Title:

[New York #2116742 v6]

## Schedule 1

### Nortel Licensees

**APAC Entities**

Nortel Networks (Asia) Limited ("NN Asia Group")

Nortel Networks Australia Pty. Limited ("NN Australia")

Nortel Networks (India) Private Limited ("NN India (Private)")

PT Nortel Networks Indonesia ("NN Indonesia")

Nortel Networks Kabushiki Kaisha ("NN Japan")

Nortel Networks Korea Limited ("NN Korea")

Nortel Networks Malaysia Sdn. Bhd. ("NN Malaysia")

Nortel Networks New Zealand Limited ("NN New Zealand")

Nortel Networks Singapore Pte Ltd ("NN Singapore Group")

Nortel Networks (Thailand) Limited ("NN Thailand")

Nortel Vietnam Limited ("NN Vietnam")

S-1

[New York #2116742 v6]

CONFIDENTIAL                           NNC-NNL06724463 / 98

**Appendix 1**

Attach Asset and Share Sale Agreement

A-1

[New York #2116742 v6]

CONFIDENTIAL                    NNC-NNL06724463 / 99

**Appendix 2**

Attach Intellectual Property License Agreement

**CONFIDENTIAL**                    NNC-NNL06724463 / 100

**Appendix 3**

Attach Escrow Agreement

CONFIDENTIAL                     NNC-NNL06724463 / 101




## METRO ETHERNET NETWORKS SIDE AGREEMENT

This Metro Ethernet Networks Side Agreement (the **"Agreement"**) is dated as of February 26, 2010, among (i) Nortel Networks Corporation, a corporation organized under the laws of Canada ("NNC"), (ii) Nortel Networks Limited, a corporation organized under the laws of Canada ("NNL" and, together with NNC, the **"Canadian Main Sellers"**), (iii) Nortel Networks Inc., a corporation organized under the laws of Delaware ("NNI" and, together with the Canadian Main Sellers, the **"Main Sellers"**), (iv) the Additional U.S. Debtors (as defined below) following receipt of the Additional Debtor Approval (as defined below) and the other affiliates of the Main Sellers listed in Schedule A hereto (collectively, the **"Other Sellers"** and, together with the Main Sellers, the **"Sellers"**), (v) the entities listed on Schedule B hereto (the **"EMEA Sellers"**), which in the case of the EMEA Debtors are acting by their joint administrators Alan Robert Bloom, Stephen John Harris, Alan Michael Hudson and Christopher John Wilkinson Hill of Ernst & Young LLP of 1 More London Place, London SE1 2AF (other than Nortel Networks (Ireland) Limited, for which David Hughes of Ernst & Young Chartered Accountants of Harcourt Centre, Harcourt Street, Dublin 2, Ireland and Alan Robert Bloom serve as Joint Administrators (collectively, the **"Joint Administrators"**) who act as agents, for the EMEA Debtors without any personal liability whatsoever and, in the case of the Israeli Company (as defined below) are acting by their joint administrators Yaron Har-Zvi and Avi D. Pelossof (the **"Joint Israeli Administrators"**) who act as agents of the Israeli Company without any personal liability whatsoever, (vi) Nortel Networks S.A. (In Administration) ("NNSA") acting by the NNSA Office Holders (as defined below)), who act as agents for NNSA without any personal liability whatsoever (vii) each affiliate of the Main Sellers listed in Schedule C hereto to the extent such entity is deemed a "Selling Debtor" pursuant to Section 11.d of the IFSA (as defined below) (each such entity, a **"North American ALT Selling Debtor"**); (viii) each affiliate of the EMEA Sellers listed in Schedule D hereto to the extent such entity is deemed a "Selling Debtor" pursuant to Section 11.d of the IFSA (each such entity an **"EMEA ALT Selling Debtor"** and, together with the Sellers, the EMEA Sellers, NNSA and the North American ALT Selling Debtors, the **"Selling Parties"**); (ix) the Joint Administrators and (x) the Joint Israeli Administrators. The Joint Administrators, in their individual capacity, shall be party to this Agreement solely for the purposes of Sections 2.1, 2.2, 2.3, 2.7, 4.1, 4.7, 4.8, 4.11 and 4.15. The Joint Israeli Administrators, in their individual capacity, shall be party to this Agreement solely for the purposes of Sections 2.1, 2.2, 2.3, 2.7, 4.2, 4.7, 4.8, 4.11 and 4.15.

