**NORTEL.7.11.11.DOC**

| Word | Page:Line | Word | Page:Line | Word | Page:Line | Word | Page:Line |
|---|---|---|---|---|---|---|---|
| juniper(1) 38:7 | | lawyer(1) 93:21 | | list(9) 55:4 55:7 55:16 55:19 55:19 55:20 56:1 68:11 80:11 | | matters(11) 13:19 15:16 17:15 20:20 22:7 33:12 60:8 101:13 103:12 109:5 109:12 | |
| jurisdiction(1) 86:20 | | layers(1) 49:21 | | | | | |
| just(73) 9:14 9:15 13:1 15:1 15:1 15:3 16:1 18:3 18:7 18:11 18:25 21:19 28:2 29:5 29:13 29:15 30:20 31:10 44:5 44:7 44:18 46:6 46:9 46:20 49:25 53:6 60:22 62:20 62:25 63:23 63:25 64:6 64:14 65:3 65:22 66:6 66:7 66:8 66:9 66:14 66:25 68:24 73:21 74:16 74:25 75:7 76:6 80:13 83:9 84:1 85:11 85:15 86:15 92:11 92:20 93:1 93:20 94:16 96:20 96:22 97:16 98:12 98:23 98:24 98:25 108:1 108:10 108:21 109:6 109:16 110:15 111:11 112:1 | | layton(1) 2:12 | | listed(7) 28:2 68:6 96:24 97:1 97:2 97:4 97:6 | | matthew(1) 1:37 | |
| | | lazard(8) 32:12 33:2 33:2 33:6 34:2 34:7 34:21 35:1 | | | | mauro(1) 6:18 | |
| | | | | | | maximize(5) 39:11 41:25 51:9 51:13 51:17 | |
| | | lead(1) 45:21 | | lists(1) 28:14 | | maximum(1) 104:9 | |
| | | leading(2) 27:9 40:4 | | litigating(1) 10:11 | | may(42) 7:17 7:23 9:20 9:21 12:16 13:21 13:22 17:9 17:11 18:21 21:6 21:8 25:25 32:22 34:6 39:14 46:1 48:20 58:6 60:17 63:8 63:10 72:4 72:6 73:20 75:11 76:9 89:18 90:7 90:15 95:22 95:23 96:20 97:17 99:5 99:7 99:8 102:4 102:9 105:15 111:21 111:23 | |
| | | league(1) 24:22 | | little(3) 7:14 97:14 100:8 | | | |
| | | least(3) 12:15 22:5 45:22 | | lle(2) 3:15 4:40 | | | |
| | | leave(2) 90:16 92:25 | | llp(19) 2:19 2:44 3:4 3:22 3:33 3:38 4:6 4:19 4:26 4:34 5:4 5:10 5:30 5:34 5:43 6:5 6:9 6:13 6:25 | | | |
| | | leaves(1) 74:21 | | | | | |
| | | led(4) 24:8 24:17 36:18 57:14 | | | | | |
| | | left(4) 31:20 53:12 56:8 74:22 | | | | | |
| justice(49) 21:20 21:25 22:1 22:6 22:9 23:1 23:4 23:9 50:23 51:2 52:13 52:15 52:17 56:19 57:4 58:13 58:20 59:5 59:11 60:3 60:6 60:9 61:3 85:18 86:9 86:12 86:17 87:5 87:10 87:21 87:25 88:5 88:7 88:8 100:9 100:12 100:13 100:14 100:19 108:5 108:14 108:19 109:4 109:9 109:15 110:5 110:7 110:12 110:18 | | legal(2) 53:9 104:12 | | located(1) 86:1 | | maybe(7) 17:23 53:5 73:23 79:22 80:18 80:19 84:15 | |
| | | legally(1) 79:18 | | logan(1) 5:6 | | | |
| | | legitimate(1) 93:15 | | long(9) 24:4 25:16 39:7 54:20 56:17 76:18 91:12 91:14 94:11 | | | |
| | | lemisch(1) 4:35 | | | | | |
| | | length(4) 36:19 37:8 42:4 42:11 | | | | mccann(5) 14:24 15:2 15:7 18:21 19:13 | |
| | | lenovo(1) 70:17 | | longer(3) 28:23 41:9 41:10 | | mccloy(1) 2:25 | |
| | | leonard(1) 3:27 | | longest(1) 25:16 | | mcdonald(1) 63:20 | |
| kahn(1) 2:6 | | less(3) 43:12 43:13 76:20 | | look(7) 34:15 66:5 77:11 81:18 82:20 87:22 99:20 | | mckenzie(1) 38:7 | |
| keach(8) 4:13 8:18 9:6 10:16 10:19 10:20 11:9 11:15 | | let(5) 13:1 18:3 94:16 96:21 111:11 | | | | mcneill(1) 3:34 | |
| | | let's(1) 73:16 | | | | mean(2) 93:25 112:11 | |
| | | letter(13) 29:17 48:5 48:13 48:18 52:1 53:18 53:24 73:11 88:20 93:3 93:8 111:19 112:3 | | looked(1) 75:16 | | meaning(2) 91:5 91:23 | |
| keep(3) 74:16 87:14 87:16 | | | | looking(3) 63:23 91:7 96:23 | | meaningful(1) 11:3 | |
| keeping(1) 34:1 | | | | looks(1) 74:16 | | means(1) 67:21 | |
| ken(1) 2:20 | | letters(3) 84:4 92:22 92:23 | | lopez(2) 3:39 63:21 | | meant(2) 51:6 98:13 | |
| kevin(1) 1:18 | | level(1) 40:14 | | loss(1) 91:6 | | meantime(1) 12:8 | |
| key(1) 54:7 | | levine(1) 4:40 | | losses(1) 48:1 | | mechanic(3) 29:4 29:10 29:15 | |
| kim(13) 1:34 7:20 7:25 8:1 8:2 9:1 9:11 9:13 9:14 9:18 10:5 10:8 12:10 | | liberal(1) 18:4 | | lot(8) 7:11 23:11 24:4 51:5 51:14 89:6 93:4 93:4 | | mechanism(2) 31:20 104:22 | |
| | | liberty(2) 1:38 23:24 | | | | media(1) 15:18 | |
| | | license(84) 29:5 29:9 29:10 29:11 29:23 30:23 46:18 47:1 47:3 47:7 48:22 49:13 54:1 54:15 54:23 55:10 55:17 56:6 59:14 67:12 67:25 68:1 68:1 68:10 68:16 68:22 68:25 68:25 69:5 69:6 69:8 69:11 69:14 69:16 69:20 69:21 69:21 69:23 70:6 70:14 71:13 75:9 75:22 76:3 76:14 77:3 77:4 77:6 77:9 77:16 78:15 78:16 79:15 80:4 80:5 80:11 80:11 80:12 80:18 80:22 83:4 83:13 84:3 84:9 84:11 85:3 90:1 90:6 91:4 91:12 91:14 91:14 95:1 95:2 95:5 95:17 96:13 97:15 99:2 99:19 101:1 103:9 103:10 | | | | mediate(1) 9:4 | |
| kind(5) 54:18 54:19 78:1 82:23 83:1 | | | | ltd(1) 21:1 | | mediation(8) 9:2 9:6 9:19 9:23 10:8 11:3 11:5 12:6 | |
| kinds(1) 74:4 | | | | luck(1) 12:9 | | | |
| king(3) 2:15 2:35 4:42 | | | | lunch(1) 109:5 | | | |
| kinnarps(1) 15:1 | | | | ma (3)33:13 38:5 38:7 | | mediator(4) 8:23 8:24 9:9 10:13 | |
| knew(2) 55:22 75:7 | | | | mace(1) 1:42 | | meet(1) 109:5 | |
| knives(1) 56:20 | | | | madame(1) 100:21 | | megan(1) 5:39 | |
| know(44) 11:22 12:24 18:4 23:9 23:10 23:25 33:17 44:8 51:25 53:8 53:25 55:14 65:1 65:1 70:10 73:4 74:25 74:25 75:1 75:5 75:7 75:8 75:10 76:10 76:10 76:19 77:17 79:8 79:25 80:7 81:8 81:18 81:20 82:1 83:8 84:16 84:18 84:19 85:8 88:22 91:1 93:22 94:16 110:6 | | | | made(24) 8:11 43:3 44:1 46:17 58:8 61:17 63:7 75:4 75:10 75:17 80:25 81:1 81:16 84:21 89:15 91:19 92:19 92:21 93:14 93:21 103:8 103:14 106:5 108:7 | | meisel(1) 3:27 | |
| | | | | | | members(7) 9:20 27:5 36:12 36:21 40:11 42:19 42:20 | |
| | | | | | | | |
| | | | | | | mention(1) 53:18 | |
| | | | | magnozzi(1) 5:34 | | merely(4) 25:20 42:11 49:18 68:24 | |
| | | | | main(1) 94:17 | | metal(2) 75:4 75:5 | |
| | | licensed(3) 43:6 89:21 94:22 | | mainly(1) 59:1 | | metaphor(1) 25:1 | |
| | | licensee(2) 47:2 54:5 | | major(2) 23:19 24:22 | | method(1) 79:19 | |
| | | licensees(1) 91:9 | | make(21) 8:22 14:13 18:25 44:10 50:23 57:5 63:23 65:22 66:25 74:5 81:17 89:11 90:4 90:15 92:17 93:20 98:24 100:18 107:22 109:6 110:9 | | mexico(1) 14:14 | |
| knowing(3) 43:10 55:18 82:7 | | licenses(102) 28:14 28:16 31:2 31:3 32:7 45:14 54:7 54:11 54:13 54:14 54:16 54:17 54:19 54:20 54:22 54:25 55:1 55:4 55:10 55:13 55:16 55:22 55:23 56:4 67:14 67:15 67:18 67:19 67:22 67:23 67:24 68:4 68:6 68:8 68:11 68:11 68:12 68:13 68:23 69:2 69:3 69:18 70:2 70:8 75:7 75:12 75:13 75:14 75:18 75:18 77:2 78:6 78:8 78:10 78:11 78:13 78:14 80:24 81:25 82:25 83:1 83:6 83:7 83:8 83:10 83:11 84:2 84:5 84:8 84:24 86:2 89:21 89:22 89:24 90:2 90:7 90:11 91:1 91:2 91:3 91:10 91:10 94:22 94:23 95:4 95:6 95:18 95:20 95:25 95:25 96:14 96:15 97:10 97:12 97:14 97:20 97:20 97:25 98:4 98:15 98:21 108:5 | | | | meyers(1) 4:21 | |
| knowledge(1) 42:19 | | | | | | microphone(1) 53:1 | |
| known(18) 26:25 28:14 55:4 55:12 67:23 68:4 69:21 77:6 78:8 80:11 83:7 83:10 83:10 89:21 91:10 94:23 95:25 97:20 | | | | | | microsoft(4) 3:15 27:7 31:8 103:19 | |
| | | | | | | middle(1) 4:14 | |
| | | | | makes(2) 18:9 26:21 | | midst(1) 74:3 | |
| knows(2) 28:2 63:2 | | | | making(4) 18:4 23:6 70:12 84:16 110:15 | | might(13) 9:10 26:13 29:10 34:22 35:3 45:21 47:18 47:23 47:25 60:23 81:19 87:13 98:4 | |
| kunz(8) 3:5 77:19 77:24 77:25 81:4 81:5 83:24 83:25 | | | | malone(1) 5:11 | | | |
| | | | | management(3) 20:18 27:25 39:17 | | | |
| | | | | managing(2) 32:12 33:1 | | | |
| kye(1) 5:34 | | | | mandatory(1) 28:24 | | milbank(1) 2:25 | |
| kyros(1) 28:1 | | | | manges(2) 3:22 6:13 | | million(16) 23:22 24:7 24:19 25:10 27:21 27:21 28:8 48:2 48:6 48:10 58:8 76:22 102:22 103:2 103:3 103:4 | |
| laddin(1) 6:10 | | | | manhattan(1) 2:27 | | | |
| language(17) 61:13 73:10 80:14 89:8 91:7 91:18 91:19 91:20 91:22 92:4 93:2 93:7 93:12 97:11 98:10 98:21 108:13 | | | | manner(2) 49:8 86:23 | | | |
| | | | | manufacturing(1) 14:1 | | | |
| | | | | many(4) 8:8 56:12 84:23 104:15 | | mind(1) 87:16 | |
| | | | | marcia(1) 3:23 | | minor(2) 16:11 107:20 | |
| | | licensing(4) 58:2 58:5 97:3 97:4 | | mark(1) 63:1 | | minute(2) 60:24 87:24 | |
| larger(2) 26:14 81:21 | | licensor's(1) 29:11 | | market(11) 1:11 1:26 3:18 3:35 3:40 4:8 4:28 38:22 104:19 104:22 110:21 | | minutes(5) 60:16 73:12 85:14 87:12 99:1 | |
| largest(3) 25:7 25:13 39:4 | | liens(1) 61:16 | | | | mirrors(1) 16:5 | |
| last(12) 21:17 23:19 24:15 24:16 26:12 51:5 51:10 56:17 61:8 82:19 88:12 | | lights(1) 56:19 | | | | misspoke(1) 88:12 | |
| | | like(22) 7:15 7:19 16:12 17:7 18:8 37:22 46:6 50:24 53:3 74:7 74:18 82:1 84:15 85:21 91:9 91:18 91:22 95:12 92:14 93:5 108:18 109:2 | | marowetz(6) 108:5 108:14 108:19 109:4 109:9 109:15 | | mistake(1) 110:10 | |
| later(7) 14:4 15:20 29:19 41:12 47:2 59:7 93:3 | | | | | | mix(2) 34:10 34:23 | |
| | | | | material(3) 28:6 57:20 81:20 | | mobility(3) 88:13 88:17 88:19 | |
| laughter(13) 11:24 19:25 24:1 24:25 27:2 56:21 63:15 63:18 94:14 100:6 112:10 112:15 112:19 | | likely(1) 34:9 | | materials(2) 34:17 59:16 | | mode(1) 25:3 | |
| | | limited(4) 87:1 100:22 101:3 103:18 | | matt(2) 12:15 13:6 | | modification(2) 62:1 62:3 | |
| | | linden(1) 6:14 | | matter(16) 10:11 14:24 15:1 15:3 16:25 21:17 44:6 47:21 52:14 82:6 82:13 82:10 108:20 110:4 113:13 | | modifications(1) 67:8 | |
| | | line(5) 13:20 44:24 45:11 56:10 63:6 | | | | modified(3) 62:18 62:23 64:13 | |
| law(2) 18:19 26:9 | | links(1) 58:3 | | | | modify(1) 31:3 | |
| laws(1) 82:15 | | lisa(1) 1:32 | | | | moment(4) 17:10 71:20 95:22 99:6 | |
| | | | | | | momentarily(1) 88:5 | |

