# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

April 1, 2014 through April 30, 2014

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 3.0 | $ 1,018.00 |
| Fee Applications (MNAT- Filing) | 9.6 | 3,182.00 |
| Fee Applications (Others – Filing) | 15.9 | 5,786.50 |
| Fee Applications (MNAT- Objections) | .7 | 218.00 |
| Fee Applications (Others- Objections) | 7.6 | 3,014.00 |
| Court Hearings | 47.3 | 19,237.00 |
| Claims Objections and Administration | 4.7 | 2,016.00 |
| Litigation/Adversary Proceedings | 3.9 | 2,485.50 |
| Schedules/SOFA/U.S. Trustee Reports | 3.6 | 1,407.00 |
| Allocation | 276.1 | 135,161.00 |
| **TOTAL** | **372.40** | **$173,525.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PROFORMA 396869 AS OF 04/30/14    INVOICE# ******

| **CLIENT NO.-NAME** | **MATTER NO.-NAME** | **BILLING** | **TIME THRU:** | **04/30/14** |
|---|---|---|---|---|
| 13981-Nortel Networks, Inc. | 63989-DIP | 322 Abbott | **COST THRU:** | **04/30/14** |

**CLIENT ADDRESS**
Attn: Accounts Payable

**MATTER ADDRESS**
Attn: Accounts Payable
P.O. Box 13010
RTP, NC 27709

| FILE LOCATION | BKR |
|---|---|
| CLOSED DATE: | NULL |
| LAST BILL DATE: | 04/29/14 |
| LAST BILL THRU DATE: | 03/31/14 |
| DEPARTMENT: | Bankruptcy |

**MATTER DESCRIPTION**
Fee App - Represent client and affiliates in Chapter 11 and Chapter 15 proceedings Restructuring is matter #63944

**TIME AND FEE SUMMARY**

AMOUNT TO BILL

| TIMEKEEPER | RATE | HOURS | FEES | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| 203   Donna L. Culver | 635.00 | 3.30 | 2,095.50 | _____ | _____ | _____ |
| 221   Eric D. Schwartz | 635.00 | 9.70 | 6,159.50 | _____ | _____ | _____ |
| 322   Derek C. Abbott | 650.00 | 42.70 | 27,755.00 | _____ | _____ | _____ |
| 372   Katherine H. Betterly | 510.00 | 9.00 | 4,590.00 | _____ | _____ | _____ |
| 546   Renae M. Fusco | 250.00 | 21.50 | 5,375.00 | _____ | _____ | _____ |
| 560   Sonja P. Tate | 145.00 | 1.00 | 145.00 | _____ | _____ | _____ |
| 594   Angela R. Conway | 250.00 | 7.70 | 1,925.00 | _____ | _____ | _____ |
| 605   Theresa M. Naimoli | 145.00 | 5.60 | 812.00 | _____ | _____ | _____ |
| 637   Andrea Ciabattoni | 145.00 | 0.40 | 58.00 | _____ | _____ | _____ |
| 734   Christopher Hayes | 295.00 | 15.50 | 4,572.50 | _____ | _____ | _____ |
| 904   Ann Cordo | 500.00 | 187.20 | 93,600.00 | _____ | _____ | _____ |
| 968   Justin Kirk Houser | 400.00 | 14.70 | 5,880.00 | _____ | _____ | _____ |
| 971   Tamara K. Minott | 380.00 | 54.10 | 20,558.00 | _____ | _____ | _____ |
| TIME TOTAL | | 372.40 | **173,525.50** | TOTAL FEES | | _____ |

**COST CODE SUMMARY**

| 506 | Transcripts | 707.85 | _____ |
|---|---|---|---|
| 510 | Photos/Art/Spec Duplicating-Out of Office | 998.51 | _____ |
| 511 | Travel | 15.12 | _____ |
| 514 | Courier/Delivery Service | 3,513.93 | _____ |
| 515 | Computer Research - Westlaw | 574.44 | _____ |
| 519 | In-House Duplicating | 715.45 | _____ |
| 525 | Support Staff Overtime | 1,386.88 | _____ |
| 529 | Pacer | 91.60 | _____ |
| 552H | Conference Calls | 23.38 | _____ |
| COST TOTAL | | **8,027.16** | TOTAL COSTS | _____ |

| TOTAL FOR THIS INVOICE | **181,552.66** |
|---|---|
| TOTAL ACCOUNTS RECEIVABLE | 204,346.09 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PROFORMA 396869                          AS OF 04/30/14                          INVOICE# ******

| | | |
|---|---|---|
| TOTAL AMOUNT DUE | 385,898.75 | |
| TOTAL UNALLOCATED CREDITS | 0.00 | |
| TOTAL TRUST | 244,581.79 | |

**AGED ACCOUNTS RECEIVABLE**

| 129068.86 | (0-30) | 17133.90 | (31-60) | 0.00 | (61-90) | **23610.00** | **(91-120)** | **34533.33** | **(121+)** | 204346.09 | (TOTAL) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**TRUST ACCOUNT SUMMARY**

TRUST ACCOUNT:          T1          ATTORNEY ESCROW ACCOUNT - IOLTA  ACCOUNT

BALANCE FROM PREVIOUS STATEMENT ................................................................ .00

PLUS TOTAL DEPOSITS........................................................................................ 279419.56

DISBURSEMENT(S):

| | | |
|---|---|---|
| 04/17/14 | Rental payment from trust per Derek C. Abbott | 18776.00 |
| 04/28/14 | To pay vendor for upcoming Nortel Allocation trial per Derek C. Abbott | 16061.77 |

LESS TOTAL DISBURSEMENTS ................................................. 34837.77          (  34837.77)

CURRENT BALANCE........................................................................................... 244581.79

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3249825 | 322 | Abbott | 04/07/14 | B | B110 | 0.10 | 65.00 | Review case calendar |
| 3244329 | 546 | Fusco | 04/01/14 | B | B110 | 0.60 | 150.00 | Confer w T Minott and A Cordo re case logistics |
| 3264562 | 594 | Conway | 04/24/14 | B | B110 | 0.10 | 25.00 | Review email of Tim Conklin w/attachment re filing affidavit of svc of pleading |
| 3264564 | 594 | Conway | 04/24/14 | B | B110 | 0.10 | 25.00 | Review email of A. Cordo re filing various affidavts of svc of pleadings w/the Court |
| 3261446 | 594 | Conway | 04/25/14 | B | B110 | 0.60 | 150.00 | Discuss filing pro hac motions w/A. Cordo (.1); review and prep for efiling and efile pro hacs of M. Gianis and M. Parthum in District for certification and Bankr Ct case (.3); submit to chambers (.2) |
| 3264898 | 594 | Conway | 04/30/14 | B | B110 | 0.30 | 75.00 | Review various affidavits of service from notice agent (.2); email to T. Minott re filing same w/the court (.1); |
| 3249783 | 904 | Cordo | 04/07/14 | B | B110 | 0.10 | 50.00 | Review E-mail from E. Karlik re: case calendar |
| 3253636 | 904 | Cordo | 04/11/14 | B | B110 | 0.10 | 50.00 | Review email from B. Springart re: 2002 list |
| 3254564 | 904 | Cordo | 04/14/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re; case calendar |
| 3258868 | 904 | Cordo | 04/21/14 | B | B110 | 0.10 | 50.00 | Review e-mail from E. Karlik re: case calendar |
| 3259569 | 904 | Cordo | 04/22/14 | B | B110 | 0.10 | 50.00 | Review NOS and sign same |
| 3262690 | 904 | Cordo | 04/28/14 | B | B110 | 0.10 | 50.00 | Review weekly case calendar from E. Karlik |
| 3249823 | 971 | Minott | 04/07/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| 3254669 | 971 | Minott | 04/14/14 | B | B110 | 0.10 | 38.00 | Review weekly case calendar from E. Karlik |
| 3262169 | 971 | Minott | 04/21/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| 3262180 | 971 | Minott | 04/24/14 | B | B110 | 0.10 | 38.00 | Email from J. Erickson re M. Parthum and M. Gianis pro hac motions |
| 3262181 | 971 | Minott | 04/25/14 | B | B110 | 0.10 | 38.00 | Emails from A. Cordo and A. Conway re M. Parthum and M. Gianis pro hacs |
| 3262549 | 971 | Minott | 04/28/14 | B | B110 | 0.10 | 38.00 | Email from E. Karlik re weekly case calendar |
| | | | | Total Task: | B110 | 3.00 | 1,018.00 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3250923 | 546 | Fusco | 04/08/14 | B | B160 | 0.10 | 25.00 | Obt MNAT March billing proforma for A Cordo |
| 3264014 | 546 | Fusco | 04/29/14 | B | B160 | 0.20 | 50.00 | Confer w acctg re exhibits to MNAT March fee app |
| 3264010 | 546 | Fusco | 04/29/14 | B | B160 | 0.20 | 50.00 | Email to acctg re exhibits to MNAT March fee app |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3264016 | 546 | Fusco | 04/29/14 | B | B160 | 0.20 | 50.00 | Efile MNAT fee app |
| 3264017 | 546 | Fusco | 04/29/14 | B | B160 | 0.20 | 50.00 | Coordinate service of MNAT fee app |
| 3264018 | 546 | Fusco | 04/29/14 | B | B160 | 0.10 | 25.00 | Email to fee examiner and UST re MNAT fee app |
| 3261390 | 594 | Conway | 04/25/14 | B | B160 | 0.10 | 25.00 | Discuss MNAT's monthly app w/A. Cordo |
| 3261468 | 594 | Conway | 04/25/14 | B | B160 | 0.50 | 125.00 | Draft MNAT's March Fee Application |
| 3264601 | 594 | Conway | 04/28/14 | B | B160 | 0.10 | 25.00 | Email to A. Cordo re status of March monthly fee app of MNAT |
| 3264648 | 594 | Conway | 04/28/14 | B | B160 | 2.90 | 725.00 | Review proforma (.2); draft fee app, notice and cos and forward same to A. Cordo for review (2.0); review comment from T. Minott and response (.1); review revised proforma from A. Ciabattoni (.2); review and revise March fee app and forward same to T. Minott for further review (.4) |
| 3256807 | 904 | Cordo | 04/16/14 | B | B160 | 0.40 | 200.00 | Review and revise mnat fee app |
| 3260508 | 904 | Cordo | 04/23/14 | B | B160 | 0.40 | 200.00 | Review and revise MNAT fee app |
| 3264296 | 904 | Cordo | 04/29/14 | B | B160 | 0.10 | 50.00 | Review email from R. Fusco re: mnat fee app |
| 3264310 | 904 | Cordo | 04/29/14 | B | B160 | 0.10 | 50.00 | Review and sign MNAT fee app |
| 3265477 | 904 | Cordo | 04/30/14 | B | B160 | 0.10 | 50.00 | Email R. Fusco re: fee app |
| 3251230 | 971 | Minott | 04/08/14 | B | B160 | 1.90 | 722.00 | Edit MNAT March pro forma |
| 3251231 | 971 | Minott | 04/08/14 | B | B160 | 0.10 | 38.00 | Office conference with A. Cordo re MNAT March fee application |
| 3262526 | 971 | Minott | 04/28/14 | B | B160 | 0.10 | 38.00 | Office conference with A. Cordo re revised MNAT March fee application |
| 3262527 | 971 | Minott | 04/28/14 | B | B160 | 0.30 | 114.00 | Review revised MNAT March fee application |
| 3262528 | 971 | Minott | 04/28/14 | B | B160 | 0.10 | 38.00 | Emails with A. Conway re revised MNAT March fee application |
| 3262541 | 971 | Minott | 04/28/14 | B | B160 | 0.10 | 38.00 | Email to A. Conway re comments to MNAT March fee application |
| 3262542 | 971 | Minott | 04/28/14 | B | B160 | 0.20 | 76.00 | Emails with A. Cordo re MNAT March fee application |
| 3262543 | 971 | Minott | 04/28/14 | B | B160 | 0.10 | 38.00 | Review Notice and COS re MNAT March fee application |
| 3262538 | 971 | Minott | 04/28/14 | B | B160 | 0.10 | 38.00 | Emails with A. Conway re comments to MNAT March fee app |
| 3262547 | 971 | Minott | 04/28/14 | B | B160 | 0.50 | 190.00 | Review and revise MNAT March fee application |
| 3264222 | 971 | Minott | 04/29/14 | B | B160 | 0.10 | 38.00 | Email from R. Fusco re MNAT March fee application |
| 3264223 | 971 | Minott | 04/29/14 | B | B160 | 0.20 | 76.00 | Revise MNAT March fee application, NOA and COS (.1); email to R. Fusco re same (.1) |
| 3264224 | 971 | Minott | 04/29/14 | B | B160 | 0.10 | 38.00 | Office conference with A. Cordo and R. Fusco re MNAT March fee app |
| | | | | Total Task: | B160 | 9.60 | 3,182.00 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3249757 | 322 | Abbott | 04/07/14 | B | B165 | 0.10 | 65.00 | Review 35th Torys fee app |

| 3244330 | 546 | Fusco | 04/01/14 | B | B165 | 1.30 | 325.00 | Rvw fee apps filed and calendar obj deadlines; update fee chart |
| 3247451 | 546 | Fusco | 04/03/14 | B | B165 | 0.20 | 50.00 | Update fee chart & email to A. Cordo re status of auditor reports |
| 3248412 | 546 | Fusco | 04/04/14 | B | B165 | 0.80 | 200.00 | Prep sealed docs re Cleary fee app for submission |
| 3249213 | 546 | Fusco | 04/07/14 | B | B165 | 0.10 | 25.00 | Draft notice & cos re Tory's 35th fee app |
| 3250922 | 546 | Fusco | 04/08/14 | B | B165 | 0.10 | 25.00 | Update fee chart |
| 3253427 | 546 | Fusco | 04/11/14 | B | B165 | 0.10 | 25.00 | Update fee examiner chart |
| 3262446 | 546 | Fusco | 04/28/14 | B | B165 | 0.40 | 100.00 | Download & print fee examiner reports |
| 3264019 | 546 | Fusco | 04/29/14 | B | B165 | 0.10 | 25.00 | Email to fee auditor re fee binders |
| 3264011 | 546 | Fusco | 04/29/14 | B | B165 | 0.10 | 25.00 | Update fee chart |
| 3264012 | 546 | Fusco | 04/29/14 | B | B165 | 0.60 | 150.00 | Download & print fee docs re June hrg |
| 3248985 | 594 | Conway | 04/07/14 | B | B165 | 0.10 | 25.00 | Review svc of interim fee app of Cleary Gottlieb |
| 3261228 | 594 | Conway | 04/22/14 | B | B165 | 0.40 | 100.00 | Review and respond to email of A. Cordo re filing and svc of Huron monthly application (.1); review app and draft notice and cos and forward to A. Cordo for review (.3); |
| 3249771 | 605 | Naimoli | 04/07/14 | B | B165 | 0.60 | 87.00 | Review email from A. Cordo (.1); Prepare & efile & serve  Thirty-Fifth Monthly Application of Torys LLP for the Period February 1, 2014 through February 28, 2014 (.5) |
| 3265609 | 605 | Naimoli | 04/30/14 | B | B165 | 0.30 | 43.50 | Review email from A. Cordo (.1); Prepare & efile Forty-Eighth Monthly Application Of Chilmark Partners, LLC for the Period February 1, 2014 - February 28, 2014 (.2) |
| 3265610 | 605 | Naimoli | 04/30/14 | B | B165 | 0.40 | 58.00 | Review email from A. Cordo (.1); Prepare & efile Sixty-Third Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period March 1, 2014 through March 31, 2014 (.3) |
| 3261001 | 637 | Ciabattoni | 04/24/14 | B | B165 | 0.40 | 58.00 | Prep, efile and serve Monthly Staffing Report for the Period of March 1 through March 31, 2014 for The Mergis Group |
| 3260893 | 734 | Hayes | 04/24/14 | B | B165 | 0.10 | 29.50 | Tele. w/A. Cordo re: Mergis fee app |
| 3260962 | 734 | Hayes | 04/24/14 | B | B165 | 0.50 | 147.50 | Review and Finalize Mergis fee app for filing; Email A. Cordo for review |
| 3260976 | 734 | Hayes | 04/24/14 | B | B165 | 0.20 | 59.00 | Coordinate filing and service of Mergis fee app |
| 3244928 | 904 | Cordo | 04/01/14 | B | B165 | 0.10 | 50.00 | Review e-mail from J. Lee re: report |
| 3244922 | 904 | Cordo | 04/01/14 | B | B165 | 0.50 | 250.00 | Meeting with R. Fusco and T. Minott re: fees |
| 3246678 | 904 | Cordo | 04/02/14 | B | B165 | 0.20 | 100.00 | E-mail C. Samis re: fees; review response re: same |
| 3246673 | 904 | Cordo | 04/02/14 | B | B165 | 0.10 | 50.00 | Emails with R. Coleman and T. Minott re; excel |
| 3246681 | 904 | Cordo | 04/02/14 | B | B165 | 0.10 | 50.00 | Review weekly fee app E-mail |
| 3247674 | 904 | Cordo | 04/03/14 | B | B165 | 0.10 | 50.00 | Review e-mail from R. Fusco re: fee status |
| 3249685 | 904 | Cordo | 04/04/14 | B | B165 | 0.10 | 50.00 | Review e-mail from K. Ponder re: fees |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PROFORMA 396369                           AS OF 04/30/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3249691 | 904 | Cordo | 04/04/14 | B | B165 | 0.20 | 100.00 | Review e-mail from J. Scarborough re: retained professionals (.1); e-mail cleary re: same (.1) |
| 3249795 | 904 | Cordo | 04/07/14 | B | B165 | 0.10 | 50.00 | E-mail Cleary re: retained professionals |
| 3249778 | 904 | Cordo | 04/07/14 | B | B165 | 0.90 | 450.00 | Review torys fee app and exhibit (.3); call with A. Bauer re: same (.2); review and revise (.2); E-mail WP re: notice and COS (.2) |
| 3251107 | 904 | Cordo | 04/08/14 | B | B165 | 0.10 | 50.00 | Review e-mail from K. Ponder re: w9; e-mail C. Samis re: same |
| 3251109 | 904 | Cordo | 04/08/14 | B | B165 | 0.10 | 50.00 | Review e-mail from R. Coleman re: invoice |
| 3251110 | 904 | Cordo | 04/08/14 | B | B165 | 0.20 | 100.00 | Review e-mail from R. Coleman re: fees; respond re: same (.1); e-mail J. Scarborough re: same (.1) |
| 3252300 | 904 | Cordo | 04/09/14 | B | B165 | 0.10 | 50.00 | Review email from C. Samis re: fees; e-mail K. Ponder re: same; e-mail C. Samis re: same |
| 3252304 | 904 | Cordo | 04/09/14 | B | B165 | 0.10 | 50.00 | Discussion with R. Fusco re: Fee apps |
| 3253663 | 904 | Cordo | 04/11/14 | B | B165 | 0.50 | 250.00 | Review four retained professional apps |
| 3255764 | 904 | Cordo | 04/15/14 | B | B165 | 0.10 | 50.00 | Review KCC invoice and e-mail K. Ponder re: same |
| 3255772 | 904 | Cordo | 04/15/14 | B | B165 | 0.10 | 50.00 | Review e-mail from C. Samis re: w9; e-mail K. Ponder re: same |
| 3256735 | 904 | Cordo | 04/16/14 | B | B165 | 0.10 | 50.00 | Review e-mail from T. Minott re: weekly fee app e-mail |
| 3258872 | 904 | Cordo | 04/21/14 | B | B165 | 0.10 | 50.00 | E-mail K. Ponder re: invoice for processing |
| 3259565 | 904 | Cordo | 04/22/14 | B | B165 | 0.10 | 50.00 | Call with C. Samis re: fee app envelopes |
| 3259566 | 904 | Cordo | 04/22/14 | B | B165 | 0.10 | 50.00 | Review e-mail from M. Hall re: service e-mail of fee app; e-mail C. Brown re: same |
| 3259584 | 904 | Cordo | 04/22/14 | B | B165 | 0.40 | 200.00 | Review Huron fee app (.1); review and sign Notice and COS (.1); emails with A. Conway re: same (.1); emails with WP re: same (.1) |
| 3260507 | 904 | Cordo | 04/23/14 | B | B165 | 0.10 | 50.00 | Call with M. Kahn re: retained professional |
| 3260465 | 904 | Cordo | 04/23/14 | B | B165 | 0.10 | 50.00 | Emails with T. Minott re: weekly fee app e-mail |
| 3261428 | 904 | Cordo | 04/24/14 | B | B165 | 0.20 | 100.00 | Call with R. Coleman and M. Kahn re: retained professionals |
| 3261429 | 904 | Cordo | 04/24/14 | B | B165 | 0.10 | 50.00 | Review e-mail from R. Coleman re: fee app; respond re: same |
| 3261565 | 904 | Cordo | 04/24/14 | B | B165 | 0.30 | 150.00 | Emails with C. Hayes re: report (.1); review report (.1); e-mail T. Ross re: same (.1) |
| 3265478 | 904 | Cordo | 04/30/14 | B | B165 | 0.10 | 50.00 | Emails with R. Coleman re: fee app |
| 3265469 | 904 | Cordo | 04/30/14 | B | B165 | 0.10 | 50.00 | Review service email re: fee app; email J. Forini re: same |
| 3265473 | 904 | Cordo | 04/30/14 | B | B165 | 0.40 | 200.00 | Review Cleary fee app (.2); emails with M. Kahn re: same (.1); review NOA and COS (.1) |
| 3265475 | 904 | Cordo | 04/30/14 | B | B165 | 0.30 | 150.00 | Review email from J. Forini re: fee app; review fee app (.1); email T. Naimoli re: same (.1); review and sign NOA and COS (.1) |
| 3244828 | 971 | Minott | 04/01/14 | B | B165 | 0.60 | 228.00 | Office conference with A. Cordo and R. Fusco re fee applications |
| 3244831 | 971 | Minott | 04/01/14 | B | B165 | 0.10 | 38.00 | Email to R. Fusco re fee applications |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PROFORMA 396369                                          AS OF 04/30/14              INVOICE# ******

| 3246726 | 971 | Minott | 04/02/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3246729 | 971 | Minott | 04/02/14 | B | B165 | 0.10 | 38.00 | Email to U.S. Trustee and Fee Examiner re Cleary February excel spreadsheet |
| 3246731 | 971 | Minott | 04/02/14 | B | B165 | 0.10 | 38.00 | Emails with R. Coleman re Cleary February excel spreadsheet |
| 3249068 | 971 | Minott | 04/07/14 | B | B165 | 0.10 | 38.00 | Email from A. Collins re Torys February fee application |
| 3252220 | 971 | Minott | 04/09/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3256672 | 971 | Minott | 04/16/14 | B | B165 | 0.20 | 76.00 | Weekly fee application/CNO email to Nortel |
| 3260054 | 971 | Minott | 04/23/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| 3265563 | 971 | Minott | 04/30/14 | B | B165 | 0.10 | 38.00 | Email from M. Kahn re Cleary March fee application |
| 3265418 | 971 | Minott | 04/30/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Chilmark Feb. fee application |
| 3265419 | 971 | Minott | 04/30/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Cleary March fee application |
| 3265420 | 971 | Minott | 04/30/14 | B | B165 | 0.10 | 38.00 | Email from R. Coleman re Cleary March fee application |
| 3265421 | 971 | Minott | 04/30/14 | B | B165 | 0.10 | 38.00 | Email from J. Forini re Chilmark February fee application |
| 3265443 | 971 | Minott | 04/30/14 | B | B165 | 0.10 | 38.00 | Email from A. Cordo re Chilmark |
| 3265451 | 971 | Minott | 04/30/14 | B | B165 | 0.30 | 114.00 | Weekly fee application/CNO email to Nortel |
| | | | | Total Task: | B165 | 15.90 | 5,786.50 | |

Fee Applications (MNAT - Objections)

| 3257357 | 546 | Fusco | 04/17/14 | B | B170 | 0.10 | 25.00 | Draft CNO re MNAT 62nd fee app |
| 3257739 | 605 | Naimoli | 04/17/14 | B | B170 | 0.20 | 29.00 | Review email from T. Minott (.1); Prepare & efile Certificate of No Objection Re: Sixty-Second Interim Application Of Morris, Nichols, Arsht & Tunnell LLP For The Period February 1, 2014 Through February 28, 2014 (.1) |
| 3257596 | 904 | Cordo | 04/17/14 | B | B170 | 0.10 | 50.00 | Review MNAT fee app CNO |
| 3257632 | 971 | Minott | 04/17/14 | B | B170 | 0.10 | 38.00 | Email to T. Naimoli re MNAT Feb. CNO |
| 3257642 | 971 | Minott | 04/17/14 | B | B170 | 0.10 | 38.00 | Review MNAT Feb. CNO |
| 3257660 | 971 | Minott | 04/17/14 | B | B170 | 0.10 | 38.00 | Email from T. Naimoli re MNAT Feb. CNO |
| | | | | Total Task: | B170 | 0.70 | 218.00 | |