### WITNESSETH:

WHEREAS, on the Petition Date, the Canadian Debtors filed with the Canadian Court an application for protection under the CCAA and were granted certain initial creditor protection pursuant to an order issued by the Canadian Court on the same date, which also appointed Ernst & Young Inc. as "Monitor" in connection with the CCAA Cases and has been extended by further order of the Canadian Court from time to time, most recently on January 21, 2010, as the same may be amended and restated from time to time by the Canadian Court;

WHEREAS, the U.S. Debtors are debtors-in-possession under the U.S. Bankruptcy Code, which commenced cases under Chapter 11 of the U.S. Bankruptcy Code on the Petition Date by filing voluntary petitions for relief in the U.S. Bankruptcy Court for the District of Delaware;

DOCSTOR: 1760830\37

**HIGHLY CONFIDENTIAL**

WHEREAS, the EMEA Debtors on the Petition Date filed applications with the English Court pursuant to the Insolvency Act and the European Union's Council Regulation (EC) No 1346/2000 on Insolvency Proceedings and the English Court appointed the Joint Administrators under the Insolvency Act;

WHEREAS, The Israeli Court, on January 19, 2009, granted Nortel Networks Israel (Sales and Marketing) Limited (In Administration) (the "**Israeli** Company") with a stay of proceedings order and nominated the Joint Israeli Administrators as joint administrators of the Israeli Company. On November 24, 2009, as part of such stay of proceedings, the Israeli Court approved a creditors' arrangement in connection with the Israeli Company, and further approved at a later date, the continuation of all relevant rights, duties and obligations of the Joint Israeli Administrators pursuant to such stay of proceedings order;

WHEREAS, while the administration proceedings in respect of NNSA under the Insolvency Act are continuing, subsequent to the Petition Date, NNSA commenced secondary insolvency proceedings within the meaning of Article 27 of the European Union's Council Regulation (EC) No 1346/2000 on Insolvency Proceedings in the Republic of France pursuant to which Cosme Rogeau was appointed liquidator and Franck Michel was appointed administrator (together, the "NNSA Office Holders") by the Versailles Commercial Court (Docket No. 2009P00492) for NNSA;

WHEREAS, the Non-Debtor Sellers and the EMEA Non-Debtor Sellers are not subject to any Bankruptcy Proceedings;

WHEREAS, on June 9, 2009, the U.S. Debtors, the Canadian Debtors, the EMEA Debtors and the Joint Administrators entered into an Interim Funding and Settlement Agreement (the "IFSA") governing certain intercompany matters, including the obligation of the parties thereto to (a) negotiate in good faith and attempt to reach agreement on a timely basis on a protocol (the "**Interim Sales Protocol**") for resolving disputes concerning the allocation of Sale Proceeds from Sale Transactions (each as defined in the IFSA), which Interim Sales Protocol shall provide binding procedures for the allocation of Sale Proceeds where the relevant parties in such Sale Transaction have been unable to reach agreement regarding such allocation, and (b) following entry into any Sale Transaction, negotiate in good faith and on a timely basis to attempt to reach agreement regarding the allocation of the Sale Proceeds from such Sale Transaction within a reasonable period of time or as may be otherwise provided in the Interim Sales Protocol (failing which the Interim Sales Protocol shall apply to determine the allocation of the relevant Sale Proceeds);

WHEREAS, the Sellers have, as of October 7, 2009, entered into an Asset Sale Agreement with Ciena Corporation (the "Purchaser") relating to the part of the Business owned and operated by the Sellers, amended such agreement on October 16, 2009, amended and restated such agreement on November 24, 2009 and further amended it on December 3, 2009 and on December 23, 2009 (as further amended from time to time in accordance with the terms thereto and this Agreement, the "North American Agreement");

WHEREAS, the Sellers intend to further amend the North American Agreement in order to enable their U.S. debtor affiliates CoreTek, Inc., Qtera Corporation and Xros, Inc. (collectively the "**Additional U.S. Debtors**") to join the North American Agreement as additional "**Other Sellers**" as such term is used in the North American Agreement and therefore

2

HIGHLY CONFIDENTIAL

NNC-NNL06002178 / 2