# NORTEL.7.11.11.DOC

| Word Page:Line | Word Page:Line | Word Page:Line | Word Page:Line |
|---|---|---|---|
| monday(1) 7:1 | negotiation(4) 38:13 42:4 42:4 74:2 | nothing(1) 93:21 | ones(2) 26:12 30:20 |
| money(2) 48:7 49:4 | negotiations(3) 36:10 36:14 36:17 | notice(13) 32:2 32:8 35:4 41:21 50:2 64:21 74:23 76:11 77:8 77:14 77:15 82:3 110:18 | ongoing(1) 10:24 |
| monitor(24) 2:20 30:15 30:16 35:14 36:2 44:3 57:8 57:10 59:8 59:24 102:1 102:3 102:25 103:4 103:13 103:21 104:1 104:7 104:12 104:18 104:24 105:3 105:7 107:7 | net(1) 47:25 | | only(12) 9:23 13:24 20:20 21:17 37:8 81:15 81:15 84:17 86:20 100:7 107:20 108:15 |
| | network(1) 14:22 | | |
| | networking(2) 27:15 38:25 | noticed(1) 32:3 | onto(3) 39:8 49:22 83:6 |
| | networks(12) 1:6 5:38 6:25 13:15 13:16 27:24 32:13 100:21 100:22 100:22 100:23 100:24 | notices(2) 31:23 32:2 | opened(1) 41:1 |
| monitor's(7) 37:4 57:14 57:17 58:11 59:20 108:22 111:6 | | notwithstanding(3) 48:14 78:2 84:1 | operating(1) 47:25 |
| | | novel(1) 81:11 | opinion(4) 33:21 36:20 36:25 110:3 |
| | neutral(2) 49:9 52:5 | now(35) 14:11 15:9 17:7 20:4 24:10 24:20 27:20 30:11 31:1 31:23 39:10 44:24 45:9 45:16 50:21 53:18 65:23 69:15 70:15 76:1 77:1 79:1 79:21 80:14 84:3 85:18 87:21 88:17 89:3 93:5 98:20 106:1 108:15 110:2 112:20 | opportunity(6) 22:13 45:23 61:4 83:12 84:12 110:9 |
| monitors(1) 35:12 | nevertheless(1) 8:15 | | |
| month(7) 23:20 24:22 50:21 80:23 83:19 84:24 104:3 | new(10) 1:39 2:9 2:22 2:28 3:25 3:30 4:23 6:13 40:25 44:22 | | opposed(5) 46:20 47:7 48:22 102:4 109:23 |
| | | | optical(1) 38:23 |
| months(6) 50:21 76:20 77:2 80:23 80:23 82:14 | newark(1) 3:12 | | optimistic(1) 74:13 |
| | news(1) 88:9 | | oracle(8) 5:34 71:2 71:5 71:10 71:13 71:13 71:18 71:23 |
| | next(5) 12:11 37:21 71:3 73:3 80:22 | number(7) 12:24 25:13 55:21 73:6 92:18 94:9 103:14 | |
| mooted(1) 72:19 | nextel(2) 62:12 62:13 | | |
| moots(1) 90:14 | nice(2) 83:15 83:16 | | oral(2) 41:2 107:17 |
| morawetz(43) 21:20 21:25 22:1 22:6 22:9 23:1 23:4 23:9 50:23 51:2 52:13 52:15 52:18 56:19 57:4 58:13 58:20 59:5 59:11 60:3 60:6 60:9 61:3 85:18 86:9 86:12 86:17 87:5 87:10 87:21 87:25 88:5 88:7 88:8 100:9 100:12 100:13 100:14 100:19 110:6 110:7 110:12 110:18 | nicety(1) 82:6 | numbers(1) 25:8 | oranges(1) 82:23 |
| | nichols(4) 1:23 15:14 19:7 19:10 | numerous(2) 98:18 105:22 | order(109) 9:8 9:12 9:16 10:3 10:13 11:3 11:4 11:10 11:12 12:2 12:9 12:16 13:20 14:17 14:25 15:4 15:12 15:22 16:2 16:4 16:5 16:10 16:11 16:19 17:4 17:7 17:19 17:20 17:21 18:7 18:12 19:15 19:17 19:23 20:11 20:14 20:23 21:7 21:13 30:24 31:4 31:13 31:14 35:4 39:18 41:19 42:7 43:7 44:21 44:24 45:11 45:11 45:13 45:15 45:16 51:24 59:7 61:9 62:4 62:7 62:18 62:24 62:25 63:7 63:24 63:25 64:3 64:11 66:3 66:10 68:16 69:14 69:25 70:4 78:10 79:19 82:15 87:18 91:8 91:18 91:23 93:2 99:9 100:2 100:25 101:7 101:11 101:12 101:14 102:5 107:3 107:5 107:7 107:9 107:16 107:20 107:24 109:2 109:12 109:24 109:25 110:15 110:17 110:20 111:11 111:21 111:25 112:13 |
| | nimeroff(2) 3:15 3:16 | object(4) 32:19 37:15 43:20 82:3 | |
| | nineteen(2) 41:2 41:3 | objected(3) 8:9 31:10 75:6 | |
| | nineteenth(4) 20:7 20:13 20:20 41:15 | objecting(2) 22:24 71:3 | |
| | nnc(2) 101:3 101:24 | objection(33) 20:8 20:13 20:21 32:18 37:17 44:12 44:13 59:14 62:7 62:16 65:1 71:11 71:15 72:21 73:5 73:5 74:23 74:24 75:8 76:9 76:10 85:12 85:22 85:23 86:5 86:25 88:21 91:20 93:24 94:7 94:10 94:10 99:4 | |
| | nni(4) 27:24 37:24 101:3 104:8 | | |
| | nnl(2) 101:3 101:24 | | |
| | nnuk(1) 101:3 | | |
| more(33) 23:13 24:5 24:21 25:21 28:6 30:3 30:5 30:13 30:13 32:16 33:24 35:16 38:20 39:18 47:15 60:16 71:1 71:8 73:12 77:10 81:15 81:16 86:12 83:16 84:19 85:13 87:17 91:9 92:25 96:12 97:4 99:6 111:6 | nokia(3) 2:39 62:12 70:17 | | |
| | nol's(1) 48:9 | objectionable(1) 31:10 | |
| | non(1) 103:9 | objections(40) 26:11 26:16 28:20 28:21 31:7 32:16 44:23 45:17 50:4 54:2 56:6 57:3 60:11 60:19 61:10 61:14 61:14 61:24 61:25 62:9 63:8 67:10 68:5 70:15 70:19 86:8 86:10 86:14 86:18 86:21 86:24 87:2 87:25 88:12 88:16 90:15 92:19 105:9 109:10 109:15 | |
| | non-agreement(1) 101:12 | | |
| | non-assignmen(1) 43:6 | | |
| | non-debtor(1) 91:9 | | |
| | non-disclosure(1) 34:14 | | |
| morgan(2) 5:18 5:18 | non-material(1) 65:2 | | |
| morning(35) 7:2 7:3 7:4 7:24 8:1 10:17 10:19 11:16 11:17 12:21 12:22 12:23 13:23 17:2 17:3 19:8 19:9 20:2 20:4 21:24 21:25 22:1 22:3 22:9 23:2 23:3 50:25 51:1 51:2 52:17 57:7 63:19 77:24 77:25 | non-renewal(3) 30:23 43:6 103:10 | | |
| | non-renewed(1) 101:12 | | |
| | non-standard(1) 31:11 | objector(2) 74:22 84:18 | orders(11) 7:15 16:6 16:9 18:5 20:12 21:15 31:15 50:17 52:9 56:9 107:18 |
| | non-traditional(1) 31:11 | objectors(1) 92:19 | |
| | none(1) 55:15 | obligation(1) 62:22 | |
| morris(5) 1:23 3:4 15:14 19:7 19:10 | nor(1) 42:18 | obligations(5) 61:20 61:21 62:3 64:20 67:5 | organizations(1) 61:18 |
| most(4) 25:17 26:11 54:2 110:21 | norpax(1) 40:8 | obtain(1) 106:6 | original(7) 25:9 28:9 28:18 30:22 31:14 58:12 61:19 |
| motion(40) 8:6 8:13 8:18 10:5 10:6 18:24 20:10 21:3 27:6 33:5 38:1 43:24 46:7 46:14 50:2 57:9 58:15 59:24 64:1 64:3 64:5 64:9 75:10 78:8 87:6 87:19 100:25 101:23 102:1 102:2 103:18 103:24 105:4 105:17 107:18 109:1 109:23 109:24 111:19 112:2 | nortel(47) 1:6 5:38 6:24 13:15 13:16 17:14 18:22 19:12 23:19 26:4 27:23 27:24 32:13 33:7 33:25 34:5 34:7 36:20 36:25 37:23 38:3 38:9 42:18 54:11 54:16 54:25 71:13 75:5 76:21 78:19 89:6 91:10 91:21 92:3 96:19 100:21 100:22 100:22 100:23 100:24 101:4 102:6 102:9 102:11 103:17 104:11 105:22 | obtained(2) 106:10 111:3 | |
| | | obviate(1) 63:7 | originally(2) 40:13 64:5 |
| | | obviously(20) 7:10 10:23 14:18 26:23 30:7 32:1 35:3 44:21 50:17 59:21 65:25 72:22 76:12 85:7 90:2 93:6 97:13 97:16 112:24 | other(50) 11:1 14:1 14:6 15:8 16:18 18:22 19:4 22:16 31:8 35:2 35:4 35:12 36:22 37:8 38:6 38:23 38:25 39:2 40:6 41:12 43:10 46:15 48:9 54:19 55:10 55:21 56:15 57:4 60:8 62:15 62:19 62:23 65:17 69:4 70:5 70:6 74:22 80:21 82:24 84:7 88:16 88:19 92:19 96:20 101:4 101:10 107:3 108:20 111:18 113:3 |
| | | | |
| | | | |
| | | occur(1) 104:2 | |
| | | occurred(2) 33:13 40:24 | |
| motioned(1) 105:14 | | off(9) 11:12 13:19 14:1 18:7 18:12 24:11 68:4 78:20 80:3 | |
| motions(4) 15:9 19:14 21:10 32:1 | nortel's(4) 27:11 39:4 39:17 94:1 | | |
| motorola(9) 62:12 70:16 74:13 85:14 88:13 88:13 88:15 88:17 88:18 | north(5) 1:26 2:15 3:35 3:40 4:42 | | |
| | norton(1) 58:14 | offer(4) 36:5 37:10 41:24 104:18 | |
| | not(127) 8:12 11:21 12:14 14:15 14:19 14:25 15:2 15:10 15:11 15:16 15:19 17:6 17:21 19:3 25:25 26:11 27:1 30:1 30:25 31:2 31:2 34:25 35:1 36:18 36:21 37:8 41:8 42:11 42:15 42:18 45:16 47:10 48:4 49:16 50:21 51:16 52:22 54:3 54:12 55:1 55:20 55:22 56:2 56:16 56:17 56:20 58:6 58:22 60:24 62:20 64:3 64:4 64:6 67:17 68:3 68:22 69:2 69:9 69:10 70:3 70:8 71:6 71:9 71:12 71:15 72:17 75:6 75:8 75:12 75:14 76:1 76:1 76:4 76:6 76:17 76:25 77:3 78:16 80:7 81:13 81:17 81:21 82:6 82:12 82:25 83:2 83:5 83:17 84:13 84:21 85:2 85:3 90:5 90:6 90:7 90:9 90:10 90:18 90:18 91:3 91:4 92:4 93:1 95:5 95:13 95:21 96:5 96:8 96:15 96:15 96:23 97:1 98:6 98:8 98:23 100:17 106:2 106:6 107:23 109:7 109:23 110:6 110:11 112:8 112:16 | offered(3) 33:16 36:25 55:13 | |
| motorola's(1) 88:16 | | office(2) 2:32 106:9 | otherwise(7) 10:15 12:8 23:10 28:17 75:24 90:2 96:5 |
| move(3) 30:1 44:11 53:6 | | officer(4) 32:13 37:23 37:24 101:24 | |
| moving(1) 78:5 | | offices(1) 40:25 | |
| much(9) 12:4 20:1 22:25 46:25 51:10 56:25 78:1 81:21 92:1 | | official(5) 6:4 51:3 51:23 52:7 104:7 | ought(5) 51:12 73:4 84:21 85:1 85:2 |
| | | often(2) 25:17 27:1 | our(21) 26:4 26:8 26:14 27:20 44:5 46:6 47:3 47:8 49:3 53:19 54:6 55:11 59:15 65:1 71:2 75:3 84:20 85:4 91:20 106:9 111:15 |
| | | okay(21) 8:25 16:16 18:11 26:18 44:17 49:23 50:22 53:23 57:4 63:14 65:19 66:16 66:20 67:3 67:9 67:9 77:1 87:11 88:14 92:13 99:23 | |
| multiple(1) 42:9 | | | |
| multiples(1) 104:15 | | | out(28) 9:15 10:22 16:3 17:5 17:19 21:21 34:11 35:5 50:16 52:20 53:7 53:21 54:11 67:1 73:8 74:3 74:14 75:6 78:7 86:19 88:5 91:23 93:2 97:19 103:1 104:17 106:11 106:14 |
| mumbling(1) 26:12 | | | |
| namely(1) 46:23 | | | |
| nasi(1) 6:21 | | | |
| nassi(1) 6:21 | | old(1) 63:20 | |
| natasha(1) 3:10 | | olivia(1) 6:18 | |
| nature(2) 55:23 111:15 | | omnibus(4) 7:6 20:8 20:13 20:20 | |
| nda's(2) 34:14 40:3 | | once(2) 19:16 69:22 | outbound(1) 67:22 |
| nearly(1) 24:3 | | one(61) 1:38 2:8 2:14 2:27 2:46 3:11 5:6 12:7 13:18 13:18 19:14 21:12 22:20 24:21 26:13 31:8 32:22 37:14 39:4 39:6 40:9 43:23 45:4 45:21 47:2 50:23 52:18 52:19 54:18 54:18 55:7 55:21 56:12 56:16 56:18 57:17 57:19 58:5 58:22 64:5 65:4 65:22 67:7 69:19 70:10 70:24 74:22 75:20 80:18 81:15 83:3 85:9 87:17 88:12 88:19 96:13 96:18 99:6 104:3 106:5 108:7 108:16 | outlines(1) 58:1 |
| necessary(2) 11:5 80:9 | | | outreach(2) 39:14 40:1 |
| necessity(1) 50:3 | | | outset(1) 13:16 |
| need(14) 11:4 11:7 18:5 29:25 31:22 53:8 60:16 69:23 73:12 84:16 84:17 85:14 93:3 | notably(1) 81:19 | | outstanding(1) 8:14 |
| | notation(1) 109:6 | | outwardly(1) 56:10 |
| | note(6) 11:3 11:10 19:2 37:3 64:1 66:17 | | |
| needs(2) 87:7 88:22 | noted(6) 14:21 15:15 15:21 68:3 69:13 105:24 | | |
| negotiated(1) 98:17 | | | |