Fee Applications (Other - Objections)

| 3243731 | 322 | Abbott | 04/01/14 | B | B175 | 0.10 | 65.00 | Review Ashurst 61st monthly fee app |
| 3253485 | 322 | Abbott | 04/11/14 | B | B175 | 0.10 | 65.00 | Review 61st monthly Capstone fee app |
| 3249218 | 546 | Fusco | 04/07/14 | B | B175 | 0.20 | 50.00 | Email to T. Ross re Mergis February CNO |
| 3249221 | 546 | Fusco | 04/07/14 | B | B175 | 0.10 | 25.00 | Draft CNO re Mergis Feb application |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

| 3249222 | 546 | Fusco | 04/07/14 | B | B175 | 0.10 | 25.00 | Efile CNO re Mergis Group Feb report |
| 3250921 | 546 | Fusco | 04/08/14 | B | B175 | 0.10 | 25.00 | Calendar Torys 35th fee obj deadline |
| 3251948 | 546 | Fusco | 04/09/14 | B | B175 | 0.20 | 50.00 | Email to C. Brown @ Huron re Feb fee CNO |
| 3251950 | 546 | Fusco | 04/09/14 | B | B175 | 0.20 | 50.00 | Draft CNO re Huron Feb fee app |
| 3265184 | 546 | Fusco | 04/30/14 | B | B175 | 0.10 | 25.00 | Email to Torys re CNO |
| 3265185 | 546 | Fusco | 04/30/14 | B | B175 | 0.30 | 75.00 | Draft CNO re Torys fee app |
| 3265381 | 546 | Fusco | 04/30/14 | B | B175 | 0.20 | 50.00 | Efile Torys CNO re Feb fee app |
| 3251988 | 594 | Conway | 04/09/14 | B | B175 | 0.30 | 75.00 | Review and respond to email from R. Fusco re filing CNO re Huron fee app (.1); prep for efiling and efile w/the Court (.2) |
| 3261254 | 594 | Conway | 04/22/14 | B | B175 | 0.10 | 25.00 | Discuss docket review, drafting and filing CNO re monthly fee app re DI 13251 and discuss with M. Hall and A. Ciabattoni |
| 3261012 | 734 | Hayes | 04/24/14 | B | B175 | 0.20 | 59.00 | Review CNO re: Cleary fee app |
| 3244924 | 904 | Cordo | 04/01/14 | B | B175 | 0.30 | 150.00 | Review e-mail from J. Scarborough re: fee report (.1); review report (.1); e-mail K. Hall and J. Lee: same (.1) |
| 3246749 | 904 | Cordo | 04/02/14 | B | B175 | 0.30 | 150.00 | Review Cleary fee examiner report (.2); E-mail Cleary re: same (.1) |
| 3246750 | 904 | Cordo | 04/02/14 | B | B175 | 0.10 | 50.00 | E-mail R. Fusco re: status of reports |
| 3247641 | 904 | Cordo | 04/03/14 | B | B175 | 0.10 | 50.00 | Review e-mail from R. Fusco re: fee examiner status |
| 3251129 | 904 | Cordo | 04/08/14 | B | B175 | 0.30 | 150.00 | Review e-mail from fee examiner re: hearing date (.1); email C. Samis re: same (.1); e-mail debtor professionals re: same (.1) |
| 3253023 | 904 | Cordo | 04/10/14 | B | B175 | 0.20 | 100.00 | Review e-mail from K. Hall re: fee examiner (.1); respond re: same (.1) |
| 3253641 | 904 | Cordo | 04/11/14 | B | B175 | 0.10 | 50.00 | Review e-mail rom J. Lee re: fee examiner report |
| 3259563 | 904 | Cordo | 04/22/14 | B | B175 | 0.10 | 50.00 | Emails with M. Cheney re: fee auditor report |
| 3259589 | 904 | Cordo | 04/22/14 | B | B175 | 0.20 | 100.00 | Review e-mail from J. Scarborough re: report (.1); research and respond re:same (.1) |
| 3260503 | 904 | Cordo | 04/23/14 | B | B175 | 0.40 | 200.00 | Review four fee examiner reports for Debtor professionals (.2); e-mail professionals re: same (.2) |
| 3261563 | 904 | Cordo | 04/24/14 | B | B175 | 0.20 | 100.00 | Emails with M. Hall and C. Hayes re: CNO (.1); review and sign same (.1) |
| 3261701 | 904 | Cordo | 04/25/14 | B | B175 | 0.20 | 100.00 | Review Torys fee report (.1); e-mail Torys re: same (.1) |
| 3264295 | 904 | Cordo | 04/29/14 | B | B175 | 0.10 | 50.00 | Review fee examiners report |
| 3265490 | 904 | Cordo | 04/30/14 | B | B175 | 0.10 | 50.00 | Review final Cleary fee report and email Cleary re: same |
| 3265491 | 904 | Cordo | 04/30/14 | B | B175 | 0.10 | 50.00 | Review weekly fee app email from T. Minott |
| 3244826 | 971 | Minott | 04/01/14 | B | B175 | 0.10 | 38.00 | Email from J. Lee re E&Y preliminary fee examiner report |
| 3244827 | 971 | Minott | 04/01/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re E&Y preliminary fee examiner report |
| 3246748 | 971 | Minott | 04/02/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re Cleary preliminary fee examiner report |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3249812 | 971 | Minott | 04/07/14 | B | B175 | 0.10 | 38.00 | Review CNO re Mergis Group Feb. Staffing Report and emails with R. Fusco re same |
| 3249814 | 971 | Minott | 04/07/14 | B | B175 | 0.10 | 38.00 | Email from T. Ross re Mergis Group Feb. Staffing Report |
| 3249816 | 971 | Minott | 04/07/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re Mergis Group February Staffing Report |
| 3252221 | 971 | Minott | 04/09/14 | B | B175 | 0.10 | 38.00 | Review Huron February CNO and emails with R. Fusco re same |
| 3252222 | 971 | Minott | 04/09/14 | B | B175 | 0.10 | 38.00 | Email from C. Brown re Huron February fee application |
| 3252223 | 971 | Minott | 04/09/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re Huron February fee application |
| 3253086 | 971 | Minott | 04/10/14 | B | B175 | 0.10 | 38.00 | Email from K. Hall re E&Y preliminary fee examiner report |
| 3253075 | 971 | Minott | 04/10/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re EY response to preliminary report |
| 3253751 | 971 | Minott | 04/11/14 | B | B175 | 0.10 | 38.00 | Emails from J. Lee re E&Y preliminary fee report |
| 3260060 | 971 | Minott | 04/22/14 | B | B175 | 0.10 | 38.00 | Email from M. Hall re Huron Consulting March fee application |
| 3262186 | 971 | Minott | 04/23/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re Huron Consulting final fee report |
| 3262188 | 971 | Minott | 04/23/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re E&Y final fee report |
| 3262191 | 971 | Minott | 04/23/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re Linklaters final fee report |
| 3262193 | 971 | Minott | 04/23/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re Crowell & Moring final fee report |
| 3262195 | 971 | Minott | 04/23/14 | B | B175 | 0.10 | 38.00 | Emails from M. Hall and A. Cordo re Cleary February CNO |
| 3262171 | 971 | Minott | 04/24/14 | B | B175 | 0.10 | 38.00 | Email from R. Coleman re Cleary February CNO |
| 3262172 | 971 | Minott | 04/24/14 | B | B175 | 0.10 | 38.00 | Emails from A. Cordo and R. Coleman re Cleary Feb. CNO |
| 3262183 | 971 | Minott | 04/25/14 | B | B175 | 0.10 | 38.00 | Email from A. Cordo re Torys final fee report |
| 3262185 | 971 | Minott | 04/25/14 | B | B175 | 0.10 | 38.00 | Email from A. Bauer re Torys final fee report |
| 3265447 | 971 | Minott | 04/30/14 | B | B175 | 0.10 | 38.00 | Review Torys Feb. CNO and emails with R. Fusco re same |
| 3265448 | 971 | Minott | 04/30/14 | B | B175 | 0.10 | 38.00 | Email from A. Collins re Torys Feb. fee application |
| 3265449 | 971 | Minott | 04/30/14 | B | B175 | 0.10 | 38.00 | Email from R. Fusco re Torys February fee application |

Total Task:   B175        7.60        3,014.00

### Court Hearings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3260657 | 221 | Schwartz | 04/16/14 | B | B300 | 0.10 | 63.50 | Review Notice of Agenda of Matters Scheduled for Hearing for 4/17/2014 |
| 3262922 | 221 | Schwartz | 04/17/14 | B | B300 | 0.10 | 63.50 | Review Agenda letter |
| 3269151 | 221 | Schwartz | 04/18/14 | B | B300 | 0.10 | 63.50 | Review agenda for April 22nd hearing |
| 3269159 | 221 | Schwartz | 04/22/14 | B | B300 | 0.10 | 63.50 | Review revised agenda for April 22nd hearing |
| 3258038 | 322 | Abbott | 04/21/14 | B | B300 | 0.10 | 65.00 | Review corresp from Murphy re: c15 hearing agenda |
| 3258640 | 322 | Abbott | 04/21/14 | B | B300 | 0.10 | 65.00 | Review draft amended agenda re pre trial conf |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

Case 09-10138-MFW    Doc 13623-2    Filed 05/22/14    Page 11 of 54

PRO FORMA  286989                    AS OF 04/30/14

INVOICE#  ******

| 3259256 | 322 | Abbott | 04/22/14 | B | B300 | 4.20 | 2,730.00 | Prep for (1.0) and attend per-trial conf (3.2) |
| 3252832 | 546 | Fusco | 04/10/14 | B | B300 | 0.50 | 125.00 | Draft 4/17 agenda |
| 3255521 | 546 | Fusco | 04/15/14 | B | B300 | 0.70 | 175.00 | Edit agenda |
| 3255528 | 546 | Fusco | 04/15/14 | B | B300 | 0.90 | 225.00 | Put together hrg binders |
| 3255532 | 546 | Fusco | 04/15/14 | B | B300 | 0.10 | 25.00 | Efile agenda |
| 3255533 | 546 | Fusco | 04/15/14 | B | B300 | 0.10 | 25.00 | Coordinate service of agenda |
| 3255542 | 546 | Fusco | 04/15/14 | B | B300 | 0.30 | 75.00 | Draft NOS re agenda |
| 3255543 | 546 | Fusco | 04/15/14 | B | B300 | 0.10 | 25.00 | Efile NOS re agenda |
| 3255546 | 546 | Fusco | 04/15/14 | B | B300 | 0.40 | 100.00 | Download & print docs re 4/22 hrg |
| 3256434 | 546 | Fusco | 04/16/14 | B | B300 | 0.50 | 125.00 | Update atty hrg binder |
| 3256435 | 546 | Fusco | 04/16/14 | B | B300 | 0.70 | 175.00 | Pull docs re 4/22 hrg |
| 3256437 | 546 | Fusco | 04/16/14 | B | B300 | 0.10 | 25.00 | Confer w/T. Minott re 4/22 agenda |
| 3256439 | 546 | Fusco | 04/16/14 | B | B300 | 1.00 | 250.00 | Draft 4/22 agenda |
| 3256442 | 546 | Fusco | 04/16/14 | B | B300 | 0.70 | 175.00 | Edit 4/22 agenda |
| 3256447 | 546 | Fusco | 04/16/14 | B | B300 | 0.30 | 75.00 | Draft amended agenda & pull docs re same |
| 3257345 | 546 | Fusco | 04/17/14 | B | B300 | 0.40 | 100.00 | Update hrg binder |
| 3257347 | 546 | Fusco | 04/17/14 | B | B300 | 0.50 | 125.00 | Hrg prep |
| 3257348 | 546 | Fusco | 04/17/14 | B | B300 | 0.80 | 200.00 | Put together hrg binders re 4/22 agenda |
| 3257349 | 546 | Fusco | 04/17/14 | B | B300 | 0.10 | 25.00 | Efile 4/22 agenda |
| 3257353 | 546 | Fusco | 04/17/14 | B | B300 | 0.10 | 25.00 | Draft NOS re agenda |
| 3257355 | 546 | Fusco | 04/17/14 | B | B300 | 0.10 | 25.00 | Efile Epiq aff of service re amended agenda |
| 3257360 | 546 | Fusco | 04/17/14 | B | B300 | 0.10 | 25.00 | Efile nos re 4/22 agenda |
| 3257372 | 546 | Fusco | 04/17/14 | B | B300 | 0.50 | 125.00 | Put together hrg binder re chapter 15 case |
| 3262447 | 546 | Fusco | 04/28/14 | B | B300 | 0.10 | 25.00 | Draft change of hrg date |
| 3262451 | 546 | Fusco | 04/28/14 | B | B300 | 0.10 | 25.00 | Efile notice of change of omni hrg date |
| 3262452 | 546 | Fusco | 04/28/14 | B | B300 | 0.20 | 50.00 | Coordinate service re change of hrg date |
| 3244363 | 560 | Tate | 04/01/14 | B | B300 | 0.10 | 14.50 | Review prior hearing matters and update binder for A. Conway |
| 3256230 | 560 | Tate | 04/16/14 | B | B300 | 0.90 | 130.50 | Review docket and extract pleadings  re 4/22 hearing |
| 3256245 | 594 | Conway | 04/16/14 | B | B300 | 0.20 | 50.00 | Review and discuss hearing matters w/S. Tate and R. Fusco |
| 3258771 | 594 | Conway | 04/21/14 | B | B300 | 0.30 | 75.00 | Emails and discussions w/A. Cordo re amended agenda (.1); efile w/the Court (.2) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3258774 | 594 | Conway | 04/21/14 | B | B300 | 0.30 | 75.00 | Draft notice of withdrawal of amended agenda and efile same w/the Court (.2); discuss w/A. Cordo (.1) |
| 3258775 | 594 | Conway | 04/21/14 | B | B300 | 0.30 | 75.00 | Efile corrected amended agenda (.1); email to noticing agent for svc (.1); update hearing matters (.1) |
| 3258342 | 594 | Conway | 04/21/14 | B | B300 | 0.30 | 75.00 | Emails w/A. Cordo and admins re extraction of pleading re April 22nd pre-trial conference (.2); Update A. Cordo's binder (.1) |
| 3246817 | 605 | Naimoli | 04/02/14 | B | B300 | 0.30 | 43.50 | Review email from T. Minott (.1); Prepare & efile Agenda of Matters Scheduled for Hearing on April 8, 2014 at 10:00 A.M. (Eastern Time) – Hearing Cancelled (.2) |
| 3246818 | 605 | Naimoli | 04/02/14 | B | B300 | 0.20 | 29.00 | Review email from T. Minott (.1); Prepare & efile Notice of Service of Agenda of Matters Scheduled for Hearing on April 8, 2014 at 10:00 A.M. (Eastern Time) – Hearing Cancelled (.1) |
| 3256845 | 605 | Naimoli | 04/16/14 | B | B300 | 0.20 | 29.00 | Review email from T. Minott (.1); Prepare & efile Notice of Amended Agenda of Matters Scheduled for Hearing on April 17, 2014 at 11:00 A.M. (Eastern Time) (.1) |
| 3256846 | 605 | Naimoli | 04/16/14 | B | B300 | 0.20 | 29.00 | Review email from T. Minott (.1); Prepare & efile Notice of Service of Notice of Filing (D.I. 13348) & Notice of Amended Agenda (D.I. 13349) (.1) |
| 3246745 | 904 | Cordo | 04/02/14 | B | B300 | 0.10 | 50.00 | Emails and discussions with T. Minott re: agenda canceling hearing |
| 3246686 | 904 | Cordo | 04/02/14 | B | B300 | 0.10 | 50.00 | Review E-mail from J. Uziel re: hearing |
| 3252293 | 904 | Cordo | 04/09/14 | B | B300 | 0.10 | 50.00 | E-mail R. Fusco and T. Minott re: hearing agenda |
| 3254568 | 904 | Cordo | 04/14/14 | B | B300 | 0.10 | 50.00 | Emails with R. Fusco re: agenda and copies of documents |
| 3255803 | 904 | Cordo | 04/15/14 | B | B300 | 0.40 | 200.00 | Attn: to agenda related matters |
| 3255801 | 904 | Cordo | 04/15/14 | B | B300 | 0.10 | 50.00 | Call with K. Murphy re: question about hearing time |
| 3256727 | 904 | Cordo | 04/16/14 | B | B300 | 0.30 | 150.00 | Meeting with T. Minott re: agenda |
| 3256756 | 904 | Cordo | 04/16/14 | B | B300 | 0.10 | 50.00 | Emails related to amended agenda |
| 3256757 | 904 | Cordo | 04/16/14 | B | B300 | 0.10 | 50.00 | Review e-mail from K. Dandelet re: draft agenda |
| 3256761 | 904 | Cordo | 04/16/14 | B | B300 | 0.10 | 50.00 | Emails with T. Minott and T. Naimoli re: agenda |
| 3256740 | 904 | Cordo | 04/16/14 | B | B300 | 0.10 | 50.00 | Review and revise agenda |
| 3257607 | 904 | Cordo | 04/16/14 | B | B300 | 0.20 | 100.00 | Emails with T. Minott and T. Aganga re: agenda |
| 3257587 | 904 | Cordo | 04/17/14 | B | B300 | 0.30 | 150.00 | Multiple emails re: nortel agenda |
| 3257588 | 904 | Cordo | 04/17/14 | B | B300 | 4.90 | 2,450.00 | Prep for hearing (1.0); and attend hearing (3.9) |
| 3258874 | 904 | Cordo | 04/21/14 | B | B300 | 0.10 | 50.00 | Review e-mail from S. Scaruzzi re: court call |
| 3258876 | 904 | Cordo | 04/21/14 | B | B300 | 0.10 | 50.00 | Emails with R. Rebeck re: hearing |
| 3258877 | 904 | Cordo | 04/21/14 | B | B300 | 0.10 | 50.00 | Emails with Epiq re: agenda |
| 3258860 | 904 | Cordo | 04/21/14 | B | B300 | 0.20 | 100.00 | Review transcript (.1); e-mail Cleary re: same (.1) |
| 3258861 | 904 | Cordo | 04/21/14 | B | B300 | 0.20 | 100.00 | Emails with K. Dandelet re: hearing |

| 3258862 | 904 | Cordo | 04/21/14 | B | B300 | 0.10 | 50.00 | Emails with A. Conway and S. Scaruzzi re: agenda |
| 3258864 | 904 | Cordo | 04/21/14 | B | B300 | 0.10 | 50.00 | Discuss amended agenda with A. Conway |
| 3258842 | 904 | Cordo | 04/21/14 | B | B300 | 0.80 | 400.00 | Call with C. Armstrong re: hearing (.2); call with S. Scaruzzi re: same (.2); further Emails re: same (.2); emails re: status of hearing/motions (.2) |
| 3258854 | 904 | Cordo | 04/21/14 | B | B300 | 0.20 | 100.00 | Call with K. Murphy re: agenda (.1); e-mail J. Rosenthal re: same (.1) |
| 3258855 | 904 | Cordo | 04/21/14 | B | B300 | 0.20 | 100.00 | Finalize amended agenda |
| 3258856 | 904 | Cordo | 04/21/14 | B | B300 | 0.10 | 50.00 | Hearing prep |
| 3258857 | 904 | Cordo | 04/21/14 | B | B300 | 0.30 | 150.00 | Emails with bridging service re: hearing |
| 3258845 | 904 | Cordo | 04/21/14 | B | B300 | 0.30 | 150.00 | Review e-mail from J. Gross re: chapter 15 (.1); review additional emails re: same (.2) |
| 3258846 | 904 | Cordo | 04/21/14 | B | B300 | 0.70 | 350.00 | Review outline from Monitor (.3); emails with J. Rosenthal re: same (.2); emails with A. Conway re: same (.1); emails with K. Murphy re: same (.1) |
| 3259560 | 904 | Cordo | 04/22/14 | B | B300 | 0.10 | 50.00 | Review agenda AOS and e-mail WP |
| 3259590 | 904 | Cordo | 04/22/14 | B | B300 | 4.10 | 2,050.00 | Prep for hearing (1.0); and attend hearing (3.1) |
| 3261639 | 904 | Cordo | 04/24/14 | B | B300 | 0.10 | 50.00 | Emails with G. Sarbaugh and B. Springart re: transcript |
| 3262714 | 904 | Cordo | 04/28/14 | B | B300 | 0.20 | 100.00 | Review email from S. Scaruzzi re: hearing date; respond re: same (.1); emails with R. Fusco and T. Minott re: same (.1) |
| 3265466 | 904 | Cordo | 04/30/14 | B | B300 | 0.20 | 100.00 | Emails with T. Minott and R. Fusco re: agenda (.1); discuss same with T. Minott (.1) |
| 3246732 | 971 | Minott | 04/02/14 | B | B300 | 0.10 | 38.00 | Review NOS re 4/8 agenda and emails with T. Naimoli re same |
| 3246735 | 971 | Minott | 04/02/14 | B | B300 | 0.10 | 38.00 | Email from J. Uziel re 4/8 hearing |
| 3246738 | 971 | Minott | 04/02/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 4/8 hearing |
| 3246739 | 971 | Minott | 04/02/14 | B | B300 | 0.10 | 38.00 | Call with S. Scaruzzi re 4/8 hearing |
| 3246740 | 971 | Minott | 04/02/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 4/22 hearing |
| 3246741 | 971 | Minott | 04/02/14 | B | B300 | 0.10 | 38.00 | Email to J. Uziel re 4/8 agenda |
| 3246742 | 971 | Minott | 04/02/14 | B | B300 | 0.30 | 114.00 | Revise 4/8 draft agenda (.2); Emails with T. Naimoli re 4/8 agenda service (.1) |
| 3249810 | 971 | Minott | 04/07/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 4/17 hearing |
| 3251225 | 971 | Minott | 04/08/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Nov.-Jan. fee hearing |
| 3252213 | 971 | Minott | 04/09/14 | B | B300 | 0.20 | 76.00 | Email from A. Cordo re 3/17 agenda |
| 3252216 | 971 | Minott | 04/09/14 | B | B300 | 0.10 | 38.00 | Review Notice of Request for Joint Hearing on 4/17 |
| 3253095 | 971 | Minott | 04/10/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 4/17 agenda |
| 3253082 | 971 | Minott | 04/10/14 | B | B300 | 0.20 | 76.00 | Review draft 4/17 agenda (.1); office conference with A. Cordo re same (.1) |
| 3253083 | 971 | Minott | 04/10/14 | B | B300 | 0.10 | 38.00 | Revise draft 4/17 agenda per A. Cordo comments |

| 3253085 | 971 | Minott | 04/10/14 | B | B300 | 0.20 | 76.00 | Email to I. Rozenberg and B. Tunis re draft 4/17 agenda |
| 3254670 | 971 | Minott | 04/14/14 | B | B300 | 0.10 | 38.00 | Call with B. Tunis re 4/17 draft agenda |
| 3254671 | 971 | Minott | 04/14/14 | B | B300 | 0.20 | 76.00 | Office conference with A. Cordo re 4/17 agenda (.1); call with A. Cordo and B. Tunis re same (.1) |
| 3254665 | 971 | Minott | 04/14/14 | B | B300 | 0.10 | 38.00 | Emails from A. Cordo and J. Luton-Chapman re 4/17 agenda |
| 3254666 | 971 | Minott | 04/14/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re 4/22 hearing |
| 3254667 | 971 | Minott | 04/14/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 4/22 hearing |
| 3255689 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Email from J. Luton Chapman re EMEA filings and 4/17 agenda |
| 3255690 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 4/17 draft agenda |
| 3255691 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Emails from B. Tunis and A. Cordo re 4/17 agenda |
| 3255706 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Review NOS re 4/17 agenda and emails with R. Fusco re same |
| 3255682 | 971 | Minott | 04/15/14 | B | B300 | 0.20 | 76.00 | Office conference with A. Cordo re 4/17 agenda |
| 3255683 | 971 | Minott | 04/15/14 | B | B300 | 0.20 | 76.00 | Emails from B. Tunis, A. Cordo and I. Rozenberg re 4/17 agenda |
| 3255684 | 971 | Minott | 04/15/14 | B | B300 | 0.60 | 228.00 | Office conferences with A. Cordo and R. Fusco re 4/17 hearing (.3); review revised draft agenda (.2); email to I. Rozenberg and B. Tunis re draft 4/17 agenda (.1) |
| 3255685 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Call to B. Tunis re 4/17 agenda |
| 3255686 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Email from I. Rozenberg re 4/17 agenda |
| 3255687 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Emails with I. Rozenberg and A. Cordo re 4/17 agenda |
| 3255697 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Emails with B. Tunis re 4/17 hearing |
| 3255698 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Email to B. Tunis re 4/17 hearing |
| 3255699 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 4/17 hearing |
| 3255700 | 971 | Minott | 04/15/14 | B | B300 | 0.10 | 38.00 | Emails with I. Rozenberg re 4/17 agenda |
| 3256778 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re 4/17 amended agenda |
| 3256779 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 4/17 amended agenda and Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of the (I) Responding Factum and (II) Brief of Authorities of the Monitor and Canadian Debtors in the Canadian Proceedings in Connection with the April 17, 2014 |
| 3256780 | 971 | Minott | 04/16/14 | B | B300 | 0.70 | 266.00 | Email to E. Schwartz re 4/17 hearing prep |
| 3256781 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Email from I. Rozenberg re 4/17 amended agenda |
| 3256773 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Office conference with T. Naimoli re NOS re Notice of Filing and Amended Agenda |
| 3256774 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Office conference with R. Fusco re Order Denying Motion to Shorten and 4/22 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