**NORTEL.7.11.11.DOC**

| Word | Page:Line |
|---|---|
| over(37) | 7:15 22:25 24:10 24:14 25:7 26:9 27:12 29:11 29:23 30:1 31:2 31:16 31:18 31:20 31:22 36:22 38:3 39:7 41:7 44:22 46:5 47:3 50:9 50:23 58:14 67:17 69:7 69:9 69:10 71:7 72:9 79:2 89:3 101:17 110:3 110:12 112:8 |
| overrule(2) | 85:23 94:6 |
| overruled(4) | 94:11 94:13 99:3 105:10 |
| oversaw(1) | 38:12 |
| overy(1) | 2:19 |
| own(1) | 27:6 |
| o'connor(1) | 6:26 |
| p.m(2) | 88:2 113:8 |
| packard(2) | 17:1 18:7 |
| page(8) | 57:18 57:19 58:1 59:3 63:4 66:15 99:21 99:21 |
| pages(2) | 76:18 76:18 |
| paid(4) | 27:22 30:10 49:7 102:22 |
| pains(1) | 53:21 |
| paired(1) | 41:12 |
| papers(1) | 14:11 |
| paragraph(15) | 30:24 31:13 43:7 57:18 57:19 57:25 57:25 58:1 62:4 62:18 96:6 96:22 97:18 107:21 108:8 |
| paragraphs(2) | 57:13 57:17 |
| parameters(1) | 92:15 |
| parcel(1) | 46:8 |
| park(2) | 2:8 5:13 |
| part(10) | 30:25 44:7 44:10 46:8 53:25 54:4 70:3 87:8 90:8 105:20 |
| participants(2) | 8:9 8:10 |
| participate(3) | 35:18 41:10 41:10 |
| participating(4) | 25:15 41:13 103:16 103:17 |
| particular(2) | 57:18 77:16 |
| particularly(2) | 33:13 42:8 |
| parties(56) | 8:21 8:24 9:8 9:24 14:3 14:18 15:5 15:11 15:11 18:23 19:4 22:16 22:24 34:8 34:13 34:13 34:16 34:22 38:14 39:15 40:1 40:3 48:13 48:19 49:2 49:12 51:7 51:8 51:12 54:6 54:25 56:2 61:24 62:15 72:22 80:22 84:6 84:7 84:11 87:3 87:13 96:17 97:24 98:18 103:9 103:14 106:8 106:17 108:7 108:25 109:19 109:22 112:1 113:2 |
| partnering(1) | 38:6 |
| partnership(1) | 41:16 |
| parts(1) | 75:4 |
| party(8) | 54:16 54:17 57:5 68:1 69:12 70:5 71:3 102:4 |
| pasquariello(6) | 57:6 57:7 58:14 58:21 59:6 59:12 |
| passed(1) | 77:12 |
| past(6) | 16:2 16:10 22:15 25:21 59:18 |
| patent(14) | 25:5 27:13 33:5 38:13 38:19 38:21 39:3 41:25 54:24 69:21 75:18 93:21 102:6 102:7 |
| patents(26) | 23:18 25:7 25:8 25:8 27:12 27:13 31:1 33:16 33:25 34:6 34:9 38:1 38:21 38:23 40:15 54:10 54:17 78:12 89:20 91:10 91:25 92:6 92:11 93:22 94:22 103:17 |
| patrick(1) | 2:33 |
| paul(3) | 4:18 5:42 5:42 |
| pause(1) | 70:18 |
| pay(2) | 9:5 102:20 |
| payable(3) | 30:7 30:8 103:8 |
| paying(1) | 47:24 |
| payment(4) | 48:2 48:6 58:2 103:8 |
| payments(1) | 46:17 |
| peachtree(1) | 2:47 |
| pease(1) | 5:30 |
| pending(7) | 14:12 14:15 14:20 15:9 32:15 72:21 107:7 |
| pennsylvania(1) | 1:46 |
| pens(1) | 56:20 |
| pension(1) | 6:25 |
| people(16) | 7:11 24:14 31:24 35:2 45:9 62:19 67:13 69:4 69:17 70:4 78:9 80:18 81:22 82:24 83:10 84:19 |
| per(2) | 6:29 81:13 |
| per/pro(1) | 6:21 |
| percentage(1) | 29:22 |
| perfect(2) | 18:9 66:16 |
| perhaps(5) | 52:23 73:15 87:13 87:20 109:4 |
| period(2) | 34:20 39:7 |
| permitted(12) | 28:19 41:10 62:1 63:3 63:5 63:24 64:5 64:12 64:19 66:8 99:22 101:10 |
| persona(1) | 6:30 |
| perspective(2) | 51:14 53:10 |
| persuasive(1) | 107:22 |
| philadelphia(2) | 3:19 5:7 |
| philip(1) | 5:27 |
| phone(7) | 11:11 71:19 73:4 77:18 89:17 93:10 98:19 |
| phrase(1) | 91:5 |
| place(5) | 13:17 37:5 78:3 84:25 86:4 |
| placed(1) | 103:23 |
| plain(1) | 28:24 |
| plainly(1) | 74:24 |
| plan(7) | 4:5 8:8 8:8 8:10 76:3 81:12 81:13 |
| play(1) | 93:4 |
| plaza(2) | 1:38 2:27 |
| please(10) | 7:3 12:7 21:23 21:25 44:25 46:2 88:3 88:4 99:10 100:4 |
| pleased(1) | 25:3 |
| plus(1) | 29:12 |
| podium(7) | 7:20 10:15 46:5 46:12 50:9 72:8 88:23 |
| point(16) | 8:10 8:16 9:15 11:6 24:9 26:10 36:22 48:12 48:13 57:24 60:4 61:7 66:3 87:24 91:3 107:23 |
| points(1) | 14:6 |
| pools(1) | 42:12 |
| portion(4) | 29:8 47:6 48:21 69:11 |
| portland(1) | 4:15 |
| position(7) | 79:16 80:21 91:22 93:1 93:20 96:21 98:7 |
| possession(1) | 27:21 |
| possibility(3) | 9:20 29:21 46:24 |
| possible(6) | 7:20 50:14 52:21 53:12 61:13 111:9 |
| post(1) | 28:11 |
| potential(5) | 35:5 42:17 43:10 48:3 86:2 |
| potentially(1) | 39:18 |
| potter(1) | 3:33 |
| ppearances(4) | 2:1 3:1 4:1 5:1 |
| practical(1) | 109:20 |
| practice(1) | 107:23 |
| pre-auction(1) | 39:12 |
| pre-trial(3) | 12:12 13:11 14:4 |
| prefer(2) | 26:6 36:21 |
| preferable(1) | 10:11 |
| preference(3) | 14:7 76:25 108:10 |
| preferenced(1) | 76:24 |
| preferential(1) | 13:12 |
| prejudice(4) | 79:19 81:9 82:1 107:13 |
| prejudiced(5) | 79:13 80:3 84:14 84:22 85:2 |
| premature(2) | 15:12 19:1 |
| prepared(1) | 17:22 |
| present(4) | 22:16 35:20 40:22 107:14 |
| presentation(1) | 50:1 |
| presentations(1) | 39:17 |
| presented(3) | 40:2 107:19 109:25 |
| presenting(1) | 12:15 |
| preserve(3) | 42:8 77:8 79:5 |
| preserved(3) | 67:14 75:23 77:15 |
| presiding(1) | 101:17 |
| presumptuous(1) | 112:12 |
| pretrial(1) | 14:23 |
| pretty(3) | 46:25 92:1 92:15 |
| previous(3) | 16:5 16:8 22:10 |
| previously(5) | 15:4 22:12 38:6 38:8 101:20 |
| price(32) | 23:22 24:3 24:7 25:9 25:10 25:19 27:16 27:17 27:18 28:8 28:11 28:12 29:8 29:15 29:22 39:5 41:18 42:16 47:6 47:14 48:21 53:11 58:3 102:21 102:25 103:1 104:15 104:16 104:24 106:6 106:17 106:18 |
| prices(2) | 25:21 49:14 |
| principal(1) | 14:11 |
| principals(3) | 105:16 105:19 106:14 |
| principles(1) | 53:10 |
| prior(12) | 29:4 29:7 32:9 33:19 38:9 42:3 46:23 55:16 64:22 65:2 66:23 68:4 |
| pro(3) | 6:21 6:29 6:29 |
| probably(2) | 95:13 100:10 |
| problem(2) | 45:7 65:6 |
| procedural(2) | 42:9 83:19 |
| procedure(6) | 35:7 76:3 78:14 78:21 79:19 79:24 |
| procedures(41) | 22:14 26:2 30:22 30:24 31:7 31:23 32:4 39:21 39:24 40:10 41:6 43:6 43:8 43:12 59:14 68:22 75:9 75:11 76:8 78:2 78:3 81:23 82:2 82:4 82:5 83:17 83:18 83:21 84:25 85:23 86:3 89:1 102:1 102:5 103:11 104:9 104:14 104:21 105:14 106:14 110:20 |
| proceed(6) | 32:23 33:23 73:20 86:7 111:9 112:2 |
| proceeding(1) | 105:21 |
| proceedings(8) | 1:17 1:51 12:13 13:12 19:13 22:17 53:4 113:13 |
| proceeds(7) | 24:9 25:22 30:2 30:10 48:25 49:4 103:22 |
| process(36) | 12:7 24:13 25:23 26:3 26:14 27:8 33:17 35:8 36:11 36:17 36:23 37:5 38:12 38:15 39:16 39:16 39:23 42:2 42:5 42:21 46:9 53:25 54:1 55:10 57:11 57:12 73:23 90:25 103:16 104:5 104:11 104:21 105:21 106:9 106:12 106:13 |
| produce(1) | 9:18 |
| produced(1) | 1:52 |
| product(3) | 68:16 68:17 68:17 |
| production(2) | 8:11 8:12 |
| proffer(10) | 32:17 32:19 32:25 37:10 37:15 37:18 37:22 43:15 43:21 53:3 |
| proffered(1) | 33:18 |
| proffers(1) | 111:5 |
| project(1) | 15:17 |
| promise(1) | 64:17 |
| promptly(1) | 111:9 |
| proof(3) | 23:14 76:17 82:14 |
| proofs(1) | 82:12 |
| proper(1) | 110:19 |
| properly(1) | 32:3 |
| property(1) | 69:7 |
| proposal(1) | 47:13 |
| propose(7) | 9:1 32:17 44:23 57:1 57:15 62:25 110:2 |
| proposed(9) | 8:24 9:8 10:13 12:2 15:22 16:4 16:10 104:17 106:4 |
| proposition(1) | 49:10 |
| propria(1) | 6:30 |
| proprietary(1) | 111:15 |
| protected(2) | 68:20 79:7 |
| protection(1) | 103:10 |
| protections(1) | 101:12 |
| protocol(2) | 22:12 101:20 |
| provide(5) | 43:9 71:9 80:2 103:3 107:19 |
| provided(7) | 33:12 49:8 58:15 61:19 75:11 104:21 106:22 |
| provides(1) | 49:11 |
| providing(2) | 30:3 80:17 |
| provision(3) | 58:10 83:4 98:7 |
| provisions(5) | 14:2 31:12 70:6 101:7 101:19 |
| psam(2) | 5:26 5:26 |
| public(2) | 35:4 43:3 |
| publication(1) | 32:8 |
| pudding(1) | 23:15 |
| purchase(29) | 23:22 24:3 24:7 27:16 27:17 28:8 29:8 29:15 29:22 39:5 41:18 47:6 47:14 48:17 48:21 58:2 58:3 66:6 99:3 99:11 99:17 102:20 102:25 103:1 104:15 104:16 104:24 106:17 106:18 |
| purchased(9) | 90:5 95:5 95:8 95:10 101:9 102:12 102:14 104:9 105:6 |
| purchaser(54) | 27:10 28:9 28:15 28:23 29:20 30:9 31:5 31:17 43:10 44:22 46:24 46:25 47:9 47:17 50:18 54:10 54:24 55:2 55:5 55:12 61:15 61:23 67:15 67:18 67:24 68:8 69:1 69:10 69:14 69:22 70:1 74:14 76:12 77:13 82:7 82:8 83:8 83:9 83:12 84:8 85:7 88:18 88:19 90:6 92:5 92:16 95:6 101:5 101:6 101:9 102:10 102:14 102:20 105:7 |
| purchaser's(3) | 29:5 30:3 64:10 |
| purchasers(5) | 29:16 38:15 83:20 93:5 |
| purport(2) | 78:14 96:8 |
| purporting(2) | 54:12 55:1 |
| purpose(5) | 9:23 11:21 69:16 103:15 |
| purposes(5) | 9:19 48:15 64:11 102:14 |
| pursuant(3) | 36:7 102:18 106:23 |
| pursue(1) | 51:18 |
| pursuing(1) | 35:3 |
| pushing(1) | 17:5 |
| put(20) | 27:9 37:5 42:14 43:11 47:15 66:7 66:14 74:24 75:8 76:6 78:3 78:7 79:16 79:24 82:16 83:13 84:25 86:4 98:19 107:22 |
| putting(1) | 70:10 |
| qualified(20) | 25:14 25:14 35:6 35:10 35:13 35:13 35:14 35:17 35:24 36:13 39:20 40:5 40:6 40:9 40:20 41:8 41:12 42:13 42:14 102:13 |
| quest(3) | 4:26 62:15 70:16 |
| question(7) | 19:7 53:11 53:13 78:4 78:19 106:24 112:17 |
| questions(10) | 10:14 11:9 15:13 16:19 50:11 57:1 60:2 69:5 93:18 110:2 |
| quick(1) | 64:6 |
| quickest(1) | 17:23 |
| quickly(2) | 52:21 73:15 |
| quite(7) | 7:7 8:12 24:8 27:4 78:18 110:24 111:2 |
| rabhi(1) | 8:7 |
| raise(1) | 24:8 |
| raised(3) | 62:15 67:13 91:25 |
| raises(1) | 9:19 |
| ranger(2) | 24:18 30:8 30:11 49:8 102:9 |
| rather(8) | 30:3 32:17 33:25 47:24 62:20 64:8 68:10 68:18 |
| raymond(1) | 4:35 |
| reach(4) | 10:22 18:6 34:11 61:25 |