| 3256775 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Review updated 4/22 agenda |
| 3256776 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re updated 4/22 agenda |
| 3256787 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Revise 4/17 amended agenda |
| 3256788 | 971 | Minott | 04/16/14 | B | B300 | 0.20 | 76.00 | Office conference with A. Cordo re 4/17 binder |
| 3256789 | 971 | Minott | 04/16/14 | B | B300 | 0.30 | 114.00 | Prep 4/17 binder |
| 3256791 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Email to B. Tunis re 4/17 hearing |
| 3256792 | 971 | Minott | 04/16/14 | B | B300 | 0.30 | 114.00 | Revise 4/22 draft agenda per K. Dandelet comments |
| 3256793 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Update 4/17 amended agenda |
| 3256794 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 4/22 agenda |
| 3256771 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Emails with Epiq re service of 4/17 amended agenda |
| 3256796 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Email to T. Naimoli re 4/17 amended agenda |
| 3256799 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Emails with I. Rozenberg re 4/17 amended agenda |
| 3256659 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Email from K. Dandelet re revised 4/22 agenda |
| 3256661 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Emails from A. Cordo and I. Rozenberg re 4/17 amended agenda |
| 3256662 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Emails from A. Cordo and R. Fusco re 4/17 amended agenda |
| 3256663 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Office conference with R. Fusco re 4/22 amended agenda |
| 3256664 | 971 | Minott | 04/16/14 | B | B300 | 0.20 | 76.00 | Research re 4/22 agenda |
| 3256666 | 971 | Minott | 04/16/14 | B | B300 | 0.30 | 114.00 | Office conference with A. Cordo re 4/22 agenda (.2); office conference with R. Fusco re 4/22 agenda (.1) |
| 3256673 | 971 | Minott | 04/16/14 | B | B300 | 0.40 | 152.00 | Office conference with A. Cordo re 4/22 agenda (.2); revise 4/22 draft agenda (.2) |
| 3256674 | 971 | Minott | 04/16/14 | B | B300 | 0.40 | 152.00 | Email from R. Fusco re draft 4/22 agenda |
| 3256675 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Emails with R. Fusco re revised 4/22 agenda |
| 3256676 | 971 | Minott | 04/16/14 | B | B300 | 0.20 | 76.00 | Review and revise updated draft 4/22 agenda |
| 3256679 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Draft email to J. Uziel, K. Dandelet and T. Aganga-Williams re 4/22 draft agenda |
| 3256680 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re revised 4/22 agenda |
| 3256682 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Further revise draft 4/22 agenda |
| 3256684 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Call with R. Fusco re further revised 4/22 agenda |
| 3256685 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Review further revised 4/22 agenda |
| 3256686 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re 4/22 draft agenda |
| 3256688 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Email from K. Dandelet re comments to 4/22 draft agenda |

| 3256689 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 4/22 agenda |
|---|---|---|---|---|---|---|---|---|
| 3256818 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Emails with T. Aganga-Williams re revised 4/22 agenda |
| 3256819 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Emails with B. Tunis re 4/17 hearing |
| 3256820 | 971 | Minott | 04/16/14 | B | B300 | 0.10 | 38.00 | Emails with J. Uziel re 4/22 agenda |
| 3256821 | 971 | Minott | 04/16/14 | B | B300 | 0.30 | 114.00 | Revise draft 4/22 agenda |
| 3257643 | 971 | Minott | 04/17/14 | B | B300 | 0.20 | 76.00 | Emails with B. Tunis re 4/17 hearing |
| 3257644 | 971 | Minott | 04/17/14 | B | B300 | 0.10 | 38.00 | Emails with A. Cordo re 4/17 hearing |
| 3257645 | 971 | Minott | 04/17/14 | B | B300 | 0.20 | 76.00 | Office conference with R. Fusco re 4/17 hearing |
| 3257658 | 971 | Minott | 04/17/14 | B | B300 | 0.10 | 38.00 | Emails with R. Fusco re NOS re 4/22 agenda |
| 3257659 | 971 | Minott | 04/17/14 | B | B300 | 0.10 | 38.00 | Review NOS re 4/22 agenda |
| 3257647 | 971 | Minott | 04/17/14 | B | B300 | 0.10 | 38.00 | Email to R. Fusco re 3/22 draft agenda |
| 3257648 | 971 | Minott | 04/17/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re 4/22 agenda |
| 3257649 | 971 | Minott | 04/17/14 | B | B300 | 0.10 | 38.00 | Email from R. Fusco re updated 4/22 agenda |
| 3257650 | 971 | Minott | 04/17/14 | B | B300 | 0.10 | 38.00 | Review revised 4/22 agenda |
| 3257651 | 971 | Minott | 04/17/14 | B | B300 | 0.10 | 38.00 | Email to Cleary re 4/22 agenda |
| 3257652 | 971 | Minott | 04/17/14 | B | B300 | 0.10 | 38.00 | Emails with T. Aganga-Williams re 4/22 agenda |
| 3257655 | 971 | Minott | 04/17/14 | B | B300 | 0.40 | 152.00 | Review and revise 4/22 draft agenda |
| 3260062 | 971 | Minott | 04/21/14 | B | B300 | 0.20 | 76.00 | Multiple emails from A. Cordo and K. Dandelet re 4/22 amended agenda |
| 3262539 | 971 | Minott | 04/28/14 | B | B300 | 0.10 | 38.00 | Review Notice of Rescheduled Hearing Date and emails with R. Fusco re same |
| 3262540 | 971 | Minott | 04/28/14 | B | B300 | 0.10 | 38.00 | Emails from R. Fusco and A. Cordo re Notice of Rescheduled Hearing Date |
| 3262536 | 971 | Minott | 04/28/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Notice of Rescheduled Omnibus Hearing |
| 3262544 | 971 | Minott | 04/28/14 | B | B300 | 0.10 | 38.00 | Email from A. Cordo re Notice of Change of Hearing Date |
| 3265439 | 971 | Minott | 04/30/14 | B | B300 | 0.10 | 38.00 | Emails with R. Fusco and A. Cordo re 5/8 agenda |
| 3265440 | 971 | Minott | 04/30/14 | B | B300 | 1.10 | 418.00 | Draft email to R. Fusco re outline of issues for 5/8 agenda |
| 3265441 | 971 | Minott | 04/30/14 | B | B300 | 0.10 | 38.00 | Office conference with A. Cordo re 5/8 agenda |
| | | | | Total Task: | B300 | 47.30 | 19,237.50 | |

Claims Objections and Administration

| 3248375 | 221 | Schwartz | 04/01/14 | B | B310 | 0.10 | 63.50 | Review Letter to The Honorable Kevin Gross from Rachel B. Mersky, Esq regarding supplemental brief and re-noticed hearing |
|---|---|---|---|---|---|---|---|---|
| 3248384 | 221 | Schwartz | 04/01/14 | B | B310 | 0.10 | 63.50 | Review Letter to The Honorable Kevin Gross re Canadian Claims |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3248385 | 221 | Schwartz | 04/01/14 | B | B310 | 0.10 | 63.50 | Review Order Denying Request for Oral Argument At This Time |
| 3243608 | 322 | Abbott | 04/01/14 | B | B310 | 0.30 | 195.00 | Review CDN employee supplement re: late claims |
| 3246028 | 322 | Abbott | 04/02/14 | B | B310 | 0.10 | 65.00 | Telephone call w/ Parthum, Cordo re: depo errata sheets |
| 3252021 | 322 | Abbott | 04/09/14 | B | B310 | 0.10 | 65.00 | Review and respond to corresp from Parthum re: CDN employee late filed claim issues |
| 3252440 | 322 | Abbott | 04/10/14 | B | B310 | 0.10 | 65.00 | Corresp with Parthum re CDN employee claims issues |
| 3257807 | 322 | Abbott | 04/18/14 | B | B310 | 0.10 | 65.00 | Corresp with Parthum re: CDN employee depo issues |
| 3257359 | 546 | Fusco | 04/17/14 | B | B310 | 0.20 | 50.00 | Efile Epiq affidavits of service re transfers of claim |
| 3252094 | 594 | Conway | 04/09/14 | B | B310 | 0.10 | 25.00 | Review affidavit re transfer claim and email to T. Minott re review for filing |
| 3247757 | 605 | Naimoli | 04/03/14 | B | B310 | 0.30 | 43.50 | Review email from A. Conway (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: Notices of Transfer of Claim (.2) |
| 3252111 | 605 | Naimoli | 04/09/14 | B | B310 | 0.20 | 29.00 | Review email from T. Minott (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: D.I. Nos. 13265-13284 (.1) |
| 3253097 | 605 | Naimoli | 04/10/14 | B | B310 | 0.20 | 29.00 | Review email from T. Minott (.1); Prepare & efile Affidavit of Service of Kimberly Murray Re: D.I. 13305 (Notices of Transfer of Claim Pursuant to F.R.B.P. 3002(e)(1) or 2)) (.1) |
| 3246698 | 904 | Cordo | 04/02/14 | B | B310 | 0.20 | 100.00 | Call with M. Parthum re: deposition issues |
| 3248557 | 904 | Cordo | 04/04/14 | B | B310 | 0.20 | 100.00 | Research re: depo issue |
| 3252294 | 904 | Cordo | 04/09/14 | B | B310 | 0.10 | 50.00 | Review emails from D. Abbott and M. Parthum re: serving subpoena |
| 3253027 | 904 | Cordo | 04/10/14 | B | B310 | 0.20 | 100.00 | Review e-mail from M. Pathrum re: transcripts; e-mail D. Abbott re; same (.1); e-mail M. Parthum re: same (.1) |
| 3253656 | 904 | Cordo | 04/11/14 | B | B310 | 0.10 | 50.00 | Review e-mail from D. Abbot re:: exhibits; e-mail M. Parthum re: same |
| 3257590 | 904 | Cordo | 04/17/14 | B | B310 | 0.20 | 100.00 | Review e-mail from B. Beller re: claims; respond re: same (.1); additional emails re: same (.1) |
| 3258809 | 904 | Cordo | 04/18/14 | B | B310 | 0.20 | 100.00 | Emails with D. Abbott and M. Parthum re: errata |
| 3259562 | 904 | Cordo | 04/22/14 | B | B310 | 0.10 | 50.00 | Review AOS for claims notice; e-mail WP re: same |
| 3264288 | 904 | Cordo | 04/29/14 | B | B310 | 0.10 | 50.00 | Review emails from D. Comstock re: claims; respond re: same |
| 3247664 | 971 | Minott | 04/03/14 | B | B310 | 0.10 | 38.00 | Emails with A. Cordo and T. Naimoli re AOS re transfer notice |
| 3247665 | 971 | Minott | 04/03/14 | B | B310 | 0.10 | 38.00 | Email from K. Murray re AOS re transfer notice |
| 3252215 | 971 | Minott | 04/09/14 | B | B310 | 0.10 | 38.00 | Email from T. Naimoli re AOS re Transfers of Claim |
| 3252217 | 971 | Minott | 04/09/14 | B | B310 | 0.10 | 38.00 | Emails with A. Conway re AOS re Transfer Notices |
| 3253076 | 971 | Minott | 04/10/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Transfer Notice |
| 3253077 | 971 | Minott | 04/10/14 | B | B310 | 0.10 | 38.00 | Email from K. Murray re AOS re Transfer Notice |
| 3253759 | 971 | Minott | 04/11/14 | B | B310 | 0.10 | 38.00 | Email to T. Naimoli re AOS re Transfer Notices |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3257636 | 971 | Minott | 04/17/14 | B | B310 | 0.10 | 38.00 | Further email from B. Beller re Notice of Settlement of Postpetition Claims |
| 3257637 | 971 | Minott | 04/17/14 | B | B310 | 0.10 | 38.00 | Email from A. Cordo re Notice of Settlement of Claims |
| 3257638 | 971 | Minott | 04/17/14 | B | B310 | 0.10 | 38.00 | Email from B. Beller re Notice of Settlement of Claims |
| 3257657 | 971 | Minott | 04/17/14 | B | B310 | 0.10 | 38.00 | Email from R. Fusco re AOS re Transfer Notices |
| 3260061 | 971 | Minott | 04/21/14 | B | B310 | 0.10 | 38.00 | Emails from A. Cordo and B. Beller re Notice of Settlement of Post-Petition Claims |
| 3265446 | 971 | Minott | 04/30/14 | B | B310 | 0.10 | 38.00 | Emails with A. Conway re AOS re Transfer Notices |
| | | | Total Task: | B310 | | 4.70 | 2,016.00 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3267293 | 203 | Culver | 04/08/14 | B | B330 | 1.90 | 1,206.50 | Review HP claim support (1.1) and multiple emails w/D. Crapo re same (.4); email J. Ray re settlement (.4) |
| 3267300 | 203 | Culver | 04/08/14 | B | B330 | 0.40 | 254.00 | Add'l email from D. Crapo re HP (.1) and follow up re same (.3) |
| 3266862 | 203 | Culver | 04/10/14 | B | B330 | 0.40 | 254.00 | Email from D. Crapo re HP claim (0.1) & review supporting documents re same (0.3) |
| 3267330 | 203 | Culver | 04/14/14 | B | B330 | 0.20 | 127.00 | Email John Ray re HP offer |
| 3267356 | 203 | Culver | 04/16/14 | B | B330 | 0.20 | 127.00 | Multiple emails w/D. Crapo and J. Sullivan re HP mediation |
| 3265174 | 203 | Culver | 04/28/14 | B | B330 | 0.10 | 63.50 | Email J. Ray re HP; call from D. Crapo |
| 3267394 | 203 | Culver | 04/30/14 | B | B330 | 0.10 | 63.50 | Email w/J. Ray re HP |
| 3245376 | 322 | Abbott | 04/02/14 | B | B330 | 0.40 | 260.00 | Call to Lipner re: outside litigation |
| 3246231 | 322 | Abbott | 04/02/14 | B | B330 | 0.10 | 65.00 | Further call to Lipner re: outside litigation |
| 3251796 | 322 | Abbott | 04/09/14 | B | B330 | 0.10 | 65.00 | Call to Lynch re: outside litigation question |
| | | | Total Task: | B330 | | 3.90 | 2,485.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3256418 | 221 | Schwartz | 04/15/14 | B | B420 | 0.10 | 63.50 | Review December Operating Report |
| 3258492 | 221 | Schwartz | 04/16/14 | B | B420 | 0.20 | 127.00 | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |
| 3251795 | 322 | Abbott | 04/09/14 | B | B420 | 0.20 | 130.00 | Telephone call w/Lipner, Sayda, JPM |
| 3248421 | 546 | Fusco | 04/04/14 | B | B420 | 0.20 | 50.00 | Efile December MOR |
| 3248422 | 546 | Fusco | 04/04/14 | B | B420 | 0.10 | 25.00 | Prep service of December MOR |
| 3253577 | 594 | Conway | 04/11/14 | B | B420 | 0.60 | 150.00 | Review and respond to email of A. Cordo re filing periodic report (.1); discuss same w/T. Minott (.1); draft cos and email to A. Cordo for review (.1); efile w/the Court (.2); discuss svc w/C. Hare (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PRO FORMA 326989                    ASOF 04/30/14                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3265604 | 605 | Naimoli | 04/30/14 | B | B420 | 0.30 | 43.50 | Review email from T. Minott (.1); Prepare, efile & serve Monthly Operating Report (Reporting Period January 1, 2014 Through January 31, 2014) (.2) |
| 3244915 | 904 | Cordo | 04/01/14 | B | B420 | 0.10 | 50.00 | Review e-mail from L. Lipner re: banking question |
| 3248499 | 904 | Cordo | 04/04/14 | B | B420 | 0.10 | 50.00 | Emails with T. Minott and L. Lipner re: MOR |
| 3253654 | 904 | Cordo | 04/11/14 | B | B420 | 0.20 | 100.00 | Call with L. Lipner re: form 26 (.1); e-mail A. Conway re: same (.1) |
| 3253637 | 904 | Cordo | 04/11/14 | B | B420 | 0.30 | 150.00 | Review and sign COS for report (.1); Review report (.1); Emails with A. Conway re: same (.1) |
| 3265479 | 904 | Cordo | 04/30/14 | B | B420 | 0.10 | 50.00 | Review emails re: MOR |
| 3248579 | 971 | Minott | 04/04/14 | B | B420 | 0.10 | 38.00 | Email to L. Lipner re December MOR |
| 3248581 | 971 | Minott | 04/04/14 | B | B420 | 0.10 | 38.00 | Review COS re December MOR |
| 3248582 | 971 | Minott | 04/04/14 | B | B420 | 0.10 | 38.00 | Review December MOR |
| 3248583 | 971 | Minott | 04/04/14 | B | B420 | 0.10 | 38.00 | Emails with L. Lipner re December MOR |
| 3253761 | 971 | Minott | 04/11/14 | B | B420 | 0.10 | 38.00 | Email from L. Lipner re Form 26 |
| 3253762 | 971 | Minott | 04/11/14 | B | B420 | 0.10 | 38.00 | Email from A. Cordo re Form 26 |
| 3265424 | 971 | Minott | 04/30/14 | B | B420 | 0.10 | 38.00 | Email to L. Lipner re January MOR |
| 3265433 | 971 | Minott | 04/30/14 | B | B420 | 0.10 | 38.00 | Email to T. Naimoli re January Monthly Operating Report |
| 3265434 | 971 | Minott | 04/30/14 | B | B420 | 0.10 | 38.00 | Draft COS re January MOR |
| 3265435 | 971 | Minott | 04/30/14 | B | B420 | 0.10 | 38.00 | Review January MOR |
| 3265437 | 971 | Minott | 04/30/14 | B | B420 | 0.10 | 38.00 | Emails with L. Lipner re January MOR |
| | | | Total Task: | | B420 | 3.60 | 1,407.00 | |
| | | Allocation | | | | | | |
| 3256423 | 221 | Schwartz | 04/15/14 | B | B500 | 0.10 | 63.50 | Review Notice of Request for Joint Hearing Motion for Production of Documents |
| 3256427 | 221 | Schwartz | 04/15/14 | B | B500 | 0.20 | 127.00 | Review filings\exhibits re: upcoming allocation trial |
| 3256425 | 221 | Schwartz | 04/16/14 | B | B500 | 0.10 | 63.50 | Tele. w\ A. Cordo re: confidential pleadings |
| 3258497 | 221 | Schwartz | 04/16/14 | B | B500 | 0.10 | 63.50 | Review Motion to Strike Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports and Testimony |
| 3258501 | 221 | Schwartz | 04/16/14 | B | B500 | 0.10 | 63.50 | Review Motion to Shorten re: Motion to Strike Motion |
| 3258506 | 221 | Schwartz | 04/16/14 | B | B500 | 0.10 | 63.50 | Review Declaration of Jacob S. Pultman in Support of the Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports and Testimony |
| 3258513 | 221 | Schwartz | 04/16/14 | B | B500 | 0.10 | 63.50 | Review Joinder of the Canadian Creditors Committee in the Motions of the Monitor and Canadian Debtors to Strike |
| 3258074 | 221 | Schwartz | 04/16/14 | B | B500 | 0.10 | 63.50 | Review T. Minott email w\ attachments re: pleadings for April 17th hearing |

| 3258531 | 221 | Schwartz | 04/18/14 | B | B500 | 1.00 | 635.00 | Review Notice Pursuant To Section 12(D) Of The Cross-Border Protocol Of Filing Of The (I) Responding Factum And (Ii) Brief Of Authorities Of The Monitor And Canadian Debtors In The Canadian Proceedings In Connection With Hearing |
| 3258540 | 221 | Schwartz | 04/18/14 | B | B500 | 1.00 | 635.00 | Further Review Notice Pursuant To Section 12(D) Of The Cross-Border Protocol Of Filing Of The Responding Motion Record Of The Monitor And Canadian Debtors In The Canadian Proceedings In Connection Hearing |
| 3258542 | 221 | Schwartz | 04/18/14 | B | B500 | 1.00 | 635.00 | Review Notice Of Filing Of Courtesy Copies Pursuant To Section 12(D) Of The Cross-Border Insolvency Protocol Of Documents Filed In The Canadian Proceedings By The Joint Administrators |
| 3259827 | 221 | Schwartz | 04/22/14 | B | B500 | 2.00 | 1,270.00 | Further review of allocation briefing\papers |
| 3260683 | 221 | Schwartz | 04/23/14 | B | B500 | 0.20 | 127.00 | Review Application for Issuance of Letter of Request, Etc. to Permit Philippe Albert-Lebrun to Give Written Evidence for Trial |
| 3260684 | 221 | Schwartz | 04/23/14 | B | B500 | 0.30 | 190.50 | Review Objection to Motion Shortening Notice for Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports and Testimony |
| 3260686 | 221 | Schwartz | 04/23/14 | B | B500 | 0.10 | 63.50 | Review Objection of the UK Pension Claimants to Motion by the Monitor and Canadian Debtors to Shorten Notice with Respect to Motion to Strike the Expert Reports and Testimony |
| 3263856 | 221 | Schwartz | 04/24/14 | B | B500 | 0.10 | 63.50 | Review Letter re Nortel Networks Trial: Courtroom Logistics |
| 3262877 | 221 | Schwartz | 04/24/14 | B | B500 | 0.10 | 63.50 | Review Reply Monitor and Canadian Debtors' Reply in Support of Motion for Entry of an Order to Shorten |
| 3262886 | 221 | Schwartz | 04/24/14 | B | B500 | 0.10 | 63.50 | Review order re: discovery |
| 3262889 | 221 | Schwartz | 04/24/14 | B | B500 | 0.30 | 190.50 | Review Motion to Strike of the Monitor and Canadian Debtors in the Canadian Proceedings |
| 3262892 | 221 | Schwartz | 04/24/14 | B | B500 | 0.10 | 63.50 | Review Notice of Filing of Joint Administrators' Allocation Expert and Rebuttal Expert Reports Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited |
| 3262894 | 221 | Schwartz | 04/24/14 | B | B500 | 0.10 | 63.50 | Review Order Denying Motion to Shortening |
| 3262920 | 221 | Schwartz | 04/25/14 | B | B500 | 1.00 | 635.00 | Review Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Documents Filed in the Canadian Proceedings by the US Debtors |
| 3267678 | 221 | Schwartz | 04/28/14 | B | B500 | 0.10 | 63.50 | Review A. Cordo email re: deposition designations |
| 3267840 | 221 | Schwartz | 04/29/14 | B | B500 | 0.10 | 63.50 | Review T. Minott email w\ attachments re: allocation pleadings |
| 3267841 | 221 | Schwartz | 04/29/14 | B | B500 | 0.10 | 63.50 | Review additional T. Minott email w\ attachments re: sealed allocation pleadings |
| 3267842 | 221 | Schwartz | 04/29/14 | B | B500 | 0.10 | 63.50 | Review additional and further T. Minott email w\ attachments re: sealed allocation pleadings |
| 3245314 | 322 | Abbott | 04/01/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo re: Bell contracts re: courtroom automation |
| 3244425 | 322 | Abbott | 04/01/14 | B | B500 | 0.10 | 65.00 | Review corresp from Queen re: expert publications production |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PRO FORMA  269989                ASOF 04/30/14                INVOICE# ******