# NORTEL.7.11.11.DOC

| Word | Page:Line | Word | Page:Line | Word | Page:Line | Word | Page:Line |
|---|---|---|---|---|---|---|---|
| reached(2) 20:25 103:22 | | release(1) 107:12 | | response(14) 12:3 16:22 19:22 21:11 32:21 37:13 37:16 43:19 43:22 44:14 52:12 60:5 67:6 70:23 | | rules(1) 19:5 | |
| reaching(2) 10:9 11:1 | | relevant(4) 40:10 41:6 105:17 113:2 | | | | ruling(2) 50:7 108:21 | |
| read(3) 62:20 93:7 96:22 | | relief(4) 102:3 102:4 107:2 109:24 | | | | safeguards(3) 37:5 42:10 56:5 | |
| reads(1) 108:1 | | relying(1) 97:21 | | | | said(11) 27:16 33:3 52:24 68:12 70:4 71:7 74:12 76:11 82:19 84:8 91:8 | |
| ready(4) 45:2 60:11 85:13 100:21 | | remain(4) 26:17 90:1 91:15 94:25 | | responsibilities(1) 38:3 | | | |
| real(2) 60:15 64:6 | | remainder(1) 47:7 | | rest(3) 29:12 30:19 45:23 | | | |
| realization(1) 33:23 | | remained(2) 37:7 41:12 | | restate(2) 66:24 89:16 | | sake(3) 15:3 18:25 62:21 | |
| realize(3) 23:13 47:10 111:19 | | remaining(5) 39:4 47:4 86:8 90:14 93:15 | | restated(9) 45:14 58:18 59:2 59:25 69:15 96:3 99:18 108:9 108:12 | | sale(120) 23:18 24:16 25:7 25:9 25:19 26:7 26:24 28:2 29:7 29:12 29:14 30:14 30:23 30:24 30:25 31:13 31:15 32:9 32:11 32:16 33:16 33:17 33:23 33:24 34:4 36:7 36:8 38:12 38:14 39:6 39:16 42:16 42:23 43:4 43:7 43:12 43:13 44:20 44:24 45:10 45:11 45:12 45:15 45:16 46:14 46:19 46:20 47:3 48:22 49:7 50:5 51:16 51:20 57:14 59:13 59:21 59:22 61:19 61:20 61:21 62:2 62:4 62:23 62:25 63:24 63:25 64:2 64:4 64:11 64:13 66:7 66:11 69:1 69:14 70:3 71:9 71:11 72:21 77:5 78:7 80:8 83:14 89:22 90:8 90:8 91:7 92:5 93:17 94:23 95:10 96:1 96:5 96:7 96:9 97:20 99:20 100:1 100:2 101:1 101:2 101:6 101:7 102:18 102:23 103:16 103:22 104:17 105:1 105:2 105:5 105:17 105:18 105:20 106:4 106:13 106:19 106:23 106:25 109:17 110:14 | |
| realized(3) 25:22 39:6 39:7 | | remains(1) 68:2 | | | | | |
| realizing(1) 26:4 | | remarkable(1) 111:2 | | restructural(1) 101:13 | | | |
| really(7) 55:22 68:12 78:6 92:23 93:14 110:24 111:1 | | remedy(2) 75:21 75:23 | | restructuring(3) 33:8 33:12 39:8 | | | |
| | | remember(1) 23:23 | | result(9) 23:15 40:19 43:4 47:19 55:9 57:12 70:12 105:1 106:15 | | | |
| rearticulate(1) 95:12 | | remind(1) 23:19 | | | | | |
| reason(3) 76:14 93:13 111:8 | | reminding(1) 111:24 | | | | | |
| reasonability(1) 107:24 | | removed(3) 28:10 55:16 55:20 | | resulted(1) 104:15 | | | |
| reasonable(2) 37:2 85:24 | | render(1) 110:3 | | results(1) 25:4 | | | |
| reasoning(1) 110:17 | | renegotiate(1) 98:20 | | retained(1) 33:7 | | | |
| reasons(5) 19:14 30:2 47:13 107:17 111:9 | | reorganize(1) 34:1 | | retaining(1) 33:25 | | | |
| reath(2) 5:4 5:10 | | repeat(1) 94:16 | | return(1) 52:14 | | | |
| recall(4) 24:6 34:19 94:7 95:8 | | reply(2) 61:8 96:4 | | reverts(1) 64:4 | | | |
| receivable(1) 20:18 | | report(15) 30:15 30:16 35:14 37:4 44:2 57:9 57:14 57:17 58:11 102:2 102:24 107:6 107:11 108:22 111:6 | | review(3) 44:15 45:23 109:5 | | sales(10) 18:19 25:23 27:18 33:13 33:19 38:9 38:10 51:8 57:11 111:2 | |
| received(10) 17:4 35:24 36:6 40:15 41:4 41:24 54:17 102:11 102:17 109:18 | | | | reviewed(1) 107:10 | | | |
| | | | | reviewing(2) 40:20 106:4 | | salient(1) 53:8 | |
| receiver(1) 105:19 | | | | revised(7) 13:20 45:10 45:11 45:13 62:22 62:24 69:13 | | | |
| recent(1) 18:24 | | reporter(1) 100:21 | | | | same(14) 26:20 29:13 31:19 46:9 47:14 48:16 49:24 52:9 56:2 65:17 70:5 76:5 80:20 83:4 | |
| recently(1) 82:18 | | reports(4) 103:5 103:13 103:21 104:1 | | | | | |
| recess(4) 21:19 21:22 88:2 113:5 | | represent(1) 64:9 | | richards(1) 2:12 | | | |
| recommended(1) 105:7 | | representation(9) 71:24 71:25 89:1 93:24 93:25 94:1 94:6 94:17 94:17 | | riedel(30) 32:12 32:20 37:22 37:23 38:2 38:8 38:11 38:19 39:2 39:9 39:13 39:20 39:25 40:6 40:12 40:19 40:22 41:7 41:14 41:22 42:7 42:15 42:22 43:5 43:16 43:18 101:23 101:24 102:24 104:4 | | samis(1) 2:13 | |
| recommends(3) 59:23 102:3 105:3 | | | | | | sanjay(1) 3:28 | |
| record(38) 8:2 13:5 14:13 19:1 19:10 25:4 28:22 44:7 44:11 44:18 45:1 46:22 50:1 54:6 58:15 58:25 59:4 62:21 62:21 63:2 64:9 67:16 71:8 72:17 74:20 74:21 86:15 87:19 89:12 90:16 94:1 99:25 106:12 107:17 109:18 109:21 111:10 112:23 | | representations(8) 14:13 82:9 89:11 90:14 90:16 90:18 92:20 93:14 | | | | sater(1) 5:30 | |
| | | | | | | satisfied(12) 20:11 20:24 21:2 59:21 59:24 93:24 104:24 106:22 106:25 107:11 107:13 109:23 | |
| | | represented(3) 36:5 36:13 92:25 | | | | | |
| | | representing(3) 17:14 19:12 63:11 | | riedel's(1) 43:21 | | | |
| | | represents(3) 59:21 105:2 106:18 | | rifkind(2) 4:18 5:42 | | | |
| | | request(10) 10:12 14:12 17:18 29:5 30:4 47:11 59:18 107:5 107:7 108:6 | | right(87) 7:22 10:17 11:4 11:8 11:25 12:4 12:18 12:18 13:5 14:5 16:20 16:23 17:16 18:3 19:18 19:23 20:6 20:22 21:5 21:9 21:12 21:18 25:23 31:16 31:21 32:22 37:11 37:14 43:17 43:23 44:15 45:16 45:18 52:13 53:6 62:10 65:6 66:7 66:13 66:14 67:7 67:20 70:18 70:24 71:17 72:11 72:25 73:2 73:16 73:25 74:8 75:1 75:2 75:5 75:20 75:22 75:24 76:12 76:15 76:23 77:16 79:1 81:3 81:10 83:8 85:16 87:23 89:4 89:23 90:12 92:7 93:5 95:15 98:3 98:11 98:20 99:16 99:16 99:21 100:3 100:3 101:8 110:5 112:20 113:4 | | | |
| recorded(1) 1:51 | | | | | | saved(1) 24:12 | |
| recording(2) 1:51 113:12 | | requested(3) 102:3 102:4 109:23 | | | | saw(1) 69:22 | |
| records(2) 75:17 76:20 | | requesting(2) 29:21 35:10 | | | | say(15) 8:20 12:4 18:4 21:15 59:15 71:8 75:22 76:4 79:8 81:12 82:12 84:1 86:12 90:20 111:11 | |
| recover(1) 13:12 | | requests(3) 9:25 10:1 62:14 | | | | | |
| reduce(2) 10:25 89:10 | | require(6) 9:21 82:5 82:5 83:17 83:18 111:15 | | | | | |
| reed(1) 4:26 | | | | | | | |
| refer(3) 105:14 107:8 108:12 | | | | | | saying(8) 77:3 78:24 79:1 80:15 82:23 84:2 84:4 108:11 | |
| reference(3) 19:1 51:9 57:16 | | required(6) 31:4 32:8 82:15 82:16 87:12 106:2 | | | | | |
| referenced(3) 57:7 107:14 109:18 | | | | | | | |
| references(1) 44:2 | | | | | | says(8) 55:25 68:16 78:21 79:25 96:24 98:7 98:8 99:22 | |
| referring(1) 109:9 | | requirement(1) 55:13 | | rights(26) 10:2 29:11 47:3 71:25 74:25 75:23 76:7 78:23 79:3 79:7 79:9 79:15 79:20 80:1 80:24 81:2 83:16 84:10 84:13 84:20 85:4 90:3 91:11 94:7 95:4 99:2 | | | |
| refine(1) 73:9 | | research(2) 27:6 103:18 | | | | | |
| reflect(1) 108:8 | | reservation(5) 10:2 71:25 80:7 80:18 94:7 | | | | schedule(13) 55:3 62:6 68:3 68:19 69:22 70:13 83:7 96:24 97:1 97:2 97:5 97:6 97:12 | |
| regard(5) 14:24 15:13 20:12 28:7 84:14 | | reservations(1) 76:7 | | | | | |
| regarding(5) 34:17 49:13 58:4 67:5 82:9 | | reserve(2) 74:25 83:16 | | | | | |
| regardless(1) 77:4 | | reserved(2) 11:4 81:2 | | rim(1) 27:7 | | | |
| regards(4) 19:12 20:17 20:20 21:4 | | reshuffling(1) 23:11 | | rise(3) 21:23 88:3 88:6 | | scheduled(3) 13:19 40:13 69:24 | |
| regulatory(1) 28:24 | | residual(6) 27:12 34:6 59:22 104:19 104:23 105:2 | | rising(1) 24:5 | | schedules(6) 28:13 42:23 56:23 59:13 108:25 109:1 | |
| reiley(1) 4:27 | | | | risk(3) 28:25 28:25 47:15 | | | |
| reimbursement(3) 30:7 103:4 103:7 | | | | roadmap(1) 61:9 | | scheduling(13) 12:16 13:11 14:17 14:25 15:4 15:12 15:22 16:5 16:9 16:11 18:5 19:15 19:17 | |
| reject(10) 75:15 75:16 76:4 77:7 78:5 78:14 78:22 82:25 83:2 83:5 | | resolution(4) 10:10 54:4 61:25 67:10 | | robert(3) 4:13 5:11 10:19 | | | |
| | | resolve(4) 17:23 62:7 73:12 86:8 | | rock(1) 27:1 | | | |
| | | resolved(20) 14:10 17:7 19:16 19:16 26:11 26:14 54:3 60:20 62:9 63:22 70:16 71:6 72:1 74:20 86:22 86:23 87:2 88:16 88:21 105:10 | | rockstar(33) 4:18 25:20 26:25 27:10 30:7 36:4 36:8 36:11 36:12 36:18 36:21 37:1 38:17 40:8 41:17 41:17 41:23 42:12 42:20 46:16 52:4 57:14 71:7 71:10 71:12 91:21 96:13 101:5 102:18 103:6 103:14 103:18 106:23 | | schnabel(17) 3:39 63:11 63:16 63:19 63:20 63:21 64:16 64:18 64:23 64:24 65:8 65:9 65:10 65:12 65:15 65:16 65:20 | |
| rejected(7) 70:3 75:12 77:6 84:11 85:4 85:4 91:5 | | | | | | | |
| | | resolver(2) 49:14 49:15 | | | | | |
| rejecting(3) 72:17 75:20 81:2 | | resolves(2) 64:25 68:5 | | | | schotz(1) 3:27 | |
| rejection(10) 54:1 55:10 68:22 72:20 75:9 75:25 76:3 78:3 79:18 103:10 | | resources(2) 10:11 93:4 | | | | schuylkill(1) 1:45 | |
| | | respect(48) 9:25 12:1 12:12 14:2 14:7 16:6 17:15 21:10 22:14 33:4 35:6 35:19 36:10 37:25 38:9 38:19 39:12 39:20 44:20 47:23 51:15 51:18 51:25 55:6 58:4 67:22 72:9 72:12 74:15 76:21 77:6 78:5 82:1 82:22 82:24 83:4 84:13 84:15 87:5 88:11 89:18 90:10 101:14 103:11 103:22 108:21 109:12 | | rockstar's(4) 27:5 27:6 42:19 95:18 | | | |
| relate(1) 59:13 | | | | rodney(1) 2:14 | | | |
| related(8) 27:12 29:18 31:15 42:23 53:17 91:12 92:6 92:8 | | | | rome(1) 4:6 | | | |
| | | | | room(4) 34:16 35:15 40:4 108:7 | | | |
| relates(3) 32:15 32:16 59:14 | | | | rose(1) 58:15 | | | |
| relating(3) 8:7 102:6 107:2 | | | | round(4) 41:5 41:15 85:9 102:19 | | | |
| relation(2) 58:16 59:7 | | | | rounds(5) 25:17 25:17 41:3 41:3 102:16 | | | |
| relationship(3) 76:21 76:22 76:23 | | respective(1) 97:7 | | royal(1) 105:15 | | | |
| relationships(1) 81:23 | | respects(2) 11:1 11:2 | | rri(1) 4:33 | | | |
| relative(1) 58:8 | | respond(2) 30:4 93:17 | | rubberstamp(1) 83:9 | | | |
| relatively(1) 78:10 | | | | rule(2) 98:9 100:9 | | | |
| | | | | ruled(1) 99:1 | | | |

**NORTEL.7.11.11.DOC**

| Word | Page:Line |
|---|---|
| schweitzer(105) | 1:32 23:2 23:3 23:9 23:17 24:2 25:1 25:13 25:25 26:19 26:22 27:4 28:5 30:18 32:6 32:23 32:24 33:11 37:19 37:20 37:21 43:17 43:25 44:1 44:5 44:10 44:17 44:20 45:1 45:4 45:6 45:8 45:20 46:1 46:3 46:4 46:5 46:12 48:12 49:24 50:13 50:14 50:20 51:24 53:7 53:20 53:22 57:2 57:23 58:6 60:10 60:11 60:14 60:18 60:22 61:2 61:6 61:12 62:11 63:13 63:17 64:8 64:17 65:21 65:24 65:25 66:5 66:14 66:17 66:20 66:22 67:3 67:9 67:11 67:21 70:21 71:1 71:5 71:24 72:8 74:10 74:11 74:18 75:3 77:20 77:22 77:23 81:6 81:7 83:23 85:6 85:11 85:17 86:6 87:12 88:10 88:11 88:15 89:1 89:2 99:16 99:24 111:1 111:21 112:4 |
| schweitzer's(1) | 60:7 |
| sei(2) | 5:4 15:24 |
| scope(1) | 56:3 |
| scrub(2) | 64:6 64:8 |
| seal(4) | 42:24 111:13 111:14 111:16 |
| sealed(3) | 56:23 59:9 59:18 |
| sealing(8) | 101:14 107:5 107:6 107:9 107:15 108:21 109:2 109:11 |
| search(2) | 27:15 38:25 |
| seated(3) | 7:3 21:25 88:5 |
| second(12) | 14:16 20:13 45:4 47:17 48:12 55:9 67:12 68:7 89:2 90:4 95:4 105:8 |
| secondary(2) | 26:14 30:15 |
| section(2) | 106:1 111:7 |
| security(1) | 20:14 |
| see(10) | 10:18 13:24 55:2 60:24 65:3 66:1 77:19 88:7 88:25 105:21 |
| seek(7) | 14:25 15:12 23:21 24:15 48:1 50:4 101:14 |
| seeking(9) | 13:12 23:18 26:23 26:23 53:23 69:7 82:25 83:2 103:25 |
| seems(2) | 80:21 84:25 |
| seen(7) | 11:12 56:11 56:12 56:14 62:19 65:16 92:18 |
| select(1) | 38:17 |
| selected(1) | 36:4 |
| selection(2) | 8:24 38:14 |
| sell(3) | 33:5 38:1 68:17 |
| seller(5) | 28:13 29:4 47:10 62:6 64:10 |
| seller's(2) | 47:19 70:13 |
| sellers(23) | 27:23 29:13 29:17 29:24 30:3 30:10 35:22 37:8 40:15 42:12 47:1 47:21 48:10 48:14 49:3 49:20 61:17 88:17 97:5 101:5 102:20 102:22 107:1 |
| selling(4) | 39:10 51:8 51:12 52:6 |
| send(1) | 57:2 |
| sense(4) | 8:22 18:9 26:21 85:12 |
| sensitive(4) | 43:1 59:17 107:11 111:14 |
| sent(4) | 16:3 32:6 34:12 34:13 |
| separate(9) | 15:22 42:14 46:7 46:14 48:6 55:24 63:3 103:24 108:23 |
| separated(1) | 86:19 |
| separately(1) | 108:23 |
| september(1) | 14:23 |
| series(1) | 24:7 |
| seriousness(1) | 25:3 |
| served(5) | 15:11 15:19 35:22 105:11 109:1 |
| service(5) | 1:44 1:52 59:14 108:24 109:3 |
| services(4) | 1:44 20:15 20:18 24:12 |
| set(11) | 32:7 53:7 95:18 96:9 102:11 103:1 104:17 106:14 110:14 110:16 110:18 |
| sets(1) | 48:18 |
| setting(2) | 23:24 24:5 |

| Word | Page:Line |
|---|---|
| settlement(7) | 8:16 8:20 8:23 10:22 10:23 14:11 14:16 |
| seventy-first(3) | 30:16 44:2 57:9 |
| several(9) | 24:12 24:13 39:15 39:17 50:21 76:18 81:19 82:17 104:12 |
| seymour(1) | 5:30 |
| shall(3) | 48:24 49:5 97:9 |
| she(1) | 88:22 |
| she's(1) | 88:21 |
| shimshak(1) | 4:20 |
| shining(1) | 56:11 |
| shop(1) | 34:20 |
| short(4) | 17:9 50:2 74:11 112:24 |
| should(18) | 21:15 35:23 54:9 55:6 55:14 56:25 59:10 79:12 80:20 80:23 81:2 86:15 93:16 99:13 106:7 106:8 106:10 111:8 |
| shout(1) | 68:23 |
| show(6) | 7:11 23:5 70:9 81:24 82:20 83:11 |
| shows(1) | 63:6 |
| shur(1) | 4:12 |
| sic(1) | 89:16 |
| side(31) | 29:17 30:3 46:7 46:8 46:15 46:16 47:19 48:5 48:12 48:18 50:5 52:1 53:18 53:20 53:24 58:4 58:12 59:2 73:10 76:12 88:20 92:22 92:23 93:3 93:8 93:8 101:13 103:11 105:8 111:18 112:3 |
| sierra(4) | 56:24 59:19 107:9 107:14 |
| sign(9) | 12:9 16:23 18:12 19:23 34:14 69:7 100:5 111:11 112:12 |
| signature(1) | 99:21 |
| signed(4) | 11:12 40:3 107:18 110:1 |
| significant(5) | 8:11 40:14 81:22 104:13 111:25 |
| signing(3) | 21:13 28:18 69:9 |
| similar(14) | 27:17 39:13 49:8 56:1 70:7 76:2 80:15 86:23 92:2 97:2 97:3 97:15 97:25 98:4 |
| similarly(3) | 71:16 74:13 84:4 |
| simple(1) | 54:21 |
| simply(6) | 17:18 57:16 79:7 84:22 85:2 |
| since(13) | 28:17 29:19 31:8 33:6 33:8 38:3 61:22 62:22 64:25 76:15 79:8 84:25 87:1 |
| single(1) | 103:15 |
| sir(8) | 11:20 11:25 17:2 71:21 73:20 77:24 94:13 112:21 |
| situated(1) | 84:5 |
| situation(5) | 54:16 54:24 79:10 84:19 98:20 |
| situations(1) | 81:12 |
| six(1) | 16:5 |
| size(1) | 25:9 |
| slam(1) | 25:3 |
| slight(1) | 81:21 |
| slightly(1) | 22:4 |
| small(4) | 48:1 58:7 108:4 108:20 |
| smallest(1) | 52:19 |
| smith(1) | 4:26 |
| social(2) | 27:15 38:25 |
| sold(9) | 26:25 27:11 27:13 37:2 38:20 39:5 49:25 89:20 91:1 |
| solely(1) | 9:19 |
| solicit(1) | 34:5 |
| solicitation(4) | 24:16 34:3 39:12 39:16 |
| solus(2) | 5:22 5:22 |
| solutions(6) | 15:17 27:25 70:17 74:7 85:14 88:13 |

| Word | Page:Line |
|---|---|
| some(32) | 8:14 10:25 15:10 17:5 29:16 30:14 30:20 41:11 44:21 46:20 47:25 48:19 51:25 56:22 57:20 57:24 58:23 60:8 60:15 66:3 73:9 84:7 84:17 86:10 88:9 89:8 91:19 92:15 92:21 93:5 97:24 112:25 |
| someone(2) | 19:24 110:25 |
| something(7) | 31:21 52:4 81:11 81:11 84:6 89:10 91:8 |
| sometimes(1) | 68:13 |
| somewhat(1) | 106:20 |
| somewhere(1) | 67:1 |
| songonuga(3) | 3:10 73:22 73:25 |
| sony(2) | 27:7 103:19 |
| soon(2) | 50:14 109:20 |
| sorry(4) | 13:4 16:24 20:16 36:12 |
| sort(3) | 7:10 54:15 89:8 |
| sorts(1) | 27:15 |
| sought(1) | 59:9 |
| sound(3) | 1:51 22:21 113:12 |
| soundair(3) | 105:16 105:17 106:15 |
| sounds(5) | 74:7 84:15 91:16 91:25 92:14 |
| span(2) | 27:13 38:22 |
| speak(5) | 8:19 11:21 18:21 52:25 72:23 |
| speaks(2) | 19:24 53:20 |
| special(1) | 4:32 |
| specific(5) | 56:9 57:3 77:10 93:12 110:16 |
| specifically(15) | 31:24 42:23 43:5 46:16 48:2 62:18 75:21 76:4 76:6 82:22 84:8 90:9 94:8 96:4 110:15 |
| specificity(1) | 82:6 |
| spectrum(1) | 38:22 |
| spell(1) | 53:21 |
| spellbound(1) | 15:18 |
| spells(1) | 91:23 |
| spent(2) | 51:14 89:6 |
| spin(1) | 81:8 |
| splitting(1) | 58:2 |
| spoken(1) | 11:21 |
| sprint(2) | 62:12 62:13 |
| square(3) | 2:14 3:17 5:6 |
| squarely(1) | 53:9 |
| stake(1) | 104:13 |
| stakeholders(1) | 107:13 |
| stalking(30) | 23:21 24:17 24:19 25:11 25:21 28:5 28:10 28:18 29:3 30:6 30:9 30:11 34:19 34:20 38:14 40:2 40:7 48:16 48:20 49:9 55:3 55:8 57:20 68:7 102:8 102:13 103:1 103:2 104:16 106:16 |
| stam(18) | 56:8 58:21 59:6 86:12 86:14 86:18 87:7 87:17 100:15 107:19 108:3 108:6 108:17 108:20 109:4 109:8 109:12 109:14 |
| stam's(1) | 58:23 |
| stand(3) | 32:18 90:19 113:5 |
| standalone(1) | 39:8 |
| standards(7) | 61:14 61:18 62:3 62:8 62:22 64:19 67:5 |
| standing(2) | 26:13 84:18 |
| stanley(2) | 5:18 5:18 |
| stars(1) | 27:1 |
| start(6) | 7:8 22:17 26:7 26:22 54:9 110:25 |
| started(1) | 24:16 |
| starting(3) | 38:10 40:21 41:1 |
| state(3) | 49:2 54:6 90:17 |
| stated(3) | 18:22 104:10 110:18 |
| statement(1) | 106:20 |
| states(8) | 1:1 1:19 26:8 26:15 90:9 90:10 101:18 104:14 |
| statue(1) | 23:24 |
| status(2) | 12:12 12:16 |
| stay(2) | 67:24 111:8 |
| ste(5) | 4:8 4:28 4:36 5:4 5:6 |
| ste.1300(1) | 2:41 |