| 3243939 | 322 | Abbott | 04/01/14 | B | B500 | 0.10 | 65.00 | Mtg w Cordo re: trial prep, chambers needs |
| 3244730 | 322 | Abbott | 04/01/14 | B | B500 | 1.30 | 845.00 | Conf call with Bell, Stam, Rozenberg, Cordo re: courtroom automation |
| 3246230 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo re: VPN contract termination charges |
| 3246746 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Corresp with Cordo re: courtroom automation jurisdiction provisions |
| 3246283 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo re: contract term clauses re: courtroom automation |
| 3246443 | 322 | Abbott | 04/02/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Cordo, Sealey, others from Bell re: VPN contracts |
| 3246515 | 322 | Abbott | 04/02/14 | B | B500 | 0.20 | 130.00 | Review draft license agreement re: overflow courtroom space for allocation trial |
| 3245388 | 322 | Abbott | 04/02/14 | B | B500 | 0.40 | 260.00 | Call w/ Rozenberg and Cordo re: Bell contracts |
| 3245403 | 322 | Abbott | 04/02/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: trial automation |
| 3245626 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Ruby re: trial affs and witnesses |
| 3245627 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Tabatabai re: trial affidavits |
| 3245629 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Tabatabai re: CDN debtors split of witnesses re: allocation and claims |
| 3245631 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review further corresp from Ruby re: CDN debtors split of witnesses re: allocation and claims |
| 3245632 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rozenberg re: US witness list |
| 3245784 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Tabatabai re: Leif Clark dep |
| 3245785 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Lowenthal re: allocation trial |
| 3245818 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Crichlow re: allocation trial |
| 3245920 | 322 | Abbott | 04/02/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: trial logistics, mtg w/ Court, binders |
| 3245959 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Further mtg w/ Cordo re: trial logistics, mtg w/ Court, binders |
| 3245967 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Cordo to Gadomski re: courtroom automation contracts |
| 3245968 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Miller re: Clark depo |
| 3245992 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Chua re: courtroom automation contracts |
| 3246001 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rozenberg to Stam re: contract issue re: courtroom automation |
| 3246021 | 322 | Abbott | 04/02/14 | B | B500 | 0.10 | 65.00 | Further mtg w/ Cordo re: court coordination of trial automation |
| 3247296 | 322 | Abbott | 04/03/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: courtroom configuration |
| 3247358 | 322 | Abbott | 04/03/14 | B | B500 | 0.10 | 65.00 | Review letter to Jacobson from Sherrett re: McCarty prior deposition/testimony |
| 3247359 | 322 | Abbott | 04/03/14 | B | B500 | 0.10 | 65.00 | Review corresp from Cordo to Rozenberg re: overflow courtroom license |
| 3247372 | 322 | Abbott | 04/03/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Cordo re: overflow courtroom license issues |

| 3247388 | 322 | Abbott | 04/03/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Cordo re: Bell contracts |
| 3247391 | 322 | Abbott | 04/03/14 | B | B500 | 0.10 | 65.00 | Review letter from Gottlieb re: CDN production deadline |
| 3247484 | 322 | Abbott | 04/03/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Antonia, Cordo, Erickson re: automation |
| 3247485 | 322 | Abbott | 04/03/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ Cordo re: AV installation issues |
| 3247615 | 322 | Abbott | 04/03/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: Bell contracts |
| 3248394 | 322 | Abbott | 04/04/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: allocationi issue, fee app issues |
| 3248400 | 322 | Abbott | 04/04/14 | B | B500 | 0.10 | 65.00 | Review corresp re:  license for trial overflow space and AV issues |
| 3247905 | 322 | Abbott | 04/04/14 | B | B500 | 0.10 | 65.00 | Review correspondence from Cordo and Rozenberg re: Bell contracts |
| 3247962 | 322 | Abbott | 04/04/14 | B | B500 | 0.30 | 195.00 | Call w/ Sealy, Dieter, John re: Bell contract |
| 3247963 | 322 | Abbott | 04/04/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo re: call w/ Bell |
| 3247965 | 322 | Abbott | 04/04/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Cordo, Rozenberg re: Bell call, contract status re: VPN, AV |
| 3247990 | 322 | Abbott | 04/04/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: Bell Canada issues |
| 3248265 | 322 | Abbott | 04/04/14 | B | B500 | 0.30 | 195.00 | Telephone call w/ w/ Rozenberg re: allocation issues |
| 3248339 | 322 | Abbott | 04/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rozenberg re:   expedite fee |
| 3248341 | 322 | Abbott | 04/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rozenberg re: expedite fee for Bell |
| 3248342 | 322 | Abbott | 04/04/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rozenberg re: contact point for court reporter issues |
| 3248351 | 322 | Abbott | 04/04/14 | B | B500 | 0.10 | 65.00 | Mtg w/ Cordo re: Bell contracts and CDN efforts |
| 3248523 | 322 | Abbott | 04/04/14 | B | B500 | 1.00 | 650.00 | Call w/ Rozenberg, Erickson, Cordo re: pretrial logistics issues |
| 3248855 | 322 | Abbott | 04/07/14 | B | B500 | 0.20 | 130.00 | Review draft letter to courts |
| 3249043 | 322 | Abbott | 04/07/14 | B | B500 | 0.10 | 65.00 | Mtg w/Cordo re: joint hearing re: doc issue |
| 3249725 | 322 | Abbott | 04/07/14 | B | B500 | 0.10 | 65.00 | Corresp re: IT vendor contracts |
| 3249826 | 322 | Abbott | 04/07/14 | B | B500 | 0.10 | 65.00 | Review revised letter to courts re: trial automation |
| 3249828 | 322 | Abbott | 04/07/14 | B | B500 | 0.10 | 65.00 | Review quote re: courtroom structure mods from BZ |
| 3249829 | 322 | Abbott | 04/07/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rozenberg, Cordo re: CDN doc production joint hearing |
| 3249836 | 322 | Abbott | 04/07/14 | B | B500 | 0.10 | 65.00 | Review corresp from Slavens, Cordo re: CDN doc production joint hearing |
| 3249837 | 322 | Abbott | 04/07/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenthal, Cordo re: pre-trial re: allocation |
| 3250044 | 322 | Abbott | 04/08/14 | B | B500 | 0.10 | 65.00 | Review corresp re: CDN doc motion |
| 3250077 | 322 | Abbott | 04/08/14 | B | B500 | 0.10 | 65.00 | Review corresp from Ross re: overflow courtroom license |
| 3250340 | 322 | Abbott | 04/08/14 | B | B500 | 0.10 | 65.00 | Telephone call w/Cordo re: contract from Sealy |
| 3250345 | 322 | Abbott | 04/08/14 | B | B500 | 0.10 | 65.00 | Review corresp from Cordo to Ross re: courtroom automation contracts |

| 3250347 | 322 | Abbott | 04/08/14 | B | B500 | 0.20 | 130.00 | Mtg w/Cordo re: CDN doc production issue |
|---|---|---|---|---|---|---|---|---|
| 3250429 | 322 | Abbott | 04/08/14 | B | B500 | 0.60 | 390.00 | Call w Rozenberg, Erickson, Cordo, Slavens re: automation contracts, CDN doc hearing |
| 3250489 | 322 | Abbott | 04/08/14 | B | B500 | 0.10 | 65.00 | Review corresp from Slavens re: CDN doc joint hearing |
| 3250494 | 322 | Abbott | 04/08/14 | B | B500 | 0.10 | 65.00 | Review corresp from Cordo, Rosenthal re: pre-trial issues |
| 3251332 | 322 | Abbott | 04/08/14 | B | B500 | 0.10 | 65.00 | Telephone call w/Lipner re: JPM escrow arrangements |
| 3251073 | 322 | Abbott | 04/08/14 | B | B500 | 0.10 | 65.00 | Review corresp re execution copies of automation contracts. |
| 3251581 | 322 | Abbott | 04/09/14 | B | B500 | 0.40 | 260.00 | Mtg w/Cordo re: courtroom automation |
| 3251759 | 322 | Abbott | 04/09/14 | B | B500 | 1.60 | 1,040.00 | Mtg w/Cordo, Erickson, Kelley, Cleary IT/trial automation team re: courtroom automation |
| 3251788 | 322 | Abbott | 04/09/14 | B | B500 | 0.10 | 65.00 | Review TGF letter to Akin re: McConnell |
| 3251981 | 322 | Abbott | 04/09/14 | B | B500 | 0.10 | 65.00 | Review Finnigan letter re: Bereskin and Stratton reports |
| 3252936 | 322 | Abbott | 04/10/14 | B | B500 | 0.10 | 65.00 | Review corresp from Schweitzer re: letter to Court re: automation |
| 3252941 | 322 | Abbott | 04/10/14 | B | B500 | 0.10 | 65.00 | Mtg w/Cordo re: logistics issue |
| 3252478 | 322 | Abbott | 04/10/14 | B | B500 | 0.10 | 65.00 | Review corresp between and among MNAT, Cleary and Bell re: courtroom automation |
| 3252501 | 322 | Abbott | 04/10/14 | B | B500 | 0.10 | 65.00 | Review corresp from Betterly re: 824 license comments |
| 3252616 | 322 | Abbott | 04/10/14 | B | B500 | 0.30 | 195.00 | Mtg w/Cordo re: license agreement for 824 changes (.2); telephone call w/Stein, Cordo re: exhibit project (.1) |
| 3253120 | 322 | Abbott | 04/10/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam re: pre-trial conference |
| 3253121 | 322 | Abbott | 04/10/14 | B | B500 | 0.10 | 65.00 | Review correspond from Stein re exhibit submission protocol |
| 3253135 | 322 | Abbott | 04/11/14 | B | B500 | 0.10 | 65.00 | Review letter from Rozenberg regarding Burnstein report |
| 3253218 | 322 | Abbott | 04/11/14 | B | B500 | 0.40 | 260.00 | Mtg w/Cordo re: joint hearing (.1); telephone call w/Cordo, Rosenthal re: same (.3) |
| 3253228 | 322 | Abbott | 04/11/14 | B | B500 | 0.10 | 65.00 | Corresp w/Rosenthal re: scheduling |
| 3253423 | 322 | Abbott | 04/11/14 | B | B500 | 0.20 | 130.00 | Mtg w/Cordo re: scheduling, automation issues |
| 3253466 | 322 | Abbott | 04/11/14 | B | B500 | 0.20 | 130.00 | Review motion record re: production of CDN docs |
| 3253550 | 322 | Abbott | 04/11/14 | B | B500 | 0.10 | 65.00 | Review corresp re: pre-trial and joint hearing scheduling |
| 3253552 | 322 | Abbott | 04/11/14 | B | B500 | 0.10 | 65.00 | Review draft corresp to core parties re: courtroom logistics |
| 3253560 | 322 | Abbott | 04/11/14 | B | B500 | 0.10 | 65.00 | Review corresp from Gadomski re: courtroom automation |
| 3253571 | 322 | Abbott | 04/11/14 | B | B500 | 0.10 | 65.00 | Review corresp from Cordo re: timing of pre-trial conf |
| 3253572 | 322 | Abbott | 04/11/14 | B | B500 | 0.10 | 65.00 | Review corresp from Ruby re: striking and accepting certain expert reports |
| 3253634 | 322 | Abbott | 04/11/14 | B | B500 | 0.10 | 65.00 | Review corresp from Jacobson re: production of CDN docs |

| 3253578 | 322 | Abbott | 04/11/14 | B | B500 | 0.10 | 65.00 | Review trial coordination lists from Erickson |
| 3253764 | 322 | Abbott | 04/11/14 | B | B500 | 0.10 | 65.00 | Review letter from Ruby re initial affidavit |
| 3253990 | 322 | Abbott | 04/14/14 | B | B500 | 0.20 | 130.00 | Review corresp re: pretrial issues from Stam (.1); corresp to Rozenberg re: same (.1) |
| 3254431 | 322 | Abbott | 04/14/14 | B | B500 | 0.30 | 195.00 | Mtg w/Cordo re: status of courtroom construction/automation |
| 3254995 | 322 | Abbott | 04/15/14 | B | B500 | 0.10 | 65.00 | Review draft notice re: expert reports |
| 3255114 | 322 | Abbott | 04/15/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenthal re: briefing schedule re: expert report issues |
| 3255265 | 322 | Abbott | 04/15/14 | B | B500 | 0.20 | 130.00 | Review response re: motion to shorten |
| 3255627 | 322 | Abbott | 04/15/14 | B | B500 | 0.20 | 130.00 | Review corresp from Stam re: filing of expert reports |
| 3255629 | 322 | Abbott | 04/15/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rozenberg re: court automation letter |
| 3255636 | 322 | Abbott | 04/15/14 | B | B500 | 0.10 | 65.00 | Review corresp from Finnigan, LeBlanc and Rosenthal re: pretrial motion briefing |
| 3255655 | 322 | Abbott | 04/15/14 | B | B500 | 0.70 | 455.00 | Review motion to strike by monitor/CDNs |
| 3255669 | 322 | Abbott | 04/15/14 | B | B500 | 0.20 | 130.00 | Review monitor motion record re: privileged document |
| 3255694 | 322 | Abbott | 04/15/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam to Hanrahan and Tabatabai |
| 3255742 | 322 | Abbott | 04/15/14 | B | B500 | 0.10 | 65.00 | Review corresp from Cordo re: courtroom mods/furniture |
| 3255617 | 322 | Abbott | 04/15/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: overflow lease negotiation; courtroom logistics |
| 3255618 | 322 | Abbott | 04/15/14 | B | B500 | 0.10 | 65.00 | Review corresp from Ruby re: pretrial motion scheduling |
| 3256079 | 322 | Abbott | 04/16/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rozenberg re: trial logistics |
| 3256080 | 322 | Abbott | 04/16/14 | B | B500 | 0.10 | 65.00 | Review Monitor response re: motion to shorten |
| 3257106 | 322 | Abbott | 04/17/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenthal re: pre-trial conf |
| 3257108 | 322 | Abbott | 04/17/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Hailey, Dillon, Durham, Butz re: call re: Yellowstone issues |
| 3257109 | 322 | Abbott | 04/17/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam re: letter to Courts re: tech |
| 3257136 | 322 | Abbott | 04/17/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: CDN doc hearing, courtroom logistics |
| 3257280 | 322 | Abbott | 04/17/14 | B | B500 | 4.00 | 2,600.00 | Prep for hearing (1.0); and attend hearing re: CDN doc production (3.0) |
| 3257281 | 322 | Abbott | 04/17/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rosenthal re: pre-trial conf |
| 3257860 | 322 | Abbott | 04/18/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stam re: Burshtein testimony |
| 3257914 | 322 | Abbott | 04/20/14 | B | B500 | 0.10 | 65.00 | Review draft motion to compel |
| 3257933 | 322 | Abbott | 04/21/14 | B | B500 | 0.10 | 65.00 | Review Gottlieb corresp re: production request for Orlando documents |
| 3258821 | 322 | Abbott | 04/21/14 | B | B500 | 0.40 | 260.00 | Review draft motion to strike |
| 3258823 | 322 | Abbott | 04/21/14 | B | B500 | 0.10 | 65.00 | Review corresp from Arthur re: letter to J. Newbold re: motion to strike certain expert reports |

PRO FORMA   326989                    AS OF 04/30/14          INVOICE#  ******

| 3258825 | 322 | Abbott | 04/21/14 | B | B500 | 0.40 | 260.00 | Review corresp from Arthur re: letter to J. Newbold |
|---------|-----|--------|----------|---|------|------|--------|----------|
| 3258167 | 322 | Abbott | 04/21/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo re: motion to compel |
| 3258690 | 322 | Abbott | 04/21/14 | B | B500 | 0.10 | 65.00 | Corresp w/ Rosenthal re: manner of briefing. |
| 3258629 | 322 | Abbott | 04/21/14 | B | B500 | 0.10 | 65.00 | Review corresp from Cordo re: fully executed Bell contracts. |
| 3258639 | 322 | Abbott | 04/21/14 | B | B500 | 0.10 | 65.00 | Review corresp re: pre-trial conf |
| 3258895 | 322 | Abbott | 04/21/14 | B | B500 | 0.10 | 65.00 | Review corresp from Doniak re: McConnell reliance docs. |
| 3259333 | 322 | Abbott | 04/22/14 | B | B500 | 0.10 | 65.00 | Review revise witness list |
| 3259380 | 322 | Abbott | 04/22/14 | B | B500 | 0.20 | 130.00 | Review allocation document |
| 3259400 | 322 | Abbott | 04/22/14 | B | B500 | 0.10 | 65.00 | Review corresp re: web streaming |
| 3259419 | 322 | Abbott | 04/22/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo: Nortel trial issues |
| 3259619 | 322 | Abbott | 04/22/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Kenney re: courtroom automation, trial access |
| 3259621 | 322 | Abbott | 04/22/14 | B | B500 | 0.20 | 130.00 | Review corresp from Cordo re: master sign in sheet(.1); from Stein re: exhibit automation issues (.1) |
| 3259662 | 322 | Abbott | 04/23/14 | B | B500 | 0.10 | 65.00 | Corresp with Wadden re: trial automation issues |
| 3259803 | 322 | Abbott | 04/23/14 | B | B500 | 0.10 | 65.00 | Review corresp re: further Nortel pre-trial |
| 3259811 | 322 | Abbott | 04/23/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Dreschler re: courtroom automation |
| 3259821 | 322 | Abbott | 04/23/14 | B | B500 | 0.20 | 130.00 | Corresp w/ Cordo, Erickson, Rozenberg re: trial automation |
| 3259914 | 322 | Abbott | 04/23/14 | B | B500 | 0.10 | 65.00 | Review corresp w/ Cordo, Rosenthal re: scheduling matters for 5/8 pretrial |
| 3259964 | 322 | Abbott | 04/23/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: allocation trial security issues |
| 3260287 | 322 | Abbott | 04/23/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: courtroom automation |
| 3261342 | 322 | Abbott | 04/25/14 | B | B500 | 0.70 | 455.00 | Call with Stam, Erickson, Cordo, Slackens, Gray re: trial process |
| 3262499 | 322 | Abbott | 04/28/14 | B | B500 | 0.70 | 455.00 | Review draft re: Bereskin/Burstein |
| 3262502 | 322 | Abbott | 04/28/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: filing of affidavits |
| 3262503 | 322 | Abbott | 04/28/14 | B | B500 | 0.10 | 65.00 | Review corresp from Mitchell re: CDN motion re: ultimate issue evidence |
| 3262505 | 322 | Abbott | 04/28/14 | B | B500 | 0.10 | 65.00 | Review corresp from Kimmel re: claims proceeding |
| 3262507 | 322 | Abbott | 04/28/14 | B | B500 | 0.10 | 65.00 | Review corresp from Armstrong re: McFadden reply affidavit |
| 3262345 | 322 | Abbott | 04/28/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: Advanced AV issues, trial prep issues |
| 3262346 | 322 | Abbott | 04/28/14 | B | B500 | 0.10 | 65.00 | Review corresp from Cordo re: courtroom automation |
| 3262355 | 322 | Abbott | 04/28/14 | B | B500 | 0.20 | 130.00 | Review draft McConnell opposition |
| 3261991 | 322 | Abbott | 04/28/14 | B | B500 | 0.10 | 65.00 | Review correspondence re: timing of witness disclosures |
| 3261994 | 322 | Abbott | 04/28/14 | B | B500 | 0.10 | 65.00 | Review correspondence re: monitor production of docs re: CSAs |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PRO FORMA 359989                    AS OF 04/30/14                    INVOICE# ******

| 3262055 | 322 | Abbott | 04/28/14 | B | B500 | 0.40 | 260.00 | Review draft response re: Kinrich motion |
| 3262568 | 322 | Abbott | 04/28/14 | B | B500 | 0.30 | 195.00 | Review CCC response re: motion to strike experts |
| 3262569 | 322 | Abbott | 04/28/14 | B | B500 | 0.10 | 65.00 | Review corresp from Stein re: Monitor use of substitute pages in exhibits |
| 3262575 | 322 | Abbott | 04/28/14 | B | B500 | 0.10 | 65.00 | Review corresp from Tabatabai re: submission, order of witnesses |
| 3262585 | 322 | Abbott | 04/28/14 | B | B500 | 0.10 | 65.00 | Telephone call w/ Cordo, Sherrett re: pre-trial practice issues |
| 3262744 | 322 | Abbott | 04/28/14 | B | B500 | 0.20 | 130.00 | Review corresp b/w Cordo and Rozenberg re: exhibit feed |
| 3262803 | 322 | Abbott | 04/29/14 | B | B500 | 0.20 | 130.00 | Review draft motion to strike exhibit and designation objections |
| 3262804 | 322 | Abbott | 04/29/14 | B | B500 | 0.20 | 130.00 | Review correspondence re: motion to strike |
| 3263126 | 322 | Abbott | 04/29/14 | B | B500 | 0.20 | 130.00 | Mtg w/ Cordo re: affidavit submissions |
| 3263817 | 322 | Abbott | 04/29/14 | B | B500 | 0.80 | 520.00 | Conf call w/ Rozenberg, Stam, Cordo, Sealy and Bell reps re: courtroom automation |
| 3264392 | 322 | Abbott | 04/29/14 | B | B500 | 0.10 | 65.00 | Review corresp from Rozenberg to core parties re: US order of witnesses |
| 3264393 | 322 | Abbott | 04/29/14 | B | B500 | 0.10 | 65.00 | Review corresp re: EMEA order of witnesses and objections |
| 3264399 | 322 | Abbott | 04/29/14 | B | B500 | 0.10 | 65.00 | Review corresp from Armstrong re: CDN witness submissions, Hamilton AFG |
| 3264405 | 322 | Abbott | 04/29/14 | B | B500 | 0.10 | 65.00 | Review corresp re: filing of motion to strike CDN objections |
| 3264407 | 322 | Abbott | 04/29/14 | B | B500 | 0.10 | 65.00 | Review letter from Wilkie re: objections to designations |
| 3263899 | 322 | Abbott | 04/29/14 | B | B500 | 0.80 | 520.00 | Mtg w/ Cordo re:  affidavit submissions |
| 3264500 | 322 | Abbott | 04/30/14 | B | B500 | 0.70 | 455.00 | Review UKPC response re: motion to strike pro rata experts |
| 3264612 | 322 | Abbott | 04/30/14 | B | B500 | 0.90 | 585.00 | Call w/ Cordo, Rozenberg re: confi issues |
| 3264725 | 322 | Abbott | 04/30/14 | B | B500 | 0.30 | 195.00 | Mtg w/ Louden re: trial confi issues |
| 3264777 | 322 | Abbott | 04/30/14 | B | B500 | 0.20 | 130.00 | Telephone call w/ Rozenberg re: confi issues at trial |
| 3264839 | 322 | Abbott | 04/30/14 | B | B500 | 0.10 | 65.00 | Review corresp re: CDN questions re: trial logistics |
| 3264855 | 322 | Abbott | 04/30/14 | B | B500 | 0.30 | 195.00 | Review opposition to motion |
| 3244538 | 372 | Betterly | 04/01/14 | B | B500 | 3.20 | 1,632.00 | Work on Nortel License |
| 3246717 | 372 | Betterly | 04/02/14 | B | B500 | 1.90 | 969.00 | Revise License Agreement |
| 3252347 | 372 | Betterly | 04/09/14 | B | B500 | 0.90 | 459.00 | Correspondence from A. Cordo re: LL comments (.1); review comments and prepare for call (.8) |
| 3252597 | 372 | Betterly | 04/10/14 | B | B500 | 2.10 | 1,071.00 | Review and revise Nortel License Agreement (1.4); Telephone Call w/A. Cordo re: same (.7) |
| 3254818 | 372 | Betterly | 04/14/14 | B | B500 | 0.10 | 51.00 | Correspondence re call with landlord |
| 3255568 | 372 | Betterly | 04/15/14 | B | B500 | 0.40 | 204.00 | Office Conference w/A. Cordo re: open issues (.2); Call with Landlord and A. Cordo (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PRO FORMA  308989                              AS OF 04/30/14                    INVOICE# ******