| Word | Page:Line |
|---|---|
| ste.1500(1) | 3:6 |
| ste.1600(1) | 3:40 |
| steal(1) | 64:15 |
| stealing(1) | 58:23 |
| steen(3) | 1:31 5:38 8:2 |
| steering(1) | 9:21 |
| step(1) | 47:2 |
| stephen(3) | 3:34 4:20 5:23 |
| stick(1) | 98:14 |
| still(5) | 26:13 26:17 77:4 85:1 85:14 |
| stone(1) | 3:15 |
| straight(3) | 46:20 48:17 49:7 |
| strangers(1) | 77:1 |
| strategic(2) | 34:10 34:23 |
| strategical(1) | 38:6 |
| strategy(4) | 32:13 37:23 38:4 101:24 |
| strauss(2) | 6:5 51:3 |
| street(9) | 1:11 1:26 1:45 2:15 2:35 2:47 3:18 4:8 4:14 |
| strict(1) | 92:15 |
| strokes(1) | 74:11 |
| structural(1) | 103:12 |
| structure(10) | 29:18 46:16 47:20 48:15 48:24 49:10 49:14 49:21 51:17 52:4 |
| structured(1) | 49:6 |
| stuffiest(1) | 52:20 |
| sturm(1) | 2:7 |
| style(1) | 26:2 |
| subject(21) | 14:17 28:23 54:10 54:24 55:5 61:20 61:22 67:19 68:8 69:1 78:12 82:7 82:10 85:8 91:1 91:5 91:23 97:8 104:1 107:21 110:2 |
| submission(3) | 22:19 53:16 57:5 |
| submissions(2) | 22:18 100:18 |
| submit(1) | 41:9 |
| submitted(9) | 15:23 17:3 17:4 35:17 41:2 41:16 65:15 102:17 111:13 |
| subparagraph(1) | 57:25 |
| subsequent(2) | 13:18 38:10 |
| subsequently(1) | 41:20 |
| subsidiary(1) | 24:18 |
| substantial(1) | 48:13 |
| substantially(5) | 70:7 97:2 97:3 97:15 |
| substantive(2) | 14:2 16:8 |
| successful(13) | 24:8 26:24 29:20 32:2 36:4 38:17 41:18 41:21 41:23 61:21 61:23 95:20 103:13 |
| successfully(1) | 24:10 |
| such(13) | 9:25 14:20 39:9 42:13 43:3 57:11 67:19 90:6 91:12 95:1 95:6 103:8 104:25 |
| suffice(2) | 8:19 59:15 |
| sufficient(6) | 77:8 85:25 94:2 106:5 110:19 111:7 |
| suggest(2) | 10:22 97:10 |
| suggested(1) | 74:16 |
| suggesting(2) | 81:15 81:17 |
| suggestion(3) | 17:18 91:19 107:25 |
| suite(2) | 2:35 3:18 |
| sullivan(1) | 2:39 |
| summary(2) | 30:14 49:18 |
| sun(1) | 23:24 |
| sunday(1) | 65:18 |
| suns(1) | 24:5 |
| supervised(1) | 105:21 |
| supplement(1) | 58:15 |
| supplemental(4) | 20:12 20:13 20:23 40:3 |
| supplementary(1) | 109:11 |
| supplements(2) | 96:25 97:8 |
| supplier(4) | 31:19 75:4 75:13 76:23 |
| suppliers(1) | 81:20 |
| supply(1) | 75:5 |
| support(5) | 32:11 43:24 57:9 101:23 101:25 |

# NORTEL.7.11.11.DOC

| Word | Page:Line | Word | Page:Line | Word | Page:Line | Word | Page:Line |
|---|---|---|---|---|---|---|---|
| supportive(2) 51:24 52:8 | | thank(101) 7:2 7:24 9:11 9:12 9:14 10:17 11:15 11:20 11:25 12:10 12:19 12:20 13:22 13:23 16:20 18:13 18:14 19:18 19:19 19:20 19:21 20:1 20:2 21:8 21:9 21:14 21:16 21:21 21:24 22:8 22:25 23:1 23:6 23:11 32:24 37:19 37:21 43:17 44:1 44:17 44:19 45:5 46:2 46:3 46:4 50:22 52:9 52:11 52:15 52:17 59:5 60:2 60:3 60:6 60:9 61:7 65:10 65:11 65:24 66:21 67:11 70:20 71:23 72:1 72:3 72:4 72:7 72:25 74:9 74:10 77:21 77:21 77:25 81:5 81:7 83:23 83:25 85:5 86:6 86:17 87:5 87:22 87:25 88:4 89:5 90:22 94:4 99:5 99:10 100:12 100:14 100:21 109:14 110:5 110:12 111:17 111:24 111:24 112:4 113:4 113:7 | | that(301) 54:25 55:1 55:2 55:3 55:4 55:7 55:7 55:7 55:9 55:10 55:14 55:14 55:15 55:15 55:16 55:17 55:17 55:18 55:21 55:24 55:25 55:25 56:1 56:2 56:7 56:9 56:11 56:12 56:16 56:25 57:2 57:2 57:5 57:17 57:14 58:1 58:5 58:10 58:11 58:17 58:22 58:24 59:4 59:7 59:15 59:16 59:18 59:21 59:23 60:12 60:19 60:23 61:4 61:10 61:12 61:15 61:17 61:19 61:21 62:5 62:8 62:21 63:2 63:4 63:6 63:7 63:8 63:24 64:1 64:6 64:11 64:12 64:14 64:18 64:25 65:13 65:16 65:22 66:15 66:17 67:1 67:7 67:12 67:13 67:13 67:14 67:16 67:21 67:21 67:22 67:23 67:24 67:25 67:25 68:4 68:7 68:13 68:17 68:19 68:20 69:4 69:8 69:15 69:17 69:17 70:2 70:3 70:4 70:5 70:6 70:15 70:16 71:2 71:6 71:8 71:14 71:16 71:23 71:24 71:25 72:17 72:19 72:20 73:3 73:10 73:11 73:13 73:14 73:16 74:1 74:12 74:16 74:21 75:1 75:3 75:5 75:7 75:11 75:14 75:16 75:21 76:2 76:2 76:10 76:11 76:14 76:15 76:17 76:19 77:8 77:8 77:14 77:14 77:14 78:2 78:3 78:4 78:8 78:9 78:11 78:12 78:15 78:16 78:21 78:22 79:1 79:13 79:24 80:11 80:12 81:8 80:16 80:22 80:23 81:1 81:8 81:8 81:12 82:4 82:9 82:15 82:16 82:18 82:22 82:23 83:3 83:3 83:15 83:21 84:1 84:4 84:13 84:14 85:1 85:5 85:11 85:12 85:12 85:14 85:23 85:25 86:3 86:18 86:21 86:24 87:1 87:3 87:6 87:7 87:12 87:14 87:15 87:19 87:21 88:18 88:20 88:21 88:22 88:25 89:8 89:13 89:20 89:21 89:24 89:25 90:4 90:7 90:9 90:10 90:14 90:25 91:2 91:16 91:17 91:18 91:22 91:23 91:25 92:4 92:20 92:25 93:12 93:14 93:16 93:25 94:2 94:2 94:5 94:24 94:25 95:2 95:2 95:5 95:6 95:7 95:12 95:19 95:20 95:20 96:3 96:6 96:10 96:15 96:21 97:1 97:3 97:5 97:8 97:10 97:10 97:13 97:16 97:17 97:22 98:4 98:7 98:10 98:21 98:23 99:1 99:8 99:15 99:21 99:24 99:25 99:25 100:1 100:4 100:8 100:15 102:3 103:5 103:6 103:8 103:13 103:21 104:1 | | the(301) 1:1 1:2 1:18 1:23 2:4 2:21 2:32 4:22 7:2 7:5 7:9 7:11 7:14 7:16 7:18 7:20 7:22 7:24 8:1 8:3 8:4 8:6 8:7 8:7 8:8 8:9 8:10 8:11 8:12 8:13 8:15 8:17 8:18 8:19 8:20 8:21 8:21 8:22 8:23 8:23 8:24 8:25 9:1 9:5 9:5 9:7 9:8 9:11 9:12 9:15 9:16 9:17 9:19 9:20 9:22 9:23 9:24 10:1 10:3 10:3 10:4 10:5 10:7 10:8 10:9 10:9 10:10 10:11 10:12 10:15 10:17 10:20 10:21 11:3 11:4 11:5 11:8 11:11 11:11 11:11 11:12 11:14 11:17 11:19 11:21 11:22 11:25 12:2 12:4 12:7 12:8 12:9 12:12 12:12 12:13 12:16 12:18 12:20 12:22 12:24 12:24 12:25 13:4 13:5 13:7 13:8 13:10 13:14 13:15 13:16 13:18 13:19 13:19 13:22 13:24 13:25 14:3 14:5 14:5 14:6 14:7 14:9 14:11 14:12 14:13 14:13 14:16 14:17 14:17 14:18 14:19 14:21 14:22 14:24 14:24 15:2 15:4 15:6 15:11 15:16 15:21 15:23 15:25 16:1 16:2 16:3 16:4 16:6 16:10 16:10 16:14 16:17 16:20 16:23 17:2 17:4 17:5 17:6 17:11 17:14 17:14 17:16 17:20 17:23 17:24 18:3 18:5 18:7 18:11 18:12 18:15 18:17 18:18 18:21 18:22 19:1 19:4 19:8 19:9 19:11 19:12 19:14 19:15 19:18 19:21 19:23 19:23 20:2 20:5 20:6 20:7 20:9 20:10 20:12 20:13 20:15 20:16 20:17 20:20 20:20 20:22 20:23 21:2 21:2 21:3 21:5 21:6 21:8 21:12 21:13 21:15 21:15 21:16 21:17 21:18 21:18 21:20 21:23 21:24 22:4 22:8 22:11 22:12 22:13 22:14 22:15 22:16 22:17 22:20 22:24 23:1 23:4 23:6 23:7 23:8 23:12 23:13 23:14 23:14 23:15 23:16 23:18 23:18 23:18 23:18 23:19 23:20 23:21 23:24 23:24 24:2 24:3 24:5 24:6 24:7 24:9 24:11 24:11 24:13 24:15 24:15 24:17 24:17 24:21 24:24 25:1 25:2 25:4 25:5 25:6 25:8 25:9 25:10 25:10 25:11 25:12 25:13 25:15 25:16 25:18 25:20 25:21 25:22 25:22 25:23 25:24 25:25 26:2 26:2 26:2 26:4 26:7 26:8 26:9 26:9 26:10 26:11 26:12 |
| supreme(1) 107:8 | | | | | | | |
| sure(12) 44:10 46:11 56:17 56:20 63:23 64:4 65:17 65:22 66:25 72:3 77:23 99:10 | | | | | | | |
| surface(1) 81:24 | | | | | | | |
| surfaced(2) 28:17 77:5 | | | | | | | |
| switching(1) 79:2 | | | | | | | |
| swore(1) 101:25 | | | | | | | |
| sworn(1) 101:23 | | | | | | | |
| system(1) 44:8 | | | | | | | |
| systems(1) 27:25 | | | | | | | |
| tt (1) 62:15 | | | | | | | |
| tab(3) 57:15 58:11 58:24 | | | | | | | |
| table(1) 53:12 | | | | | | | |
| tackle(1) 7:12 | | | | | | | |
| tacks(1) 93:13 | | | | | | | |
| take(15) 18:7 21:19 53:21 55:5 55:18 57:16 60:24 68:4 83:9 85:18 85:25 87:11 87:21 87:23 106:3 | | | | | | | |
| taken(6) 13:17 61:15 67:15 69:1 78:12 | | | | | | | |
| taking(6) 18:11 67:18 68:8 69:2 82:7 85:8 | | | | | | | |
| talk(3) 28:21 49:15 77:20 | | | | | | | |
| talking(7) 50:20 78:6 89:7 92:5 92:12 93:12 96:20 | | | | | | | |
| task(1) 68:19 | | | | | | | |
| tax(9) 29:16 30:2 47:10 47:18 47:24 48:1 48:3 48:7 111:18 | | | | | | | |
| taxes(1) 47:24 | | | | | | | |
| tay(12) 22:21 22:23 52:16 52:17 52:22 52:24 53:2 56:22 59:8 67:15 68:3 100:15 | | | | | | | |
| teams(1) 42:13 | | | | | | | |
| teaser(1) 34:12 | | | | | | | |
| technical(2) 28:16 74:4 | | | | | | | |
| technologies(1) 86:25 | | | | | | | |
| technology(4) 14:22 92:8 100:23 103:15 | | | | | | | |
| telecommunication(1) 38:24 | | | | | | | |
| telephone(3) 27:14 73:1 73:24 | | | | | | | |
| telephonic(3) 1:21 5:16 6:1 | | | | | | | |
| telephonically(1) 72:2 | | | | | | | |
| teleservices(1) 15:18 | | | | | | | |
| tell(3) 51:13 82:20 112:8 | | | | | | | |
| tells(1) 58:21 | | | | | | | |
| telmar(1) 14:22 | | | | | | | |
| tens(1) 24:13 | | | | | | | |
| term(3) 62:3 64:2 93:23 | | | | | | | |
| terminate(2) 90:3 95:3 | | | | | | | |
| terminated(1) 30:11 | | | | | | | |
| terms(28) 25:5 25:5 25:8 31:12 38:13 43:14 47:15 48:18 49:18 50:21 54:21 68:2 70:9 86:20 90:1 91:13 94:23 95:1 95:3 96:5 97:3 97:4 97:16 98:20 102:23 110:14 110:22 111:3 | | | | | | | |
| test(3) 56:24 59:18 110:21 | | | | | | | |
| testified(1) 38:8 | | | | | | | |
| testify(35) 32:11 33:4 33:15 33:21 34:5 34:25 35:7 35:17 35:20 36:3 36:6 36:11 36:20 36:24 37:25 38:11 38:12 39:2 39:9 39:13 39:21 39:25 40:6 40:12 40:19 40:22 41:7 41:14 41:22 42:2 42:7 42:15 42:18 42:25 43:5 | | | | | | | |
| testimony(6) 32:14 32:17 32:20 33:1 33:18 37:22 | | | | | | | |
| tests(1) 105:18 | | | | | | | |
| than(22) 25:22 30:3 31:8 32:17 33:25 38:21 39:6 43:13 47:24 64:8 68:10 68:18 76:20 77:11 80:4 80:21 92:25 97:4 101:10 104:15 111:6 113:3 | | | | | | | |

| | | | | that(63) 104:4 104:5 104:9 104:10 104:14 104:16 104:19 104:21 104:24 105:1 105:3 105:11 105:15 105:24 105:25 106:6 106:12 106:17 106:20 106:22 106:25 107:11 107:13 107:15 107:22 107:24 107:25 108:1 108:14 108:15 108:16 108:18 108:19 108:23 108:25 109:2 109:6 109:12 109:16 109:20 109:22 109:23 109:25 110:6 110:8 110:18 110:21 110:22 110:24 111:3 111:4 111:5 111:6 111:12 111:13 111:14 111:15 111:22 111:24 112:1 112:16 113:3 113:11 | | | |
| | | | | that's(47) 7:9 7:10 17:23 22:23 29:23 30:18 44:18 45:18 49:8 49:18 50:17 52:4 53:17 54:17 56:5 59:3 59:3 61:6 63:5 64:24 64:24 65:4 65:15 66:17 66:23 70:18 70:24 72:23 76:2 76:13 78:6 80:15 83:4 83:17 88:24 90:12 92:18 92:23 95:14 97:11 97:21 100:3 105:5 108:3 110:10 110:15 113:3 | | | |