| 3257096 | 372 | Betterly | 04/16/14 | B | B500 | 0.40 | 204.00 | Review revised License Agreement |
|---------|-----|----------|----------|---|------|------|--------|----------------------------------|
| 3254311 | 546 | Fusco | 04/14/14 | B | B500 | 0.40 | 100.00 | Download & print docs filed 4/11 re motion to strike |
| 3255527 | 546 | Fusco | 04/15/14 | B | B500 | 0.90 | 225.00 | Download & print expert reports |
| 3255537 | 546 | Fusco | 04/15/14 | B | B500 | 1.00 | 250.00 | Put together expert report binders |
| 3255539 | 546 | Fusco | 04/15/14 | B | B500 | 0.20 | 50.00 | Efile NOF re expert reports |
| 3255540 | 546 | Fusco | 04/15/14 | B | B500 | 0.10 | 25.00 | Email to A Cordo attaching as filed notice of filing of expert reports |
| 3255547 | 546 | Fusco | 04/15/14 | B | B500 | 0.10 | 25.00 | Efile obj to motion to shorten |
| 3255548 | 546 | Fusco | 04/15/14 | B | B500 | 0.10 | 25.00 | Email to A Cordo attaching as filed obj |
| 3255551 | 546 | Fusco | 04/15/14 | B | B500 | 0.20 | 50.00 | Draft NOS re obj |
| 3255552 | 546 | Fusco | 04/15/14 | B | B500 | 0.20 | 50.00 | Confer w A Cordo re sending docs to Court |
| 3255544 | 546 | Fusco | 04/15/14 | B | B500 | 0.20 | 50.00 | Draft NOS re NOF of expert reports |
| 3255545 | 546 | Fusco | 04/15/14 | B | B500 | 0.20 | 50.00 | Prep service of NOF re expert reports |
| 3257346 | 546 | Fusco | 04/17/14 | B | B500 | 0.10 | 25.00 | Efile letter re Courtroom Logistics |
| 3264015 | 546 | Fusco | 04/29/14 | B | B500 | 0.10 | 25.00 | Email to A. Cordo attaching as filed notice of submission of affidavits |
| 3264013 | 546 | Fusco | 04/29/14 | B | B500 | 0.10 | 25.00 | Efile notice of submission of fact witness affidavits |
| 3263989 | 546 | Fusco | 04/29/14 | B | B500 | 0.70 | 175.00 | Prep sealed docs for submission to chambers |
| 3255935 | 605 | Naimoli | 04/15/14 | B | B500 | 0.20 | 29.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Notice of Filing of U.S. Interests Expert and Rebuttal Expert Reports (.1) |
| 3255937 | 605 | Naimoli | 04/15/14 | B | B500 | 0.30 | 43.50 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Objection to Motion for Entry of an Order Shortening Notice for Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports and Testimony of Daniel R. Bereskin QC and Bruce W. Stratton or, in the Alternative, Granting Leave to File the Expert Report of Sheldon Burshtein in Rebuttal to Reports of Daniel R. Bereskin QC and Bruce W. Stratton (.2) |
| 3256847 | 605 | Naimoli | 04/16/14 | B | B500 | 0.30 | 43.50 | Review email from T. Minott (.1); Prepare & efile Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross-Border Protocol of Documents Filed in the Canadian Proceedings by the US Debtors (.2) |
| 3264386 | 605 | Naimoli | 04/28/14 | B | B500 | 0.30 | 43.50 | Review email from A. Cordo (.1); Prepare & efile The US Interests' Opposition to the Motion of the U.K. Pension Claimants for Entry of an Order Excluding Any Opinions Offered by Raymond Zenkich and Jeffrey Kinrich Relating to Enforcement of Chinese Patents and Any Corresponding Impact on Their Value CONFIDENTIAL – FILED UNDER SEAL Pursuant to the Order Entering a Protective Order [D.I. 10805] (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PRO FORMA  236989                    AS OF 04/30/14          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3264387 | 605 | Naimoli | 04/28/14 | B | B500 | 0.30 | 43.50 | Review email from A. Cordo (.1); Prepare & efile Declaration of David H. Herrington in Support of the US Interests' Opposition to the Motion of the U.K. Pension Claimants for Entry of an Order Excluding Any Opinions Offered by Raymond Zenkich and Jeffrey Kinrich Relating to Enforcement of Chinese Patents and Any Corresponding Impact on Their Value (.2) |
| 3264389 | 605 | Naimoli | 04/28/14 | B | B500 | 0.30 | 43.50 | Review email from A. Cordo (.1); Prepare & efile The US Interests' Opposition to the Motion of the Monitor and Canadian Debtors for Entry of an Order Striking the Expert Reports Of Daniel R. Bereskin QC And Bruce W. Stratton or, in the Alternative, Granting Leave to File the Expert Report of Sheldon Burshtein in Rebuttal to Reports of Daniel R. Bereskin QC and Bruce W. Stratton - CONFIDENTIAL FILED UNDER SEAL – FILED UNDER SEAL Pursuant to the Order Entering a Protective Order [D.I. 10805] (.2) |
| 3264391 | 605 | Naimoli | 04/28/14 | B | B500 | 0.30 | 43.50 | Review email from A. Cordo (.1); Prepare & efile Declaration Of Marla A. Decker In Support Of The US Interests' Opposition To The Motion Of The Monitor And Canadian Debtors For Entry Of An Order Striking The Expert Reports Of Daniel R. Bereskin QC And Bruce W. Stratton Or, In The Alternative, Granting Leave To File The Expert Report Of Sheldon Burshtein In Rebuttal To Reports Of Daniel R. Bereskin QC And Bruce W. Stratton (.2) |
| 3264415 | 605 | Naimoli | 04/29/14 | B | B500 | 0.20 | 29.00 | Review email from A. Cordo (.1); Prepare & efile The US Interests' Motion To Strike Deposition And Exhibit Objections Of The Canadian Allocation Group – CONFIDENTIAL FILED UNDER SEAL – FILED UNDER SEAL Pursuant To The Order Entering A Protective Order [D.I. 10805] (.1) |
| 3247223 | 734 | Hayes | 04/03/14 | B | B500 | 0.90 | 265.50 | Review memo re: deposition question; email A. Cordo re same |
| 3247493 | 734 | Hayes | 04/03/14 | B | B500 | 1.80 | 531.00 | Research re: deposition issues |
| 3247512 | 734 | Hayes | 04/03/14 | B | B500 | 0.30 | 88.50 | Conf. w/A. Cordo re research re deposition issues |
| 3247623 | 734 | Hayes | 04/03/14 | B | B500 | 0.70 | 206.50 | Draft email summary to A. Cordo and D. Abbott re Delaware deposition issue |
| 3252707 | 734 | Hayes | 04/10/14 | B | B500 | 0.30 | 88.50 | Conf. w/A. Cordo re review of allocation exhibits |
| 3252818 | 734 | Hayes | 04/10/14 | B | B500 | 0.10 | 29.50 | Conf. w/T. Minott re review of allocation exhibits |
| 3253068 | 734 | Hayes | 04/10/14 | B | B500 | 0.10 | 29.50 | Emails re review of allocation exhibits |
| 3254194 | 734 | Hayes | 04/14/14 | B | B500 | 0.10 | 29.50 | Tele. w/T. Minott re: review of exhibit list |
| 3254720 | 734 | Hayes | 04/14/14 | B | B500 | 1.40 | 413.00 | Review exhibit list and update chart re same |
| 3255465 | 734 | Hayes | 04/15/14 | B | B500 | 3.90 | 1,150.50 | Review allocation exhibits and update chart re same |
| 3255624 | 734 | Hayes | 04/15/14 | B | B500 | 0.10 | 29.50 | Emails re: review of allocation exhibit list and updating chart |
| 3255930 | 734 | Hayes | 04/15/14 | B | B500 | 0.20 | 59.00 | Review allocation exhibits and update chart re same |
| 3256612 | 734 | Hayes | 04/16/14 | B | B500 | 1.90 | 560.50 | Update and review chart re: allocation exhibits |
| 3257199 | 734 | Hayes | 04/17/14 | B | B500 | 0.40 | 118.00 | Revise Allocation exhibit chart |
| 3257200 | 734 | Hayes | 04/17/14 | B | B500 | 0.10 | 29.50 | Email A. Cordo re revised allocation exhibit chart |

| 3262589 | 734 | Hayes | 04/28/14 | B | B500 | 0.10 | 29.50 | Conf. w/A. Cordo re: research re: deposition issue |
| 3262797 | 734 | Hayes | 04/28/14 | B | B500 | 0.10 | 29.50 | Further emails w/D. Abbott re: research re: pretrial issues |
| 3262741 | 734 | Hayes | 04/28/14 | B | B500 | 1.90 | 560.50 | Research re: pretrial issues |
| 3262742 | 734 | Hayes | 04/28/14 | B | B500 | 0.10 | 29.50 | Email A. Cordo/D. Abbott re: research re: pretrial issues |
| 3244916 | 904 | Cordo | 04/01/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: nortel court reporter |
| 3244917 | 904 | Cordo | 04/01/14 | B | B500 | 0.50 | 250.00 | Call with J. Erickson re: trial logistics (.4); follow up emails re: same (.1) |
| 3244918 | 904 | Cordo | 04/01/14 | B | B500 | 1.80 | 900.00 | Revise contracts (1); call with J. Stam re: contracts (.2); attn: to other trial related items (.6) |
| 3244919 | 904 | Cordo | 04/01/14 | B | B500 | 0.10 | 50.00 | Review e-mail from R. Rebeck re: update on court |
| 3244920 | 904 | Cordo | 04/01/14 | B | B500 | 0.10 | 50.00 | Review emails from L. Stone re: exhibits |
| 3244921 | 904 | Cordo | 04/01/14 | B | B500 | 1.10 | 550.00 | Attendance on all hands call re: courtroom equipment |
| 3244910 | 904 | Cordo | 04/01/14 | B | B500 | 0.30 | 150.00 | Emails with L. Lipner re: settlement offer (.1); e-mail D. Comstock re: same (.1); review offer (.1) |
| 3244911 | 904 | Cordo | 04/01/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Queen re: production |
| 3244912 | 904 | Cordo | 04/01/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Crichlow re: identification |
| 3244913 | 904 | Cordo | 04/01/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Lowenthal re: identification of fact witnesses |
| 3244914 | 904 | Cordo | 04/01/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: pre trial |
| 3244925 | 904 | Cordo | 04/01/14 | B | B500 | 0.20 | 100.00 | Review e-mail rom C. McClamb re: nortel papers; respond re: same (.1); discuss same with D. Abbott (.1) |
| 3244926 | 904 | Cordo | 04/01/14 | B | B500 | 0.30 | 150.00 | Call with K. Betterly re: lease |
| 3244927 | 904 | Cordo | 04/01/14 | B | B500 | 0.10 | 50.00 | Review email from K. Murphy re: transfer of claim |
| 3244929 | 904 | Cordo | 04/01/14 | B | B500 | 0.80 | 400.00 | Attn: to trial logistics |
| 3244930 | 904 | Cordo | 04/01/14 | B | B500 | 0.10 | 50.00 | Emails with I. Rozenberg re: call |
| 3244931 | 904 | Cordo | 04/01/14 | B | B500 | 0.10 | 50.00 | Two emails with M. Gadomski re: equipment |
| 3246659 | 904 | Cordo | 04/01/14 | B | B500 | 0.30 | 150.00 | Further emails with local counsel re: trial logistics |
| 3244923 | 904 | Cordo | 04/01/14 | B | B500 | 0.20 | 100.00 | Call with K. Murphy re: notice of transfer of claim |
| 3246679 | 904 | Cordo | 04/02/14 | B | B500 | 0.30 | 150.00 | Review multiple emails from R. Chua and J. Stam re: AV Video contracts |
| 3246680 | 904 | Cordo | 04/02/14 | B | B500 | 0.20 | 100.00 | Call with D. Abbott re: VPN contract (.1); further emails with I. Rozenberg re: same (.1) |
| 3246674 | 904 | Cordo | 04/02/14 | B | B500 | 0.40 | 200.00 | E-mail T. Ross re: nortel overflow lease |
| 3246675 | 904 | Cordo | 04/02/14 | B | B500 | 1.00 | 500.00 | Calls related to trial logistics |
| 3246676 | 904 | Cordo | 04/02/14 | B | B500 | 0.80 | 400.00 | Further calls with Bell and D. Kelley re: wireless (.2); call with J. Erickson re: same (.2); further emails re: logistics (.4) |

| 3246677 | 904 | Cordo | 04/02/14 | B | B500 | 0.20 | 100.00 | Review revised license agreement |
|---------|-----|-------|----------|---|------|------|--------|----------------------------------|
| 3246700 | 904 | Cordo | 04/02/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley and S. Scaruzzi re: meeting at court |
| 3246701 | 904 | Cordo | 04/02/14 | B | B500 | 0.10 | 50.00 | Review emails from L. Stone re: documents |
| 3246702 | 904 | Cordo | 04/02/14 | B | B500 | 0.30 | 150.00 | Call with L. Haney re: letter rogatory (.1); review E-mail re: same (.1); E-mail M. Gurgel re: same (.1) |
| 3246703 | 904 | Cordo | 04/02/14 | B | B500 | 0.20 | 100.00 | Review E-mail and charts from M. Gadomski |
| 3246704 | 904 | Cordo | 04/02/14 | B | B500 | 0.20 | 100.00 | Call with J. Erickson re: contracts |
| 3246705 | 904 | Cordo | 04/02/14 | B | B500 | 0.30 | 150.00 | Review equipment list and contracts and send changes re: same |
| 3246706 | 904 | Cordo | 04/02/14 | B | B500 | 0.40 | 200.00 | Review and revise contracts |
| 3246707 | 904 | Cordo | 04/02/14 | B | B500 | 0.50 | 250.00 | Call with I. Rozenberg, J. Erickson, and D. Abbott re: contracts |
| 3246688 | 904 | Cordo | 04/02/14 | B | B500 | 0.10 | 50.00 | Emails with I. Rozenberg re: call about contracts |
| 3246690 | 904 | Cordo | 04/02/14 | B | B500 | 0.10 | 50.00 | Emails with I. Rozenberg re: contracts |
| 3246692 | 904 | Cordo | 04/02/14 | B | B500 | 0.10 | 50.00 | E-mail bell re; revised contracts |
| 3246694 | 904 | Cordo | 04/02/14 | B | B500 | 0.60 | 300.00 | Call with S. Scaruzzi re: trial logistics (.2); follow up emails and calls with D. Abbott (.2); attn: to trial logistics (.2) |
| 3246696 | 904 | Cordo | 04/02/14 | B | B500 | 0.70 | 350.00 | Trial logistics |
| 3246682 | 904 | Cordo | 04/02/14 | B | B500 | 0.10 | 50.00 | Review E-mail from J. Stam re: court reporter quote |
| 3246683 | 904 | Cordo | 04/02/14 | B | B500 | 0.20 | 100.00 | Review 8 emails re: rescheduled deposition |
| 3246684 | 904 | Cordo | 04/02/14 | B | B500 | 0.10 | 50.00 | Review E-mail from I. Rozenberg re: court reporter quote |
| 3246685 | 904 | Cordo | 04/02/14 | B | B500 | 0.10 | 50.00 | E-mail T. Minott re; hearing/agenda |
| 3246744 | 904 | Cordo | 04/02/14 | B | B500 | 0.30 | 150.00 | Review and revise agreements |
| 3247638 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | Emails re: AOS with T. Minott and A. Conway |
| 3247639 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | E-mail M. Gadomski re: contract |
| 3247640 | 904 | Cordo | 04/03/14 | B | B500 | 0.20 | 100.00 | Review e-mail from C. Hayes re: Depo question (.1); e-mail D. Abbott re: Same (.1) |
| 3247642 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | Further emails re: AV contracts |
| 3247643 | 904 | Cordo | 04/03/14 | B | B500 | 0.20 | 100.00 | Review e-mail from T. Ross re: insurance; emails with D. Abbott re; same (.1); e-mail T. Ross re: same (.1) |
| 3247644 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | Review emails from L. Stone re: exhibits |
| 3247645 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | Review email from D. Queen re: reports |
| 3247646 | 904 | Cordo | 04/03/14 | B | B500 | 0.40 | 200.00 | Multiple emails and discussions with C. Hayes re: pre trial submissions |
| 3247647 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | E-mail D. Kelley re: chairs; review response re: same |
| 3247648 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | Review letter from A. Harkin re: documents |

PRO FORMA 336989                                              AS OF 04/30/14                    INVOICE# ******

| 3247649 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | Review emails from L. Sealy re: Bell contracts |
| 3247650 | 904 | Cordo | 04/03/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott and J. Erickson re: call about logistics |
| 3247651 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | Review emails re: furniture |
| 3247652 | 904 | Cordo | 04/03/14 | B | B500 | 1.10 | 550.00 | Review and revise bell contracts |
| 3247653 | 904 | Cordo | 04/03/14 | B | B500 | 0.20 | 100.00 | Review e-mail from I. Rozenberg re: license; respond re: same |
| 3247654 | 904 | Cordo | 04/03/14 | B | B500 | 0.20 | 100.00 | Meeting with A. Ciabattoni re: nortel trial |
| 3247655 | 904 | Cordo | 04/03/14 | B | B500 | 0.70 | 350.00 | Call with J. Erickson re: trial logistics (.4); further emails re: same (.3) |
| 3247656 | 904 | Cordo | 04/03/14 | B | B500 | 0.30 | 150.00 | Call with D. Abbott re: contracts (.1); emails re: same (.2) |
| 3247657 | 904 | Cordo | 04/03/14 | B | B500 | 0.30 | 150.00 | Call with M. Gadomski re: AV contracts |
| 3247658 | 904 | Cordo | 04/03/14 | B | B500 | 0.40 | 200.00 | E-mail Bell re: status of contracts |
| 3247659 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | Leave message for J. Erickson re: contracts; e-mail I. Rozenberg and J. Erickson re: same |
| 3247660 | 904 | Cordo | 04/03/14 | B | B500 | 0.20 | 100.00 | Review e-mail rom B. Olshekfy re: installing cord (.1); respond re: same (.1) |
| 3247661 | 904 | Cordo | 04/03/14 | B | B500 | 0.20 | 100.00 | Follow up discussion with D. Abbott re: trial logistics |
| 3247662 | 904 | Cordo | 04/03/14 | B | B500 | 1.40 | 700.00 | Meeting at Court re: trial logistics |
| 3247675 | 904 | Cordo | 04/03/14 | B | B500 | 0.20 | 100.00 | Additional emails with M. Godmoski re: contracts (.1); emails with L. Seely re: same (.1) |
| 3248358 | 904 | Cordo | 04/03/14 | B | B500 | 0.10 | 50.00 | Further emails re: calls |
| 3248500 | 904 | Cordo | 04/04/14 | B | B500 | 0.20 | 100.00 | Review and revise license |
| 3248501 | 904 | Cordo | 04/04/14 | B | B500 | 0.30 | 150.00 | Emails with T. Ross re: signature pages (.2); e-mail L. Sealy re: same (.1) |
| 3248502 | 904 | Cordo | 04/04/14 | B | B500 | 0.40 | 200.00 | Discussion with D. Abbott re; motion status,fees (.2); call with S. Scaruzzi re: same (.1); email J. Scarborough re: same (.1) |
| 3248503 | 904 | Cordo | 04/04/14 | B | B500 | 0.30 | 150.00 | Emails with R. Fusco re: cover sheet (.1); review sealed envelopes (.1); review and sign letters (.1) |
| 3248504 | 904 | Cordo | 04/04/14 | B | B500 | 0.40 | 200.00 | Multiple emails with L. Sealy (.2) and T. Ross (.2) re: signed agreements |
| 3248505 | 904 | Cordo | 04/04/14 | B | B500 | 0.20 | 100.00 | Meeting with D. Abbott re: status of contracts |
| 3248506 | 904 | Cordo | 04/04/14 | B | B500 | 0.20 | 100.00 | Review canada objection (.1); e-mail L. Schweitzer and J. Opolesky re: same (.1) |
| 3248508 | 904 | Cordo | 04/04/14 | B | B500 | 0.80 | 400.00 | Call with L. Sealy re: contracts (.2); call with J. Stam re: agreement (.3); call with I. Rozenberg re: same (.3) |
| 3248509 | 904 | Cordo | 04/04/14 | B | B500 | 0.30 | 150.00 | Emails (.1) and discussions with C. Deardorff re: quote (.1); review quote (.1) |
| 3248510 | 904 | Cordo | 04/04/14 | B | B500 | 0.20 | 100.00 | Review 13 emails from L. Stone re: exhibits |
| 3248511 | 904 | Cordo | 04/04/14 | B | B500 | 0.20 | 100.00 | Review emails from I. Rozenberg re: license |
| 3248512 | 904 | Cordo | 04/04/14 | B | B500 | 1.00 | 500.00 | Emails and calls with D. Abbott and I. Rozenberg re: contracts (.3); calls re: same (.4); additional emails re; same (.3) |

PRO FORMA 336989                    AS OF 04/30/14                    INVOICE# ******

| 3248556 | 904 | Cordo | 04/04/14 | B | B500 | 0.20 | 100.00 | Review e-mail from C. Hayes re: research and e-mail Cleary |
| 3248558 | 904 | Cordo | 04/04/14 | B | B500 | 0.30 | 150.00 | Emails with B. Tunis |
| 3248559 | 904 | Cordo | 04/04/14 | B | B500 | 1.20 | 600.00 | Attendance on call re: logistics |
| 3248494 | 904 | Cordo | 04/04/14 | B | B500 | 0.10 | 50.00 | Review two emails re: expert exhibits |
| 3248495 | 904 | Cordo | 04/04/14 | B | B500 | 0.10 | 50.00 | Emails with K. Ponder re: checks |
| 3248496 | 904 | Cordo | 04/04/14 | B | B500 | 0.50 | 250.00 | Further emails re: court reporters (.2); and other logistics and contracts (.3) |
| 3248497 | 904 | Cordo | 04/04/14 | B | B500 | 0.40 | 200.00 | Emails with T. Ross re: license agreement comments (.2); revise agreement (.2) |
| 3248498 | 904 | Cordo | 04/04/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Kelley and S. Giraud re: reporters |
| 3249692 | 904 | Cordo | 04/05/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: contacts |
| 3249693 | 904 | Cordo | 04/05/14 | B | B500 | 0.20 | 100.00 | Emails with I. Rozenberg re: letter |
| 3249698 | 904 | Cordo | 04/06/14 | B | B500 | 0.30 | 150.00 | Review emails from I. Rozenberg and D. Abbott re: hearing (.2); review email from J. Moessner re: errata (.1) |
| 3249773 | 904 | Cordo | 04/07/14 | B | B500 | 0.10 | 50.00 | E-mail court re: weekend access |
| 3249774 | 904 | Cordo | 04/07/14 | B | B500 | 0.30 | 150.00 | Review and revise letter |
| 3249775 | 904 | Cordo | 04/07/14 | B | B500 | 0.20 | 100.00 | Additional emails with I. Rozenberg re: timing of court submissions |
| 3249776 | 904 | Cordo | 04/07/14 | B | B500 | 0.20 | 100.00 | Emails with I. Rozenberg re: construction contract (.1); email C. Deardorff re: same; email T. Ross re: same (.1) |
| 3249777 | 904 | Cordo | 04/07/14 | B | B500 | 0.20 | 100.00 | Emails with I. Rozenberg re: motion to compel |
| 3249784 | 904 | Cordo | 04/07/14 | B | B500 | 0.30 | 150.00 | Review E-mail from S. Giraud re: tech info (.1); E-mail I. Rozenberg re: same (.1); review additional emails re; same (.1) |
| 3249785 | 904 | Cordo | 04/07/14 | B | B500 | 0.60 | 300.00 | Attn: to further trial logistics |
| 3249786 | 904 | Cordo | 04/07/14 | B | B500 | 0.40 | 200.00 | Review revised contract (.3); E-mail D. Abbott and I. Rozenberg (.1) |
| 3249787 | 904 | Cordo | 04/07/14 | B | B500 | 0.30 | 150.00 | Emails with C. Deardorff re: furniture quote (.1); review quote (.1); email cCeary re: same (.1) |
| 3249788 | 904 | Cordo | 04/07/14 | B | B500 | 0.50 | 250.00 | Two calls with chambers re: hearing scheduling (.2); Emails with I. Rozenberg re: same (.2); E-mail R. Fusco and T. Minott re: same (.1) |
| 3249789 | 904 | Cordo | 04/07/14 | B | B500 | 0.20 | 100.00 | Meeting with D. Abbott re: logistics |
| 3249790 | 904 | Cordo | 04/07/14 | B | B500 | 0.40 | 200.00 | Call with C. Samis re: trial logistics |
| 3249791 | 904 | Cordo | 04/07/14 | B | B500 | 0.60 | 300.00 | Call with L. Sealy re: contracts (.2); Emails re: same (.4) |
| 3249792 | 904 | Cordo | 04/07/14 | B | B500 | 0.10 | 50.00 | Emails with J. Rosenthal re: hearings |
| 3249793 | 904 | Cordo | 04/07/14 | B | B500 | 0.10 | 50.00 | Emails with A. Slavens re: hearing |
| 3249794 | 904 | Cordo | 04/07/14 | B | B500 | 0.10 | 50.00 | Review E-mail from L. Stone re: copy of doc |
| 3251104 | 904 | Cordo | 04/07/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: court reporter contacts |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PRO FORMA - 326989                  AS OF 04/30/14                  INVOICE# ******