# NORTEL.7.11.11.DOC

| Word | Page:Line | Word | Page:Line | Word | Page:Line | Word | Page:Line |
|---|---|---|---|---|---|---|---|
| the(301) | 26:12 26:14 26:15 26:16 26:18 26:20 26:21 26:24 26:24 26:25 27:3 27:5 27:5 27:8 27:9 27:10 27:11 27:16 27:17 27:19 27:19 27:19 27:20 27:21 27:23 27:23 28:2 28:4 28:5 28:8 28:8 28:9 28:11 28:11 28:13 28:14 28:14 28:15 28:17 28:18 28:19 28:21 28:21 28:22 28:22 28:23 28:25 29:2 29:4 29:4 29:6 29:6 29:7 29:7 29:8 29:11 29:11 29:12 29:12 29:12 29:12 29:13 29:13 29:13 29:14 29:15 29:16 29:17 29:19 29:19 29:19 29:20 29:21 29:22 29:23 29:24 29:25 30:1 30:2 30:2 30:3 30:5 30:8 30:9 30:10 30:10 30:11 30:14 30:14 30:14 30:15 30:15 30:16 30:17 30:18 30:19 30:19 30:20 30:22 30:22 30:23 30:24 30:24 30:25 31:1 31:1 31:5 31:5 31:12 31:12 31:13 31:15 31:15 31:16 31:19 31:20 31:21 32:1 32:1 32:2 32:2 32:4 32:5 32:9 32:10 32:12 32:13 32:15 32:16 32:18 32:19 32:20 32:22 32:25 32:25 33:1 33:2 33:3 33:3 33:4 33:5 33:8 33:8 33:10 33:13 33:13 33:16 33:17 33:18 33:22 33:23 33:23 33:24 33:25 34:3 34:4 34:5 34:6 34:9 34:12 34:15 34:15 34:17 34:18 34:18 34:18 34:20 34:23 35:3 35:6 35:7 35:8 35:9 35:11 35:11 35:12 35:13 35:14 35:14 35:15 35:18 35:19 35:20 35:21 35:22 35:22 35:23 35:24 35:25 36:1 36:1 36:3 36:4 36:5 36:7 36:7 36:8 36:9 36:10 36:10 36:13 36:14 36:14 36:15 36:17 36:17 36:17 36:18 36:21 36:22 36:25 36:25 37:1 37:2 37:4 37:5 37:7 37:7 37:8 37:9 37:10 37:11 37:14 37:17 37:20 37:22 37:23 37:24 37:25 38:1 38:2 38:4 38:4 38:5 38:9 38:9 38:9 38:10 38:12 38:12 38:13 38:13 38:13 38:14 38:14 38:15 38:16 38:16 38:16 38:17 38:19 38:20 38:22 38:23 38:24 39:2 39:3 39:3 39:5 39:6 39:8 39:10 39:10 39:11 39:11 39:12 39:14 39:15 39:16 39:20 39:21 39:22 39:23 39:24 40:1 40:2 40:4 40:6 40:7 40:9 40:10 40:13 40:14 40:14 40:15 40:15 40:16 40:21 40:21 40:23 40:24 40:25 41:4 41:5 41:6 41:7 41:8 41:11 41:13 | the(301) | 41:14 41:15 41:16 41:17 41:18 41:19 41:20 41:20 41:21 41:22 41:23 41:24 41:24 41:25 41:25 42:2 42:3 42:4 42:4 42:5 42:8 42:8 42:9 42:10 42:10 42:11 42:12 42:12 42:13 42:16 42:17 42:19 42:19 42:21 42:23 42:23 42:24 42:25 43:2 43:2 43:4 43:7 43:8 43:8 43:9 43:9 43:13 43:13 43:15 43:17 43:20 43:20 43:23 44:2 44:2 44:4 44:7 44:7 44:8 44:9 44:11 44:13 44:15 44:18 44:18 44:19 44:20 44:22 44:23 44:24 44:25 45:3 45:5 45:7 45:10 45:10 45:11 45:12 45:13 45:15 45:16 45:17 45:19 45:21 45:23 45:23 45:24 45:25 46:2 46:4 46:5 46:7 46:8 46:8 46:9 46:11 46:12 46:13 46:14 46:16 46:16 46:18 46:19 46:20 46:22 46:22 46:23 46:24 46:25 47:1 47:2 47:3 47:6 47:6 47:7 47:7 47:9 47:12 47:14 47:17 47:19 47:19 47:20 47:21 47:23 47:24 47:24 48:4 48:5 48:8 48:8 48:9 48:10 48:11 48:12 48:12 48:13 48:14 48:14 48:16 48:16 48:17 48:18 48:18 48:19 48:20 48:21 48:21 48:22 48:23 48:25 48:25 49:2 49:3 49:4 49:4 49:5 49:5 49:7 49:7 49:8 49:11 49:11 49:12 49:13 49:14 49:18 49:20 49:23 49:24 49:25 50:1 50:2 50:3 50:3 50:4 50:5 50:5 50:6 50:8 50:9 50:12 50:15 50:17 50:18 50:19 50:22 51:3 51:5 51:6 51:7 51:8 51:8 51:10 51:11 51:12 51:15 51:19 51:19 51:19 51:20 51:20 51:21 51:23 51:24 51:24 51:25 52:1 52:2 52:3 52:6 52:7 52:11 52:13 52:14 52:18 52:19 52:19 52:22 52:25 53:2 53:2 53:3 53:4 53:5 53:7 53:8 53:10 53:11 53:12 53:18 53:20 54:1 54:2 54:3 54:4 54:5 54:6 54:9 54:10 54:10 54:13 54:13 54:15 54:19 54:23 54:24 54:^4 54:25 54:25 55:1 55:2 55:3 55:4 55:7 55:9 55:9 55:12 55:14 55:15 55:15 55:19 55:19 55:20 55:23 56:2 56:6 56:7 56:9 56:10 56:13 56:13 56:14 56:15 56:20 56:24 57:2 57:3 57:3 57:8 57:9 57:9 57:10 57:11 57:12 57:12 57:13 57:14 57:17 57:17 57:20 57:20 57:21 57:21 58:1 58:2 58:3 | the(301) | 58:4 58:5 58:9 58:9 58:11 58:14 58:14 58:16 58:16 58:17 59:8 59:12 59:13 59:14 59:16 59:17 59:18 59:20 59:21 59:21 59:22 59:22 59:23 59:24 59:25 60:9 60:11 60:13 60:16 60:19 60:21 60:23 60:23 61:1 61:3 61:9 61:11 61:13 61:13 61:14 61:14 61:15 61:17 61:17 61:19 61:19 61:20 61:21 61:21 61:22 61:23 61:23 61:23 61:25 61:25 62:1 62:1 62:2 62:3 62:3 62:4 62:6 62:7 62:8 62:10 62:16 62:17 62:19 62:20 62:21 62:21 62:21 62:23 62:23 62:25 63:2 63:2 63:5 63:6 63:7 63:10 63:14 63:19 63:23 63:24 63:24 63:25 64:1 64:2 64:2 64:3 64:4 64:5 64:8 64:9 64:10 64:10 64:11 64:11 64:12 64:13 64:19 64:23 65:6 65:9 65:11 65:13 65:17 65:19 65:22 65:24 66:2 66:2 66:5 66:6 66:7 66:7 66:9 66:10 66:11 66:11 66:13 66:16 66:17 66:19 66:21 66:22 66:24 67:2 67:4 67:5 67:7 67:8 67:10 67:10 67:10 67:12 67:12 67:15 67:16 67:16 67:18 67:20 67:24 67:24 67:25 67:25 68:1 68:1 68:2 68:3 68:6 68:7 68:8 68:8 68:13 68:16 68:20 68:20 68:24 68:25 69:1 69:1 69:4 69:6 69:6 69:7 69:8 69:8 69:9 69:9 69:10 69:10 69:11 69:13 69:14 69:15 69:16 69:17 69:21 69:22 69:25 70:1 70:3 70:5 70:6 70:13 70:14 70:15 70:15 70:20 70:24 71:4 71:8 71:9 71:9 71:10 71:11 71:12 71:13 71:17 71:19 71:21 71:24 71:25 72:3 72:6 72:8 72:9 72:11 72:15 72:16 72:21 72:25 73:1 73:3 73:4 73:5 73:7 73:8 73:11 73:13 73:13 73:15 73:16 73:19 73:25 74:3 74:3 74:6 74:8 74:10 74:14 74:14 74:17 74:19 74:21 74:21 75:2 75:9 75:13 75:14 75:15 75:16 75:18 75:18 75:24 75:25 76:3 76:5 76:8 76:12 76:15 76:16 76:16 76:16 76:18 77:1 77:5 77:6 77:7 77:10 77:11 77:13 77:13 77:14 77:14 77:18 77:19 77:21 77:24 78:2 78:2 78:3 78:4 78:7 78:11 78:12 78:16 78:19 78:21 78:21 78:23 78:25 79:2 79:4 79:6 79:7 79:10 79:13 79:13 79:14 79:17 79:18 79:22 | the(301) | 79:23 79:24 80:2 80:2 80:4 80:5 80:6 80:20 80:22 80:22 80:25 81:1 81:3 81:6 81:9 81:11 81:16 81:17 81:18 81:20 82:1 82:2 82:4 82:4 82:5 82:8 82:8 82:11 82:15 82:15 82:17 82:24 83:1 83:2 83:6 83:8 83:8 83:11 83:12 83:14 83:17 83:17 83:19 83:20 83:20 83:21 83:22 83:23 84:1 84:3 84:4 84:5 84:5 84:6 84:8 84:17 84:21 84:22 84:22 84:25 85:1 85:7 85:7 85:10 85:12 85:13 85:15 85:16 85:18 85:20 85:21 85:22 85:23 85:24 86:3 86:4 86:7 86:8 86:15 86:15 86:16 86:18 86:19 86:20 86:21 86:22 86:23 86:24 87:1 87:3 87:8 87:9 87:13 87:18 87:19 87:19 87:20 87:23 87:24 88:3 88:4 88:6 88:7 88:10 88:12 88:12 88:14 88:16 88:17 88:17 88:19 88:19 88:21 88:22 88:25 89:2 89:4 89:6 89:7 89:11 89:13 89:14 89:17 89:20 89:20 89:22 89:23 89:24 89:25 90:1 90:4 90:7 90:8 90:8 90:12 90:16 90:21 90:22 90:24 90:25 91:1 91:2 91:3 91:4 91:5 91:5 91:7 91:8 91:11 91:13 91:13 91:14 91:16 91:18 91:19 91:20 91:22 91:22 91:23 91:24 91:24 91:25 92:5 92:7 92:9 92:10 92:11 92:13 92:16 92:19 92:20 92:22 93:5 93:7 93:7 93:10 93:13 93:15 93:16 93:17 93:19 93:20 93:21 93:23 93:23 93:24 93:25 94:1 94:3 94:5 94:6 94:6 94:13 94:16 94:17 94:20 94:22 94:22 94:23 94:24 94:25 95:1 95:2 95:3 95:4 95:5 95:7 95:9 95:10 95:11 95:15 95:16 95:17 95:17 95:19 95:19 95:23 95:24 96:1 96:1 96:2 96:4 96:5 96:6 96:7 96:7 96:8 96:9 96:10 96:12 96:12 96:13 96:16 96:17 96:17 96:21 97:4 97:4 97:5 97:6 97:6 97:11 97:13 97:16 97:19 97:20 97:22 98:1 98:3 98:7 98:9 98:11 98:15 98:16 98:18 98:19 98:19 98:20 98:21 98:22 98:25 99:1 99:3 99:7 99:10 99:11 99:14 99:15 99:17 99:17 99:18 99:20 99:20 99:21 99:21 99:23 99:25 99:25 100:1 100:2 100:3 100:7 100:11 100:13 100:15 100:16 100:20 100:25 101:1 101:2 101:4 101:5 101:5 101:6 101:6 101:7 101:8 101:8 101:9 101:13 |