| 3249780 | 904 | Cordo | 04/07/14 | B | B500 | 0.20 | 100.00 | Review E-mail from I. Rozenberg re: court submissions; review D. Abbott response re: same |
| 3249781 | 904 | Cordo | 04/07/14 | B | B500 | 0.40 | 200.00 | Emails with I. Rozenberg and S. Bomhof re: letter to court (.2); further emails with D. Abbott re: same (.1); additional emails re: same (.1) |
| 3249782 | 904 | Cordo | 04/07/14 | B | B500 | 0.40 | 200.00 | Review E-mail from W. Olskehkdy re: hook up; E-mail D. Kelley re; same (.1); meeting with D. Kelley re: same (.2); further emails re: same (.1) |
| 3251130 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Review e-mail from R. Coleman re: due date; respond re: same |
| 3251131 | 904 | Cordo | 04/08/14 | B | B500 | 0.30 | 150.00 | Review e-mail from J. Stam re: letter; e-mail I. Rozenberg re: same (.1); review responses re: same (.1); review revised letter (.1) |
| 3251132 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Review email from A. McCown re: confi; e-mail D. Abbott re: same |
| 3251133 | 904 | Cordo | 04/08/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Erickson re: question about logistics; respond re: same (.1); e-mail M. Gadomski re; same (.1) |
| 3251134 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | E-mail J. Erickson re: meeting |
| 3251135 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Two emails with D. Kelley re: nortel trial |
| 3251136 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Emails re: call for vendor logistics |
| 3251137 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Two emails with B. Tunis re: form of document |
| 3251138 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Review e-mail from R. Chua re: contract install |
| 3251139 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Further emails with T. Ross re: contracts |
| 3251140 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Further emails with K. Ponder re; vendor tracking |
| 3251108 | 904 | Cordo | 04/08/14 | B | B500 | 0.50 | 250.00 | Emails with A. McGowen and D. Abbott re: trial issues (.2); research re: same (.3) |
| 3251111 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Deardorff re: quote; respond re: same |
| 3251112 | 904 | Cordo | 04/08/14 | B | B500 | 0.50 | 250.00 | Review revised AV quote (.2); call with D. Abbott re: same (.1); email L. Sealy re: same (.1); e-mail T. Ross re: same (.1) |
| 3251113 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Discussion with D. Abbott re: status of contracts |
| 3251114 | 904 | Cordo | 04/08/14 | B | B500 | 0.20 | 100.00 | Review e-mail from D. Kelley re; status (.1); e-mail M. Gadomski re: same (.1) |
| 3251115 | 904 | Cordo | 04/08/14 | B | B500 | 0.30 | 150.00 | Emails with I. Rozenberg and A. Slavens re: motion to compel |
| 3251116 | 904 | Cordo | 04/08/14 | B | B500 | 0.20 | 100.00 | Emails with A. Ciabattoni re: 4/9 |
| 3251117 | 904 | Cordo | 04/08/14 | B | B500 | 0.60 | 300.00 | Call with I. Rozenberg and J. Erickson re: logistics |
| 3251118 | 904 | Cordo | 04/08/14 | B | B500 | 0.20 | 100.00 | Review e-mail from A. Slavens re: monitors response (.1); respond re: same (.1) |
| 3251119 | 904 | Cordo | 04/08/14 | B | B500 | 0.20 | 100.00 | Review executed signature pages (.1): e-mail Bell re: same (.1) |
| 3251120 | 904 | Cordo | 04/08/14 | B | B500 | 0.20 | 100.00 | Two calls with M. Calloway re: Nortel hearings |
| 3251121 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Emails with Cleary re: nortel hearings |
| 3251122 | 904 | Cordo | 04/08/14 | B | B500 | 0.20 | 100.00 | Review revised e-mail from A. Slavens re: e-mail |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PRO FORMA 339989                    ASOF 04/30/14                    INVOICE# ******

| 3251123 | 904 | Cordo | 04/08/14 | B | B500 | 0.10 | 50.00 | Review two emails from L. Stone re: depos |
|---|---|---|---|---|---|---|---|---|
| 3251124 | 904 | Cordo | 04/08/14 | B | B500 | 0.30 | 150.00 | Emails with S. Dreschler and S. Moore re: logistics (.2); leave message for S. Dreschler re: same (.1) |
| 3251125 | 904 | Cordo | 04/08/14 | B | B500 | 0.30 | 150.00 | Attn: to trial logistics |
| 3251126 | 904 | Cordo | 04/08/14 | B | B500 | 0.20 | 100.00 | Call with J. Luton re: hearing |
| 3251127 | 904 | Cordo | 04/08/14 | B | B500 | 1.00 | 500.00 | Review e-mail from L. Sealy re: contracts (.1); review revised contracts and redlines (.3); discuss same with D. Abbott (.2); e-mail J. Erickson and I. Rozenberg re: same (.2); e-mail T. Ross re: same (.2) |
| 3251128 | 904 | Cordo | 04/08/14 | B | B500 | 0.20 | 100.00 | Emails with T. Ross and K. Ponder re: construction issue (.1); and W9 (.1) |
| 3252289 | 904 | Cordo | 04/09/14 | B | B500 | 0.10 | 50.00 | Emails with local counsel re: logistics call |
| 3252290 | 904 | Cordo | 04/09/14 | B | B500 | 0.50 | 250.00 | Review e-mail from chambers re: logistics (.1); respond re: same (.1); e-mail and discuss same with D. Abbott (.1); e-mail Cleary re: same (.2) |
| 3252291 | 904 | Cordo | 04/09/14 | B | B500 | 0.30 | 150.00 | Review e-mail from L. Lombardi re: license; review license (.2); e-mail K. Betterly re: same (.1) |
| 3252292 | 904 | Cordo | 04/09/14 | B | B500 | 0.10 | 50.00 | Multiple emails with D. Kelley re: logistics |
| 3252295 | 904 | Cordo | 04/09/14 | B | B500 | 0.10 | 50.00 | Review email from F. Tabatabi re: joint hearing |
| 3252296 | 904 | Cordo | 04/09/14 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re: weekly fee app e-mail |
| 3252297 | 904 | Cordo | 04/09/14 | B | B500 | 0.10 | 50.00 | Review Finnegan letter re: experts |
| 3252298 | 904 | Cordo | 04/09/14 | B | B500 | 0.10 | 50.00 | Review letter from TGF re: depo |
| 3252299 | 904 | Cordo | 04/09/14 | B | B500 | 0.20 | 100.00 | Emails and calls with epiq |
| 3252301 | 904 | Cordo | 04/09/14 | B | B500 | 0.60 | 300.00 | Review and compile contacts and signature pages |
| 3252302 | 904 | Cordo | 04/09/14 | B | B500 | 3.10 | 1,550.00 | Meeting with Cleary team re: trial logistics |
| 3252303 | 904 | Cordo | 04/09/14 | B | B500 | 0.30 | 150.00 | Meeting with D. Abbott re: status |
| 3252305 | 904 | Cordo | 04/09/14 | B | B500 | 0.30 | 150.00 | Leave message for S. Dresler re: court (.1); call with S. Dresler re: same (.2) |
| 3252306 | 904 | Cordo | 04/09/14 | B | B500 | 0.80 | 400.00 | Meeting with D. Kelley re: logistics (.2); call with L. Sealy re: contract (.1); review e-mail re; same (.1); review contract (.1); e-mail L. Sealy and T. Ross (.2); attn: to further logistics (.1) |
| 3252307 | 904 | Cordo | 04/09/14 | B | B500 | 0.20 | 100.00 | Review EMEA notice of request for joint hearing |
| 3252308 | 904 | Cordo | 04/09/14 | B | B500 | 0.60 | 300.00 | Attn: to trial logistics |
| 3252309 | 904 | Cordo | 04/09/14 | B | B500 | 0.30 | 150.00 | Emails with Bell re: status of info requests |
| 3252310 | 904 | Cordo | 04/09/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott (.1); and D. Kelley (.1) re: logistics |
| 3252311 | 904 | Cordo | 04/09/14 | B | B500 | 0.10 | 50.00 | Emails with local counsel re: call about logistics |
| 3252312 | 904 | Cordo | 04/09/14 | B | B500 | 0.10 | 50.00 | Emails with J. Alberto re: trial |
| 3252315 | 904 | Cordo | 04/09/14 | B | B500 | 0.30 | 150.00 | Emails with Bell re: court logistics |

| 3253024 | 904 | Cordo | 04/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Stein re: exhibits |
| 3253025 | 904 | Cordo | 04/10/14 | B | B500 | 0.30 | 150.00 | Exhibit emails |
| 3253026 | 904 | Cordo | 04/10/14 | B | B500 | 0.40 | 200.00 | Emails and calls with D. Kelley re: internet |
| 3253028 | 904 | Cordo | 04/10/14 | B | B500 | 0.10 | 50.00 | Call with C. Samis re: courtroom |
| 3253029 | 904 | Cordo | 04/10/14 | B | B500 | 0.30 | 150.00 | E-mail comments to lease to Nortel and Cleary |
| 3253030 | 904 | Cordo | 04/10/14 | B | B500 | 0.10 | 50.00 | Emails with J. Rosenthal and J. Stam re: pretrial conference |
| 3253031 | 904 | Cordo | 04/10/14 | B | B500 | 0.40 | 200.00 | Discussion with T. Minott re: agenda (.2); review and revise same (.1); emails with R. Fusco re: same (.1) |
| 3253032 | 904 | Cordo | 04/10/14 | B | B500 | 0.50 | 250.00 | Exhibit review |
| 3253033 | 904 | Cordo | 04/10/14 | B | B500 | 0.70 | 350.00 | Review e-mail from T. Ross re: contract (.1); compile same and e-mail Bell (.1); discussion with D. Abbott re: logistics (.2); additional emails re: logistics (.3) |
| 3253034 | 904 | Cordo | 04/10/14 | B | B500 | 1.00 | 500.00 | Attendance on call with local counsel re: trial logistics |
| 3253035 | 904 | Cordo | 04/10/14 | B | B500 | 0.90 | 450.00 | Review revised lease (.2); meeting with K. Betterly re: same (.7) |
| 3253036 | 904 | Cordo | 04/10/14 | B | B500 | 1.10 | 550.00 | Meeting with D. Abbott re: lease (.2); meeting with D. Abbott re: document review project (.2); meeting with T. Minott, C. Hayes, and J. Houser re: project (.3); two calls with D. Stein (.2); emails re: same (.2) |
| 3253037 | 904 | Cordo | 04/10/14 | B | B500 | 0.80 | 400.00 | Lease and trial logistics |
| 3253605 | 904 | Cordo | 04/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: report |
| 3253606 | 904 | Cordo | 04/10/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: PTC |
| 3253607 | 904 | Cordo | 04/10/14 | B | B500 | 0.20 | 100.00 | Review emails from J. Erickson and I. Rozenberg re: logistics |
| 3253608 | 904 | Cordo | 04/10/14 | B | B500 | 0.10 | 50.00 | Emails with T. Ross re: lease |
| 3253609 | 904 | Cordo | 04/10/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Kelley re: wireless hookup |
| 3253642 | 904 | Cordo | 04/11/14 | B | B500 | 0.50 | 250.00 | Emails re: hearings and timing (.3); meeting with D. Abbott re: same (.2) |
| 3253643 | 904 | Cordo | 04/11/14 | B | B500 | 0.30 | 150.00 | Further emails with Cleary re: hearings |
| 3253644 | 904 | Cordo | 04/11/14 | B | B500 | 0.30 | 150.00 | Emails and call with D. Kelley re: logistics (.1); leave message for K. Fetzer re: same (.1); emails re: same (.1) |
| 3253645 | 904 | Cordo | 04/11/14 | B | B500 | 0.40 | 200.00 | Review message from lax (.1); e-mail Cleary (.1); call with lax (.1); emails re: same (.1) |
| 3253646 | 904 | Cordo | 04/11/14 | B | B500 | 0.10 | 50.00 | Emails with C. Hare: re: Wilcox |
| 3253647 | 904 | Cordo | 04/11/14 | B | B500 | 0.50 | 250.00 | Emails with L. Marino re: trial (.2); call with J. Stam (.2); emails with K. Murphy (.1) |
| 3253648 | 904 | Cordo | 04/11/14 | B | B500 | 0.20 | 100.00 | Review two letters re: motion records |
| 3253649 | 904 | Cordo | 04/11/14 | B | B500 | 0.80 | 400.00 | Several calls with D. Kelley re: trial (.3); two calls with J. Erickson re: same (.2); discussions with D. Abbot (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PRO FORMA 589989                    AS OF 04/30/14                    INVOICE# ******

| 3253650 | 904 | Cordo | 04/11/14 | B | B500 | 0.20 | 100.00 | Call with J. Stam re: trial logistics |
|---|---|---|---|---|---|---|---|---|
| 3253651 | 904 | Cordo | 04/11/14 | B | B500 | 0.50 | 250.00 | Attn: to trial logistics |
| 3253652 | 904 | Cordo | 04/11/14 | B | B500 | 0.10 | 50.00 | Calls and emails with D. Kelley re: wireless |
| 3253653 | 904 | Cordo | 04/11/14 | B | B500 | 0.80 | 400.00 | Attn: to pre trial conference timing and logistics |
| 3254576 | 904 | Cordo | 04/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: letter |
| 3254577 | 904 | Cordo | 04/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from UKP re: pretrial disclosures |
| 3254579 | 904 | Cordo | 04/11/14 | B | B500 | 0.20 | 100.00 | Review e-mail from F. Tabatai re: PTC disclosures; review e-mail from J. Moessner re: same (.1); further emails from B. Putnam and P. Ruby (.1) |
| 3254582 | 904 | Cordo | 04/11/14 | B | B500 | 0.20 | 100.00 | Review 7 emails re: logistical contacts |
| 3253638 | 904 | Cordo | 04/11/14 | B | B500 | 0.30 | 150.00 | Draft e-mail to core parties re: passes and logistics |
| 3253639 | 904 | Cordo | 04/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from C. Samis; respond re: same |
| 3253640 | 904 | Cordo | 04/11/14 | B | B500 | 0.10 | 50.00 | Further Emails with L. Marino re: internet |
| 3253657 | 904 | Cordo | 04/11/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Ruby re: reports |
| 3253658 | 904 | Cordo | 04/11/14 | B | B500 | 0.60 | 300.00 | Review Cleary trial logistics. |
| 3253662 | 904 | Cordo | 04/11/14 | B | B500 | 0.10 | 50.00 | Emails with F. Tabatabi and J. Luton re: hearing |
| 3254575 | 904 | Cordo | 04/13/14 | B | B500 | 0.60 | 300.00 | Emails with J. Moessner re: expert reports (.2); review letter (.2); further emails re: same (.2) |
| 3254584 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | E-mail S. Melnick re: call |
| 3254585 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Emails with K. Betterly re: lease |
| 3254586 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | E-mail L. Sealy re: status of Ks |
| 3254569 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Review e-mail from C. McLamb re: briefing; e-mail D. Abbott re: same (.1); email Cleary re: same (.1) |
| 3254570 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Call with Janet re: question about video connection (.1); e-mail court re: same (.1) |
| 3254571 | 904 | Cordo | 04/14/14 | B | B500 | 0.40 | 200.00 | Attn: to trial logistics |
| 3254572 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Multiple emails with J. Rosenthal and D. Abbott re: motion to shorten |
| 3254573 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Call with D. Kelley re: status of wiring |
| 3254574 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Call with K. Murphy and chambers re: documents |
| 3254565 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Review emails from core parties re: status of letter response |
| 3254566 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Abbott re: Notice |
| 3254567 | 904 | Cordo | 04/14/14 | B | B500 | 0.30 | 150.00 | Further Emails and calls with J. Churchill and R. Rebeck re: court hearing |
| 3255291 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Emails with J. Moessner (.1); and A. Slavens (.1); re: expert reports |
| 3254536 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Further emails with L. Lombardi re: lease |

| 3254537 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Call with J. Alberto re: filings and deadlines |
| 3254538 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review multiple emails from H. Arghturs re: motion in canada |
| 3254539 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Further emails with M. Dagosmi and D. Kelley re: logistics |
| 3254540 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Further emails with J. Erickson re: trial logistics |
| 3254541 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Stam and M. Gadomski re: status of AV wiring |
| 3254542 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review two emails from L. Hall re: affidvits and objections |
| 3254543 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review two emails from T. Ross re: logistics |
| 3254544 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Emails with J. Rosenthal re: deadline (.1); e-mail and call J. Alberto re: same (.1) |
| 3254545 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Call with L. Lombary re: lease |
| 3254546 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review email from C. Bertrand re: joint trial protocol notice |
| 3254547 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Hanrahan re: UKPC cross exam |
| 3254548 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review letter from M. Decker re: cross examination |
| 3254549 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: cross examination |
| 3254550 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: cross examination |
| 3254551 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Further emails with J. Houser re: dups |
| 3254552 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley re: epiq wiring |
| 3254553 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review notice form bond group re: allocation group |
| 3254554 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Abbott re: pre trial notice |
| 3254555 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Emails with A. Slavens and J. Moessner re: cover letter |
| 3254556 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Multiple emails with S. Dreschler, D. Kelley, and S. Moore re: wiring closet |
| 3254557 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Multiple emails with D. Kelley and S. Moore |
| 3254558 | 904 | Cordo | 04/14/14 | B | B500 | 0.30 | 150.00 | Meeting with D. Abbott re: status |
| 3254559 | 904 | Cordo | 04/14/14 | B | B500 | 0.10 | 50.00 | E-mail D. Kelley re; trial logistics |
| 3254560 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Review emails from C. Deardorff and S. Moore re: courtroom construction |
| 3254561 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Review letter to court re: IT (.1); e-mail comments to I. Rozenberg re: same (.1) |
| 3254562 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Review e-mail from I. Rozenberg attaching letter; Review D. Abbott e-mail re: same (.1); Review letter (.1) |
| 3254563 | 904 | Cordo | 04/14/14 | B | B500 | 0.20 | 100.00 | Emails and discussions with J. Houser and T. Minott re:  review |
| 3255802 | 904 | Cordo | 04/15/14 | B | B500 | 1.50 | 750.00 | Revise expert report notice (.4); emails re: same (.4); compile and review reports (.5); additional emails re: same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

Case 09-10138-MFW   Doc 13623-2   Filed 05/22/14   Page 38 of 54

PRO FORMA 286989

AS OF 04/30/14

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3255765 | 904 | Cordo | 04/15/14 | B | B500 | 0.40 | 200.00 | Review furniture contract (.1); emails with D. Kelley (.1); call with J. Erickson (.1); discuss with D. Abbott (.1); all re: same |
| 3255766 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review letter from J. Stam re: contracts |
| 3255767 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Emails with C. Hayes and T. Minott re; charts |
| 3255769 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review UKP objection to motion to shorten |
| 3255770 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley re: call |
| 3255771 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Stam re: filing |
| 3255804 | 904 | Cordo | 04/15/14 | B | B500 | 0.30 | 150.00 | Call with S. Scaruzzi re: binders (.1); call with K. Murphy re: same (.1); call with J. Chapman re: same (.1) |
| 3255805 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Call with C. Samis re: hearings |
| 3255806 | 904 | Cordo | 04/15/14 | B | B500 | 0.20 | 100.00 | Review message from K. Murphy re: filings (.1); call with K. Murphy re: same (.1) |
| 3255807 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Call with J. Luton re: filings |
| 3255875 | 904 | Cordo | 04/15/14 | B | B500 | 0.40 | 200.00 | Review bell contracts (.3); email Cleary re: same (.1) |
| 3255773 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review and sign two NOSs |
| 3255774 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review emails from A. Slavens re: cross border filing |
| 3255775 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review three emails re: extension of schedule |
| 3255776 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review emails from T. Minott and I. Rozenberg re: agenda |
| 3255777 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Laskin re: letters rogatory |
| 3255778 | 904 | Cordo | 04/15/14 | B | B500 | 0.20 | 100.00 | Review e-mail from K. Murphy re: documents (.1); e-mail R. Fusco re: same (.1) |
| 3255779 | 904 | Cordo | 04/15/14 | B | B500 | 0.50 | 250.00 | Discussion with K. Betterly re: call with landlord (.1); call with K. Betterly and landlord (.2); discussion with D. Abbott re: current status (.2) |
| 3255780 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Call with M. Parthum re same |
| 3255781 | 904 | Cordo | 04/15/14 | B | B500 | 0.50 | 250.00 | Finalize objection to motion to shorten for filing |
| 3255782 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Slavens re: as filed notice |
| 3255783 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review two emails from L. Stone re: exhibits |
| 3255784 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Further emails re: motion to shorten |
| 3255785 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review two emails from L. Hall re: correct affidavits |
| 3255786 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatabi re: corrected exhibit |
| 3255787 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Multiple emails with J. Erickson and I. Rozenberg re: letter to Courts |
| 3255788 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Multiple emails with J. Luton re: nortel filings |
| 3255789 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Emails with Canada and R. Rebeck re: video conference |

| 3255790 | 904 | Cordo | 04/15/14 | B | B500 | 0.30 | 150.00 | Multiple emails re: court and trial logistics |
|---|---|---|---|---|---|---|---|---|
| 3255791 | 904 | Cordo | 04/15/14 | B | B500 | 0.40 | 200.00 | Multiple emails with T. Minott, B. Tunis, and I. Rozenberg re: agenda and filings |
| 3255792 | 904 | Cordo | 04/15/14 | B | B500 | 0.50 | 250.00 | Multiple emails with D. Kelley (.2); and J. Cook (.1): re: epiq; emails with court (.1); and D. Kelley re: same (.1) |
| 3255793 | 904 | Cordo | 04/15/14 | B | B500 | 0.30 | 150.00 | Multiple emails with R. Fusco and T. Minott re: filings and agenda |
| 3255794 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Multiple emails regarding PTC letter to court. |
| 3255795 | 904 | Cordo | 04/15/14 | B | B500 | 0.20 | 100.00 | Review multiple emails regarding trial schedule |
| 3255796 | 904 | Cordo | 04/15/14 | B | B500 | 0.40 | 200.00 | Further emails re; expert filing (.2); call with R. Fusco re: agenda (.1); call with M. Parthum re: Filing (.1) |
| 3255797 | 904 | Cordo | 04/15/14 | B | B500 | 0.70 | 350.00 | Review objection to motion to shorten (.5); emails re: same (.2) |
| 3255798 | 904 | Cordo | 04/15/14 | B | B500 | 0.20 | 100.00 | Discussion with R. Fusco re: binders. |
| 3255799 | 904 | Cordo | 04/15/14 | B | B500 | 0.50 | 250.00 | Further attention to expert reports |
| 3255800 | 904 | Cordo | 04/15/14 | B | B500 | 0.10 | 50.00 | Calls and emails with D. Kelley re: trial |
| 3256725 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Review and revise e-mail to core parties list |
| 3256726 | 904 | Cordo | 04/16/14 | B | B500 | 0.20 | 100.00 | Emails with M. Gurgel re: docs from letters rogatory (.1); call with Chambers re: same (.1) |
| 3256741 | 904 | Cordo | 04/16/14 | B | B500 | 0.40 | 200.00 | Review reply in support of motion to shorten |
| 3256742 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Review order re: letters rogatory |
| 3256743 | 904 | Cordo | 04/16/14 | B | B500 | 0.30 | 150.00 | Review order denying motion to shorten (.1); emails with Cleary and Torys re: same (.2) |
| 3256744 | 904 | Cordo | 04/16/14 | B | B500 | 0.30 | 150.00 | Multiple emails with I. Rozenberg, R. Fusco, and T. Minott re: agenda and filings |
| 3256745 | 904 | Cordo | 04/16/14 | B | B500 | 0.50 | 250.00 | Attn: to trial logistics (lease, wiring) |
| 3256746 | 904 | Cordo | 04/16/14 | B | B500 | 0.40 | 200.00 | Review e-mail from S. Scaruzzi re: hearing time; respond re: same (.1); e-mail with core parties list re: same (.1); emails with C. Samis re: same (.1); call with K. Murphy re: same (.1) |
| 3256747 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Multiple Emails with court and EMEA re: court video conference |
| 3256748 | 904 | Cordo | 04/16/14 | B | B500 | 0.50 | 250.00 | Call with I. Rozenberg and J. Erickson re: trial logistics |
| 3256749 | 904 | Cordo | 04/16/14 | B | B500 | 0.30 | 150.00 | Call with local counsel re: documents |
| 3256750 | 904 | Cordo | 04/16/14 | B | B500 | 0.20 | 100.00 | Follow up call with J. Erickson re: questions about graphics |
| 3256751 | 904 | Cordo | 04/16/14 | B | B500 | 0.20 | 100.00 | Review notice and factum |
| 3256752 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Review letter to canadian court |
| 3256753 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Emails re: PTC next week |
| 3256754 | 904 | Cordo | 04/16/14 | B | B500 | 0.40 | 200.00 | Multiple emails re: as filed factum (.3); discuss same with T. Minott (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