## NORTEL.7.11.11.DOC

| Word | Page:Line | Word | Page:Line | Word | Page:Line | Word | Page:Line |
|---|---|---|---|---|---|---|---|
| the(265) | 101:14 101:17 101:18 101:19 101:20 101:22 101:22 101:24 101:25 102: 102:1 102:2 102:3 102:4 102:5 102:6 102:8 102:12 102:13 102:14 102:14 102:15 102:17 102:18 102:18 102:19 102:19 102:20 102:20 102:20 102:22 102:22 102:23 102:24 102:24 102:25 103:1 103:1 103:2 103:4 103:5 103:5 103:6 103:6 103:7 103:7 103:13 103:13 103:16 103:17 103:17 103:21 103:22 103:24 103:25 104:1 104:5 104:5 104:5 104:6 104:7 104:8 104:8 104:9 104:9 104:10 104:12 104:13 104:14 104:15 104:17 104:17 104:18 104:18 104:18 104:19 104:19 104:20 104:21 104:22 104:22 104:24 104:24 104:25 105:1 105:1 105:2 105:2 105:3 105:3 105:3 105:4 105:5 105:5 105:6 105:6 105:7 105:7 105:8 105:9 105:10 105:12 105:12 105:13 105:14 105:15 105:15 105:17 105:18 105:19 105:20 105:25 105:25 106:1 106:2 106:3 106:6 106:6 106:7 106:7 106:8 106:8 106:9 106:10 106:11 106:11 106:12 106:1 106:13 106:15 106:16 106:16 106:17 106:17 106:18 106:19 106:19 106:22 106:23 106:24 106:25 107:1 107:1 107:2 107:2 107:3 107:5 107:6 107:6 107:8 107:8 107:9 107:10 107:10 107:11 107:12 107:13 107:13 107:14 107:15 107:17 107:18 107:19 107:20 107:20 107:23 107:24 107:24 107:25 108:1 108:1 108:6 108:6 108:7 108:8 108:8 108:10 108:10 108:12 108:13 108:20 108:21 108:22 108:24 109:1 109:1 109:2 109:5 109:6 109:7 109:11 109:17 109:17 109:18 109:19 109:19 109:20 109:21 109:22 109:22 109:23 109:25 110:3 110:5 110:9 110:11 110:14 110:14 110:14 110:15 110:16 110:17 110:17 110:18 110:19 110:20 110:21 110:22 110:23 110:23 110:25 111:2 111:2 111:2 111:3 111:4 111:4 111:5 111:6 111:8 111:10 111:11 111:11 111:12 111:13 111:15 111:18 111:18 111:20 111:21 111:23 111:25 112: 112:3 112:5 112:8 112:12 112:14 112:18 112:20 112:23 112:23 113:1 113:4 113:8 113:11 113:12 113:12 113:13 | there(99) | 7:11 8:14 10:23 13:4 15:9 15:22 16:8 19:2 22:5 22:18 22:23 23:10 23:21 24:3 25:2 26:12 27:12 27:17 31:7 31:8 34:11 35:2 35:4 35:21 36:16 37:4 37:6 39:14 39:25 40:24 41:1 41:3 42:9 42:15 44:21 46:18 47:18 47:23 48:6 50:15 50:1 50:16 50:16 51:17 54:14 55:3 55:7 55:8 57:4 61:2 61:16 62:5 62:18 64:18 64:22 65:2 65:3 65:21 66:7 66:25 69:5 70:18 72:19 73:5 73:10 74:7 74:13 74:18 75:1 75:7 76:14 76:14 79:22 79:22 81:9 82:10 82:11 84:5 85:13 85:25 86:14 86:23 87:1 92:3 94:9 94:10 94:19 96:1 97:18 97:19 99:24 106:11 108:21 109:10 109:15 111:6 111:8 112:5 112:18 | this(122) | 8:10 8:16 9:4 10:12 10:12 11:6 15:15 16:2 16:3 16:5 16:7 16:9 16:10 16:19 16:25 17:19 18:12 18:18 20:14 22:3 22:14 22:19 23:20 24:9 24:20 24:21 25:5 25:6 26:3 27:19 29:2 29:2 29:13 30:8 30:12 31:17 31:18 32:11 33:7 38:8 39:22 40:1 46:18 46:25 47:9 47:13 48:13 48:15 48:16 49:9 49:13 49:16 49:20 49:21 50:1 50:24 51:4 51:22 52:8 52:18 52:19 53:8 53:9 53:13 53:16 53:25 55:13 56:11 56:1 57:5 59:9 59:23 60:4 63:22 63:22 66:2 69:9 69:16 71:22 73:9 73:18 73:23 74:5 78:13 78:14 79:10 80:6 81:8 81:10 81:11 82:5 83:20 84:16 84:23 85:9 85:19 85:25 86:9 87:24 89:15 90:5 90:20 90:25 91:3 92:3 93:2 98:17 98:19 99:11 100:25 101:16 102:5 103:5 105:12 105:22 105:24 106:19 107:7 107:15 107:22 111:25 112:2 | too(3) | 12:4 70:7 88:18 |
| | | | | | | top(1) | 91:6 |
| | | | | | | toronto(1) | 22:10 |
| | | | | | | total(5) | 25:22 29:14 30:2 41:3 49:4 |
| | | | | | | totally(1) | 100:16 |
| | | | | | | touch(1) | 38:24 |
| | | | | | | towards(7) | 29:9 29:23 47:6 48:2 48:21 48:22 109:20 |
| | | | | | | town(1) | 24:23 |
| | | | | | | tracked(1) | 91:20 |
| | | | | | | tracks(1) | 16:11 |
| | | | | | | transaction(24) | 30:12 36:18 36:19 37:1 47:15 47:23 49:1 49:6 51:5 52:8 53:17 58:5 58:12 58:18 59:22 59:25 90:5 104:17 105:2 105:5 105:8 105:13 107:24 108:1 |
| | | | | | | transactions(1) | 101:1 |
| | | | | | | transcript(3) | 1:17 1:52 113:12 |
| | | | | | | transcription(2) | 1:44 1:52 |
| | | | | | | transfer(2) | 24:14 71:12 |
| | | | | | | transfers(1) | 13:13 |
| | | | | | | transition(1) | 24:11 |
| | | | | | | transitioned(1) | 24:10 |
| | | | | | | transpired(2) | 35:21 40:24 |
| | | there's(28) | 7:7 28:10 28:25 28:25 29:3 30:6 30:13 32:8 32:18 44:12 44:22 45:20 46:7 46:24 47:5 53:10 53:13 58:5 60:14 60:22 65:4 65:6 69:23 72:20 81:19 91:6 92:6 112:22 | those(92) | 14:16 15:10 15:17 15:18 16:8 16:12 16:14 19:13 19:15 19:17 20:7 20:12 20:19 24:10 31:3 31:22 34:15 35:2 40:20 41:1 42:25 43:12 48:3 55:11 56:5 56:19 59:15 59:16 61:20 61:25 62:5 62:8 62:11 64:25 67:24 68:9 68:9 68:19 69:2 69:2 70:2 70:7 70:12 70:22 72:12 72:17 72:18 72:22 72:22 73:1 73:12 74:15 74:20 75:10 75:11 75:15 75:25 76:8 78:8 78:11 79:9 79:15 80:18 80:21 80:24 84:11 86:2 86:4 87:1 87:3 87:16 89:22 89:24 90:1 90:2 90:13 90:15 90:18 91:12 93:16 94:23 95:2 95:4 95:4 96:5 96:9 97:2 109:2 109:5 109:12 110:8 111:9 | treated(1) | 56:3 |
| | | | | | | treatment(1) | 57:3 |
| | | therefore(5) | 59:23 68:18 79:3 79:5 80:13 | | | truly(2) | 51:4 51:12 |
| | | thereto(3) | 62:18 96:25 97:8 | | | trump(1) | 86:4 |
| | | these(28) | 7:13 16:7 18:5 21:10 22:10 26:1 28:14 43:14 51:6 51:18 51:21 52:3 53:3 54:2 54:7 55:25 56:23 60:8 68:11 75:13 76:19 80:14 81:23 83:10 84:3 84:7 87:15 89:18 | | | trust(5) | 8:7 87:15 105:16 105:18 106:15 |
| | | | | | | trustee(3) | 2:32 2:32 6:24 |
| | | | | | | try(9) | 61:12 73:9 89:15 89:16 92:17 93:1 93:2 93:17 95:12 |
| | | they(99) | 15:19 16:14 21:1 27:8 31:10 34:22 41:9 41:9 41:10 42:13 43:9 47:1 48:1 48:7 48:8 54:22 55:12 55:18 55:19 55:19 55:22 56:3 56:23 59:10 64:2 67:13 67:18 68:19 68:20 69:19 69:21 69:23 70:4 71:5 72:13 72:23 75:5 75:6 75:6 75:7 76:1 76:19 76:21 76:22 76:23 76:25 77:1 77:2 77:3 77:4 77:6 77:9 77:10 77:11 78:8 78:9 78:9 78:13 78:14 78:22 78:24 80:14 80:24 80:25 80:25 81:17 81:19 82:3 82:3 82:4 82:5 82:12 82:13 82:16 83:2 83:11 83:13 83:18 84:9 84:10 84:13 85:3 85:24 86:20 86:23 87:14 88:15 88:18 89:25 90:7 90:10 94:24 94:25 95:19 95:19 103:23 110:25 111:14 | | | trying(7) | 54:15 69:10 80:7 83:5 89:7 91:17 92:16 |
| | | | | | | tsa's(1) | 24:11 |
| | | | | | | tunnel(2) | 1:23 19:10 |
| | | | | though(2) | 48:20 49:10 | turn(9) | 26:9 26:19 46:5 50:9 50:22 72:8 89:3 90:20 110:2 |
| | | | | thought(3) | 12:11 24:20 34:22 | turned(1) | 56:7 |
| | | | | thousand(1) | 84:19 | turner(2) | 5:30 18:19 |
| | | | | thousands(1) | 24:13 | turnover(3) | 8:6 8:17 10:6 |
| | | | | three(9) | 15:15 15:16 55:6 77:1 80:23 83:3 86:24 87:3 106:8 | tweaks(1) | 45:22 |
| | | | | through(25) | 16:12 26:8 26:16 27:8 30:5 30:19 31:9 39:6 45:16 45:17 45:17 57:13 57:16 57:23 60:19 61:9 75:17 78:14 80:13 80:16 80:25 81:10 89:8 94:1 102:15 | tweed(1) | 2:25 |
| | | they'll(1) | 66:23 | | | two(32) | 3:17 23:20 24:4 26:13 27:19 32:10 44:8 45:21 47:22 49:14 54:14 59:10 60:23 63:4 69:19 72:13 74:15 76:16 76:20 79:23 80:23 81:15 85:13 86:8 88:12 88:15 89:11 93:14 94:19 96:9 106:7 108:3 |
| their(47) | 8:19 9:21 14:19 20:15 24:11 25:9 26:10 27:6 31:5 31:13 32:14 32:17 35:9 35:11 36:1 36:6 36:9 36:9 40:16 43:3 43:11 47:25 50:1 50:9 52:6 62:9 67:14 69:18 69:19 71:6 71:11 71:15 74:2 75:17 76:20 76:21 81:24 82:13 84:10 84:12 84:12 87:16 92:4 92:16 97:7 99:3 104:6 | they're(25) | 26:12 28:1 28:6 31:9 31:11 56:20 69:10 70:3 72:19 75:5 76:23 76:24 76:25 77:2 77:3 77:6 79:1 80:17 81:16 82:7 84:16 85:8 89:21 90:17 94:11 | throughout(5) | 25:23 36:13 36:14 42:21 90:25 | |
| | | | | | | type(1) | 68:18 |
| | | | | thunder(2) | 58:24 64:15 | types(2) | 38:23 54:14 |
| | | they've(8) | 28:15 31:9 33:11 77:5 86:22 105:10 111:1 111:3 | tiffany(2) | 5:31 18:18 | u.s(18) | 2:32 2:32 7:5 7:13 21:17 26:2 27:23 30:19 31:13 38:21 43:7 44:7 44:11 44:18 47:19 56:7 57:2 62:4 |
| | | | | time(32) | 10:12 18:20 20:14 23:6 24:9 29:19 30:4 31:17 38:16 39:7 46:10 50:11 51:6 51:10 51:14 53:2 57:5 60:15 60:23 61:22 74:21 77:11 80:20 81:11 82:4 82:1 83:16 85:19 86:1 86:9 89:7 105:15 | |
| them(46) | 10:15 17:19 17:19 30:20 32:18 34:1 35:23 40:9 48:2 48:3 48:10 48:19 49:17 52:5 55:23 57:23 57:24 60:17 62:1 63:17 64:20 65:3 67:23 68:14 69:24 71:4 74:21 75:14 77:7 77:20 81:21 82:16 82:17 82:18 83:2 83:3 83:4 83:5 83:7 83:18 85:1 86:19 89:8 92:21 97:13 | thing(6) | 55:9 55:14 63:23 68:7 73:3 87:17 | | | ultimately(7) | 24:17 27:9 35:17 40:4 51:19 78:4 78:19 |
| | | things(15) | 7:15 18:22 24:21 27:15 35:4 47:22 55:6 55:25 56:13 58:7 65:2 69:19 76:19 85:18 96:9 | | | um-hum(1) | 25:24 |
| | | | | | | unable(1) | 89:9 |
| | | | | timely(4) | 81:1 84:20 84:21 102:17 | unaffected(1) | 77:5 |
| | | | | times(3) | 36:15 82:17 106:16 | unaware(1) | 17:17 |
| themselves(3) | 42:13 45:18 78:16 | | | timing(3) | 21:18 21:20 47:16 | uncertain(1) | 91:6 |
| then(31) | 18:12 19:16 20:16 21:20 22:20 26:9 26:19 29:10 32:23 34:6 34:21 46:12 56:22 58:6 60:24 62:5 63:1 64:3 65:13 66:22 71:2 74:20 76:10 77:6 78:13 81:13 87:11 89:2 94:11 109:11 110:22 | think(81) | 11:2 12:5 12:13 18:9 19:1 21:18 22:5 22:14 25:2 26:1 30:13 31:9 50:13 50:15 50:20 51:7 51:11 53:7 53:9 53:13 53:15 53:16 54:11 55:6 56:3 56:24 58:6 60:22 61:8 62:17 63:11 63:23 64:1 64:9 66:24 70:18 72:16 72:20 73:22 74:5 74:21 74:24 75:19 78:1 78:4 79:18 80:1 80:9 81:7 81:8 84:9 84:18 84:21 85:6 85:21 85:23 86:9 87:11 87:13 89:13 90:13 92:3 92:8 92:14 92:24 93:6 93:13 93:15 93:25 94:2 96:3 96:21 97:17 98:25 108:10 109:2 109:4 110:7 110:24 111:14 112:22 | timothy(1) | 4:27 | unchallenged(1) | 106:12 |
| | | | | tinker(1) | 2:33 | unchanged(1) | 31:13 |
| | | | | title(1) | 101:8 | uncomfortable(1) | 91:21 |
| | | | | tnn(1) | 18:19 | under(28) | 15:23 19:4 29:24 30:18 34:18 42:24 46:1 55:7 71:13 75:23 79:7 80:24 80:25 85:24 86:2 89:21 90:1 91:7 94:3 94:22 95:1 99:3 110:23 111:4 111:7 111:12 111:14 111:16 |
| | | | | today(34) | 7:11 8:14 11:19 13:10 13:19 15:17 17:19 17:22 23:7 23:15 26:7 26:23 32:10 33:3 49:15 54:4 56:16 56:16 56:18 57:22 72:18 81:17 87:4 89:14 89:25 93:1 93:10 94:25 98:8 98:22 100:15 112:5 112:23 113:3 | |
| | | third(6) | 3:29 47:21 49:11 54:16 54:25 55:14 | | | |
| | | | | today's(1) | 16:4 | |
| | | | | together(2) | 51:6 56:14 | underlying(2) | 10:6 10:9 |
| | | | | told(5) | 23:23 25:6 45:20 67:23 75:19 | |