Case 09-10138-MFW   Doc 13623-2   Filed 05/22/14   Page 40 of 54

PRO FORMA 236989

AS OF 04/30/14

INVOICE# ******

| 3256755 | 904 | Cordo | 04/16/14 | B | B500 | 0.30 | 150.00 | Review revised lease (.1); emails with K. Betterly re: same (.1); e-mail T. Ross re: same (.1) |
| 3256762 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Review e-mail re: service of expert reports |
| 3256764 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Emails with chambers re: briefing |
| 3256765 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Additional emails with D. Kelley re: logistics |
| 3256758 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | E-mail I. Rozenberg re: briefing schedule |
| 3256759 | 904 | Cordo | 04/16/14 | B | B500 | 0.30 | 150.00 | Review EMEA, Monitor, and UKP filing of expert reports |
| 3256760 | 904 | Cordo | 04/16/14 | B | B500 | 0.20 | 100.00 | Emails with J. Stam re: letter (.1); call with D. Abbott re: same (.1) |
| 3256728 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Emails with A. Slavens re: court call reservation |
| 3256729 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Review revised furniture quote; emails with D. Kelley re: same |
| 3256730 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Slavens re: docketing of objection |
| 3256731 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Review e-mail from I. Rozenberg re: contracts; e-mail L. Sealy re: same |
| 3256733 | 904 | Cordo | 04/16/14 | B | B500 | 0.50 | 250.00 | Emails and calls re: filings and agenda |
| 3256734 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Review letter from TGF re: sorkin |
| 3256736 | 904 | Cordo | 04/16/14 | B | B500 | 0.20 | 100.00 | Review email from I. Rozenberg re: letter; respond re: same (.1); emails with J. Stam and I. Rozenberg re: same (.1) |
| 3256737 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Further Emails with L. Schweitzer, J. Stam, and I. Rozenberg re: letter |
| 3256738 | 904 | Cordo | 04/16/14 | B | B500 | 0.30 | 150.00 | Call with D. Kelley and M. Gadomski re: trial (.2); follow up call with M. Gadomski re; same (.1) |
| 3256739 | 904 | Cordo | 04/16/14 | B | B500 | 0.10 | 50.00 | Emails with J. Chapman re: expert reports |
| 3257608 | 904 | Cordo | 04/16/14 | B | B500 | 0.20 | 100.00 | Attn: to further logistics emails |
| 3256808 | 904 | Cordo | 04/16/14 | B | B500 | 0.30 | 150.00 | Review exhibits chart |
| 3257589 | 904 | Cordo | 04/17/14 | B | B500 | 0.50 | 250.00 | Finalize lease (.2); call with L. Lombary re: same (.1); further emails re: same (.2) |
| 3258810 | 904 | Cordo | 04/17/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Erickson re: witnesses |
| 3258811 | 904 | Cordo | 04/17/14 | B | B500 | 0.20 | 100.00 | Review five emails re: courtroom logistics |
| 3258812 | 904 | Cordo | 04/17/14 | B | B500 | 0.20 | 100.00 | Review emails from EMEA, CCC, UKP, and CDA designations and locations |
| 3258813 | 904 | Cordo | 04/17/14 | B | B500 | 0.10 | 50.00 | Emails with J. Stam re: letter |
| 3258815 | 904 | Cordo | 04/17/14 | B | B500 | 0.10 | 50.00 | Review e-mail and letter from M. Skhakra |
| 3258816 | 904 | Cordo | 04/17/14 | B | B500 | 0.20 | 100.00 | Emails with D. Stein and I. Rozenberg re: pre trial motions |
| 3257585 | 904 | Cordo | 04/17/14 | B | B500 | 0.10 | 50.00 | Review and file letter |
| 3257586 | 904 | Cordo | 04/17/14 | B | B500 | 0.20 | 100.00 | Attn: to nortel logistics |

| 3257597 | 904 | Cordo | 04/17/14 | B | B500 | 0.20 | 100.00 | Call with K. Murphy re; questions about filings |
| 3257598 | 904 | Cordo | 04/17/14 | B | B500 | 0.30 | 150.00 | Review revised chart (.1); discuss same with D. Abbott (.1); e-mail D. Stein re: same (.1) |
| 3257599 | 904 | Cordo | 04/17/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Stam re: court reporter and contact (.1); e-mail J. Erickson (.1) |
| 3257600 | 904 | Cordo | 04/17/14 | B | B500 | 0.10 | 50.00 | Further emails with D. Stein re: chart |
| 3257601 | 904 | Cordo | 04/17/14 | B | B500 | 0.20 | 100.00 | Emails re: video conferencing |
| 3257602 | 904 | Cordo | 04/17/14 | B | B500 | 0.10 | 50.00 | Emails with L. Schweitzer re: logistics |
| 3257603 | 904 | Cordo | 04/17/14 | B | B500 | 0.10 | 50.00 | Emails with S. Dreschler re: access to court |
| 3257604 | 904 | Cordo | 04/17/14 | B | B500 | 0.10 | 50.00 | E-mail D. Abbott re: pre trial motions |
| 3257605 | 904 | Cordo | 04/17/14 | B | B500 | 0.20 | 100.00 | Emails with L. Sealy re: contracts |
| 3257591 | 904 | Cordo | 04/17/14 | B | B500 | 0.50 | 250.00 | Meeting with D. Kelley re: wiring and lease issues |
| 3257592 | 904 | Cordo | 04/17/14 | B | B500 | 0.60 | 300.00 | Call with A. Nee and M. Parthum re: nortel |
| 3257593 | 904 | Cordo | 04/17/14 | B | B500 | 0.10 | 50.00 | Review letter from M. Decker re: discovery |
| 3257594 | 904 | Cordo | 04/17/14 | B | B500 | 0.10 | 50.00 | Emails from P. Mitchell re: JA Claims reports |
| 3257595 | 904 | Cordo | 04/17/14 | B | B500 | 0.20 | 100.00 | E-mail J. Stam re: pre trial |
| 3258788 | 904 | Cordo | 04/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Queen re: designations |
| 3258789 | 904 | Cordo | 04/18/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott and J. Rosenthal re; witness charts |
| 3258792 | 904 | Cordo | 04/18/14 | B | B500 | 0.80 | 400.00 | Emails with M. Grube re: pre trial motions and research (.3); research re: same (.3); further emails (.2) |
| 3258796 | 904 | Cordo | 04/18/14 | B | B500 | 0.10 | 50.00 | Review emails from P. Ruby, J. Stam, and J. Rosenthal re: expert reports |
| 3258797 | 904 | Cordo | 04/18/14 | B | B500 | 0.20 | 100.00 | Review multiple emails from I. Rozenberg re: courtroom logistics |
| 3258803 | 904 | Cordo | 04/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from F. Tabatai re: designations |
| 3258805 | 904 | Cordo | 04/18/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Kelley re: COI |
| 3258806 | 904 | Cordo | 04/18/14 | B | B500 | 0.10 | 50.00 | Review two emails from L. Stone re: exhibits |
| 3258787 | 904 | Cordo | 04/19/14 | B | B500 | 0.30 | 150.00 | Emails with D. Kelley re: COI (.2); emails with Cleary re: same (.1) |
| 3258786 | 904 | Cordo | 04/20/14 | B | B500 | 0.40 | 200.00 | Emails with I. Rozenberg and D. Abbott re: motion (.3); review e-mail from I. Rozenberg re: COI (.1) |
| 3258882 | 904 | Cordo | 04/21/14 | B | B500 | 0.30 | 150.00 | Review motion to strike |
| 3258875 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Follow up call with C. Samis re: filing |
| 3258866 | 904 | Cordo | 04/21/14 | B | B500 | 0.40 | 200.00 | Emails and calls with C. Samis re: filing |
| 3258873 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Emails with D. Abbott and J. Bromley re; hearing |
| 3258870 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley re: COI |

| 3258834 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson re: court reporter sheet |
| 3258835 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Review and correct service e-mail |
| 3258836 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Call with M. Parthum re: claimants |
| 3258837 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Review letter re: court schedule |
| 3258838 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Further emails re: court dial in |
| 3258839 | 904 | Cordo | 04/21/14 | B | B500 | 0.20 | 100.00 | Review and sign notice (.1); e-mail WP; e-mail Cleary (.1) |
| 3258841 | 904 | Cordo | 04/21/14 | B | B500 | 1.00 | 500.00 | Emails re: motion with I. Rozenberg and M. Grube (.5); Review and revise motion (.5) |
| 3258961 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from P. Ruby and email B. Tunis re: same |
| 3258962 | 904 | Cordo | 04/21/14 | B | B500 | 0.20 | 100.00 | Multiple emails re: comments to subcon motion |
| 3258963 | 904 | Cordo | 04/21/14 | B | B500 | 0.40 | 200.00 | Review final motion (.2); call with C. Samis re: same (.1); emails with J. Rosenthal re: same (.1) |
| 3258964 | 904 | Cordo | 04/21/14 | B | B500 | 0.20 | 100.00 | Review two letters from P. Ruby re: allocation |
| 3258965 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Emails with C. Samis and epiq re: service |
| 3258966 | 904 | Cordo | 04/21/14 | B | B500 | 0.70 | 350.00 | Emails with J. Opolksy re: transcript (.3); research re: same (.4) |
| 3258967 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Emails with K. Dandelet and and W. Freeman re: hearing |
| 3258847 | 904 | Cordo | 04/21/14 | B | B500 | 0.40 | 200.00 | Meet with S. Moore re: schedule and lease (.3); e-mail D. Kelley and C. Deardorff re: same (.1) |
| 3258848 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Emails with J. Rosenthal and I. Rozenberg re: pre trial motions |
| 3258849 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from D. Stein re: exhibits and database |
| 3258850 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Emails with C. Armstrong re: bridge |
| 3258851 | 904 | Cordo | 04/21/14 | B | B500 | 0.20 | 100.00 | E-mail L. Sealy re: updated contracts and signature pages |
| 3258852 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | E-mail T. Ross and K. Ponder re: signed contract |
| 3258853 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: motions |
| 3258858 | 904 | Cordo | 04/21/14 | B | B500 | 0.30 | 150.00 | Review chapter 15 order (.2); e-mail Cleary re: same (.1) |
| 3258859 | 904 | Cordo | 04/21/14 | B | B500 | 0.10 | 50.00 | Emails with B. Tunis re: order |
| 3258843 | 904 | Cordo | 04/21/14 | B | B500 | 0.20 | 100.00 | E-mail T. Ross re: wiring |
| 3258844 | 904 | Cordo | 04/21/14 | B | B500 | 0.40 | 200.00 | Finalize lease (.2); emails with S. Moore re: same (.2) |
| 3259554 | 904 | Cordo | 04/22/14 | B | B500 | 0.50 | 250.00 | Attn: to trial logistics |
| 3259555 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Stein and J. Erickson re: trial logistics |
| 3259556 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Emails with J. Erickson re: technical specs |
| 3259557 | 904 | Cordo | 04/22/14 | B | B500 | 0.30 | 150.00 | Emails with court reporter re: real time; emails with D. Kelley re: same |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3259558 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Review and revise log in sheet (.1); e-mail J. Stam re: same (.1) |
| 3259559 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Emails with B. Springart re: transcripts |
| 3259561 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Review signed contract from assurance media; e-mail T. Ross and K. Ponder re: same |
| 3259567 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Slavens re: filing |
| 3259568 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Stam and M. Godmoski re: exhibits |
| 3259591 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Review e-mail from C. Samis re: order; review order (.1); e-mail Cleary re: same (.1) |
| 3260382 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Emails with D. Abbott and J. Waddon re: overflow courtroom |
| 3260383 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Emails with C. Samis and J. Alberto re: logistics |
| 3260384 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Additional emails re: webstreaming |
| 3259570 | 904 | Cordo | 04/22/14 | B | B500 | 1.00 | 500.00 | Attn: to trial logistics (two calls with J. Erickson (.4), call with J. Stam (.2), e-mail re logistics (.2), draft e-mail re: atty list (.2)) |
| 3259571 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Emails with J. Stam, D. Abbott |
| 3259572 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Schweitzer re: order |
| 3259573 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Review two emails from L. Stone re: errata |
| 3259574 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Emails with Cleary and Torys re: notice |
| 3259575 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Emails with C. Samis and T. Conklin re: service of docs |
| 3259576 | 904 | Cordo | 04/22/14 | B | B500 | 0.80 | 400.00 | Attn: to allocation trial related items |
| 3259577 | 904 | Cordo | 04/22/14 | B | B500 | 0.30 | 150.00 | Finalize notice for filing (.1); emails with M. Hall and service list (.1); emails with A. Slavens (.1) |
| 3259578 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Review email from J. Stam re: hearing |
| 3259579 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Additional emails re: draft Orlando order |
| 3259580 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Additional emails with C. Samis and J. Rosenthal re: proposed notice and order |
| 3259581 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Stam re: web streaming; Review F. Tabatabi response re: same (.1); e-mail Cleary re: same (.1) |
| 3259582 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Call with D. Stein re: exhibits |
| 3259583 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Call with K. Murphy re: order |
| 3259564 | 904 | Cordo | 04/22/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley re: wiring and logistics |
| 3259585 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Review chapter 15 transcript (.1); e-mail J. Opolesky re: same (.1) |
| 3259586 | 904 | Cordo | 04/22/14 | B | B500 | 0.40 | 200.00 | Revise list (.1); draft notice (.2); e-mail J. Rosenthal re: same (.1) |
| 3259588 | 904 | Cordo | 04/22/14 | B | B500 | 0.20 | 100.00 | Multiple emails re: orlando document and order |
| 3260505 | 904 | Cordo | 04/23/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Schweitzer re: pass system |

| 3260506 | 904 | Cordo | 04/23/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Hanrahan re: depo designations |
| 3260466 | 904 | Cordo | 04/23/14 | B | B500 | 0.20 | 100.00 | Further emails with J. Erickson re: court report logistics |
| 3260467 | 904 | Cordo | 04/23/14 | B | B500 | 0.10 | 50.00 | Review e-mail from R. Laurenzi re: invoice; e-mail K. Ponder re: same |
| 3260468 | 904 | Cordo | 04/23/14 | B | B500 | 0.20 | 100.00 | Emails with multiple core parties re: logistics and master sign in sheet |
| 3260469 | 904 | Cordo | 04/23/14 | B | B500 | 0.20 | 100.00 | Emails with J. Luton re; logistics |
| 3260470 | 904 | Cordo | 04/23/14 | B | B500 | 0.40 | 200.00 | Further allocation topics (.2); call with E. Block re; logistics (.2) |
| 3260471 | 904 | Cordo | 04/23/14 | B | B500 | 0.10 | 50.00 | Review e-mail from L. Sealy re: NNI counter signed agreement |
| 3260472 | 904 | Cordo | 04/23/14 | B | B500 | 0.10 | 50.00 | Many emails with D. Kelley and S. Dreschler re: logistics |
| 3260473 | 904 | Cordo | 04/23/14 | B | B500 | 0.10 | 50.00 | Emails with K. Ponder re: wire |
| 3260474 | 904 | Cordo | 04/23/14 | B | B500 | 0.10 | 50.00 | Review AOS and e-mail WP for filing |
| 3260475 | 904 | Cordo | 04/23/14 | B | B500 | 0.20 | 100.00 | E-mail S. Moore re; overtime charges |
| 3260477 | 904 | Cordo | 04/23/14 | B | B500 | 0.10 | 50.00 | Call with D. Kelley re: table and lease |
| 3260481 | 904 | Cordo | 04/23/14 | B | B500 | 1.70 | 850.00 | Two calls with J. Erickson re: passes (.4); call with J. Stam re: web streaming (.2); call with J. Erickson and I. Rozenberg re: passes (.2); update chart (.2); discuss same with D. Abbott (.2); email Cleary team (.2); attn: to other trial logistics (.3) |
| 3260482 | 904 | Cordo | 04/23/14 | B | B500 | 0.20 | 100.00 | Review nortel transcript (.1); emails with K. Dandelet re: same (.1) |
| 3260483 | 904 | Cordo | 04/23/14 | B | B500 | 0.10 | 50.00 | Review emails from J. Rosenthal and S. Block re: hearing |
| 3260484 | 904 | Cordo | 04/23/14 | B | B500 | 0.10 | 50.00 | Review e-mail from M. Hall re: cleary CNO; respond re: same |
| 3260485 | 904 | Cordo | 04/23/14 | B | B500 | 0.30 | 150.00 | Review and revise master sign in sheet e-mail (.2); further emails re: same (.1) |
| 3260486 | 904 | Cordo | 04/23/14 | B | B500 | 0.20 | 100.00 | Draft pass e-mail |
| 3260487 | 904 | Cordo | 04/23/14 | B | B500 | 0.90 | 450.00 | Two calls with S. Scaruzzi re: hearing (.2); emails with S. Scaruzzi re: same (.2); e-mail core parties list (.1); call with K. Murphy re: same (.1); emails with Cleary re: same (.3) |
| 3260488 | 904 | Cordo | 04/23/14 | B | B500 | 0.20 | 100.00 | Meeting with D. Abbott re: passses |
| 3260489 | 904 | Cordo | 04/23/14 | B | B500 | 0.40 | 200.00 | Meeting with D. Kelley re: logistics |
| 3261640 | 904 | Cordo | 04/23/14 | B | B500 | 0.60 | 300.00 | Review e-mail from J. Rosenthal re: pass system (.1); review e-mail from M. Decker re: allen (.1); emails regarding Court and conflicts (.3); emails re: AV and graphics (.1) |
| 3261631 | 904 | Cordo | 04/24/14 | B | B500 | 0.10 | 50.00 | Review emails from D. Kelley re: wiring |
| 3261638 | 904 | Cordo | 04/24/14 | B | B500 | 0.80 | 400.00 | Further emails re: pass system (.2); keys (.1); COIs and furniture (.2); web streaming (.1); site visits (.1); court call (.1) |
| 3261448 | 904 | Cordo | 04/24/14 | B | B500 | 0.10 | 50.00 | Review e-mail from A. Hanrahan re: depo designations |
| 3261449 | 904 | Cordo | 04/24/14 | B | B500 | 0.10 | 50.00 | Review and respond to J. Erickson e-mail re: follow up |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PRO FORMA  536989                              AS OF 04/30/14                    INVOICE# ******

| 3261450 | 904 | Cordo | 04/24/14 | B | B500 | 0.20 | 100.00 | Review e-mail from J. Stam re: web streaming and respond re: same |
| 3261464 | 904 | Cordo | 04/24/14 | B | B500 | 0.10 | 50.00 | Two emails with D. Abbott re: live note and streaming |
| 3261465 | 904 | Cordo | 04/24/14 | B | B500 | 0.20 | 100.00 | Further emails with J. Erickson and S. Giraud re: live note |
| 3261423 | 904 | Cordo | 04/24/14 | B | B500 | 0.90 | 450.00 | Trial logistics (.3), call with Jenny re: web streaming (.2), call with Jodi re: same (.2), e-mail with Derek re: same (.2) |
| 3261426 | 904 | Cordo | 04/24/14 | B | B500 | 0.60 | 300.00 | Attn: to trial logistics |
| 3261427 | 904 | Cordo | 04/24/14 | B | B500 | 0.40 | 200.00 | Call with L. Lombarty re: lease (.2); emails with K. Ponder re: same (.2) |
| 3261564 | 904 | Cordo | 04/24/14 | B | B500 | 0.10 | 50.00 | Emails with G. Sarbaugh re; transcripts |
| 3261430 | 904 | Cordo | 04/24/14 | B | B500 | 0.20 | 100.00 | Emails with J. Erickson and I. Rozenberg re: delivery of documents to Judge Gross |
| 3261431 | 904 | Cordo | 04/24/14 | B | B500 | 0.10 | 50.00 | Review emails from S. Moore and D. Kelley re: wiring |
| 3261432 | 904 | Cordo | 04/24/14 | B | B500 | 0.20 | 100.00 | Emails with I. Rozenberg re: trial logistics |
| 3261433 | 904 | Cordo | 04/24/14 | B | B500 | 0.10 | 50.00 | Review emails from S. Drecshler and D. Kelley re: court call |
| 3261434 | 904 | Cordo | 04/24/14 | B | B500 | 0.10 | 50.00 | Call with S. Scaruzzi; emails with I. Rozenberg |
| 3261435 | 904 | Cordo | 04/24/14 | B | B500 | 0.40 | 200.00 | Meet with K. Murphy and J. Luton re: logistics |
| 3261561 | 904 | Cordo | 04/24/14 | B | B500 | 0.30 | 150.00 | Multiple emails re: May 2nd filing and tuesday filing |
| 3261562 | 904 | Cordo | 04/24/14 | B | B500 | 0.20 | 100.00 | Emails with D. Kelley and J. Erickson re: tech specs |
| 3261703 | 904 | Cordo | 04/25/14 | B | B500 | 0.10 | 50.00 | E-mail A. Ciabattoni re; wire |
| 3261704 | 904 | Cordo | 04/25/14 | B | B500 | 0.10 | 50.00 | Review letter from P. Ruby re: cost sharing |
| 3261705 | 904 | Cordo | 04/25/14 | B | B500 | 0.20 | 100.00 | Further emails with I. Rozenberg and A. Slavens re: court access |
| 3261706 | 904 | Cordo | 04/25/14 | B | B500 | 0.50 | 250.00 | Further emails and discussions re: trial logistics |
| 3261707 | 904 | Cordo | 04/25/14 | B | B500 | 0.80 | 400.00 | Attend call re: trial demonstratives |
| 3261709 | 904 | Cordo | 04/25/14 | B | B500 | 0.50 | 250.00 | Call with J. Erickson, A. Slavens, and A. Ravenii re: binding |
| 3261710 | 904 | Cordo | 04/25/14 | B | B500 | 0.60 | 300.00 | Call with Cleary and Torys re: web streaming |
| 3261711 | 904 | Cordo | 04/25/14 | B | B500 | 0.30 | 150.00 | Review multiple emails re: cable |
| 3261712 | 904 | Cordo | 04/25/14 | B | B500 | 0.20 | 100.00 | Call with J. Stam re: logistics; emails re: same |
| 3261713 | 904 | Cordo | 04/25/14 | B | B500 | 0.30 | 150.00 | Multiple emails with D. Kelley re: logistics |
| 3261714 | 904 | Cordo | 04/25/14 | B | B500 | 0.30 | 150.00 | Review e-mail from J. Erickson re: pro hacs (.1); review and sign pro hacs (.1); emails with A. Conway re: same (.1) |
| 3261715 | 904 | Cordo | 04/25/14 | B | B500 | 0.30 | 150.00 | Emails with S. Block re: letter (.1); review letter (.1); e-mail Cleary re: same (.1) |
| 3261716 | 904 | Cordo | 04/25/14 | B | B500 | 0.40 | 200.00 | Attn: to trial logistics |
| 3261717 | 904 | Cordo | 04/25/14 | B | B500 | 0.20 | 100.00 | Emails with K. Ponder re: lease payment |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3261718 | 904 | Cordo | 04/25/14 | B | B500 | 0.20 | 100.00 | Review e-mail from I. Rozenberg re: letter; respond re: same |
| 3261698 | 904 | Cordo | 04/25/14 | B | B500 | 0.10 | 50.00 | Additional emails re; logistics |
| 3261699 | 904 | Cordo | 04/25/14 | B | B500 | 0.80 | 400.00 | Call with J. Stam re: logistics (.3); call with J. Erickson (.2); emails re; same (.3) |
| 3262732 | 904 | Cordo | 04/25/14 | B | B500 | 0.50 | 250.00 | Review emails from J. Moessner re: pre trial disclosures (.1); review e-mail from C. Armstrong re: same (.1); review F. Tabatabi e-mail re: same (.1); review M. Keylon example re: same (.1); review further emails from core parities re: same (.1) |
| 3262731 | 904 | Cordo | 04/26/14 | B | B500 | 0.60 | 300.00 | Review e-mail from I. Rozenberg re: committee (.1); review e-mail from A. Hanrahan re: date for disclosures (.1); review e-mail from J. Erickson re: planning (.1); emails with D. Kelley re: uplink cables (.2); further emails re: allocation (.1) |
| 3262728 | 904 | Cordo | 04/27/14 | B | B500 | 0.20 | 100.00 | Emails with Cleary and Torys re: allocation trial |
| 3262738 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson and D. Kelley re: flash drives. |
| 3262739 | 904 | Cordo | 04/28/14 | B | B500 | 0.20 | 100.00 | Compile affidavits for copying for the court |
| 3262740 | 904 | Cordo | 04/28/14 | B | B500 | 0.60 | 300.00 | Finalize declaration and opposition for filing |
| 3262715 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Review and revise cover sheets |
| 3262716 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Emails with J. Luton re: tech question |
| 3262717 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Review email from D. Kelley re: furniture; respond re: same |
| 3262718 | 904 | Cordo | 04/28/14 | B | B500 | 0.40 | 200.00 | Review McConnell response |
| 3262719 | 904 | Cordo | 04/28/14 | B | B500 | 0.20 | 100.00 | Review reply |
| 3262720 | 904 | Cordo | 04/28/14 | B | B500 | 0.80 | 400.00 | Call with K. Murphy re: affidavits (.2); review affidavits (.2); attn: to items related to filings (.4) |
| 3264142 | 904 | Cordo | 04/28/14 | B | B500 | 0.20 | 100.00 | Review additional emails from core parties re: documents for court |
| 3264144 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Emails with D. Queen re: corrected Orlando declaration |
| 3264152 | 904 | Cordo | 04/28/14 | B | B500 | 0.20 | 100.00 | Further emails with D. Abbott, J. Sherrett, and C. Hayes re: research |
| 3262691 | 904 | Cordo | 04/28/14 | B | B500 | 0.20 | 100.00 | Further emails with D. Abbott, T. Minott, and J. Moessner re: opposition |
| 3262692 | 904 | Cordo | 04/28/14 | B | B500 | 1.20 | 600.00 | Finalize oppositions and declarations for filing |
| 3262693 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Multiple emails with C. Samis and D. Abbott re: opposition to motion to strike |
| 3262694 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Emails re: Cleary prep |
| 3262695 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Review email from F. Tabatai and A. Querehi re: witnesses |
| 3262696 | 904 | Cordo | 04/28/14 | B | B500 | 0.40 | 200.00 | Call with J. Sherrett re: research (.2); discuss same with C. Hayes (.1); email group and IP (.1) |
| 3262697 | 904 | Cordo | 04/28/14 | B | B500 | 0.70 | 350.00 | Multiple calls with counsel for local parties re: under seal filings and providing documents to the Court. |