## NORTEL.7.11.11.DOC

| Word | Page:Line | Word | Page:Line | Word | Page:Line | Word | Page:Line |
|---|---|---|---|---|---|---|---|
| understand(21) | 7:8 9:2 18:6 25:6 45:19 49:19 54:9 54:12 55:6 67:4 70:14 74:6 79:6 81:3 83:15 85:10 93:19 98:13 98:16 98:24 99:14 | want(14) | 19:2 23:5 44:10 50:23 57:24 64:1 64:14 65:3 66:2 75:22 76:11 82:19 83:13 90:4 | were(90) | 10:21 10:22 16:14 19:14 23:20 25:18 30:1 32:7 34:16 35:15 35:24 36:13 36:15 36:16 37:4 39:14 39:22 41:1 41:4 41:9 41:10 41:20 42:3 42:9 42:10 47:12 51:6 54:11 54:13 54:14 55:4 55:19 55:19 55:22 56:3 61:14 61:16 62:11 63:8 64:18 64:21 64:22 65:17 67:13 69:20 69:21 69:23 72:13 75:7 75:10 76:8 76:19 78:9 81:23 81:24 82:3 82:4 82:13 83:21 84:25 85:13 85:23 85:24 86:4 86:19 86:20 86:21 86:23 86:23 88:16 89:9 90:18 91:1 91:7 91:21 94:9 94:10 94:19 95:19 102:12 102:16 104:20 105:18 108:21 109: 110:8 110:11 111:13 | will(63) | 7:8 11:7 11:21 12:15 13:24 14:15 14:19 15:16 15:20 15:22 18:12 22:6 26:7 27:22 29:6 37:17 46:17 46:24 46:25 49:16 49:25 53:23 54:5 55:2 55:12 55:16 55:19 56:1 56:3 56:8 58:22 59:6 63:2 68:3 72:14 73:10 73:11 80:16 86:1 86:4 87:11 87:16 87:25 88:5 89:19 90:3 91:11 94:5 94:17 94:21 95:4 100:1 102:20 103:7 103:8 103:23 108:15 109:6 109:12 109:25 110:3 112:2 113:5 |
| understandable(1) | 48:11 | wanted(13) | 9:14 18:25 30:20 31:11 45:22 50:8 58:9 59:3 63:23 66:25 67:14 98:24 98:24 | | | willing(1) | 32:10 |
| understanding(8) | 15:3 47:9 53:19 54:6 71:16 72:23 75:3 109:6 | wants(6) | 66:1 83:8 84:24 85:8 85:8 90:17 | | | willkie(1) | 6:25 |
| understated(1) | 106:21 | was(106) | 7:12 12:13 17:17 23:11 23:24 24:16 24:20 24:22 25:13 26:24 28:9 29:20 30:15 31:8 31:14 34:9 34:11 34:12 35:4 35:20 36:4 37:6 38:15 38:16 39:23 39:25 40:2 40:9 40:13 40:16 40:17 40:21 40:22 41:1 41:3 41:5 41:17 41:19 42:5 42:11 42:15 42:16 44:16 49:6 49:19 50:2 50:3 51:14 51:15 51:17 51:21 51:22 53:12 53:14 53:19 53:22 54:1 54:5 55:3 55:5 55:7 61:15 61:15 62:5 64:5 66:25 68:4 69:5 69:5 69:20 71:6 71:14 73:4 80:10 80:13 82:15 85:12 87:12 87:19 88:13 91:6 91:17 91:25 92:3 92:9 94:8 95:4 95:7 96:1 96:3 96:13 98:12 98:12 101:16 101:19 102:11 102:19 104:8 104:11 108:9 109:23 110:19 111:18 112:5 112:12 113:8 | | | wilmington(14) | 1:12 1:28 2:16 2:36 2:42 3:7 3:36 3:41 4:9 4:29 4:37 4:43 7:1 22:10 |
| undertaken(1) | 104:5 | | | west(1) | 2:47 | winding(1) | 24:11 |
| undertaking(1) | 55:15 | | | wharton(2) | 4:18 5:42 | winning(1) | 102:19 |
| undertook(1) | 54:5 | | | what(83) | 7:12 7:19 9:15 22:15 26:6 26:22 27:22 28:21 28:23 32:7 32:16 43:7 43:10 43:11 44:23 45:8 45:15 46:6 46:22 49:15 51:6 51:15 51:25 53:8 53:11 53:21 54:19 54:21 55:23 56:5 56:9 60:19 62:17 62:25 63:2 63:11 67:13 67:21 68:10 69:18 69:19 69:20 71:5 74:25 75:1 75:11 75:15 75:19 76:10 77:13 78:16 78:20 80:2 80:9 80:13 80:16 82:5 82:7 82:9 82:15 83:17 85:8 91:2 91:7 91:8 91:17 92:25 93:14 94:2 94:16 96:7 96:21 97:17 97:21 98:7 98:8 98:9 98:12 109:9 110:10 110:25 | wireless(2) | 27:14 38:23 |
| unfairness(1) | 106:11 | | | | | wish(16) | 12:1 12:9 21:9 22:16 37:11 43:18 67:4 70:21 71:17 72:25 72:25 86:12 87:6 89:18 90:21 108:14 |
| unfortunately(2) | 56:14 90:18 | | | | | |
| unimpaired(1) | 69:1 | | | | | |
| unintentionally(1) | 58:24 | | | | | |
| united(5) | 1:1 1:19 26:8 26:15 101:18 | | | | | |
| units(1) | 39:3 | | | | | |
| unknown(4) | 78:5 78:13 78:15 88:24 | | | | | |
| unless(10) | 11:21 16:13 16:18 22:15 32:18 44:12 50:10 57:1 60:1 109:10 | | | | | |
| unreasonably(1) | 14:19 | | | whatever(9) | 31:4 76:11 80:24 85:19 89:16 90:14 93:12 93:18 99:2 | wishes(1) | 57:5 |
| unsecured(2) | 6:5 104:7 | wasn't(1) | 88:12 | | | with(223) | 7:7 7:21 8:10 8:17 8:21 9:16 9:24 10:10 12:1 12:12 14:2 14:7 14:24 15:13 15:23 16:1 16:11 16:21 17:15 17:19 18:18 19:3 19:3 19:12 20:11 20:14 20:17 20:20 20:23 20:25 21:3 21:6 21:10 21:20 22:10 22:11 22:12 22:13 22:15 22:17 22:20 22:21 23:4 23:15 24:16 25:3 25:18 25:19 26:8 26:22 27:1 27:9 29:11 29:21 30:3 30:11 32:3 33:4 33:16 33:16 33:18 33:23 34:3 34:7 34:8 35:6 35:19 35:21 35:25 36:8 36:10 37:1 37:8 37:25 38:9 38:14 38:19 39:12 39:20 39:21 39:24 40:9 40:10 40:10 40:23 41:1 41:5 41:6 41:12 41:16 41:18 41:20 41:21 42:3 42:5 42:8 42:24 42:5 43:13 43:15 44:20 45:18 46:14 46:15 46:19 47:3 47:5 47:22 50:5 50:7 50:9 51:15 51:18 51:25 52:7 53:14 53:15 53:23 54:8 54:9 54:15 54:23 55:6 55:12 56:5 56:6 56:7 56:8 56:9 56:25 57:3 59:1 59:18 59:25 61:24 62:5 62:8 62:15 63:4 63:21 65:15 67:21 67:24 68:2 68:13 69:5 69:11 69:18 70:5 70:6 71:16 71:24 72:9 72:12 73:13 74:14 74:15 75:13 76:20 76:21 77:9 77:16 78:5 78:19 79:9 80:1 80:22 81:23 82:1 82:12 82:22 82:24 83:6 83:10 84:13 84:15 85:1 85:11 85:18 87:5 88:11 88:17 90:9 90:13 91:7 91:13 92:4 92:16 92:20 92:20 93:11 93:23 93:24 95:3 96:4 96:18 97:2 97:16 98:14 98:18 99:8 99:9 100:4 100:7 100:16 101:6 101:19 102:2 102:13 104:8 104:11 104:13 104:20 106:13 106:14 107:20 108:21 109:1 109:7 110:20 112:24 112:25 |
| updated(2) | 28:14 28:15 | water(1) | 111:1 | | | |
| upon(5) | 12:8 103:9 103:23 110:17 111:4 | waterfall(1) | 84:19 | | | |
| usa(1) | 20:15 | watrous(2) | 6:29 6:29 | | | |
| use(16) | 10:10 25:1 26:2 27:14 47:25 48:3 48:8 48:8 49:12 61:12 68:16 69:10 79:18 89:20 91:12 94:21 | way(15) | 11:22 12:7 15:1 17:23 31:14 33:8 38:10 39:10 50:3 51:21 53:14 55:1 58:15 87:14 101:16 | | | |
| | | | | whatever's(1) | 56:8 | |
| used(4) | 52:4 62:4 92:9 93:23 | we'd(5) | 12:11 23:13 91:22 93:5 109:2 | whatsoever(1) | 48:25 | |
| useful(1) | 105:11 | we'll(27) | 17:19 19:16 23:19 25:1 26:15 26:19 28:22 30:4 31:22 32:25 46:9 53:5 53:23 64:6 65:22 66:9 66:10 66:10 66:14 73:14 74:7 74:16 74:20 85:20 86:7 86:8 87:10 | when(16) | 23:11 28:21 34:21 45:17 50:13 56:7 56:13 56:15 66:5 68:15 79:14 80:4 83:10 87:6 91:6 112:12 | |
| user(1) | 54:22 | | | | |
| using(1) | 68:1 | | | | |
| utilize(1) | 91:11 | | | | |
| vacation(1) | 23:10 | | | where(17) | 22:19 25:18 26:10 26:16 30:24 41:3 54:16 61:14 78:8 79:6 79:10 79:22 84:19 84:22 85:12 90:19 107:21 | |
| valid(3) | 82:13 89:25 94:24 | we're(52) | 7:6 7:13 11:6 11:10 17:14 17:21 18:11 19:14 20:5 23:15 23:17 25:2 25:3 26:10 26:22 26:23 30:25 31:2 31:4 48:15 50:20 52:22 54:15 56:9 56:16 56:18 56:22 64:9 66:8 72:16 72:17 74:4 74:11 75:20 78:1 78:6 79:2 80:7 82:25 83:1 83:5 83:5 85:12 88:7 89:15 92:5 92:11 92:15 93:1 94:11 97:21 100:8 | | | |
| validated(1) | 51:22 | | | | |
| value(18) | 23:14 26:4 31:5 33:23 33:24 35:24 36:25 37:2 39:11 41:25 43:12 51:9 51:13 51:17 56:15 104:9 104:22 106:24 | | | | |
| | | | | whereupon(1) | 113:8 | |
| | | | | wherever(1) | 49:16 | |
| | | | | whether(12) | 19:3 35:23 51:16 55:22 56:20 64:4 77:4 83:13 96:25 105:13 106:5 106:11 | withdrawn(4) | 31:9 71:15 72:18 87:2 |
| vanek(19) | 1:37 12:15 12:21 12:23 13:1 13:3 13:5 13:6 13:8 13:15 13:24 14:6 14:10 15:7 16:1 16:16 19:6 20:1 | | | | | withering(1) | 43:8 |
| | | | | | | withhold(1) | 14:19 |
| | | we've(32) | 16:2 16:9 24:4 24:10 24:12 25:2 25:21 26:10 28:15 28:16 31:20 32:9 55:23 55:24 56:1 56:7 56:11 56:14 67:23 70:19 71:2 71:8 74:20 75:19 80:9 82:17 84:3 90:24 92:19 93:3 93:9 93:10 | | | within(8) | 56:24 68:17 68:20 82:13 83:2 104:2 |
| variations(1) | 16:12 | | | | | |
| various(6) | 57:3 61:18 91:2 92:16 99:14 102:9 | | | | | |
| verbatim(1) | 96:23 | | | while(10) | 25:25 29:9 32:14 40:12 45:23 61:3 71:15 72:18 73:14 83:15 | |
| verizon(5) | 6:9 62:15 70:16 81:21 84:6 | week(3) | 61:8 81:15 82:19 | | | |
| version(6) | 45:10 45:11 45:12 65:16 87:19 99:17 | weekend(1) | 58:14 | | | |
| | | weeks(1) | 81:16 | | | |
| | | weight(1) | 85:1 | | | |
| | | weil(2) | 3:22 6:13 | | | |
| very(19) | 10:21 10:25 10:25 11:19 18:24 20:1 22:25 25:3 44:16 51:4 51:4 52:22 54:20 61:6 70:20 78:1 92:15 93:20 109:10 | weiss(3) | 4:18 5:42 5:42 | | | |
| | | weitnauer(1) | 2:45 | whitney(2) | 3:38 63:21 | |
| | | welcome(4) | 13:7 74:19 75:20 85:17 | who(16) | 15:19 34:8 34:22 35:2 41:12 55:17 61:24 62:15 65:25 78:4 80:9 80:18 81:22 84:7 98:18 110:3 | |
| | | well(47) | 9:25 10:15 11:13 11:19 11:20 12:4 15:1 17:25 23:10 28:7 33:19 38:5 38:24 39:1 44:15 49:25 50:5 50:14 52:22 53:24 53:25 61:5 62:14 67:16 70:20 70:25 71:2 71:15 72:2 74:23 80:17 85:20 90:5 95:9 96:25 97:7 97:24 98:6 98:6 103:3 107:1 110:1 110:17 111:6 111:24 112:2 112:20 | | | |
| vesting(3) | 101:7 107:3 107:20 | | | | | |
| via(1) | 73:24 | | | | | |
| victoria(2) | 6:21 6:21 | | | | | |
| videoconference(1) | 101:17 | | | who's(5) | 28:3 32:11 32:13 33:1 93:10 | |
| view(7) | 42:20 59:16 77:7 104:19 105:1 105:10 106:17 | | | whoever(1) | 49:16 | without(4) | 30:19 43:12 51:9 76:9 |
| | | | | whole(1) | 55:4 | witness(1) | 53:4 |
| | | | | | | won't(5) | 12:4 57:23 59:15 68:6 85:9 |
| vigorous(2) | 36:15 42:6 | werb(2) | 2:39 2:40 | why(7) | 18:7 45:19 75:8 79:12 80:20 87:23 108:19 | wonderful(1) | 88:25 |
| voice(1) | 38:23 | | | | | word(2) | 91:24 92:9 |
| volumes(1) | 59:10 | | | | | words(3) | 86:13 87:15 98:7 |
| voluntarily(1) | 31:3 | | | | | work(9) | 17:19 27:1 38:7 56:13 73:12 73:14 92:4 92:16 93:2 |
| vorys(2) | 5:30 18:18 | | | | | |
| waivable(1) | 50:18 | | | | | |
| walk(4) | 16:12 26:16 45:16 45:17 | | | | | worked(1) | 61:24 |
| walking(1) | 30:19 | | | | | working(4) | 35:25 74:4 106:11 109:19 |
| | | | | | | works(1) | 9:2 |
| | | | | | | worldwide(1) | 26:5 |
| | | | | | | worse(5) | 25:15 78:20 79:16 80:3 80:21 |
| | | | | | | worthwhile(1) | 8:16 |

**NORTEL.7.11.11.DOC**

| Word | Page:Line | Word | Page:Line |
|---|---|---|---|

would(111) 7:19 8:13 8:15 8:22 9:1 9:9
10:10 10:12 10:15 11:10 13:16 14:12
15:14 16:19 17:18 17:22 18:8 19:6 22:17
22:18 22:20 32:17 33:15 33:20 33:24 34:4
34:9 34:25 35:7 35:16 35:19 36:3 36:6
36:8 36:11 36:18 36:20 36:24 37:3 37:9
37:22 38:12 38:20 39:2 39:9 39:13 39:21
39:25 40:6 40:12 40:19 40:22 41:7 41:14
41:22 42:2 42:7 42:14 42:15 42:17 42:25
43:2 43:5 43:11 43:12 43:15 44:6 44:11
44:23 47:22 48:1 48:4 50:12 50:24 51:16
52:8 53:3 54:6 61:4 61:20 61:22 64:18
64:21 68:19 71:5 73:21 76:4 76:5 77:10
79:15 80:2 80:4 80:24 81:16 84:1 84:9
84:12 84:13 85:21 87:17 88:20 94:15
95:13 95:20 96:11 96:12 105:11 105:16
108:14 109:10 110:11

wound(1) 27:9
wow(2) 25:23 51:5
write(1) 108:17
writing(3) 89:9 89:10 90:19
written(3) 41:2 67:1 108:11
www.diazdata.com(1) 1:48
yeah(6) 19:6 64:16 66:8 66:9 67:11 92:22
year(3) 16:7 24:17 52:19
years(4) 23:20 24:4 76:16 84:23
yes(55) 8:4 9:11 9:17 10:4 13:14 14:9
15:6 15:25 16:17 17:2 18:17 19:21 20:9
23:16 24:24 25:12 28:4 30:17 32:5 33:10
44:4 44:9 44:25 45:3 45:19 52:2 58:13
60:9 60:13 60:13 61:11 65:12 71:4 71:21
72:6 72:15 72:15 73:7 73:19 73:19 74:17
83:1 88:8 88:11 94:13 94:13 94:13 94:20
95:11 100:11 108:5 110:7 111:20 112:21
113:1
yet(6) 8:12 15:11 15:19 79:12 80:20 95:21
yielded(1) 57:11
york(8) 1:39 2:9 2:22 2:28 3:25 3:30 4:23
40:25

you(235) 7:2 7:24 8:5 9:10 9:11 9:12 9:14
10:17 10:18 11:15 11:18 11:19 11:20
11:25 12:9 12:10 12:19 12:20 12:24 13:22
13:22 13:23 15:13 16:12 16:20 17:11
17:24 18:4 18:8 18:13 18:14 19:18 19:19
19:20 19:21 20:1 20:2 21:8 21:8 21:9
21:14 21:16 21:21 21:25 22:4 22:8 22:25
22:25 23:1 23:6 23:11 23:23 23:24 26:6
26:16 27:1 31:12 32:22 32:24 33:17 37:19
37:21 43:17 44:1 44:17 44:19 45:5 46:2
46:3 46:4 50:7 50:8 50:13 50:22 51:13
51:25 52:10 52:11 52:14 52:15 52:17
52:25 53:8 53:25 54:2 55:2 57:1 57:16
58:18 58:19 58:21 58:22 58:23 59:5 59:10
60:1 60:1 60:2 60:3 60:6 60:9 60:16
60:17 61:4 61:7 63:10 63:11 65:1 65:10
65:11 65:24 66:2 66:5 66:10 66:21 67:11
68:23 70:4 70:9 70:10 70:10 70:20 72:1
72:3 72:4 72:6 72:7 72:13 72:25 73:20
74:9 74:10 74:25 75:5 75:7 75:10 75:12
75:19 75:21 75:22 75:24 76:5 76:19 76:24
77:21 77:21 77:25 79:2 79:3 79:4 79:5
79:8 79:9 79:25 80:1 80:7 80:15 81:5
81:7 81:8 81:8 81:12 81:18 81:20 82:1
82:19 82:19 82:21 83:3 83:23 83:25 84:4
84:16 84:18 84:19 85:5 85:11 85:19 86:1
86:4 86:6 86:10 86:12 86:15 86:17 87:5
87:6 87:22 88:1 88:4 89:5 90:21 90:22
91:1 93:7 93:18 93:22 94:4 94:15 94:15
95:23 96:10 98:13 99:5 99:7 99:11 99:19
100:12 100:14 100:21 100:21 107:19
107:22 107:22 108:14 108:18 108:19 109:4
109:14 110:5 110:6 110:12 110:13 111:17
111:23 111:24 111:24 112:4 112:8 112:12
112:17 112:18 113:4 113:6 113:7

you'd(2) 76:2 108:18
you'll(8) 11:3 18:6 23:22 24:6 34:19
53:15 65:7 87:24

you're(8) 13:7 23:17 65:13 68:24 75:20
85:17 108:11 109:9

you've(9) 53:18 56:12 80:16 88:9 92:17
93:21 93:23 100:18 108:15

your(178) 7:4 7:6 7:10 7:12 7:17 7:19 8:1
8:5 9:9 9:14 10:14 10:19 11:9 11:15
11:16 12:10 12:11 12:14 12:16 12:21 13:5
13:10 13:17 13:24 14:21 15:21 16:2 16:11
16:18 17:9 17:13 17:14 17:17 18:10 18:13
18:14 18:16 19:9 19:20 20:1 20:4 21:14
22:2 22:21 23:3 23:6 24:21 26:6 30:21
32:24 37:21 44:1 44:17 45:6 45:8 45:18
46:13 50:7 50:10 51:1 51:4 51:5 51:11
51:23 52:7 52:10 56:24 57:7 57:10 57:13
57:16 57:18 57:24 58:12 58:24 59:3 59:8
59:20 60:2 60:7 60:14 61:7 61:9 62:17
63:1 63:8 63:12 63:16 63:20 64:15 65:14
67:11 68:25 70:9 71:19 72:2 72:4 72:12
72:23 73:3 73:6 74:1 74:9 74:15 74:18
75:21 77:25 78:18 79:3 81:3 81:5 81:7
83:16 83:25 85:5 85:6 86:6 86:10 86:14
87:6 87:17 88:11 88:24 89:1 89:5 89:6
89:10 89:13 89:18 89:19 90:4 90:13 90:16
90:20 90:24 92:2 92:12 92:17 92:21 93:1
93:6 93:8 93:9 93:19 94:4 94:11 95:10
95:22 95:24 96:2 96:3 96:19 96:22 97:11
97:21 98:6 98:14 99:5 99:6 99:8 99:13
99:16 100:4 100:10 100:19 108:3 108:20
108:21 109:14 109:16 111:17 111:18 112:4
112:11 112:17 112:22 113:2 113:7