PRO FORMA   236989                ASOF 04/30/14                INVOICE#  ******

| 3262698 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Review three emails and letters re: CCC stuff |
| 3262699 | 904 | Cordo | 04/28/14 | B | B500 | 0.30 | 150.00 | Discussion with D. Abbott re: filings/service list |
| 3262701 | 904 | Cordo | 04/28/14 | B | B500 | 0.20 | 100.00 | Call with D. Kelley re: status of install. |
| 3262702 | 904 | Cordo | 04/28/14 | B | B500 | 0.50 | 250.00 | Meeting with D. Abbott re: status |
| 3262703 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Review letter from J. Kimmel re: witnesses |
| 3262704 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Review letter from M. Gottlieb re: motion |
| 3262705 | 904 | Cordo | 04/28/14 | B | B500 | 0.30 | 150.00 | Review email from M. Parthum order and reply (.1); call with M. Parthum re: same (.2) |
| 3262706 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Review email from S. Dreschler re: courtroom; respond re: same |
| 3262707 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley re: signs |
| 3262708 | 904 | Cordo | 04/28/14 | B | B500 | 0.20 | 100.00 | Review email from K. Dandelet re: opposition; respond re: same; review email from J. Rosenthal re: same (.1); email C. Samis re: same (.1) |
| 3262709 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Email T. Minott re: slip sheets |
| 3262710 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Review fee email from A. Conway; email T. Minott re: same |
| 3262711 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Emails with J. Erickson and S. Giraud re: trial specs |
| 3262712 | 904 | Cordo | 04/28/14 | B | B500 | 0.40 | 200.00 | Discussions with T. Minott re: fee app (.2); further emails re: same (.1); follow up discussion (.1) |
| 3262713 | 904 | Cordo | 04/28/14 | B | B500 | 0.70 | 350.00 | Attn: to Nortel trial logistics |
| 3262685 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Further emails with D. Stein re: compendium |
| 3262686 | 904 | Cordo | 04/28/14 | B | B500 | 0.30 | 150.00 | Call with D. Stein re: compendium |
| 3262687 | 904 | Cordo | 04/28/14 | B | B500 | 0.20 | 100.00 | Multiple emails with Cleary, Richards and D. Abbott re: replies being filed |
| 3262688 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Emails from D. Kelley and M. Gadomski re: wireless |
| 3262689 | 904 | Cordo | 04/28/14 | B | B500 | 0.10 | 50.00 | Review email from T. Minott re: pro hacs |
| 3265508 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Review e-mail from J. Rosenthal re: trial calendar |
| 3265509 | 904 | Cordo | 04/29/14 | B | B500 | 0.20 | 100.00 | Review letters from core parties re: order of witnesses |
| 3265510 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Review emails re: audio |
| 3264390 | 904 | Cordo | 04/29/14 | B | B500 | 1.60 | 800.00 | Review motion (.3); call with J. Sherrett (.1); emails with J. Rosenthal (.2); finalize same for filing (.7); further emails re: same (.3) |
| 3264284 | 904 | Cordo | 04/29/14 | B | B500 | 0.60 | 300.00 | Emails with L. Sealy re: line (.2); call with J. Erickson re: same (.1); call with J. Erickson and I. Rozenberg re: same (.1); additional emails (.2) |
| 3264286 | 904 | Cordo | 04/29/14 | B | B500 | 0.50 | 250.00 | Calls and emails re: trial logistics |
| 3264287 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Emails with D. Stein re: compendium |
| 3264289 | 904 | Cordo | 04/29/14 | B | B500 | 0.20 | 100.00 | Further emails with C. Samis re: submissions to the Court (.1); emails with R. Fusco re: same (.1) |

PRO FORMA  296989                              AS OF 04/30/14          INVOICE#  ******

| 3264290 | 904 | Cordo | 04/29/14 | B | B500 | 0.20 | 100.00 | Emails with A. Ciabattoni re: bound copies of affidavits (.1); emails with D. Kelley re: flash drives (.1) |
| 3264291 | 904 | Cordo | 04/29/14 | B | B500 | 0.20 | 100.00 | Multiple emails with D. Kelley and K. Clizbe re: courtroom issues (.2) |
| 3264292 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Emails with I. Rozenberg and A. Slavens re: May 2nd distribution |
| 3264293 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Review multiple UKP emails re: additional pleadings |
| 3264294 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Review letter from P. Ruby re: witnesses |
| 3264311 | 904 | Cordo | 04/29/14 | B | B500 | 0.50 | 250.00 | Review flashdrives and affidavits |
| 3264312 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Call with M. Kahn re: exhibits |
| 3264313 | 904 | Cordo | 04/29/14 | B | B500 | 0.30 | 150.00 | Call with L. Lipner re: retention and banking issues |
| 3264314 | 904 | Cordo | 04/29/14 | B | B500 | 0.60 | 300.00 | Review and revise notice and letter |
| 3264315 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Review email from V. Lee re: furniture; email K. Ponder re: same |
| 3264316 | 904 | Cordo | 04/29/14 | B | B500 | 1.30 | 650.00 | Meeting and set up with Cleary trial team |
| 3264317 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Review email from C. Samis re: copies to court; email Cleary re: same |
| 3264318 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Emails with J. Luton re: submissions today |
| 3264319 | 904 | Cordo | 04/29/14 | B | B500 | 0.60 | 300.00 | Attn: to trial logistics |
| 3264320 | 904 | Cordo | 04/29/14 | B | B500 | 0.40 | 200.00 | Draft notice of filing and letter to Court |
| 3264321 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Two calls with C. Samis re: copies to chambers |
| 3264325 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Review revised contract; email L. Sealy re: same |
| 3264297 | 904 | Cordo | 04/29/14 | B | B500 | 0.20 | 100.00 | Emails with C. McClamb re: depo copy (.1); emails with M. Gurgel re: same (.1) |
| 3264298 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Emails with A. Ciabattoni re: trial packet |
| 3264301 | 904 | Cordo | 04/29/14 | B | B500 | 0.20 | 100.00 | Review and revise trial packet |
| 3264303 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Further emails with J. Rosenthal re: motion to shorten |
| 3264304 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Emails with J. Rosenthal re: motion (.1) |
| 3264305 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Review email from J. Stam re: webstreaming |
| 3264306 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Call with D. Kelley re: wireless |
| 3264307 | 904 | Cordo | 04/29/14 | B | B500 | 0.20 | 100.00 | Call with Justin Alberto re: documents |
| 3264308 | 904 | Cordo | 04/29/14 | B | B500 | 1.60 | 800.00 | Multiple emails and calls re: webstreaming (call with AV, J. Stam, organize materials for court) |
| 3264309 | 904 | Cordo | 04/29/14 | B | B500 | 0.10 | 50.00 | Emails with J. Alberto re: affidavits |
| 3265476 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Review email from CCC re: sealing |
| 3265822 | 904 | Cordo | 04/30/14 | B | B500 | 0.90 | 450.00 | Attendance on call re: pre trial brief and filings |

| 3266251 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Emails with K. Ponder re: novice |
|---|---|---|---|---|---|---|---|---|
| 3266291 | 904 | Cordo | 04/30/14 | B | B500 | 0.20 | 100.00 | Review multiple emails re: pre trial disclosures |
| 3267690 | 904 | Cordo | 04/30/14 | B | B500 | 0.30 | 150.00 | Review emails re: deliveries |
| 3267671 | 904 | Cordo | 04/30/14 | B | B500 | 0.20 | 100.00 | Additional emails re: letter |
| 3267674 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Emails with M. Smoler re: compendium |
| 3265470 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Emails with J. Rosenthal re: page limits |
| 3265471 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley and R. Rebeck re: T1 lines |
| 3265472 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Emails with R. Coleman re: court call |
| 3265480 | 904 | Cordo | 04/30/14 | B | B500 | 0.40 | 200.00 | Emails with A. McCown re: protective orders (.2); review samples (.1); emails with T. Minott (.1) |
| 3265481 | 904 | Cordo | 04/30/14 | B | B500 | 0.20 | 100.00 | Review multiple emails re: DSL line |
| 3265482 | 904 | Cordo | 04/30/14 | B | B500 | 0.30 | 150.00 | Two calls with C. Samis re: filings |
| 3265483 | 904 | Cordo | 04/30/14 | B | B500 | 0.20 | 100.00 | Emails re: start time |
| 3265484 | 904 | Cordo | 04/30/14 | B | B500 | 0.20 | 100.00 | Review multiple emails re: May 2nd filings |
| 3265485 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Review email from I. Rozenberg re: pleadings; respond re: same |
| 3265486 | 904 | Cordo | 04/30/14 | B | B500 | 0.50 | 250.00 | Attendance on call re: filings |
| 3265487 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Call with C. Samis re: filings |
| 3265488 | 904 | Cordo | 04/30/14 | B | B500 | 0.20 | 100.00 | Emails re: filing logistics |
| 3265489 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Emails with R. Coleman re: court call |
| 3265528 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Email D. Kelley re: pass system |
| 3265529 | 904 | Cordo | 04/30/14 | B | B500 | 0.30 | 150.00 | Emails with D. Stein and M. Gianis re: pre trial order |
| 3265530 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Review additional contract from Bell |
| 3265468 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Emails with S. Dreschler and D. Kelley re: audio input and testing |
| 3265474 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Review letter from F. Tatabai re: fee app |
| 3265492 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Email S. Dreschler re: tech testing |
| 3265493 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Review and respond to email from S. Shannon re: Chilmark |
| 3265494 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Emails with I. Rozenberg and J. Erickson re: logistics |
| 3265495 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Review two emails from A. Fournier re: filings |
| 3265497 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley re: order requests |
| 3265498 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Review email from L. Sealy re: contracts |
| 3265499 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Emails with D. Kelley re: ADSL |

| 3265500 | 904 | Cordo | 04/30/14 | B | B500 | 0.10 | 50.00 | Review emails from M. Gadomski re: audio output; review additional emails re: same |
|---|---|---|---|---|---|---|---|---|
| 3265501 | 904 | Cordo | 04/30/14 | B | B500 | 0.90 | 450.00 | Attendance on call re: confi issues |
| 3265502 | 904 | Cordo | 04/30/14 | B | B500 | 0.60 | 300.00 | Call with J. Stam; emails with I. Rozenberg |
| 3265504 | 904 | Cordo | 04/30/14 | B | B500 | 0.90 | 450.00 | Meeting with Cleary team re: filings and logistics |
| 3265505 | 904 | Cordo | 04/30/14 | B | B500 | 0.50 | 250.00 | Call with J. Sherrett re: filings (.2); call with A. Slavens re: same (.2); emails re: same (.1) |
| 3265506 | 904 | Cordo | 04/30/14 | B | B500 | 0.30 | 150.00 | Call with Court re: hearing start time(.1); emails re: same (.2) |
| 3265507 | 904 | Cordo | 04/30/14 | B | B500 | 0.20 | 100.00 | Emails with D. Kelley and S. Scaruzzi re: court call |
| 3246756 | 968 | Houser | 04/02/14 | B | B500 | 0.30 | 120.00 | Emails re discovery matters. |
| 3254036 | 968 | Houser | 04/10/14 | B | B500 | 5.40 | 2,160.00 | Email from A. Cordo (0.1); confer w/A. Cordo, C. Hayes, and T. Minott re document review (0.2); review exhibits for litigation (5.1). |
| 3254029 | 968 | Houser | 04/11/14 | B | B500 | 3.90 | 1,560.00 | Reviewing exhibits re litigation |
| 3254625 | 968 | Houser | 04/14/14 | B | B500 | 4.70 | 1,880.00 | Document review re: exhibits. |
| 3260407 | 968 | Houser | 04/15/14 | B | B500 | 0.20 | 80.00 | Emails re document review |
| 3260408 | 968 | Houser | 04/16/14 | B | B500 | 0.20 | 80.00 | Emails and reviewing chart re litigation. |
| 3246730 | 971 | Minott | 04/02/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re deposition research |
| 3253081 | 971 | Minott | 04/10/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re allocation exhibits review |
| 3253096 | 971 | Minott | 04/10/14 | B | B500 | 2.40 | 912.00 | Review allocation exhibits and update chart re: same |
| 3253093 | 971 | Minott | 04/10/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re allocation exhibits review |
| 3253094 | 971 | Minott | 04/10/14 | B | B500 | 0.40 | 152.00 | Office conference with A. Cordo, J. Houser and C. Hayes re allocation exhibits review |
| 3253741 | 971 | Minott | 04/11/14 | B | B500 | 2.50 | 950.00 | Review allocation exhibits and update chart re: same |
| 3254668 | 971 | Minott | 04/14/14 | B | B500 | 7.20 | 2,736.00 | Review allocation exhibits and update chart re: same |
| 3255688 | 971 | Minott | 04/15/14 | B | B500 | 0.60 | 228.00 | Review allocation exhibits and update chart |
| 3255701 | 971 | Minott | 04/15/14 | B | B500 | 0.10 | 38.00 | Email from C. Hayes chart re allocation exhibits |
| 3255702 | 971 | Minott | 04/15/14 | B | B500 | 0.10 | 38.00 | Email from J. Stam re Notice of Filing of expert reports |
| 3255703 | 971 | Minott | 04/15/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Objection To Motion For Entry Of An Order Under 11 U.S.C. §§ 102(1) And 105(a), Fed. R. Bankr. P. 9006 And Bankr. D. Del. L.R. 9006-1(e) Shortening Notice For Motion Of The Monitor And Canadian Debtors For Entry Of An Order Striking The Expert Reports And Testimony Of Daniel R. Bereskin Qc And Bruce W. Stratton Or, In The Alternative, Granting Leave To File The Expert Report Of Sheldon Burshtein In Rebuttal To Reports Of Daniel R. Bereskin QC And Bruce W. Stratton |

| 3255704 | 971 | Minott | 04/15/14 | B | B500 | 0.10 | 38.00 | Email from J. Alberto re Objection of the UK Pension Claimants to Motion by the Monitor and Canadian Debtors to Shorten Notice With Respect to Motion to Strike the Expert Reports and Testimony of Daniel R. Bereskin QC and Bruce W. Stratton or, In the Alternative, Granting Leave to File the Expert Report of Sheldon Burshtein |
| 3255705 | 971 | Minott | 04/15/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Notice of Filing of U.S. Interests Expert and Rebuttal Expert Reports |
| 3256665 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Emails from I. Rozenberg and A. Cordo re factum |
| 3256660 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Email from C. Hayes re Exhibits Chart |
| 3256800 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Review NOS re Notice of Filing and 4/17 amended agenda |
| 3256658 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Email to Core Parties list re 4/17 amended agenda and Notice of Filing |
| 3256797 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Review chart re: exhibits |
| 3256772 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re: Exhibits |
| 3256795 | 971 | Minott | 04/16/14 | B | B500 | 0.30 | 114.00 | Draft email to Core Parties list re Notice of Filing and 4/17 amended agenda |
| 3256790 | 971 | Minott | 04/16/14 | B | B500 | 0.20 | 76.00 | Email to T. Naimoli re Notice of Filing of documents filed in the Canadian Proceedings |
| 3256777 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Email to R. Fusco re Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of the (I) Responding Factum and (II) Brief of Authorities of the Monitor and Canadian Debtors in the Canadian Proceedings in Connection with the April 17, 2014 Hearing |
| 3256782 | 971 | Minott | 04/16/14 | B | B500 | 0.30 | 114.00 | Revise draft Notice of Filing of US Debtors' Responding Motion Record, Factum and Brief of Authorities |
| 3256783 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Emails from A. Cordo re Debtors' Responding Motion Record, Factum and Brief of Authorities |
| 3256784 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re US Debtors' Responding Motion Record, Factum and Brief of Authorities |
| 3256785 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Email from A. Slavens re US Debtors' Responding Motion Record, Factum and Brief of Authorities |
| 3256786 | 971 | Minott | 04/16/14 | B | B500 | 0.20 | 76.00 | Prep exhibits for Notice of Filing |
| 3256670 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Email from I. Rozenberg re Notice of Filing of Factum |
| 3256690 | 971 | Minott | 04/16/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Order Denying Motion to Shorten |
| 3257646 | 971 | Minott | 04/17/14 | B | B500 | 0.10 | 38.00 | Review Letter re Trial Logistics |
| 3260059 | 971 | Minott | 04/22/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Notice Of Filing Of List Of Nortel Allocation Trial Witnesses And Location Of Testimony |
| 3260055 | 971 | Minott | 04/23/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re 5/8 hearing on pretrial motions |
| 3262548 | 971 | Minott | 04/28/14 | B | B500 | 0.20 | 76.00 | Email to J. Erickson re M. Gianis and M. Parthum pro hacs |
| 3262996 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from A. Gray re factum of the US Debtors and the UCC |

| 3262997 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Debtors' Opposition to Motion to Strike |
| 3262999 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re Debtors' Opposition to Motion to Strike |
| 3263000 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re service of US Interests Opposition to Motion to Strike |
| 3263009 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from J. Alberto re UKP's Objection to Bereksin/Stratton Motion |
| 3263018 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Emails from A. Gray re Motion Record, Factum, and authorities re US Interests Opposition to Motion to Strike |
| 3262601 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re draft under seal slip sheets for Exhibits to Opposition to Motion to Strike |
| 3262602 | 971 | Minott | 04/28/14 | B | B500 | 0.30 | 114.00 | Draft under seal slip sheets for Exhibits to Opposition to Motion to Strike |
| 3262603 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re under seal cover sheets re exhibits to Opposition to Motion to Strike |
| 3262604 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Opposition to UKP Motion to Strike |
| 3262617 | 971 | Minott | 04/28/14 | B | B500 | 0.20 | 76.00 | Draft under seal slip sheets for Exhibits to Opposition to Motion to Strike |
| 3262618 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re Decker Declaration |
| 3262667 | 971 | Minott | 04/28/14 | B | B500 | 0.30 | 114.00 | Prep Decker Declaration and Exhibits for filing |
| 3262668 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from M. Parthum re Opposition to UKP Motion to Exclude |
| 3262669 | 971 | Minott | 04/28/14 | B | B500 | 0.30 | 114.00 | Draft under seal slipsheets for Exhibits to Herrington Declaration in Support of Opposition to Motion to Exclude |
| 3262670 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re under seal slipsheets re Exhibits to Herrington Declaration |
| 3262671 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from M. Parthum re Opposition to Motion to Exclude |
| 3262672 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Herrington Declaration and Exhibits |
| 3262673 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from M. Parthum re Herrington declaration and exhibits |
| 3262674 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re Exhibits to Decker Declaration |
| 3262675 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Exhibits to Declaration in Support |
| 3262680 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re Opposition Brief to Bereskin Motion |
| 3262681 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re US Interests Opposition to UKP Motion to Exclude and Herrington Declaration in Support |
| 3262545 | 971 | Minott | 04/28/14 | B | B500 | 0.20 | 76.00 | Emails with A. Cordo re draft slip sheets re Oppositions to Pretrial Motions |
| 3262546 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Emails with M. Parthum re draft Order denying Motion to Exclude |
| 3262550 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from D. Abbott re comments to draft Opposition to Zenkich/Kinrich Motion |
| 3262551 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Office conference with A. Cordo re draft order re UKP Motion to Exclude Zenkich/Kinrich Opinions |
| 3262552 | 971 | Minott | 04/28/14 | B | B500 | 0.40 | 152.00 | Draft proposed order re UKP Motion to Exclude Zenkich/Kinrich Opinions |

| 3262553 | 971 | Minott | 04/28/14 | B | B500 | 0.40 | 152.00 | Review draft US Interests' Opposition to Motion of UKP Claimants to Exclude Zenkich/Kinrich Opinions |
| 3262554 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Emails with D. Abbott and J. Moessner re draft proposed order re Zenkich/Kinrich Motion |
| 3262555 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from D. Abbott re draft opposition to Zenkich/Kinrich Motion |
| 3262556 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from D. Abbott re proposed order re Zenkich/Kinrich Motion |
| 3262557 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Draft under seal slip sheets for Oppositions to Pretrial Motions |
| 3262558 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Call with A. Cordo re Affidavits |
| 3262523 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from M. Parthum re Declaration re Opposition to UKP Motion to Exclude |
| 3262524 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from K. Dandelet re Opposition to UKP Motion to Strike |
| 3262525 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Emails from M. Parthum and A. Cordo re Opposition to Motion to Exclude and Declaration in Support |
| 3262529 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Draft Henderson Declarations under seal cover sheet |
| 3262530 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Draft Ray Declarations under seal cover sheet |
| 3262531 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Draft Weisz Declaration under seal cover sheet |
| 3262532 | 971 | Minott | 04/28/14 | B | B500 | 0.20 | 76.00 | Draft Ricaurte Declaration under seal cover sheet |
| 3262533 | 971 | Minott | 04/28/14 | B | B500 | 0.20 | 76.00 | Draft Orlando Declaration under seal cover sheet |
| 3262535 | 971 | Minott | 04/28/14 | B | B500 | 0.20 | 76.00 | Email from M. Parthum re Opposition to Motion to Strike |
| 3262723 | 971 | Minott | 04/28/14 | B | B500 | 0.10 | 38.00 | Email from J. Yecies re UCC Response to Pre-Trial Motion of the UKPC Relating to the Expert Report of John J. McConnell |
| 3264226 | 971 | Minott | 04/29/14 | B | B500 | 0.50 | 190.00 | Review allocation trial logistics documents |
| 3264227 | 971 | Minott | 04/29/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Chambers copies of US Interests' Oppositions to Motion to Exclude and Motion to Strike |
| 3264228 | 971 | Minott | 04/29/14 | B | B500 | 0.10 | 38.00 | Email from J. Alberto re UKP's Objection to U.S. Interests Motion to Strike Expert Reports |
| 3264229 | 971 | Minott | 04/29/14 | B | B500 | 0.10 | 38.00 | Multiple emails from R. Fusco and A. Cordo re US Interests' Oppositions to Motion to Exclude and Motion to Strike |
| 3264215 | 971 | Minott | 04/29/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo and E. Schwartz re under seal allocation documents |
| 3264216 | 971 | Minott | 04/29/14 | B | B500 | 0.10 | 38.00 | Email to E. Schwartz re under seal documents |
| 3264217 | 971 | Minott | 04/29/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re Motion to Shorten Motion to Strike re Deposition Objections |
| 3264218 | 971 | Minott | 04/29/14 | B | B500 | 0.30 | 114.00 | Emails to E. Schwartz re under seal allocation pleadings |
| 3264221 | 971 | Minott | 04/29/14 | B | B500 | 0.10 | 38.00 | Office conference with E. Schwartz re allocation trial |
| 3265452 | 971 | Minott | 04/30/14 | B | B500 | 0.10 | 38.00 | Email to D. Kelley re trial logistics |
| 3265453 | 971 | Minott | 04/30/14 | B | B500 | 0.90 | 342.00 | Office conference with M. Smoler and A. Cordo re pretrial filing logistics |

Nortel Networks, Inc.
63989-DIP
DATE: 05/22/14 16:04:44

PRO FORMA   289389                         AS OF 04/30/14                    INVOICE#  ******

| 3265450 | 971 | Minott | 04/30/14 | B | B500 | 0.10 | 38.00 | Email from J. Erickson re pretrial filing logistics |
| 3265442 | 971 | Minott | 04/30/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re pretrial filing logistics |
| 3265438 | 971 | Minott | 04/30/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re trial logistics |
| 3265425 | 971 | Minott | 04/30/14 | B | B500 | 0.10 | 38.00 | Email from A. Cordo re allocation trial |
| 3265428 | 971 | Minott | 04/30/14 | B | B500 | 0.30 | 114.00 | Further research re allocation trial |
| 3265429 | 971 | Minott | 04/30/14 | B | B500 | 0.10 | 38.00 | Email to A. McCown re confidentiality motion |
| 3265430 | 971 | Minott | 04/30/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re confidentiality motion |
| 3265431 | 971 | Minott | 04/30/14 | B | B500 | 0.20 | 76.00 | Research re confidentiality motions |
| 3265432 | 971 | Minott | 04/30/14 | B | B500 | 0.50 | 190.00 | Call with Cleary and A. Cordo re pretrial filing logistics |
| 3265422 | 971 | Minott | 04/30/14 | B | B500 | 0.10 | 38.00 | Emails with A. McCown re confidentiality issues |
| 3265423 | 971 | Minott | 04/30/14 | B | B500 | 0.10 | 38.00 | Emails with A. Cordo re confidentiality issues |

|  |  |  | Total Task: | B500 | 276.10 | 135,161.00 |

|  |  | FEE SUBTOTAL |  | 372.40 | 173,525.50 |