# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**MATCH 1, 2014 THROUGH MARCH 31, 2014**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 1.40 | $960.00 |
| Akin Gump Fee Applications/Monthly Billing Reports | 33.20 | $14,705.50 |
| Analysis of Other Professionals' Fee Applications/Reports | 1.50 | $1,075.00 |
| Retention of Professionals | 8.70 | $6,062.50 |
| Creditors' Committee Meetings | 51.90 | $36,094.00 |
| Court Hearings | 18.30 | $15,885.50 |
| Financial Reports and Analysis | 0.70 | $415.00 |
| General Claims Analysis/Claims Objections | 7.30 | $5,721.50 |
| Canadian Proceedings/Matters | 1.90 | $1,773.00 |
| Tax Issues | 4.80 | $3,669.00 |
| Labor Issues/Employee Benefits | 2.40 | $1,644.00 |
| Travel (billed at 50% of actual time) | 39.10 | $31,150.25 |
| Intercompany Analysis | 3,044.60 | $1,794,920.50 |
| **TOTAL** | **3,215.80** | **$1,914,075.75** |



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1539419 |
| Invoice Date | 05/15/14 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/14 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 1.40 | $960.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 33.20 | $14,705.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.50 | $1,075.00 |
| 0006 | Retention of Professionals | 8.70 | $6,062.50 |
| 0007 | Creditors Committee Meetings | 51.90 | $36,094.00 |
| 0008 | Court Hearings | 18.30 | $15,885.50 |
| 0009 | Financial Reports and Analysis | 0.70 | $415.00 |
| 0012 | General Claims Analysis/Claims Objections | 7.30 | $5,721.50 |
| 0014 | Canadian Proceedings/Matters | 1.90 | $1,773.00 |
| 0018 | Tax Issues | 4.80 | $3,669.00 |
| 0019 | Labor Issues/Employee Benefits | 2.40 | $1,644.00 |
| 0025 | Travel | 39.10 | $31,150.25 |
| 0029 | Intercompany Analysis | 3044.60 | $1,794,920.50 |
| | TOTAL | 3215.80 | $1,914,075.75 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/05/14 | FSH | 0002 | Respond to call of creditor. | 0.40 |
| 03/11/14 | MCF | 0002 | Review 2019 statement filed by Milbank (.4); email to team summarizing same (.5) and email to D. Botter re same (.1). | 1.00 |
| 03/04/14 | MCF | 0003 | Emails with C. Samis re retained professional fees and expenses. | 0.20 |
| 03/05/14 | RAW | 0003 | Commence review of February prebill for privilege and confidentiality. | 0.10 |
| 03/06/14 | FSH | 0003 | Review information for February invoice. | 0.30 |
| 03/08/14 | MCF | 0003 | Emails with R. Wirakesuma re prebill review. | 0.30 |
| 03/08/14 | RAW | 0003 | Edit February prebill for privilege and confidentiality. | 1.80 |
| 03/11/14 | RAW | 0003 | Review February prebill for privilege and confidentiality. | 0.80 |
| 03/12/14 | RAW | 0003 | Review February prebill for privilege and confidentiality (1.8); review email to Akin team re: timekeeping (0.1) | 1.90 |
| 03/13/14 | MCF | 0003 | Draft timekeeper memo (.7); emails with R. Wirakesuma re same (.2) and email team re same (.2). | 1.10 |
| 03/14/14 | MCF | 0003 | Emails with R. Johnson re time entry. | 0.10 |
| 03/15/14 | RAW | 0003 | Review February prebill for privilege and confidentiality. | 1.20 |
| 03/17/14 | MCF | 0003 | Review February expenses (.8); emails with F. Hodara and C. Doniak re same (.2) and communications with C. Doniak re same (.1). | 1.10 |
| 03/17/14 | RAW | 0003 | Edit January prebill for privilege and confidentiality. | 1.20 |
| 03/18/14 | RAW | 0003 | Edit February prebill for privilege and confidentiality (2.6); email re: attorney timekeeping (0.1). | 2.70 |
| 03/19/14 | RAW | 0003 | Review February prebill for privilege and confidentiality | 1.30 |
| 03/20/14 | MCF | 0003 | Review and edit February bill for confidentiality and privilege. | 2.90 |
| 03/20/14 | RAW | 0003 | Review February prebill for privilege and confidentiality | 1.70 |
| 03/21/14 | PJS | 0003 | Review and prepare documents re fee application. | 2.10 |
| 03/21/14 | MCF | 0003 | Emails with R. Johnson re time entry. | 0.20 |
| 03/21/14 | RAW | 0003 | Review February prebill for privilege and confidentiality. | 1.10 |
| 03/24/14 | RAW | 0003 | Review February prebill for privilege and confidentiality. | 1.60 |
| 03/25/14 | RAW | 0003 | Review February prebill for privilege and confidentiality. | 1.20 |
| 03/27/14 | RAW | 0003 | Review February prebill for privilege and confidentiality. | 0.70 |
| 03/28/14 | RAW | 0003 | Review February prebill for privilege and confidentiality. | 1.30 |
| 03/31/14 | FSH | 0003 | Communications w/ M. Fagen and B. Kahn re reports of fee examiner. | 0.40 |
| 03/31/14 | MCF | 0003 | Review fee examiner preliminary report (.8); email to F. Hodara, D. Botter and B. Kahn analyzing same (.5); communications with F. Hodara re same (.1) and B. Kahn (.1) re same. Review February bill for confidentiality and privilege (2.8). | 4.30 |
| 03/31/14 | RAW | 0003 | Review February prebill for confidentiality and privilege (1.4); communications with M. Fagen and J. Lee re: same (0.2). | 1.60 |
| 03/04/14 | FSH | 0004 | Review fee application info of various professionals. | 0.30 |
| 03/27/14 | MCF | 0004 | Review Ashurst fee application (.2) and email same to local counsel for filing (.1). | 0.30 |
| 03/28/14 | FSH | 0004 | Review reports of fee examiner and related information re fees. | 0.20 |
| 03/31/14 | MCF | 0004 | Review fee application of professional (.4); email to FR team summarizing same (.3). | 0.70 |
| 03/03/14 | BMK | 0006 | Update Cassels retention documents (0.3); tcs and emails with R. Jacobs (Cassels Brock) re: same (0.3). | 0.60 |
| 03/03/14 | MCF | 0006 | Emails with B. Kahn, R. Jacobs and R. Wirakesuma re Cassels retention application (.2); edit same (.6) and email same to B. Kahn (.1). | 0.90 |
| 03/04/14 | FSH | 0006 | Finalization of Cassels retention app. | 0.20 |
| 03/04/14 | BMK | 0006 | Edit and finalize Cassels retention materials for filing (0.7); emails with Samis, Jacobs, Fagen re: same (0.4). | 1.10 |
| 03/04/14 | MCF | 0006 | Revise Cassels retention application (.6); emails with B. Kahn re same (.2); confer with C. Samis re same (.1); revise same (.2) and emails with R. Jacobs, B. Kahn and C. Samis re filing of same (.3). | 1.40 |
| 03/05/14 | MCF | 0006 | Review order shortening notice re Cassels retention (.1) and email with B. Kahn re same (.1). | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/14/14 | DHB | 0006 | Email communications re Cassels retention. | 0.10 |
| 03/17/14 | FSH | 0006 | Communications w/ RLF, B. Kahn, Cassels re Cassels retention application and hearing. | 0.20 |
| 03/17/14 | BMK | 0006 | Review of Cassels order (0.1); review and comment on Consent re: Dentons (0.4); emails with Hodara, Botter, Jacobs re: same (0.1) | 0.60 |
| 03/17/14 | MCF | 0006 | Emails re Cassels retention (.2); review order re same (.1) and circulate to Akin and Cassels team (.1). | 0.40 |
| 03/18/14 | FSH | 0006 | Review and comment on proposed Dentons consent form (.3). Review revised form (.1). | 0.40 |
| 03/18/14 | DHB | 0006 | Review Dentons consent (.2) and revise (.2); office conference with B. Kahn re changes thereto (.2). | 0.60 |
| 03/18/14 | BMK | 0006 | Review and comment on Canadian counsel consent (0.7); emails with Hodara (0.1); confs with Botter (0.2), Jacobs (0.2) re: same. | 1.20 |
| 03/19/14 | DHB | 0006 | Review Dentons confirmation and emails re same. | 0.10 |
| 03/19/14 | MCF | 0006 | Review email re Dentons' release (.2); review draft release (.2) and email both to Committee (.2, .1). | 0.70 |
| 03/05/14 | FSH | 0007 | E-mail re upcoming committee call. | 0.10 |
| 03/05/14 | MCF | 0007 | Draft agenda items for Committee call (.2); emails with B. Kahn re same (.1) and emails with F. Hodara, D. Botter, R. Johnson, A. Qureshi and J. Sorkin re same (.1); email same to Committee (.1). | 0.50 |
| 03/05/14 | RAW | 0007 | Prepare for Committee Call. | 0.30 |
| 03/06/14 | JLS | 0007 | Prepare for (.3) and participate in committee call (1.2). | 1.50 |
| 03/06/14 | FSH | 0007 | Prep for Committee call (.3). Participate in same (1.2). | 1.50 |
| 03/06/14 | RAJ | 0007 | Participate in Committee call (partial). | 1.10 |
| 03/06/14 | DHB | 0007 | Attend Committee call. | 1.20 |
| 03/06/14 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (1.2); follow up to same (0.2) | 1.60 |
| 03/06/14 | JYY | 0007 | Reviewing Committee Call summary from A. Evans. | 0.30 |
| 03/06/14 | KMR | 0007 | Attended creditors committee meeting (partial). | 1.00 |
| 03/06/14 | MCF | 0007 | Prepare for (.3) and participate in (1.2) Committee call; review presentation for Committee (.2) and emails with FR team (.1) and Committee (.1) re same. | 1.90 |
| 03/06/14 | AME | 0007 | Review expert rebuttal reports in preparation for Committee Call (1.5); draft summary of Committee Call for litigation associates (.4). Attend Committee Call with F. Hodara, D. Botter, R. Johnson, J. Sorkin, K. Rowe, B. Kahn, N. Stabile, M. Fagen (1.2). | 3.10 |
| 03/06/14 | CIW | 0007 | Prepare presenations for committee call. | 0.40 |
| 03/06/14 | NPS | 0007 | Prepare for (.1) and attend committee call (1.2). | 1.30 |
| 03/12/14 | FSH | 0007 | Review agenda for Committee meeting and comment thereon (.1). Communications w/ RAJ, D. Botter re presentations (.1). | 0.20 |
| 03/12/14 | MCF | 0007 | Draft agenda for Committee call (.3); emails with B. Kahn re same (.1) and email with F. Hodara, D. Botter, R. Johnson re same (.1); revise same (.1) and send to Committee (.1). | 0.70 |
| 03/12/14 | RAW | 0007 | Prepare for committee call. | 0.20 |
| 03/13/14 | FSH | 0007 | Participate in Committee call. | 0.70 |
| 03/13/14 | RAJ | 0007 | Call with Committee (.7); post-call conference with D. Botter re next steps (.2). | 0.90 |
| 03/13/14 | DHB | 0007 | Prepare for Committee call (.9); attend same (.7) and follow-up with R. Johnson (.2). | 1.80 |
| 03/13/14 | JYY | 0007 | Participating in Committee Call. | 0.70 |
| 03/13/14 | KMR | 0007 | Participated in creditors committee meeting (partial). | 0.50 |
| 03/13/14 | MCF | 0007 | Prepare for (.3) and participate in (.7) Committee call. | 1.00 |
| 03/13/14 | AME | 0007 | Draft summary of committee call for litigation team (.3); Attend Committee Call (.7). | 1.00 |
| 03/19/14 | FSH | 0007 | Review draft agenda (.1) and communications re same (.2). | 0.30 |
| 03/19/14 | DHB | 0007 | Review agenda for committee call and emails re same. | 0.10 |
| 03/19/14 | BMK | 0007 | Review draft agenda for committee call | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/19/14 | JYY | 0007 | Preparing for Committee Call. | 0.80 |
| 03/19/14 | MCF | 0007 | Draft agenda for Committee call (.2); emails with B. Kahn (.1) and F. Hodara and A. Qureshi (.1) re same; revise same (.1) and email same to Committee (.1). | 0.60 |
| 03/19/14 | RAW | 0007 | Prepare for committee call. | 0.30 |
| 03/20/14 | JLS | 0007 | Prepare for (.6) and participate in (.6) call w/ committee. | 1.20 |
| 03/20/14 | FSH | 0007 | Communications w/ B. Kahn, M. Fagen re Committee meeting (.1) and follow-up re items raised at same (.2). | 0.30 |
| 03/20/14 | RAJ | 0007 | Emails with litigation team re preparations for Committee call. | 0.40 |
| 03/20/14 | AQ | 0007 | Committee call (partial). | 0.40 |
| 03/20/14 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.6); follow up to same (0.1) | 0.90 |
| 03/20/14 | JYY | 0007 | Participate in Committee Call. | 0.60 |
| 03/20/14 | CIW | 0007 | Create talking points for weekly committee call. | 0.60 |
| 03/20/14 | RAW | 0007 | Prepare for committee call (0.5); circulate materials to team and committee in preparation for call (0.5); participate in committee call (0.6). | 1.60 |
| 03/20/14 | NPS | 0007 | Prepare for Committee Call (1.2); attend Committee Call (.6). | 1.80 |
| 03/26/14 | FSH | 0007 | Review and comment on committee call agenda. | 0.10 |
| 03/26/14 | BMK | 0007 | Review committee call materials and agenda | 0.80 |
| 03/26/14 | JYY | 0007 | E-mails with team regarding preparing for Committee Call. | 0.30 |
| 03/26/14 | MCF | 0007 | Draft agenda for Committee call (.2); emails with B. Kahn (.1) and FR team (.1) re same; revise same (.1) and email to Committee re same (.1). | 0.60 |
| 03/26/14 | RAW | 0007 | Prepare for committee call (0.7); review emails and documents for same (0.2) | 0.90 |
| 03/27/14 | FSH | 0007 | Preparation for Committee meeting (.1). Attend same (1.4). | 1.50 |
| 03/27/14 | RAJ | 0007 | Committee call (1.4); post-call meeting with Committee professionals (.3). | 1.70 |
| 03/27/14 | DHB | 0007 | Prepare for Committee call (.5); attend same (1.4); follow-up re same (.4). | 2.30 |
| 03/27/14 | BMK | 0007 | Prepare for committee call (0.3); attend committee call (1.4); follow up to same (0.5) | 2.20 |
| 03/27/14 | JYY | 0007 | Reviewing Committee Call summary from A. Evans. | 0.40 |
| 03/27/14 | KMR | 0007 | Attended creditors committee meeting (partial). | 1.20 |
| 03/27/14 | MCF | 0007 | Prepare for (.4) and participate in (1.4) Committee call and post-call discussions (.5). | 2.30 |
| 03/27/14 | AME | 0007 | Attend Committee Call (1.4); draft summary of Committee call for litigation team (.6). | 2.00 |
| 03/27/14 | RAW | 0007 | Prepare for committee call (0.4) and participate in same (1.4) and follow-up discussion re: same (0.3). | 2.10 |
| 03/03/14 | FSH | 0008 | Communications w/ B. Kahn re March 4 hearing. | 0.10 |
| 03/04/14 | FSH | 0008 | Confer w/ MF re hearing outcome. | 0.10 |
| 03/04/14 | MCF | 0008 | Participate in omnibus hearing (telephonic) (.9); confer with F. Hodara re same (.1). | 1.00 |
| 03/10/14 | FSH | 0008 | Examine hearing agenda letter (.1). Calls w/ DB, RAJ re upcoming hearing (.1). Communications w/ RLF re same (.1). Further coordination re same (.1). | 0.40 |
| 03/11/14 | MCF | 0008 | Prepare hearing binder for A. Qureshi. | 0.50 |
| 03/12/14 | FSH | 0008 | Review amended agenda (.1). Attend hearing (1.6). | 1.70 |
| 03/12/14 | RAJ | 0008 | Appear at pre-trial conference re allocation of time, page limits, procedure (1.6); and e-mails re same (.3). | 1.90 |
| 03/12/14 | AQ | 0008 | Attend joint pre-trial conference (1.6); e-mails re same (.1); prepare for pre-trial conference (.8) and review and analyze related pleadings (1.1); emails regarding pre-trial conference (.5). | 4.10 |
| 03/12/14 | DHB | 0008 | Review pleadings in preparation for hearing (1.3); attend hearing telephonically (1.6); extensive follow-on communications with F. Hodara, A. Qureshi, R. Johnson and B. Kahn (.5) re next steps and | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1539419

Page 5

May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | mediation discussions on record; emails with Canadian counsel re same (.1); review letter from opposing counsel (.1) and office conference with B. Kahn re same (.2). | |
| 03/12/14 | BMK | 0008 | Telephonic attendance at status conference (1.6); confer with D. Botter re: opposing counsel correspondence (.2). | 1.80 |
| 03/12/14 | MCF | 0008 | Prepare for (.4) and participate in court hearing (telephonic) (1.6). | 2.00 |
| 03/14/14 | FSH | 0008 | Examine agenda letter(.1) and communications w/ C. Samis, M. Fagen, D. Botter, B. Kahn re upcoming hearing (.1). | 0.20 |
| 03/14/14 | MCF | 0008 | Emails with Akin and RLF teams re hearing (.4); review filed agenda (.1) and email to team re same (.1). | 0.60 |
| 03/17/14 | MCF | 0008 | Emails re cancelled hearing. | 0.10 |
| 03/13/14 | FSH | 0009 | Follow-up re escrow agreement. | 0.10 |
| 03/14/14 | MCF | 0009 | Review order re escrowed cash (.2) and email to FR team re same (.1). | 0.30 |
| 03/24/14 | MCF | 0009 | Brief review of November MOR (.2) and send same to Capstone (.1). | 0.30 |
| 03/13/14 | FSH | 0012 | Analyze claims issues. | 0.20 |
| 03/14/14 | MCF | 0012 | Communications with R. Wirakesuma re order approving claims stipulation (.1); review R. Wirakesuma email re same (.1). | 0.20 |
| 03/27/14 | MCF | 0012 | Review supplemental memo of late-filed claimants (.4) and email to FR team re same (.2); review letter re same (.2) and email to FR team re same (.1). | 0.90 |
| 03/28/14 | FSH | 0012 | Review corr. of employee group (.1) and prepare analysis of same (.1). Review pleading (.2). | 0.40 |
| 03/28/14 | DHB | 0012 | Review letter re late-filed claims (.3); extensive communications re same (.2) (.2). | 0.70 |
| 03/28/14 | BMK | 0012 | Review supplemental brief and letter re: ad hoc canadian employee claims (0.4); emails with Hodara, Botter, Qureshi re: same (0.2); tc with Schweitzer re: same (0.2); analysis of related issues (0.6) | 1.40 |
| 03/28/14 | MCF | 0012 | Review emails re late-filed claims issues. | 0.30 |
| 03/29/14 | AQ | 0012 | Review correspondence re late-filed Canadian employee claims (.1) and emails re same (.2). | 0.30 |
| 03/29/14 | DHB | 0012 | Revise letter re re late-filed claimants (.5) and emails re same (.2). | 0.70 |
| 03/29/14 | BMK | 0012 | Review and comment on letter to court re: claims motion (0.9); emails with Qureshi, Hodara, Botter re: same (0.5) | 1.40 |
| 03/30/14 | DHB | 0012 | Final review of letter re late-filed claimants (.1) and emails re same (.1). | 0.20 |
| 03/30/14 | BMK | 0012 | Further review of letter re: claims motion | 0.30 |
| 03/31/14 | MCF | 0012 | Review order denying oral argument re late-filed claims (.2) and email to FR team re same (.1). | 0.30 |
| 03/04/14 | FSH | 0014 | Examine Monitor's pleading re recognition order. | 0.10 |
| 03/12/14 | RAJ | 0014 | Review securities litigation plaintiffs' renewed motion to lift stay (.8); review related filings in preparation for status conference (.4). | 1.20 |
| 03/17/14 | FSH | 0014 | Review information from Cassels re upcoming Canadian court hearing (.1) and communications w/ Cassels re same (.1). | 0.20 |
| 03/21/14 | FSH | 0014 | Examine report from M. Wunder re Toronto proceeding (.1) and communications w/ DB and MW re same (.1). | 0.20 |
| 03/21/14 | MCF | 0014 | Review Cassels email re Canadian hearing. | 0.20 |
| 03/06/14 | KMR | 0018 | Begin reviewing tax document. | 0.50 |
| 03/06/14 | ASK | 0018 | Tax review of tax document. | 1.20 |
| 03/07/14 | KMR | 0018 | Reviewed tax document. | 1.30 |
| 03/10/14 | KMR | 0018 | Continued review of tax document. | 0.80 |
| 03/14/14 | FSH | 0018 | Examine tax authority materials. | 0.30 |
| 03/15/14 | KMR | 0018 | Drafted email re: tax document. | 0.50 |
| 03/20/14 | FSH | 0018 | Review tax issue. | 0.20 |
| 03/31/14 | ASL | 0019 | Attention to email re employee claims (.2); research re: same (.6); research re same (1.6). | 2.40 |
| 03/03/14 | RAJ | 0025 | Travel to Toronto for pretrial meet and confer (non-working portion of travel only) (actual time 1.80). | 0.90 |
| 03/03/14 | AQ | 0025 | Travel NY to Toronto (actual time 1.20). | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

Page 6
May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/03/14 | DHB | 0025 | Non-working travel to Toronto (actual time 2.30). | 1.15 |
| 03/04/14 | RAJ | 0025 | Travel from Toronto pretrial meet and confer (non-productive travel time only) (actual time 2.0). | 1.00 |
| 03/04/14 | AQ | 0025 | Travel Toronto to NY (actual time 1.70). | 0.85 |
| 03/04/14 | DHB | 0025 | Non-working travel time from Toronto (actual time - 2.2) | 1.10 |
| 03/12/14 | JLS | 0025 | Travel to Chicago for meeting with expert (actual time 3.50). | 1.75 |
| 03/12/14 | FSH | 0025 | Non-productive travel time to Wilmington for court hearing (1.2). Non-productive travel time on return (1.5) (actual time 2.7). | 1.35 |
| 03/12/14 | RAJ | 0025 | Travel (non-productive portion only) to/from Wilmington for pre-trial conference (actual time 1.0). | 0.50 |
| 03/12/14 | AQ | 0025 | Travel NY to Toronto (actual time 1.80). | 0.90 |
| 03/12/14 | AQ | 0025 | Travel Toronto to Chicago (actual time 2.50). | 1.25 |
| 03/13/14 | JLS | 0025 | Travel from Chicago for meeting with expert (actual time 3.50). | 1.75 |
| 03/13/14 | AQ | 0025 | Travel Chicago to NY (actual time .80). | 0.40 |
| 03/18/14 | JLS | 0025 | Travel to/from deposition (actual time 1.0). | 0.50 |
| 03/19/14 | RAJ | 0025 | Travel (non-productive portion only) to Toronto for deposition (actual time 2.0). | 1.00 |
| 03/19/14 | AME | 0025 | Travel from NYC to Toronto for deposition (actual time 3.0). | 1.50 |
| 03/20/14 | RAJ | 0025 | Travel (non-productive portion only) from Toronto following deposition (actual time 1.80). | 0.90 |
| 03/20/14 | AME | 0025 | Travel from Toronto to NYC after deposition (actual time 4.0). | 2.00 |
| 03/24/14 | JLS | 0025 | Travel to/from Chicago for meeting with expert witness (actual time 6.5). | 3.25 |
| 03/24/14 | AQ | 0025 | Travel NY to Chicago (actual time 1.2). | 0.60 |
| 03/24/14 | AQ | 0025 | Travel Chicago to NY (actual time 1.80). | 0.90 |
| 03/25/14 | JLS | 0025 | Travel to Toronto for expert depositions (actual time 3.0). | 1.50 |
| 03/25/14 | AQ | 0025 | Travel NY to Toronto (actual time 1.20). | 0.60 |
| 03/25/14 | AME | 0025 | Travel from Cleary office to Akin office after deposition (actual time .5). | 0.25 |
| 03/26/14 | JLS | 0025 | Travel from deposition.  (Actual time - 4.0) | 2.00 |
| 03/27/14 | RAJ | 0025 | Travel to Boston for deposition (non-productive portion only) (actual time 1.8). | 0.90 |
| 03/27/14 | AME | 0025 | Travel from NYC to Toronto for deposition (actual time 3.0). | 1.50 |
| 03/28/14 | JLS | 0025 | Travel to/from Toronto for expert deposition (actual time 6.0). | 3.00 |
| 03/28/14 | RAJ | 0025 | Travel from deposition in Boston (non-productive portion only) (actual time 2.2). | 1.10 |
| 03/28/14 | AME | 0025 | Travel from Toronto to NYC after deposition (actual time 4.0). | 2.00 |
| 03/30/14 | JYY | 0025 | Travel to Toronto for expert deposition (actual time 1.2). | 0.60 |
| 03/31/14 | JLS | 0025 | Travel to Toronto for expert depositions (actual time 3.0). | 1.50 |
| 03/01/14 | RAJ | 0029 | Review expert rebuttal reports received from other Core Parties (2.4); analyze reports re valuation issues (1.3). | 3.70 |
| 03/01/14 | DHB | 0029 | Email communications re expert rebuttal reports (.2); begin review of same (1.0). | 1.20 |
| 03/01/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 6.50 |
| 03/01/14 | LC | 0029 | Process production documents. | 3.20 |
| 03/01/14 | JYY | 0029 | Communications with team regarding distribution of rebuttal expert reports (.2) and reviewing same (.6). | 0.80 |
| 03/01/14 | KMR | 0029 | Began reviewing expert rebuttal reports. | 2.00 |
| 03/01/14 | DSW | 0029 | Review deposition transcripts for relevant issues and designation at trial. | 0.70 |
| 03/01/14 | MCF | 0029 | Arrange and distribute rebuttal expert reports to Committee members and professionals (.8); commence review of rebuttal expert reports (1.5). | 2.30 |
| 03/01/14 | MEW | 0029 | Review deposition transcripts and exhibits for trial preparation. | 1.30 |
| 03/01/14 | SK | 0029 | Preparing expert rebuttal reports for attorneys. | 7.50 |
| 03/02/14 | JLS | 0029 | Review corresp re: allocation case. | 0.40 |
| 03/02/14 | RAJ | 0029 | Analyze expert rebuttal reports (1.4); prepare for meet-and-confer with Core Parties re trial procedures (.8). | 2.20 |
| 03/02/14 | DHB | 0029 | Review letter re Canadian Court issues (.1) and emails re same (.1); | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

Page 7
May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | continue commencement of review of rebuttal reports (1.2). | |
| 03/02/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 3.30 |
| 03/02/14 | JYY | 0029 | Reviewing outline of Agreed Statement of Facts from Cleary and editing and updating same (.9); e-mails with B. Kahn and M. Fagen regarding Agreed Statement of Facts (.4); reviewing correspondence from team regarding rebuttal expert reports (.5). | 1.80 |
| 03/02/14 | LBH | 0029 | Review and analyze deposition transcripts in preparation for trial. | 3.40 |
| 03/02/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 5.00 |
| 03/02/14 | DSW | 0029 | Review depositions for relevant issues and designation at trial. | 0.90 |
| 03/02/14 | MCF | 0029 | Emails with B. Kahn and J. Yecies re statement of agreed facts re allocation trial (.2); review form re same (.2). | 0.40 |
| 03/02/14 | MEW | 0029 | Review deposition transcripts and exhibits for trial preparation. | 0.70 |
| 03/02/14 | CIW | 0029 | Review and index expert rebuttal reports (2.7); review deposition transcripts in preparation for trial (2.3). | 5.00 |
| 03/02/14 | KES | 0029 | Review and mark deposition summary, transcript and exhibits thereto for use in trial. | 4.30 |
| 03/03/14 | JLS | 0029 | Attend litigation team meeting with R. Johnson, C. Doniak, J. Yecies, A. Evans, C. Weinreb and N. Stabile re: allocation case status and tasks (1.2); Prepare for team meeting and review task list (.5); Review and respond to corresp re: case (.7); confer with J. Yecies re: expert reports (.6); review and analyze expert rebuttal reports (3.7); Work on issues re: production of materials in connection with expert reports (2.5); Work on expert deposition schedule (.4); Prepare for (.2) and participate in PC w/ expert re: report and deposition (.6). | 10.40 |
| 03/03/14 | FSH | 0029 | Work on agreed statement of facts (.5) and communications w/ J. Yecies re same (.1). Review NNL proposal and NNI draft response re pre-trial statement and analyze issues therein (.4). Confer w/ D. Botter re meet and confer (.1). Review expert schedule (.1). Examine draft Monitor letter to Court re process issues (.1). Communications w/ D. Botter re same (.1). Examine emails and issues among parties (.3). | 1.70 |
| 03/03/14 | RAJ | 0029 | Prepare for next steps in expert witness discovery (1.1); analyze expert rebuttal reports (1.6, 1.1); follow up re discovery in lieu of representative party depositions (.3); multiple emails re agreed statement of facts (.4); meeting with Akin litigation team re trial preparations (1.2); call with expert re preparation for expert depositions (.3); analyze methodology in expert report (.5); call with retained professional re expert rebuttal reports (.4); prepare for all-party meet-and-confer re trial issues (1.3, .5); emails re production of native files (.2). | 8.90 |
| 03/03/14 | AQ | 0029 | Review and analyze competing trial protocol proposals (.9) and emails (.4) re: same. | 1.30 |
| 03/03/14 | AQ | 0029 | Emails regarding expert deposition schedule re: allocation trial. | 0.20 |
| 03/03/14 | AQ | 0029 | Review and analyze expert rebuttal report. | 1.30 |
| 03/03/14 | DHB | 0029 | Prepare for meet and confer, including review of all protocols and new proposals (3.1); continue review of rebuttals (2.3); various conferences with R. Johnson re same (.5); communications with all parties re same (.2); confer with F. Hodara re: meet and confer (.1). | 6.20 |
| 03/03/14 | CDD | 0029 | Team meeting re expert depositions and strategy (1.2); manage and coordinate production of expert natives (3.4); review expert rebuttal reports (1.5). | 6.10 |
| 03/03/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 2.80 |
| 03/03/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 2.40 |
| 03/03/14 | BMK | 0029 | Draft/edit agreed facts inserts (3.7); confer with Yecies, Fagen (0.5) re: same; review rebuttal expert reports (2.9). | 7.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 8
Invoice Number: 1539419                                                    May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/03/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 1.40 |
| 03/03/14 | LC | 0029 | Prepare and produce expert documents. | 7.20 |
| 03/03/14 | JYY | 0029 | Preparing task list and calendar for team meeting (.8); e-mails with lit. team regarding deposition review (.4); confer with A. Evans regarding materials for team meeting (.2); attending team meeting regarding trial prep (1.2); editing and updating draft Agreed Statement of Facts Outline and paragraphs for Agreed Statement of Facts (2.5); confer with B. Kahn and M. Fagen regarding same (.5); reviewing expert reports (2.4); summarizing same (.9); confer with J. Sorkin regarding expert reports (.6); confer with Cleary regarding same (.4); confer with experts regarding materials for production (.2); confer with C. Weinreb regarding same (.2). | 10.30 |
| 03/03/14 | CT | 0029 | Prepare case documents for Attorneys' Review. | 2.60 |
| 03/03/14 | KMR | 0029 | Continued review of expert rebuttal reports. | 1.80 |
| 03/03/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 5.00 |
| 03/03/14 | JLD | 0029 | Highlight deposition and exhibits and mark issue tags, authentication and potential use for trial (2.0); update assignment calendar (.1), send email to New York team regarding status (.2); prepare documents for attorneys to review for trial preparations (1.6). | 3.90 |
| 03/03/14 | MCF | 0029 | Emails with J. Yecies, R. Orcel and S. Kim re allocation documents (.1); draft portion of statement of agreed facts (3.6) and confer with B. Kahn and J. Yecies (.5) re same. | 4.20 |
| 03/03/14 | NGT | 0029 | In preparation for upcoming allocation trial, prepare deposition materials for attorney review. | 2.80 |
| 03/03/14 | AME | 0029 | Attend litigation team weekly meeting (1.2); communicate with J. Yecies, C. Doniak, C. Weinreb, and D. Chau re: expert report productions (1.3); prepare materials for team meeting (.3); confer with J. Yecies re: same (.2); communicate with litigation teams re: deposition transcripts review (1.5); communicate with NY litigation team re: expert rebuttal review (1.7); review rebuttal expert reports (3.8). | 10.00 |
| 03/03/14 | CIW | 0029 | Review and tag deposition transcript in preparation for trial (4.3); attend weekly litigation team meeting (1.2); correspond with team members re case issues (.1); review native files for expert rebuttal reports and coordinate with team members for production (3.9); correspond with team members re expert rebuttal summaries (0.4); confer with J. Yecies re: same (.2). | 10.10 |
| 03/03/14 | SK | 0029 | Document management on eRoom per J. Yecies request (1.4); Prepare reports for copying per C. Weinreb's Request (.8); Searching for document in database per J. Yecies request (.8). | 3.00 |
| 03/03/14 | NPS | 0029 | Team meeting re case strategy (1.2); Review and summarize expert reports (4.7); Communications w/ C. Doniak and J. Yecies re expert production (0.3). | 6.20 |
| 03/04/14 | JLS | 0029 | PC w/ expert and J. Yecies re: deposition and report (.5); Confer w/ J. Yecies re: expert deposition prep (.4); Review and analyze expert rebuttal reports (5.3); Review and respond to corresp re: allocation case (.9); Work on issues re: prep for expert depositions (.5). | 7.60 |
| 03/04/14 | FSH | 0029 | Communications w/ B. Kahn, D. Botter re rebuttal reports (.3). Examine letter to court (.1). Work on trial issues in connection w/ meet and confer (.6). Communications w/ RAJ re same (.3). | 1.30 |
| 03/04/14 | RAJ | 0029 | Prepare for meet and confer with C. Doniak (.7); plan for expert witness depositions (.5); communications with F. Hodara re expert depositions (.3); appear at meet and confer of all Core Parties re trial procedures (6.3); analyze comprehensive witness designations (.6); further analyze expert rebuttal reports (.7). | 9.10 |
| 03/04/14 | AQ | 0029 | Attend meet and confer at Goodmans re trial procedures. | 6.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 9
Invoice Number: 1539419                                                     May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/04/14 | AQ | 0029 | Review and analyze expert report and exhibits (2.2); discuss same with D. Botter (.4). | 2.60 |
| 03/04/14 | AQ | 0029 | Confer with Cleary re expert depositions. | 0.30 |
| 03/04/14 | AQ | 0029 | Review and analyze revised trial procedure proposals. | 0.60 |
| 03/04/14 | DHB | 0029 | Prepare for meet and confer (1.2); attend same (6.3); continue review of rebuttal reports (1.0); conference with A. Qureshi re same (.4). | 8.90 |
| 03/04/14 | CDD | 0029 | Review and summarize expert rebuttal reports (6.9); attend to allocation case management (.6); confer with R. Johnson re trial witnesses in preparation for meet and confer (.7); review and revise list of trial witnesses re same (.8); manage and coordinate expert productions (.9). | 9.90 |
| 03/04/14 | SBK | 0029 | Emails to/from Akin team re issues for allocation trial. | 0.30 |
| 03/04/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 2.30 |
| 03/04/14 | CRE | 0029 | Highlight deposition and exhibits and mark issue tags for potential use for trial. | 1.20 |
| 03/04/14 | BMK | 0029 | Research and analyze allocation issue (0.8); emails with D. Botter re: same (0.2); communications with D. Vondle re: same (0.2); review and analysis of rebuttal reports (4.5); analysis of agreed fact issues (0.4); confer with J. Yecies re: same (.2). | 6.30 |
| 03/04/14 | LC | 0029 | Prepare and produce expert report. | 5.10 |
| 03/04/14 | JYY | 0029 | Reviewing and summarizing rebuttal expert reports (3.2); reviewing and updating Agreed Statement of Facts outline and insert (2.2); confer with B. Kahn regarding same (.2); call with J. Sorkin and expert (.5); confer with J. Sorkin regarding expert deposition preparation (.4); expert deposition preparation and review of rebuttal reports (.6). | 7.10 |
| 03/04/14 | CT | 0029 | Prepare allocation case documents for attorney review. | 2.90 |
| 03/04/14 | KMR | 0029 | Reviewed expert rebuttal reports. | 5.50 |
| 03/04/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 8.00 |
| 03/04/14 | JLD | 0029 | Prepare deposition documents for attorneys to review in preparation for allocation litigation. | 5.70 |
| 03/04/14 | SCL | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 2.00 |
| 03/04/14 | NGT | 0029 | In preparation for upcoming trial, review and prepare deposition materials for various witnesses for attorney review. | 6.40 |
| 03/04/14 | MEW | 0029 | Review deposition transcripts and exhibits for trial preparation. | 1.40 |
| 03/04/14 | AME | 0029 | Review and summarize rebuttal expert reports (7.2) and communicate with litigation team re: same (.8); communicate with D. Chau and C. Doniak re: productions for rebuttal expert reports (1.8); communicate with J. Yecies re: agreed statement of facts for allocation litigation (.4). | 10.20 |
| 03/04/14 | CIW | 0029 | Read and summarize expert rebuttal reports. | 8.80 |
| 03/04/14 | NPS | 0029 | Review and summarize expert reports (7.9) and communications w/ A. Evans and C. Doniak re same (.5). | 8.40 |
| 03/05/14 | JLS | 0029 | Mtg w/ R. Johnson and A. Qureshi re: expert rebuttal reports and depositions (1.3); PCs w/ retained professional re: expert deposition (.4); Review and respond to corresp re: allocation case (1.1); confer with J. Yecies re: expert rebuttal reports (.6); Review and analyze expert rebuttal reports (2.6); Work on summaries of expert rebuttal reports (3.4); Work on issues re: expert depositions (.7). | 10.10 |
| 03/05/14 | FSH | 0029 | Confer w/ A. Qureshi re outcome of meet and confer and trial issues (.5). Analyze issue in rebuttal report (.1). Examine communications from NNL (.1) and communications w/ A. Qureshi and D. Botter re same (.1). Confer w/ A. Qureshi and B. Kahn re trial and discovery issues (.7). Confer w/ S. Kukulowitz re same (.3). Examine communications of Indenture Trustees (.1). | 1.90 |
| 03/05/14 | RAJ | 0029 | Analyze expert reports (1.8, 1.4); meeting with A. Qureshi, J. Sorkin re | 7.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

Page 10
May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | expert rebuttal reports and expert depositions (1.3); review and comment on summaries of expert rebuttal reports (1.3); analyze revisions by Monitor to expert report (1.1); emails re same (.2); confer with D. Botter re: status of allocation litigation (.1). | |
| 03/05/14 | JOT | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati | 0.70 |
| 03/05/14 | AQ | 0029 | Meet with R. Johnson and J. Sorkin re expert depositions and trial procedures. | 1.30 |
| 03/05/14 | AQ | 0029 | Call with Cleary re experts. | 0.30 |
| 03/05/14 | AQ | 0029 | Review and analyze rebuttal report summaries. | 0.40 |
| 03/05/14 | AQ | 0029 | Review and analyze expert rebuttal and related exhibits (2.9) and confer with Capstone re same (.3); confer with F. Hodara re: meet and confer (.5). | 3.70 |
| 03/05/14 | AQ | 0029 | Review and analyze expert rebuttal reports (.9); confer with F. Hodara and B. Kahn re: same (.7); confer with D. Botter re: allocation issues (.2). | 1.80 |
| 03/05/14 | DHB | 0029 | Continue review of expert rebuttal reports (3.9); consider new and alternative allocation arguments (.8); extensive communications re same (.5); office conferences with B. Kahn re expert witness (.2); telephone call with C. Kearns re same (.1); office conferences with A. Qureshi (.2) and R. Johnson re status (.1); email communications re comments to expert rebuttal reports (.1). | 6.10 |
| 03/05/14 | CDD | 0029 | Review and summarize expert rebuttal reports (8.3); manage and coordinate expert productions (1.7); confer with opposing counsel re same (.2); attend to case management (.3). | 10.50 |
| 03/05/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 1.70 |
| 03/05/14 | CRE | 0029 | Complete highlighting deposition and exhibits and mark issue tags for potential use for trial. | 0.60 |
| 03/05/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 4.70 |
| 03/05/14 | BMK | 0029 | Review and analysis of rebuttal expert report issues (2.9); review agreed fact issues (.7); analysis of allocation related issues (.7); confer with A. Qureshi and F. Hodara re: discovery and expert reports (.7); discuss expert with D. Botter (.2). | 5.20 |
| 03/05/14 | LC | 0029 | Prepare and produce expert documents. | 4.50 |
| 03/05/14 | JYY | 0029 | Reviewing and summarizing expert reports (4.9) and confer with J. Sorkin re same (.6); communicate with team regarding Agreed Statement of Facts (.4); review correspondence regarding draft trial protocol (.1). | 6.00 |
| 03/05/14 | CT | 0029 | Prepare allocation case documents for attorney review. | 2.70 |
| 03/05/14 | KMR | 0029 | Continued review of expert reports. | 3.30 |
| 03/05/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 7.10 |
| 03/05/14 | JLD | 0029 | Prepare documents for attorneys to review. | 5.10 |
| 03/05/14 | SCL | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 1.00 |
| 03/05/14 | MCF | 0029 | Emails with A. Cowie documents cited in rebuttal expert reports (.2); emails with S. Kim re same (.3) and send same to A. Cowie (.1). | 0.60 |
| 03/05/14 | NGT | 0029 | In preparation for upcoming trial, review and prepare deposition materials for various witnesses for attorney review. | 5.00 |
| 03/05/14 | AME | 0029 | Review and summarize rebuttal expert reports (7.3) and communicate with litigation team re: same (.7); communicate with D. Chau and C. Doniak re: productions for rebuttal expert reports (1.5); review draft of statement of agreed facts (.6) and communicate with J. Yecies re: same | 10.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.2) | |
| 03/05/14 | CIW | 0029 | Read and summarize expert rebuttal reports (4.1); compile charts listing initial and expert rebuttal reports and the topics covered (3.4); develop mini-summaries for the committee call (2.0); coordinate with S. Kim to organize the summaries and print bound copies (.7). | 10.20 |
| 03/05/14 | SK | 0029 | Pulling documents from database and trying to fix file format (1.2). Contacting eDiscovery for assistance (1.2). Waiting and organizing incoming expert summaries into a compilation (1.5). Replacing old summaries with updated versions (1.3) Creating a coil-bound set of all summaries (3.8). | 9.00 |
| 03/05/14 | NPS | 0029 | Review and summarize expert reports (7.7) and communications w/ J. Yecies, C. Doniak, A. Evans, C. Weinreb, and J. Sorkin re same (.5). | 8.20 |
| 03/06/14 | JLS | 0029 | Review summaries of expert rebuttal reports (1.7); Review expert reports and documents in preparation for depositions (4.5); Review and respond to corresp re: case (.6); Confer w/ D. Botter re: expert deposition issues (.1). | 6.90 |
| 03/06/14 | FSH | 0029 | Review Monitor outline re depos (.1). Communications w/ M. Fagen and J. Sorkin re summary for Committee (.1). Confer w/ D. Botter re depositions (.2). Communications w/ Cleary, D. Botter re meeting (.1). Confer w/ A. Qureshi re expert depositions, related issues (.3). Conference call A. Qureshi and C. Kearns re same (.2). TC J. Bromley re same (.3). Follow-up conference w/ D. Botter (.2). | 1.50 |
| 03/06/14 | RAJ | 0029 | Final edits to summaries of expert rebuttal reports (.5); analyze Monitor's proposed draft regarding meet-and-confer on trial procedures (.4, 1.2); emails re same (.3, .2, .2); review prior protocol approved by judges (1.0); prepare for meeting with experts re depositions (1.2); further analyze expert rebuttal reports (1.7, .7); confer with D. Botter re: same (.2). | 7.60 |
| 03/06/14 | AQ | 0029 | Review and analyze Canada mark-up to trial protocol. | 0.70 |
| 03/06/14 | AQ | 0029 | Confer with Cleary re trial protocol. | 0.20 |
| 03/06/14 | AQ | 0029 | Calls with Willkie re expert witness. | 0.20 |
| 03/06/14 | AQ | 0029 | Confer with Milbank re expert witness. | 0.20 |
| 03/06/14 | AQ | 0029 | Confer with F. Hodara re experts. | 0.30 |
| 03/06/14 | AQ | 0029 | Call with Capstone and F. Hodara re experts. | 0.20 |
| 03/06/14 | AQ | 0029 | Review and analyze expert reports and materials cited (3.6); confer with D. Botter re same (.2). | 3.80 |
| 03/06/14 | DHB | 0029 | Continue review of rebuttal reports (3.5); review summary chart (.2); office conferences with A. Qureshi (.2), J. Sorkin (.1), R. Johnson (.2) re: same; review Canadian changes to protocol (.4); consider alternative arguments (.6); confer with F. Hodara re: depositions (.2). | 5.40 |
| 03/06/14 | CDD | 0029 | Review and designate depositions (5.5); attend to allocation case management (.7); manage and coordinate expert productions (1.9); communications with experts re same (.3). | 8.40 |
| 03/06/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 2.70 |
| 03/06/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial (6.9); review team meeting re same (.6). | 7.50 |
| 03/06/14 | BMK | 0029 | Review and analyze rebuttal reports (5.2); analysis of agreed fact issues (0.9); review trial protocol issues (0.6) | 6.70 |
| 03/06/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation in preparation for allocation trial (.6); meet with A. Casillas, B. Danford, J. Delgado, D. Walker, N. Taylor and K. Southard re review assignments (.6). | 1.20 |
| 03/06/14 | LC | 0029 | Prepare and produce expert documents re: allocation litigation. | 2.10 |
| 03/06/14 | JYY | 0029 | Review team correspondence regarding rebuttal expert reports. | 0.30 |
| 03/06/14 | CT | 0029 | Prepare case documents for attorney review in preparation for allocation trial. | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 12
Invoice Number: 1539419                                                        May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/06/14 | KMR | 0029 | Continued review of expert rebuttal reports (2.5); discussions with N. Tang re: allocation matter (0.4). | 2.90 |
| 03/06/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial (7.7); meeting with review team re assignments (.6); meet with J. Delgado re: deposition review (.2). | 8.50 |
| 03/06/14 | JLD | 0029 | Meeting with Brandon Danford, Dennis Windscheffel, D. Walker, N. Taylor and K. Southard regarding deposition review assignments (.6), update chart (.1); status meeting with Andrew Casillas regarding deposition review assignments (.2); highlight deposition and exhibits and mark issue tags, authentication and potential use for trial (.4); prepare documents for attorneys to review for trial preparations (4.1); conference with team regarding status of deposition assignments (.5); | 5.90 |
| 03/06/14 | DSW | 0029 | Meet with review team to discuss issues in review of depositions for designation at trial. | 0.60 |
| 03/06/14 | SCL | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 1.00 |
| 03/06/14 | MCF | 0029 | Emails with M. Wunder and B. Kahn re allocation trial issue. | 0.20 |
| 03/06/14 | NGT | 0029 | In preparation for upcoming trial, attend status conference regarding preparation of deposition transcripts and exhibits (.6); in preparation for upcoming trial, review and prepare witness deposition materials for attorney review (1.8). | 2.40 |
| 03/06/14 | AME | 0029 | Communicate with D. Chau and C. Doniak re: expert rebuttal productions (.5); communicate with S. Kim re: updating the croom (.3); communicate with N. Stabile and L. Lanphear re: preparing for expert depositions (1.0); review expert rebuttal reports (2.0); communicate with litigation team re: expert depositions (1.0). | 4.80 |
| 03/06/14 | CIW | 0029 | Revise master expert rebuttal report index (1.1); correspond with financial advisors re: allocation issues (.2) and perform research re: same (.6). | 1.90 |
| 03/06/14 | SK | 0029 | Putting together summaries together into a coil-bound with most updated versions. (.6); Updating the document management system with summaries of expert reports (1.0); Managing case room with most up to date versions of materials (1.4). | 3.00 |
| 03/06/14 | KES | 0029 | Meet with team to discuss deposition transcript review assignments and questions regarding same (.6); review and analyze transcript of deposition and exhibits thereto and mark same for issues and designation of testimony and exhibits for use in trial (2.2). | 2.80 |
| 03/06/14 | NPS | 0029 | Review and summarize expert reports (3.1) and communications w/ A. Evans, A. Qureshi, and C. Weinreb re same (.7); Communications w/ S. Kim and others re case organization (0.4). | 4.20 |
| 03/07/14 | JLS | 0029 | Attend meeting with expert and lit team (3.5); Review and respond to corresp re: allocation case (.8); Communications w/ Akin Gump attorneys re: expert rebuttal reports and depositions (.5); PCs w/ experts re: depositions (.4); Review expert reports and documents (3.5). | 8.70 |
| 03/07/14 | FSH | 0029 | Confer w/ RAJ re expert depositions (.3). Confer w/ AQ re trial protocol and deposition issues (.2). | 0.50 |
| 03/07/14 | RAJ | 0029 | Prepare for meeting with experts (1.1); further analyze other experts' valuation methodologies (.5); meeting with expert rebuttal witness re deposition and re other reports (3.5); develop next steps for deposition preparations (2.3); confer with C. Weinreb, A. Evans re allocation issues (.4); analyze proposed edits to trial protocol (.3); emails with Core Parties re same (.3); confer with F. Hodara re: depositions (.3). | 8.70 |
| 03/07/14 | JOT | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 0.70 |
| 03/07/14 | AQ | 0029 | Confer with Cleary re trial protocol. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                           Page 13
Invoice Number: 1539419                                                            May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/07/14 | AQ | 0029 | Call with Milbank and UKP regarding expert scheduling. | 0.20 |
| 03/07/14 | AQ | 0029 | Review and analyze expert's background materials (1.60); confer with F. Hodara re: trial protocol issues (.2); confer with D. Botter re: same (.1). | 1.90 |
| 03/07/14 | DHB | 0029 | Continue review of expert reports (2.0); review protocol redrafts and issues (.4); office conference with A. Qureshi re same and status (.1). | 2.50 |
| 03/07/14 | CDD | 0029 | Review and designate depositions (3.3); manage and coordinate expert production (.8); attend to allocation case management (.4). | 4.50 |
| 03/07/14 | SBK | 0029 | Emails to/from R. Johnson re allocation dispute issues. | 0.50 |
| 03/07/14 | RO | 0029 | Organize and maintain various allocation litigation documents as per C. Doniak. | 2.60 |
| 03/07/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 6.70 |
| 03/07/14 | BMK | 0029 | Review and comment on agreed facts insert and related issues (2.8); research allocation issue (1.8) | 4.60 |
| 03/07/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 1.30 |
| 03/07/14 | LC | 0029 | Prepare and produce expert documents re: allocation trial. | 0.50 |
| 03/07/14 | DCV | 0029 | Analyze rebuttal expert reports. | 5.80 |
| 03/07/14 | JYY | 0029 | Reviewing correspondence regarding Agreed Statement of Facts, Trial Protocol, and Rebuttal Expert reports. | 0.90 |
| 03/07/14 | CT | 0029 | Prepare case documents for attorneys' review. | 2.80 |
| 03/07/14 | KMR | 0029 | Continued review of expert reports. | 3.50 |
| 03/07/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 7.20 |
| 03/07/14 | JLD | 0029 | Prepare documents for attorneys to review for trial preparations. | 5.20 |
| 03/07/14 | SCL | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 1.00 |
| 03/07/14 | MCF | 0029 | Emails with A. Evans re trial protocol issue (.1); search for document re same (.1). | 0.20 |
| 03/07/14 | NGT | 0029 | In preparation for upcoming trial, review and prepare deposition materials for attorney review. | 6.40 |
| 03/07/14 | AME | 0029 | Prepare materials for expert meeting (.5); attend meeting with expert, R. Johnson, J. Sorkin, C. Weinreb re: expert depositions (3.5); communicate with R. Johnson and C. Weinreb re: rebuttal report (.4); confer with C. Weinreb re: expert rebuttal report (.6); review Cleary's topical modules (1.5); review Cleary draft of Statement of Agreed Facts (1.6); communicate with D. Windsheffel and B. Danford re: deposition transcript review (.4). | 8.50 |
| 03/07/14 | CIW | 0029 | Prepare for meeting with expert (0.8); conduct research on follow-up issues from meeting with expert (.7); participate in meeting with expert and other financial advisors in advance of expert depositions (3.5); coordinate with S. Kim to create more sets of expert reports in preparation for expert depositions (.2); meet with A. Evans and R. Johnson re: allocation issues (.4); confer with A. Evans re expert rebuttal report (.6). | 6.20 |
| 03/07/14 | SK | 0029 | Updating allocation case room (1.2); preparing documents to be copied over the weekend for attorney review (2.8). | 4.00 |
| 03/07/14 | NPS | 0029 | Communications w/ A. Qureshi and D. Chau re expert reports. | 0.20 |
| 03/07/14 | SNU | 0029 | Research re expert witness in allocation trial. | 1.20 |
| 03/08/14 | RAJ | 0029 | Further analyze expert rebuttal reports. | 1.30 |
| 03/08/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 0.80 |
| 03/08/14 | JYY | 0029 | E-mails with A. Evans regarding Agreed Statement of Facts. | 0.10 |
| 03/08/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 6.00 |
| 03/09/14 | FSH | 0029 | Review issues respecting Joint Trial Protocol and comments of various | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | parties (.8). Communications w/ RAJ, D. Botter and A. Qureshi re same (.2). Further review of rebuttal report issues (.9). | |
| 03/09/14 | RAJ | 0029 | Review various Core Parties' proposals for further amendment of trial protocol (1.2); emails re same (.5). | 1.70 |
| 03/09/14 | AQ | 0029 | Review and analyze EMEA, UKP, and CCC proposed edits to trial protocol. | 0.80 |
| 03/09/14 | AQ | 0029 | Emails re trial protocol. | 0.20 |
| 03/09/14 | AQ | 0029 | Review and analyze expert materials. | 1.90 |
| 03/09/14 | DHB | 0029 | Review correspondence re parties changes to trial protocol (.5) (.7); emails re same (.4). | 1.60 |
| 03/09/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 11.50 |
| 03/09/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 0.30 |
| 03/09/14 | JYY | 0029 | Reviewing and editing draft Agreed Statement of Facts from Cleary (2.6); review correspondence regarding trial protocol (.3). | 2.90 |
| 03/09/14 | KMR | 0029 | Continued review of expert rebuttal reports. | 1.00 |
| 03/09/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 4.00 |
| 03/10/14 | JLS | 0029 | Litigation team meeting re: case status and tasks (1.9); Review and respond to corresp re: allocation case (1.5); Review expert rebuttal reports (2.6); Work on expert deposition issues (.8); Review task list (.3); PC w/ expert re: deposition (.2). | 7.30 |
| 03/10/14 | FSH | 0029 | Continue review of rebuttal reports (.7). Communications w/ J. Bromley, A. Qureshi, D. Botter, B. Kahn re upcoming meeting (.2). Examine produced documents and communications re same (.4). Communications re meeting w/ Capstone re experts (.1). Review info re Facts draft (.2). Confer w/ A. Qureshi re trial protocol (.2, .3). Review revised protocol (.6). Review and analyze submissions of UKP, JAs and of Monitor (.6). Examine communications re protocol draft (.2). | 3.50 |
| 03/10/14 | RAJ | 0029 | Review and comment on section of proposed statement of stipulated facts (.7); analyze expert rebuttal reports (1.4); meeting with litigation team (1.9); prepare for meeting with Capstone (.8); prepare for expert depositions (1.6, 1.8). | 8.20 |
| 03/10/14 | AQ | 0029 | Prepare for Capstone meeting regarding rebuttal reports. | 1.10 |
| 03/10/14 | AQ | 0029 | Review and analyze expert rebuttal report and related materials. | 1.30 |
| 03/10/14 | AQ | 0029 | Confer with Milbank re expert witness. | 0.20 |
| 03/10/14 | AQ | 0029 | Confer with F. Hodara re trial protocol (.2) (.3). | 0.50 |
| 03/10/14 | AQ | 0029 | Confer with Cleary re trial protocol. | 0.30 |
| 03/10/14 | AQ | 0029 | Review and analyze further revised trial protocol. | 0.80 |
| 03/10/14 | AQ | 0029 | Review and analyze trial protocol submissions. | 0.70 |
| 03/10/14 | AQ | 0029 | Review and analyze draft joint statement of facts and edit same. | 1.30 |
| 03/10/14 | DHB | 0029 | Extensive email communications re trial protocol issues (.5); review pleadings related thereto (1.2); continue expert rebuttal review to prepare for expert meetings (2.6). | 4.30 |
| 03/10/14 | CDD | 0029 | Team meeting with A. Qureshi, J. Sorkin, R. Johnson, N. Stabile, A. Evans, J. Yecies, and C. Weinreb re trial preparation and strategy for expert depositions (1.9); team meeting with J. Yecies, N. Stabile, A. Evans and C. Weinreb re same (.6); review and designate deposition transcripts (4.6); attend to allocation case management (.8). | 7.90 |
| 03/10/14 | RO | 0029 | Review rebuttal expert report (6.8); organize and maintain various allocation litigation documents (1.4). | 8.20 |
| 03/10/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 12.20 |
| 03/10/14 | BMK | 0029 | Update draft of agreed facts (0.7); calls with Cleary re: same (0.3); emails with J. Yecies, re: same (0.3); review updated draft of same (0.8). | 2.10 |
| 03/10/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and | 3.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                         Page 15
Invoice Number: 1539419                                                                          May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | exhibit designation. | |
| 03/10/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 0.50 |
| 03/10/14 | LWL | 0029 | Prepare dossier for expert deposition for A. Evans. | 1.40 |
| 03/10/14 | DCV | 0029 | Analyze rebuttal expert reports (3.7); analyze deposition transcripts (4.1). | 7.80 |
| 03/10/14 | JYY | 0029 | Preparing litigation task list and calendars for team meeting (1.2); team meeting regarding expert deposition prep and trial prep (1.9); follow-up meeting with C. Doniak, N. Stabile, A. Evans, and C. Weinreb regarding expert deposition materials and prep (.6); call with Cleary regarding Agreed Statement of Facts section (.3); e-mails with B. Kahn regarding Agreed Statement of Facts (.2); reviewing expert rebuttal report materials (.8); communications with team regarding expert rebuttal report materials (.8); e-mails with D. Windscheffel regarding transcript and exhibit review (.4); review correspondence regarding Joint Trial Protocol (.4); reviewing updated Agreed Statement of Facts section (1.3). | 7.90 |
| 03/10/14 | CT | 0029 | Prepare allocation documents for attorneys' review. | 2.10 |
| 03/10/14 | KMR | 0029 | Continued review of expert reports. | 1.50 |
| 03/10/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 8.20 |
| 03/10/14 | JLD | 0029 | Highlight deposition and exhibits and mark issue tags, authentication and potential use for trial. | 2.10 |
| 03/10/14 | DSW | 0029 | Review depositions for relevant issues and designation at trial. | 0.40 |
| 03/10/14 | MCF | 0029 | Review rebuttal expert reports (3.7); prepare for next-day meeting re rebuttal expert reports and expert witness depositions (.4); emails re agreed facts (.3) and review updated version (.5); emails with A. Evans and J. Yecies re allocation documents (.3). | 5.20 |
| 03/10/14 | NGT | 0029 | In preparation for upcoming trial, review and prepare witness deposition materials for attorney review. | 4.50 |
| 03/10/14 | AME | 0029 | Review and revise Statement of Agreed facts (.9) and communicate with B. Kahn and J. Yecies re: same (.3); prepare materials for team meeting (.8); attend litigation team meeting (1.9); follow up meeting with C. Doniak, J. Yecies, N Stabile and C. Weinreb re: same (.6); communicate with J. Yecies, C. Weinreb, L. Lanphear, S. Kim re: expert witness background research (.8); revise expert deposition calendar to include Akin attendees and preparation assignments (1.0) and communicate with N. Stabile and J. Yecies re: same (.2); review January pretrial hearing transcript (.8) and summarize allocation of time issue (.7); expert depositions and trial preparation (1.0). | 9.00 |
| 03/10/14 | CIW | 0029 | Arrange for meeting with financial advisors to prepare for their upcoming depositions (0.3); correspond with team members re case issues (0.5); work with S. Kim re creation of dossiers with expert witness materials (1.0); compile expert reports needed for deposition preparation (1.4); participate in weekly litigation team meeting (1.9); participate in meeting follow-up discussion (0.6); coordinate with A. Evans on task assignments (0.2); read expert rebuttal reports in preparation for expert depositions (2.8). | 8.70 |
| 03/10/14 | SK | 0029 | Organizing documents for attorney reference in case room and eRoom (1.8) Working with mailroom to create physical copies of expert reports (3.2) Compiling dossiers to be sent to outside counsel (1.5) Speaking with C. Weinreb about creating dossiers for upcoming expert depositions (1.0). | 7.50 |
| 03/10/14 | NPS | 0029 | Review and analyze expert reports (5.7) and communications w/ J. Yecies and A. Evans re same (.5); team meeting w/ A. Qureshi, J. Sorkin, R. Johnson and others re case strategy (1.9); follow-up meeting with J. Yecies, C. Doniak, A. Evans and C. Weinreb (.6). | 8.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1539419

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/10/14 | SNU | 0029 | Research re: expert witnesses (.8); expert witness research (1.8); research expert witness (.7). | 3.30 |
| 03/11/14 | JLS | 0029 | Prepare for (.2) and meet with Capstone team and Akin Gump attorneys re: expert rebuttal reports (2.8); Prepare for (.2) and participate in PC w/ expert re: deposition (1.8); Work on expert deposition schedule (.5); Mtg w/ A. Qureshi, R. Johnson, J. Yecies, and C. Weinreb re: trial prep (.4); Review expert reports and materials to prepare for witness prep (1.5); PC w/ experts re: depositions (.4); Review and respond to corresp re: allocation case (1.2). | 9.00 |
| 03/11/14 | FSH | 0029 | Communications w/ J. Bromley, A. Qureshi, D. Botter, M. Fagen re meeting on trial issues (.2). Attend portions of meeting w/ Capstone and Akin team re trial prep and upcoming depositions (1.0). Continue review of rebuttal reports (1.2). Meet w/ Cleary re trial and deposition matters (1.9). Conferences w/ A. Qureshi (.1) and D. Botter re pre-trial (.2). Review communications among parties re trial protocol (.3). Communications re pleading (.2). | 5.10 |
| 03/11/14 | RAJ | 0029 | Multiple emails re expert depositions and scheduling (.4, .2, .3, .2); further analyze expert rebuttal reports (.9); emails with Cleary re deposition preparations (.3, .4); meeting with Capstone and Akin lawyers re expert rebuttal reports (2.8); call with expert witness re expert rebuttal issues (1.8); follow-up meeting with litigation team re next steps in trial preparation (.4); e-mails with C. Egleson re motion in limine (.3); meeting with N. Stabile, A. Evans re theories and deposition preparations (.8); analyze prior version of trial protocol and proposals made by various Core Parties in preparation for hearing (1.7); review and comment on draft response to UKP re trial issues (1.2); emails re same (.2). | 11.90 |
| 03/11/14 | AQ | 0029 | Meet with Capstone and Akin Gump team regarding rebuttal expert reports. | 2.80 |
| 03/11/14 | AQ | 0029 | Call with expert and Akin lit team regarding deposition preparation. | 1.80 |
| 03/11/14 | AQ | 0029 | Team meeting regarding expert deposition preparation (.4) and review correspondence re same (.4). | 0.80 |
| 03/11/14 | AQ | 0029 | Meet with Cleary re trial strategy. | 1.90 |
| 03/11/14 | AQ | 0029 | Review and edit pleading re trial protocol (1.0) and emails regarding same (.1). | 1.10 |
| 03/11/14 | AQ | 0029 | Review and analyze expert deposition protocol. | 0.40 |
| 03/11/14 | AQ | 0029 | Review pleadings and prepare for court hearing (1.7); confer with F.Hodara (.1); re: pre-trial preparations. | 1.80 |
| 03/11/14 | DHB | 0029 | Continue review of expert reports and prepare for expert meetings (1.2); meet with Capstone and litigation team re same (2.8); meet with U.S. Debtor senior team (2.0) and confer with F. Hodara re same (.2); email communications re response to UKP (.2); review same (.5); begin review of next turn of statement of facts (.4). | 7.30 |
| 03/11/14 | CDD | 0029 | Attend to allocation case management (.9); designate deposition transcripts (4.3). | 5.20 |
| 03/11/14 | RO | 0029 | Prepare expert dossiers for depositions (6.7); organize and maintain various allocation litigation documents (2.0) | 8.70 |
| 03/11/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 6.10 |
| 03/11/14 | BMK | 0029 | Review and analyze rebuttal expert reports (1.2); attend meeting with Capstone and Akin teams to discuss same (partial) (1.8); review agreed facts (2.2); emails with J. Yecies re: allocation related issue (0.2); review of intercompany claim issue (0.4). | 5.80 |
| 03/11/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 6.40 |
| 03/11/14 | LC | 0029 | Prepare and produce expert documents re: allocation litigation. | 1.50 |
| 03/11/14 | LWL | 0029 | Prepare dossier for expert deposition. | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1539419

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/11/14 | DCV | 0029 | Analyze rebuttal expert reports (1.7); analyze deposition transcripts in preparation for allocation trial (3.1). | 4.80 |
| 03/11/14 | JYY | 0029 | Preparing materials for meeting with advisors regarding rebuttal reports (.6); meeting with F. Hodara, D. Botter, J. Sorkin, A. Qureshi, R. Johnson, B. Kahn, M. Fagen and advisors regarding rebuttal expert reports (2.8); reviewing updated expert deposition schedule (.5); call with A. Qureshi, R. Johnson, J. Sorkin, and C. Weinreb, Cleary and expert regarding deposition prep and rebuttal expert report (1.8); follow-up meeting with A. Qureshi, R. Johnson, J. Sorkin, and C. Weinreb regarding trial prep items (.4); confer with C. Weinreb regarding outline for expert prep meeting (.5); confer with A. Evans regarding deposition scheduling and prep (.3); confer with N. Stabile regarding materials for deposition prep (.6); reviewing updated Agreed Statements of Facts (.8); communicate with B. Kahn regarding same (.2); confer with Cleary regarding same (.2); discussions with advisors regarding materials for expert deposition prep (1.3). | 10.00 |
| 03/11/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 2.30 |
| 03/11/14 | KMR | 0029 | Continued review of expert rebuttal reports. | 2.00 |
| 03/11/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 7.80 |
| 03/11/14 | JLD | 0029 | Highlight deposition and exhibits and mark issue tags, authentication and potential use for trial. | 2.70 |
| 03/11/14 | DSW | 0029 | Review depositions for relevant issues and designation at trial. | 0.50 |
| 03/11/14 | MCF | 0029 | Prepare for (1.7) and participate in (2.8) meeting re expert witness depositions. Prepare for meeting with Cleary re allocation trial (.3). | 4.80 |
| 03/11/14 | NGT | 0029 | In preparation for upcoming trial, review and prepare witness deposition materials for attorney review. | 3.00 |
| 03/11/14 | AME | 0029 | Prepare materials for meeting with Capstone (.4); meet with N. Stabile and C. Weinreb re: prep for expert deposition (1.4); review and analyze expert opening and rebuttal reports in preparation for expert deposition (5.6), and communicate with N. Stabile re: same (.4); communicate with J. Yecies, N. Stabile, C. Weinreb, S. Kim, R. Orcel re: coordinating and preparing materials for expert depositions (1.2); meet with R. Johnson and N. Stabile re: preparation and strategy for deposition (.8); confer with J. Yecies re: deposition logistics (.3). | 10.10 |
| 03/11/14 | CIW | 0029 | Meet and confer with team members re case issues and status (0.8); coordinate with S. Kim re organizing and printing expert witness background materials (0.3); meet with J. Yecies re deposition outline (0.5); meet with A. Evans and N. Stabile re: expert deposition preparations (1.4); research issues at the request of J. Sorkin and R. Johnson (2.3); send expert witnesses materials (0.2); attend teleconference with team members and expert witness regarding upcoming deposition (1.7); discuss case issues and timeline with team (0.5); review expert rebuttal reports in preparation for depositions (.4) and begin draft outline for witness prep (.6). | 8.70 |
| 03/11/14 | SK | 0029 | Creating dossiers of different experts from materials pulled by Library (13.2); coordinating same with C. Weinreb (.3). | 13.50 |
| 03/11/14 | KES | 0029 | Review and analyze deposition transcript and exhibits thereto and mark same for issues and designation of testimony and exhibits for use in trial. | 8.20 |
| 03/11/14 | NPS | 0029 | Review and analyze expert reports (2.3); Communications w/ R. Johnson, J. Sorkin, A. Evans, and J. Yecies re same (1.5); confer with J, Yecies re: depostion prep (.6); Communications w/ S. Kim and R. Orcel re expert reports (0.8); meet with A. Evans and R. Johnson re: expert deposition (.8); and A. Evans and C. Weinreb re: same (1.4). | 7.90 |
| 03/11/14 | SNU | 0029 | Research re: expert witnesses. | 5.30 |
| 03/12/14 | JLS | 0029 | Review expert reports and documents in preparation for meeting with expert (3.9); Review and respond to corresp re: allocation case (1.3); | 6.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

Page 18
May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Confer w/ A. Qureshi re: expert depositions (.6); Communications w/ experts re: reports and depositions (1.0). | |
| 03/12/14 | FSH | 0029 | Review rebuttal report (1.5). Review pleading (.3). Review aspects of agreed fact sections (.3). Analyze trial graphic issues (.1). Confer w/ C. Samis re litigation issues (.2). Confer w/ RAJ re same (.4). Meet at Court w/ parties in advance of court hearing (.4). Confer w/ AQ re issues raised at hearing (.4). Numerous communications w/ D. Botter, A. Qureshi, B. Kahn re same (.3). Confer w/ J. Bromley, J. Rosenthal re same and re next steps (.5). Review deposition schedule (.1). E-mails w/ RAJ re pending issues (.2). Review Monitor corr. and letter of UKP and analyze issues related thereto (.5). Communications w/ Cassels re same (.1). | 5.50 |
| 03/12/14 | RAJ | 0029 | Review final edits to US Interests' response to UKP statement on trial protocol (.4); confer with Debtors' counsel re trial strategy (.2, .3); review all Core Parties' submissions to Courts re trial protocols (1.3); review prior iteration of trial protocol (.5); multiple emails re preparations for expert depositions (.6, .3); review revised expert deposition calendar (.2); multiple emails with Akin and Cleary teams re trial preparations (.3); review expert reports in preparation for depositions (1.2); confer with F. Hodara re: litigation preparations (.4). | 5.70 |
| 03/12/14 | AQ | 0029 | Meet with Cassels re Canadian litigation issues. | 0.50 |
| 03/12/14 | AQ | 0029 | Review and analyze deposition prep materials (3.3) and outline and prepare for meeting with retained professional (1.3); discuss hearing with F. Hodara (.4). | 5.00 |
| 03/12/14 | AQ | 0029 | Confer w/ J. Sorkin re: expert. | 0.60 |
| 03/12/14 | DHB | 0029 | Continue review of agreed facts (1.2); review expert schedule (.1); emails re trial issues (.3) and consider same (.2). | 1.80 |
| 03/12/14 | CDD | 0029 | Confer with Managing Clerk re Canadian and Delaware court rules for trial (.3); draft email to Cleary re trial logistics (.8); confer with Cleary re same (.2); attend to allocation case management (1.1); review and designate depositions (3.1); manage and coordinate logistics for expert depositions (.6); confer with J. Yecies re: trial prep issues (.4). | 6.50 |
| 03/12/14 | RO | 0029 | Prepare for expert witness deposition (10.2); organize and maintain various allocation litigation documents (2.4). | 12.60 |
| 03/12/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 6.50 |
| 03/12/14 | BMK | 0029 | Analysis of agreed fact issues (0.4); emails with Yecies re: same (0.2); analysis of allocation related matters (0.5); emails with Botter, Hodara, Qureshi, Johnson re: same (0.5) | 1.60 |
| 03/12/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 5.80 |
| 03/12/14 | LC | 0029 | Prepare and produce expert documents re: allocation litigation. | 1.10 |
| 03/12/14 | LWL | 0029 | Prepare dossier for expert deposition re: allocation trial. | 0.40 |
| 03/12/14 | JYY | 0029 | Reviewing draft Agreed Statement of Facts sections (2.5); call with Cleary and A. Evans regarding Agreed Statement of Facts (.5); communicate with B. Kahn regarding call and Agreed Statement of Facts (.2); confer with C. Doniak regarding trial prep and trial logistics (.4); reviewing draft of outline for expert prep meeting from C. Weinreb (1.2); drafting additional parts of prep outline for expert meeting (.6); reviewing rebuttal expert reports for deposition prep (2.8); confer with A. Evans regarding summaries for Cleary (.2); call with Milbank regarding expert deposition prep (.5). | 8.90 |
| 03/12/14 | CT | 0029 | Prepare case documents for attorneys' review. | 2.30 |
| 03/12/14 | KMR | 0029 | Continued review of expert rebuttal reports (1.0); began reviewing draft statement of facts (0.7). | 1.70 |
| 03/12/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 7.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 19
Invoice Number: 1539419                                                          May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/12/14 | JLD | 0029 | Prepare deposition transcripts and exhibits for trial preparations (.9); highlight deposition and exhibits and mark issue tags, authentication and potential use at trial (2.4). | 3.30 |
| 03/12/14 | DSW | 0029 | Review depositions for relevant issues and designation at trial. | 0.60 |
| 03/12/14 | MCF | 0029 | Review letter from UKP to Monitor re pretrial conference (.2); emails with Akin, Cleary, Cassels, Torys and RLF re same (.4). | 0.60 |
| 03/12/14 | NGT | 0029 | In preparation for upcoming trial, review and prepare witness deposition materials for attorney review. | 4.00 |
| 03/12/14 | AME | 0029 | Review and analyze expert reports in preparation for expert depositions (6.7) and communicate with J. Yecies and N. Stabile re: same (0.3); communicate with J. Yecies, N. Stabile, S. Kim re: coordinating and preparing material for expert depositions (0.8); review and revise expert deposition and pretrial preparation material (1.0); attend conference call with J. Yecies and Cleary re: pretrial preparation (.5); confer with J. Yecies re: expert summaries (0.2). | 9.50 |
| 03/12/14 | CIW | 0029 | Review expert reports in preparation for depositions (1.3); prepare and revise outline for expert depositions (2.8); review background materials for expert witness (0.3); review and assemble materials for legal research (2.0); complete various case management tasks (0.3). | 6.70 |
| 03/12/14 | SK | 0029 | Gathering documents referenced by experts in reports and creating binders (8.9) Creating dossiers of four different experts from materials pulled by library (3.1). | 12.00 |
| 03/12/14 | KES | 0029 | Review and analyze deposition transcript and exhibits thereto and mark same for issues and designation of testimony and exhibits for use in trial. | 5.80 |
| 03/12/14 | NPS | 0029 | Review and analyze expert reports (6.1); Communications w/ R. Johnson, J. Sorkin, A. Evans, and J. Yecies re same (2.8). | 8.90 |
| 03/12/14 | SNU | 0029 | Background research for expert witnesses re: allocation litigation. | 2.30 |
| 03/13/14 | JLS | 0029 | Prepare for (0.4) and participate in PCs w/ rebuttal expert re: deposition (0.6); Prepare for (0.2) and meet with rebuttal expert to prepare for deposition (6.8); Confer w/ A. Qureshi re: case status and strategy (1.0); Review and analyze expert reports and documents to prepare for meetings with experts (1.2); Work on scheduling issues re: expert depositions (.4); Review and respond to corresp re: allocation case (0.7); confer with J. Yecies re: expert deposition prep (0.2). | 11.50 |
| 03/13/14 | FSH | 0029 | Review draft letter re mediation (.2), analyze issues therewith (.1) and comment (.2). Numerous communications w/ RAJ, S. Kukolowitz, A. Qureshi, D. Botter re same (.4). Confer w/ A. Qureshi re expert (.2). Examine updated expert list and accompanying information (.1). Call w/ Cassels re pending issue (.3). TC w/ Milbank, Cassels, R. Johnson re same (.3). Review revised letter (.1). Meet w/ RAJ re same (.3). Review final letter and communications w/ RAJ. (.1). | 2.30 |
| 03/13/14 | RAJ | 0029 | Review and comment on drafts of letter to UKP re mediation and ex parte communications (.3, .5, .4, .1); emails and call with Cassels re Canadian procedural issues (.1, .3); call with Cassels, Milbank and F. Hodara re same (.3); confer with F. Hodara re same (.3); multiple emails with Cleary re mediation issues and edits to letter (.5); prepare for next steps in expert witness depositions (1.5, 1.7, .8); calls with Cleary re expert witness depositions (.1, .3); emails with retained professional re expert report issues (.2, .1); meeting with N. Stabile, A. Evans re deposition preparations (.7); review allocation issues in connection with expert reports and depositions (.4); review final version of letter to UKP counsel (.1). | 8.70 |
| 03/13/14 | AQ | 0029 | Emails re letter to UKP and review drafts of same. | 0.30 |
| 03/13/14 | AQ | 0029 | Confer with F. Hodara re expert. | 0.20 |
| 03/13/14 | AQ | 0029 | Call with expert re deposition preparation. | 0.60 |
| 03/13/14 | AQ | 0029 | Calls with Cleary re expert witness. | 0.50 |
| 03/13/14 | AQ | 0029 | Prepare for (.4) and attend (6.8) meeting with retained professional re | 7.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                           Page 20
Invoice Number: 1539419                                                            May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | deposition preparation. | |
| 03/13/14 | AQ | 0029 | Review and analyze expert materials (2.4) and prepare for deposition preparation meeting (0.6). | 3.00 |
| 03/13/14 | AQ | 0029 | Confer with J. Sorkin re allocation case. | 1.00 |
| 03/13/14 | DHB | 0029 | Email communications re pre-trial issues and results (.4); review and revise Bromley letter re Morawetz involvement (.4); emails re same (.2); call re same (.2); review final letter (.2); office conference with J. Yecies (0.1) re agreed facts and work re same (0.2). | 1.70 |
| 03/13/14 | CDD | 0029 | Confer with J. Yecies, B. Danford and D. Windscheffel re deposition designations and exhibits (.5); review and designate deposition transcripts (3.9); attend to case management (1.7); confer with Cleary re call re trial logistics (.1); manage and coordinate scheduling for expert depositions (.6); confer with J. Yecies re: final prep (0.8). | 7.60 |
| 03/13/14 | RO | 0029 | Organize and maintain various allocation litigation documents (1.6); review rebuttal expert report to prep for expert witness deposition (6.2). | 7.80 |
| 03/13/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial (4.9); confer with J. Yecies, C. Donia, D. Windscheffel re: deposition prep (.5). | 5.40 |
| 03/13/14 | BMK | 0029 | Review and comment on agreed fact drafts (1.2); tc with J. Yecies re: same (0.2); review letter re: Canadian mediation letter (0.2); emails re; same (0.2). | 1.80 |
| 03/13/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation (3.8); confer with B. Danford, C. Doniak, J. Yecies re: same (.5). | 4.30 |
| 03/13/14 | LC | 0029 | Prepare and produce documents re allocation litigation. | 0.50 |
| 03/13/14 | JYY | 0029 | Reviewing expert source materials and library research to prepare for expert prep sessions (1.4); reviewing expert rebuttal reports to prep for depositions (2.5); confer with J. Sorkin regarding expert research (.2); confer with M. Mercier regarding same (.2); reviewing updated expert deposition calendar (.3); confer with C. Doniak regarding trial prep (.8); confer with litigation team and C. Doniak regarding deposition and exhibit review (0.5); confer with B. Kahn regarding proposed Agreed Statement of Facts (.2); confer with D. Botter (0.1) and K. Rowe regarding same (0.1); reviewing and editing proposed Agreed Statement of Facts sections (3.0). | 9.30 |
| 03/13/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 2.70 |
| 03/13/14 | KMR | 0029 | Reviewed and revised draft statements of the facts from EMEA (2.7); reviewed expert reports in connection with expert depositions (0.7); confer with J. Yecies re: Agreed Statement of Facts (0.1). | 3.50 |
| 03/13/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at allocation trial. | 8.20 |
| 03/13/14 | JLD | 0029 | Highlight deposition and exhibits and mark issue tags for authentication and potential use at trial. | 5.90 |
| 03/13/14 | DSW | 0029 | Review depositions for relevant issues and designation at allocation trial. | 2.30 |
| 03/13/14 | MCF | 0029 | Email UKP letter re pretrial conference to Committee (.2); review NNI letter re same (.5) and communications with F. Hodara and R. Johnson re same (.2). | 0.90 |
| 03/13/14 | MM | 0029 | Review parties' Stipulation Regarding Expert Disclosure and Discovery Plan (.5); confer with J. Yecies re research for deposition of expert witness (0.2); conduct research re same and summarize findings (4.5). | 5.20 |
| 03/13/14 | NGT | 0029 | In preparation for upcoming allocation trial, review and prepare witness deposition materials for attorney review. | 2.00 |
| 03/13/14 | AME | 0029 | Review and analyze expert reports in preparation for expert depositions (6.3) and communicate with N. Stabile re: same (.7); confer with R. Johnson and N. Stabile re: prep for expert meeting (.7); review and revise trial preparation materials (.9). | 8.60 |
| 03/13/14 | SK | 0029 | Gathering documents referenced by experts in reports and creating | 9.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | binders (7.6) Gathering previously made documents and sending them to outside counsel (1.4). | |
| 03/13/14 | KES | 0029 | Review and analyze deposition transcript and exhibits thereto and mark same for issues and designation of testimony and exhibits for use in trial. | 9.80 |
| 03/13/14 | NPS | 0029 | Review and analyze expert reports (5.3); Communications w/ R. Johnson, J. Yecies, and A. Evans re same (2.7); meeting with R. Johnson and A. Evans re: expert depositions (.7). | 8.70 |
| 03/13/14 | SNU | 0029 | Research re: expert witnesses re: allocation litigation. | 0.40 |
| 03/14/14 | JLS | 0029 | Prepare for (1.9) and attend meetings w/ experts to prepare for depositions (4.1); Review and respond to corresp re: case (.9); confer with RAJ re: experts (.3); Review expert reports and documents in preparation for expert depositions (1.6). | 8.80 |
| 03/14/14 | FSH | 0029 | Attend portion of prep session w/ expert (3.2). Confer w/ AQ re experts (.3). Review and analyze letters of UKP (.4). Communications w/ B. Kahn, A. Qureshi, Cleary re same (.3). Confer w/ B. Kahn re agreed fact drafts (.3). Communications w/ Committee member (.2) and analyze issues (.1). Examine NNL letter and e-mails w/ A. Qureshi and D. Botter re same (.1). Review transcript and memo re same (.4). | 5.30 |
| 03/14/14 | RAJ | 0029 | Prepare for meeting with expert witness regarding deposition (1.2); confer with J. Sorkin re experts (.1, .2); analyze allocation issues (.8); meeting with expert witness re deposition (4.1); develop materials for expert depositions (1.7). | 8.10 |
| 03/14/14 | AQ | 0029 | Review and analyze revised statement of agreed facts. | 0.80 |
| 03/14/14 | AQ | 0029 | Prepare for (0.1) and attend witness prep meeting with expert (4.1). | 4.20 |
| 03/14/14 | AQ | 0029 | Review and edit draft order of proof. | 1.70 |
| 03/14/14 | AQ | 0029 | Attend meeting with expert (1.5); confer with F. Hodara re: same (.3). | 1.80 |
| 03/14/14 | AQ | 0029 | Calls with Cleary re meeting with expert. | 0.60 |
| 03/14/14 | AQ | 0029 | Calls with Cleary re expert prep meeting. | 0.50 |
| 03/14/14 | DHB | 0029 | Continued extensive correspondence re pre-trial and mediation issues (.2) (.2) (.2) and letters re same (.2); continue work on facts draft (.6). | 1.40 |
| 03/14/14 | CDD | 0029 | Manage and coordinate scheduling of expert depositions (1.8); attend to allocation case management (.8); designate deposition transcripts (3.9); call with Cleary and J. Yecies re expert depositions and trial logistics (.5); draft summary of call and send to team (.2); attend to case management (.5). | 7.70 |
| 03/14/14 | RO | 0029 | Organize and maintain various allocation litigation documents (1.7); prepare for expert dossier and library results in preparation for depositions (7.1) . | 8.80 |
| 03/14/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 2.60 |
| 03/14/14 | BMK | 0029 | Review and comment on agreed facts (2.1); review letters re: pre-trial (0.5); confer with F. Hodara re: agreed facts (.3). | 2.90 |
| 03/14/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 4.80 |
| 03/14/14 | LC | 0029 | Prepare and produce expert documents re: allocation litigation. | 0.30 |
| 03/14/14 | SG | 0029 | Review expert materials (3.5); research re: allocation expert issues (2.0). | 5.50 |
| 03/14/14 | JYY | 0029 | Preparing for meeting with expert (1.5); attending meeting with team and expert for deposition preparation (1.5); reviewing and editing draft sections of Agreed Statement of Facts (3.2); call with Cleary and C. Doniak regarding trial prep and logistics (.5); reviewing summary of call from C. Doniak (.2); communications with team regarding expert deposition prep (.5). | 7.40 |
| 03/14/14 | CT | 0029 | Prepare case documents for attorneys' review. | 2.90 |
| 03/14/14 | KMR | 0029 | Reviewed expert reports in connection with expert depositions (0.8); reviewed comments to statement of facts (0.5). | 1.30 |
| 03/14/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 3.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 22
Invoice Number: 1539419                                                    May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/14/14 | DSW | 0029 | Review depositions for relevant issues and designation at trial. | 2.40 |
| 03/14/14 | MCF | 0029 | Review NNI letter re UKPC request for pretrial (.3); email to Committee summarizing same (.3); review UKP letters re request (.3) and email to Committee re same (.2); review Monitor letter re same (.2) and email to Committee (.2) and emails with Akin and Cleary teams re same (.1). | 1.80 |
| 03/14/14 | AME | 0029 | Attend expert meeting with A. Qureshi, J. Sorkin, J. Yecies to prepare for expert depositions (1.5); attend expert meeting with F. Hodara, A. Qureshi, J. Sorkin, R. Johnson, N. Stabile to prepare for expert depositions (4.1); review and analyze expert reports in preparation for expert depositions (3.9). | 9.50 |
| 03/14/14 | SK | 0029 | Gathering documents referenced by experts in reports and creating binders (6.5) Creating dossiers of experts from materials pulled by library (3.0). | 9.50 |
| 03/14/14 | KES | 0029 | Review and analyze deposition transcript and exhibits thereto for issues and designation of testimony and exhibits for use in trial. | 2.60 |
| 03/14/14 | NPS | 0029 | Communications w/ A. Qureshi re expert reports (0.3); Meeting w/ A. Qureshi, J. Sorkin, F. Hodara, and others re expert witness prep (4.1); Prepare for same (2.4); Review and analyze expert reports (2.1). | 8.90 |
| 03/15/14 | JLS | 0029 | Review and respond to corresp re: allocation case. | 0.50 |
| 03/15/14 | FSH | 0029 | Examine correspondence from Monitor (.2) and communications re same w/ RLF, Cleary, D. Botter (.2). Analyze issues in expert reports and communications w/ N. Stabile, A. Qureshi, D. Botter re same (.4). | 0.80 |
| 03/15/14 | RAJ | 0029 | Review transcript of pretrial conference (.5); emails with Akin team re same (.2); prepare for expert witness depositions (1.4). | 2.10 |
| 03/15/14 | AQ | 0029 | Review correspondence re mediation (.1) and emails re same (.1). | 0.20 |
| 03/15/14 | AQ | 0029 | Emails re expert report. | 0.20 |
| 03/15/14 | DHB | 0029 | Review pre-trial transcript (.5) and emails re same (.2). | 0.70 |
| 03/15/14 | RO | 0029 | Review rebuttal expert report and library research results to prep for expert witness deposition. | 6.00 |
| 03/15/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 3.80 |
| 03/15/14 | JYY | 0029 | Reviewing correspondence from N. Stabile regarding expert deposition prep (.7); reviewing updated expert deposition schedule (.2); reviewing correspondence from advisors regarding Agreed Statement of Facts (.1); reviewing correspondence from team regarding expert deposition dossiers and prep (.5). | 1.50 |
| 03/15/14 | KMR | 0029 | Reviewed additional comments on draft statement of facts. | 0.40 |
| 03/15/14 | MCF | 0029 | Review 3/12 hearing transcript re UKP request for pretrial (.3); emails with Akin and Cleary teams re same (.4); review Monitor letter re same (.1) and emails with Akin and Cleary teams re same (.2). | 1.00 |
| 03/15/14 | AME | 0029 | Review and analyze expert reports in preparation for expert depositions (.9), and communicate with J. Yecies and N. Stabile re: same (.6). | 1.50 |
| 03/15/14 | NPS | 0029 | Draft memorandum re expert reports. | 4.70 |
| 03/16/14 | JLS | 0029 | Review and respond to corresp re: expert deposition prep (.4); Prepare for expert depositions (.9). | 1.30 |
| 03/16/14 | RAJ | 0029 | Prepare for expert deposition (1.3); analyze rebuttal reports (1.1). | 2.40 |
| 03/16/14 | DHB | 0029 | Consider expert issues (.5); email communications re same (.2); continue review of same (.5). | 1.20 |
| 03/16/14 | RO | 0029 | Review rebuttal expert report and library research results to prep for expert witness deposition (7.6); organize and maintain various allocation litigation documents (1.4). | 9.00 |
| 03/16/14 | JYY | 0029 | Reviewing and editing draft Statement of Agreed Facts sections (1.2); reviewing prep outline questions for expert deposition prep (.9); reviewing rebuttal expert reports for expert deposition prep (1.2); e-mails with team regarding Agreed Statement of Facts (.2). | 3.50 |
| 03/16/14 | KMR | 0029 | Reviewed expert reports in connection with expert depositions. | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

Page 23
May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/16/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 4.00 |
| 03/16/14 | CIW | 0029 | Review expert rebuttal report in preparation for expert depositions. | 2.10 |
| 03/16/14 | SK | 0029 | Creating index of designated exhibits for trial. | 2.00 |
| 03/16/14 | NPS | 0029 | Review communications w/ A. Qureshi re expert reports. | 0.10 |
| 03/17/14 | JLS | 0029 | Confer w. C. Weinreb re: expert deposition prep (.3); PC w/ counsel to US debtors re: expert depositions (.2); Review and respond to corresp re: allocation case (.4); Review and analyze expert reports in connection with expert depositions (2.3); Participate in meeting with expert (4.5); Confer w/ J. Yecies re: case status and expert depositions (.3); Confer w/ C. Doniak re: expert depositions (.2); confer w A. Qureshi re: same (.3). | 8.50 |
| 03/17/14 | FSH | 0029 | Work on statement of agreed facts (1.4). Confer w/ B. Kahn re same (.3). Examine court filing re mediation request (.1). Examine aspects of expert reports and revised deposition schedule (.3). Review report for upcoming deposition (.4). Meet w/ D. Botter re foregoing items (.5). Commence review of other sections of agreed facts (.9). Confer w/ RAJ re deposition prep (.1). Review letter of UKP counsel (.1). Confer w/ BK and DB re analysis of pending issues (.2). Confer w/ RAJ and DB re deposition matters (.5). Review information re depositions (.2). Examine document provisions (.2). | 5.20 |
| 03/17/14 | RAJ | 0029 | Prepare for expert deposition (1.3); call with J. Moessner (Cleary) and J. Yecies re expert deposition (.4); prepare for expert deposition (1.1); emails with Capstone re expert deposition preparations (.1); review revised deposition calendar (.2); call with J. Yecies re deposition prep (0.3); meeting with expert witness re deposition (4.5); review correspondence with courts re mediation (.1, .1); emails re draft statement of undisputed facts (.4); review drafts of same (.3); confer with D. Botter and F. Hodara re: preparations for expert deposition (0.5); and F. Hodara re: deposition prep (0.1) | 9.40 |
| 03/17/14 | AQ | 0029 | Review and analyze expert reports. | 1.20 |
| 03/17/14 | AQ | 0029 | Confer with J. Sorkin regarding experts. | 0.30 |
| 03/17/14 | DHB | 0029 | Meet with F. Hodara re expert issues (.5); continue review and analysis of expert reports (0.8); consider same and trial strategy (0.5); follow-up with F. Hodara and R. Johnson re expert prep (0.5); review and consider UKPC correspondence and emails re same (.4); review underlying documents and emails re same (.5); confer with F. Hodara and B. Kahn re: allocation issues (0.2) | 3.40 |
| 03/17/14 | CDD | 0029 | Review and designate transcripts (5.7); communicate with lit. team re same (.5); draft and revise trial exhibit list (1.1); manage and coordinate logistics for expert depositions (0.9); confer with in-house team re trial logistics (.3); attend to case management (1.3); confer with J. Sorkin re: deposition logistics (0.2); and with J. Yecies re: same (0.4) | 9.60 |
| 03/17/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial (8.9); confer with J. Delgado re: same (0.3) | 9.20 |
| 03/17/14 | BMK | 0029 | Conf with Hodara re: agreed facts (0.3); review and comment on agreed facts (0.4); analysis of allocation issue (1.3); confer with D. Botter and F. Hodara re: outstanding allocation issues (0.2) | 2.20 |
| 03/17/14 | LC | 0029 | Prepare and produce expert documents. | 2.70 |
| 03/17/14 | SG | 0029 | Review expert materials (3.2); research re: motion in limine (2.5). | 5.70 |
| 03/17/14 | JYY | 0029 | Call with R. Johnson regarding expert deposition prep (.3); call with R. Johnson and J. Moessner regarding expert deposition prep (.4); follow-up items to call with J. Moessner for expert deposition prep (.5); call with J. Opolsky of Cleary and C. Weinreb regarding expert deposition prep (.4); reviewing and editing draft sections of Agreed Statement of Facts (1.2); Email with F. Hodara and B. Kahn regarding same (.2); reviewing draft outline from Cleary for expert deposition prep (1.5); | 9.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 24
Invoice Number: 1539419                                                  May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confer with advisors regarding expert deposition prep (.3); reviewing expert deposition dossiers for deposition prep (3.5); confer with C. Doniak regarding trial prep, exhibit list, and designations (.4); meet with A. Evans and N. Stabile regarding expert deposition outlines (.4); confer with C. Weinreb regarding expert deposition outlines and meetings (.5); confer with J. Sorkin re: same (0.3) | |
| 03/17/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 1.70 |
| 03/17/14 | KMR | 0029 | Preparation for depositions of experts re: allocation litigation. | 1.20 |
| 03/17/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 10.30 |
| 03/17/14 | JLD | 0029 | Update chart regarding deposition assignments (0.3) and forward same to Brandon Danford, Dennis Windscheffel and Christine Doniak (0.1); highlight deposition and exhibits and mark issue tags, authentication and potential use at trial (4.9); conference with B. Danford regarding status of deposition assignments (0.3); create list of assignments yet to be tasked (0.6) | 6.20 |
| 03/17/14 | DSW | 0029 | Review depositions for relevant issues and designation at trial. | 2.60 |
| 03/17/14 | MCF | 0029 | Review calendars and litigation documents prepared by lit team re allocation trial (.4); review letters re request for pre-trial with respect to UKP claims against Canada (.3) and emails to Committee re same (.4); Emails with B. Kahn (.1) and D. Botter (.1) re same. | 1.30 |
| 03/17/14 | NGT | 0029 | In preparation for upcoming trial, review and prepare witness deposition materials for attorney review. | 1.10 |
| 03/17/14 | AME | 0029 | Review issues in preparation for expert depositions (1.0); attend expert deposition meeting with expert, R. Johnson, J. Sorkin, N. Stabile (4.5); review expert reports and sample expert deposition outlines in preparation for expert depositions (2.0); confer with N. Stabile and Cleary re: expert deposition prep (.4); confer with J. Yecies and N. Stabile re: expert deposition prep (0.4) and further communications re: same (1.1); revise and prepare material for expert deposition prep (.5) and correspond with litigation team re: same (.3). | 10.20 |
| 03/17/14 | CIW | 0029 | Work with S. Kim and the library to identify and pull background sources for expert witnesses (0.8); review and organize source documents for expert report (0.2); meet with J. Sorkin re expert deposition preparation (0.3); review background materials for expert witnesses to prepare for expert depositions (3.5), and draft email to J. Sorkin summarizing conclusions drawn (0.7); participate in call with Cleary counsel and J. Yecies re expert deposition preparation (0.4); perform follow-up work re issues discussed on call (0.2); review expert reports in preparation for depositions (1.9); confer with J. Yecies re: deposition preparations (0.5) | 8.50 |
| 03/17/14 | SK | 0029 | Making a binder for A. Evans for deposition prep session. (3.0) Making changes to index of designated trial exhibits. (1.9) Gathering documents to send to outside counsel (1.1) Creating dossier of expert from materials pulled by library (3.5). | 9.50 |
| 03/17/14 | KES | 0029 | Review and analyze deposition transcript and exhibits thereto and mark same for issues and designation of testimony and exhibits for use in trial. | 1.80 |
| 03/17/14 | NPS | 0029 | Meet w/ R. Johnson, J. Sorkin, A. Evans, and expert re: expert reports (4.5); Review and analyze expert reports (1.7); Communications w/ A. Evans, J. Yecies, and others re expert reports (3.4); Meet with A. Evans and J. Yecies re: same (0.4); Confer with A. Evans and Cleary re: same (0.4). | 10.40 |
| 03/17/14 | SNU | 0029 | Further case research on an expert witness re: allocation litigation. | 0.30 |
| 03/18/14 | JLS | 0029 | Prepare for (0.6) and attend deposition of expert (5.0); Confer w/ C. Weinreb re: deposition (.4); Confer w/ J. Yecies re: expert depositions (.4); Review corresp and documents in preparation for expert deposition (.6); Review and respond to corresp re: allocation case (1.4); Prepare for | 9.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | expert depositions (.7). | |
| 03/18/14 | FSH | 0029 | Review analysis of document provision (.1). Monitor portions of deposition of expert (3.5). Confer w/ DB and BK re document analysis (.3). Confer w/ DB re upcoming deposition (.1). Review and comment on analysis (.2). Review portion of expert report (.4). Review further analysis of document issue (0.2) and communications re same w/ J. Sorkin, RAJ, A. Qureshi (0.2). | 5.00 |
| 03/18/14 | RAJ | 0029 | Prepare for expert deposition (2.4, 1.3); prepare for expert deposition (1.4, 1.2); emails re trial planning (.3, .2); analyze allocation issues (.5); call with expert witness in preparation for deposition (1.8); analyze expert reports in preparation for deposition (2.2); call with Cleary and J. Yecies re: upcoming deposition (0.4). | 11.70 |
| 03/18/14 | AQ | 0029 | Confer with C. Doniak re trial preparation issues. | 0.30 |
| 03/18/14 | AQ | 0029 | Review and analyze expert prep dossier (3.0); and revise witness deposition outline (1.1). | 4.10 |
| 03/18/14 | DHB | 0029 | Attend portion of expert deposition (1.5); review calendar (.1); email communications re same (.2); office conference with F. Hodara and B. Kahn re same and distributor agreement (.3); email communications re expert (.2); continue review of expert materials in preparation for deposition (.7); analysis of distributor grant (0.5) and emails re same (.1); continue review and analysis of expert issues (.6); confer with F. Hodara re: deposition (0.1). | 4.30 |
| 03/18/14 | CDD | 0029 | Review and revise deposition and exhibit designations (5.1); confer with Cleary re same (.4); confer with J. Yecies re same (.2); review and designate deposition transcripts (1.2); attend to litigation management (.8); confer with A. Qureshi re trial strategy (.3); manage and coordinate expert deposition scheduling (.4). | 8.40 |
| 03/18/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 9.40 |
| 03/18/14 | BMK | 0029 | Review and comment on statement of agreed facts (3.7); confs with Hodara, Botter re: allocation concept (0.3); research and draft memo re: same (1.4); draft email to Akin lit team re: same (0.2); emails with Hyland re: same (0.2) | 5.80 |
| 03/18/14 | LC | 0029 | Prepare and produce documents (1.8). Provide technical support for users (0.7). | 2.50 |
| 03/18/14 | SG | 0029 | Research re: exclusion of expert issues re: allocation litigation (4.6); outline motion in limine (2.0). | 6.60 |
| 03/18/14 | JYY | 0029 | Call with Cleary and R. Johnson regarding expert deposition (.4); confer with Cleary regarding materials for same (1.2); confer with advisors regarding preparing for expert deposition (1.0); reviewing outline of additional questions for expert deposition from N. Stabile (.8); confer with N. Stabile regarding same (.6); reviewing outline and materials for expert deposition from Cleary (1.9); reviewing background dossier for expert deposition (2.2); reviewing updated expert deposition calendar (.4); reviewing correspondence regarding Agreed Statement of Facts (.4); confer with J. Sorkin re: expert depositions (0.4); and C. Doniak re: same (0.2). | 9.50 |
| 03/18/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 1.90 |
| 03/18/14 | KMR | 0029 | Continued preparation for expert depositions re: allocation dispute. | 1.20 |
| 03/18/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 6.20 |
| 03/18/14 | JLD | 0029 | Prepare documents for attorneys to review in preparation for trial, deposition designations (.8); highlight deposition and exhibits and mark issue tags, authentication and potential use at trial (1.7). | 2.50 |
| 03/18/14 | DSW | 0029 | Review depositions for relevant issues and designation at trial. | 3.10 |
| 03/18/14 | MCF | 0029 | Review summary re deposition re allocation litigation. | 0.40 |
| 03/18/14 | NGT | 0029 | In preparation for upcoming allocation trial, review and prepare witness | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1539419

Page 26

May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | deposition materials for attorney review. | |
| 03/18/14 | AME | 0029 | Communicate with J. Yecies and N. Stabile re: expert deposition prep (1.5); review and analyze expert reports in preparation for expert depositions (3.0); communicate with R. Johnson, N. Stabile, Cleary, and expert re: expert deposition prep (3.0) | 7.50 |
| 03/18/14 | CIW | 0029 | Prepare for (1.0) and attend expert witness deposition (5.0); draft summary of expert deposition for team (2.5); confer with J. Sorkin re: deposition (0.4). | 8.90 |
| 03/18/14 | SK | 0029 | Creating a binder of excerpts from expert reports re: allocation dispute (4.2); Communicating with another paralegal on using the database to pull source materials (1.8). | 6.00 |
| 03/18/14 | NPS | 0029 | Review expert reports and prepare for expert depositions (3.6); Communications w/ R. Johnson, A. Evans, and others re expert report depositions (1.9); Communications w/ J. Yecies and A. Evans re expert depositions (1.1); confer with J. Yecies re: expert deposition questions (0.6). | 7.20 |
| 03/18/14 | EJP | 0029 | Manage documents to use in preparation for allocation trial. | 4.70 |
| 03/19/14 | JLS | 0029 | Review and respond to corresp re: allocation case (1.8): Confer w/ A. Qureshi re: expert depositions (.2); Review article re: Nortel (.2); Review documents in preparation for expert depositions (2.0). | 4.20 |
| 03/19/14 | FSH | 0029 | Review critiques of deponee (.6). Monitor portions of expert deposition (4.2). Review aspects of expert reports (.5). Analyze trial process issues (.1). Review and analyze trial protocol order (0.1) and communications w/ R. Wirakesuma and D. Botter re same (0.1)). Analyze document issue (.1). | 5.70 |
| 03/19/14 | RAJ | 0029 | Final preparations for deposition (.6); appear at deposition (7.8); confer with counsel in US Allocation Group re depositions (.4, .3); review and organize deposition exhibits in preparation for next deposition (.4); emails with Akin team re deponent (.1, .1); confer with C. Doniak re: expert reports (0.2); analyze expert reports in preparation for deposition (1.4); analyze expert reports critical of witness in preparation for deposition (1.2); review court order re trial procedures (.1); multiple emails with Akin team re trial procedures (.7); prepare analysis of trial page and time allocations requested by all parties compared to court order (.8). | 14.10 |
| 03/19/14 | AQ | 0029 | Draft and revise expert outline (1.7) and review expert source materials (2.1). | 3.80 |
| 03/19/14 | AQ | 0029 | Meet with Cleary to prepare for expert deposition. | 0.50 |
| 03/19/14 | AQ | 0029 | Attend expert deposition. | 7.80 |
| 03/19/14 | AQ | 0029 | Confer with S. Gulati re motion to strike. | 0.20 |
| 03/19/14 | AQ | 0029 | Review and analyze expert dossier materials (0.7); confer with J. Sorkin re: expert deposition (0.2). | 0.90 |
| 03/19/14 | DHB | 0029 | Attend portions of expert deposition (4.2) and email communications re same (.3); review court order re trial (.1); emails re same (.1) (.1) (.1); and review chart re trial procedures (.1); review summary of expert deposition (0.4) (0.3) and emails re: same (0.2); emails re status of trial preparation (.1). | 6.00 |
| 03/19/14 | CDD | 0029 | Manage and coordinate expert deposition scheduling (1.0); confer with R. Johnson re revised expert reports (.2); draft email summary to team re pre-trial preparation (.3); review and designate deposition transcripts (3.5); attend to allocation case management (.4); confer with J. Yecies re: trial preparation logistics (0.2). | 5.60 |
| 03/19/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 10.10 |
| 03/19/14 | BMK | 0029 | TC with I. Rosenberg re: agreed fact issues (0.3); analysis of same (0.3); email with Yecies re: same (0.1); review trial protocol order (0.2); emails with Akin team re: same (0.2); review updates re: expert depos | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

Page 27
May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (0.4); review analysis of allocation issues (0.6) | |
| 03/19/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 4.10 |
| 03/19/14 | SG | 0029 | Research re: expert qualifications (3.0); edit outline of motion to strike (2.5). | 5.50 |
| 03/19/14 | JYY | 0029 | Preparing for (2.4) and attending expert deposition (7.8); drafting summary of expert deposition for team (1.9); reviewing correspondence regarding Agreed Statement of Facts (0.2) and edits to same(0.6); communications with team regarding expert deposition prep (.8); confer with C. Doniak regarding trial prep (.2). | 13.90 |
| 03/19/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 2.70 |
| 03/19/14 | KMR | 0029 | Continued preparation for expert depositions re: allocation litigation. | 1.50 |
| 03/19/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 1.20 |
| 03/19/14 | JLD | 0029 | Prepare documents for attorneys to review in preparation for trial, deposition designations (1.1); highlight deposition and exhibits for potential use at trial (.5). | 1.60 |
| 03/19/14 | DSW | 0029 | Review depositions for relevant issues and designation at allocation trial. | 4.20 |
| 03/19/14 | MCF | 0029 | Review summary of deposition of expert witness re allocation litigation. | 0.60 |
| 03/19/14 | MM | 0029 | Teleconference with S. Gulati re research on allocation theory. | 0.20 |
| 03/19/14 | AME | 0029 | Review and analyze expert reports in preparation for expert depositions (6.0); communicate with R. Johnson, J. Yecies, N. Stabile, Capstone re: expert deposition prep (2.0) | 8.00 |
| 03/19/14 | CIW | 0029 | Review background materials for expert witness and pull relevant materials (2.2); correspond with team and perform discrete research tasks (1.6); meet with N. Stabile re expert dossiers (1.0); correspond with team and librarians to establish library research dossier protocols (2.4). | 7.20 |
| 03/19/14 | RAW | 0029 | Circulate entered trial protocol order (0.3); compare against forms filed (0.8); review and respond to emails re: same (0.4) | 1.50 |
| 03/19/14 | SK | 0029 | Meeting with attorneys on how to fix past dossiers and discuss new format of future dossiers in accordance with R. Johnson's fixes (2.0); Cross checking two lists of documents sent from C. Weinreb (1.4); Gathering documents and sending them over to outside counsel (1.1). | 4.50 |
| 03/19/14 | NPS | 0029 | Review expert reports and prepare for expert depositions (6.0); Communications w/ J. Yecies, A. Evans, and C. Weinreb re expert reports (2.2); Communications w/ A. Qureshi re expert reports (0.4); Communications w/ J. Sorkin re expert reports (0.5); meet with C. Weinreb re: expert dossiers (1.0). | 10.10 |
| 03/19/14 | SNU | 0029 | Follow-up research on a potential expert witness re: allocation litigation. | 0.50 |
| 03/19/14 | EJP | 0029 | Download documents from Roundtable and upload to E Room ahead of upcoming expert depositions. | 4.10 |
| 03/20/14 | JLS | 0029 | Review and respond to corresp re: allocation case (.7); Prepare for (1.7) and meet w/ expert to prepare for deposition (0.8); Communicate w/ Akin Gump attorneys re: expert depositions (.5); Review documents and reports in preparation for expert depositions (2.1). | 5.80 |
| 03/20/14 | FSH | 0029 | Review and comment on summary of trial protocol and analyze same (.3). Confer w/ M. Fagen re same (.1). Communications w/ RAJ and DB re expert testimony and analyze issues re same (.3). Examine letter of CCC, analyze issues raised therein (.2) and emails with BK and RAJ re same (.2). Review revised order (.2) and Communications w/ parties re same (.1). Review info re exhibits and designations and re trial logistics (.3) and confer w/ C. Doniak re same (.1). Review discovery matters, documents (.3); Confer with DB re: response to CCC letter (.1). | 2.20 |
| 03/20/14 | RAJ | 0029 | Final preparations for deposition (.8); review corrected court order and analysis re same for trial allocation (.4); emails with Akin team re same (.2) and confer with J. Yecies re: same (.2); appear at deposition (3.9, | 13.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 28
Invoice Number: 1539419                                                                      May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | 4.9); confer with Cleary re deposition strategy (.3, .2, .2); analyze expert rebuttal points (1.2); call with expert re: allocation issues (.9). | |
| 03/20/14 | AQ | 0029 | Review court orders re allocation trial (.3) and related correspondence and emails re same (.1). | 0.40 |
| 03/20/14 | AQ | 0029 | Review and analyze expert background materials (1.2) and edit prep issues list (0.7) in preparation for expert depositions. | 1.90 |
| 03/20/14 | DHB | 0029 | Continue communications re trial protocol (.1); review new order (.1) and emails re same (.1); review CCC letter and emails re same (.2); office conference with F. Hodara re response (.1); emails re response (.1); review response (.1); attend portions of expert deposition (4.0) and extensive emails re same (0.5); further correspondence re trial protocol (.2). | 5.50 |
| 03/20/14 | CDD | 0029 | Review and designate deposition transcripts and exhibits (3.8); attend to case management (.3); telephone conference call with trial logistics team re upcoming trial (.5); confer with J. Yecies re same (.3); manage and coordinate expert deposition scheduling and logistics (.5); confer with F. Hodara re: trial logistics (0.1). | 5.50 |
| 03/20/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 10.30 |
| 03/20/14 | BMK | 0029 | Analyze corr. re: trial protocol orders (0.4); emails with Botter, Qureshi, Hodara re: same (0.4); analysis of expert deposition issues (1.1); analysis of agreed fact issues (0.9) | 2.80 |
| 03/20/14 | DJW | 0029 | Review prior depositions and exhibits for preliminary deposition and exhibit designation. | 2.10 |
| 03/20/14 | SG | 0029 | Research re: admissibility of expert legal testimony. | 4.80 |
| 03/20/14 | JYY | 0029 | Editing and updating case calendar (.4); reviewing order regarding trial (.7); confer with R. Johnson regarding same (.2); drafting expert prep deposition outline (1.8); reviewing expert reports for expert deposition prep (1.5); attending prep session with expert, J. Sorkin, N. Stabile and Cleary (.8); communications with Cleary and team regarding Agreed Statement of Facts (.7); reviewing correspondence to Courts regarding trial (.5); confer with C. Weinreb regarding expert research (.3); confer with S. Kim regarding expert dossiers (.3); confer with C. Doniak re: trial logistics (0.3). | 7.50 |
| 03/20/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 2.80 |
| 03/20/14 | KMR | 0029 | Participated in expert deposition through streaming (partial). | 5.00 |
| 03/20/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 2.50 |
| 03/20/14 | JLD | 0029 | Highlight deposition and exhibits for potential use at trial. | 1.30 |
| 03/20/14 | MSG | 0029 | On-site planning, coordination, and logistics (0.4); Attend team conference call regarding trial site(s) planning and logistics (0.5). | 0.90 |
| 03/20/14 | MCF | 0029 | Review summary re allocation trial protocol order (.3); edit same (.3); and emails with R. Wirakesuma re same (.2, .1); review CCC letter to Judge Gross re trial protocol order (.1); summarize same for Committee (.3); review UKPC letter re same (.1) and send to Committee (.1); confer with F. Hodara re: trial protocol issues (0.5). | 1.60 |
| 03/20/14 | MM | 0029 | Research re Third Circuit analysis of allocation issues in preparation for trial. | 2.70 |
| 03/20/14 | AME | 0029 | Prepare for (1.2) and attend expert deposition with R. Johnson (8.8); review expert reports in preparation for expert depositions (2.0) | 12.00 |
| 03/20/14 | CIW | 0029 | Work with librarians and paralegals to identify and compile dossier materials for expert witnesses (2.1); read expert report in preparation for deposition (2.3); read background materials in preparation for deposition (0.7); collect and distribute materials to team for expert depositions (0.2); confer with J. Yecies re: expert research (0.3). | 5.60 |
| 03/20/14 | SK | 0029 | Speaking with IT about database issue for allocation related documents (.7) Sending documents over to outside counsel (.5) Organizing case | 8.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | documents in database (2.5) Putting together research materials into binder for attorney review (4); confer with J. Yecies re: same (.3). | |
| 03/20/14 | KES | 0029 | Review and analyze deposition transcript and exhibits for issues and designation of testimony and exhibits for use in trial. | 4.70 |
| 03/20/14 | NPS | 0029 | Prepare for meeting with J. Sorkin, A. Nee, and others re: expert reports (1.0); Communications with J. Sorkin, A. Nee and others re: expert reports (2.3); attend prep session with J. Sorkin, J. Yecies (.8); Review and analyze expert reports (1.8). | 5.90 |
| 03/20/14 | SNU | 0029 | Background research re: expert witnesses in allocation litigation. | 3.60 |
| 03/20/14 | EJP | 0029 | Download expert documents from Nortel Roundtable and upload documents to Nortel E Room. | 5.00 |
| 03/21/14 | JLS | 0029 | Review and respond to corresp re: allocation case (.9); Review expert report and documents to prepare for expert depositions (2.7). | 3.60 |
| 03/21/14 | FSH | 0029 | TC J. Bromley re next steps (.3). Communications w/ B. Kahn, DB re same (.2). Communications re revised order (.2). Review order of J. Newbould re allocation trial (.1) and communications re same (.1). Review issues re agreed facts (.2). Review info re depositions (.3); confer with B. Kahn re: further allocation issues (.1). | 1.50 |
| 03/21/14 | RAJ | 0029 | Prepare for meeting with expert re deposition (.6); call with experts re deposition preparation issues (.8); analyze materials re: allocation issue (1.2); review and analyze Court's amended order re trial procedures (.2); multiple emails with Akin team re trial procedures (.4); review and edit draft summary of expert deposition (1.5); review revised versions of draft statement of undisputed facts (.6). | 5.30 |
| 03/21/14 | AQ | 0029 | Review revised allocation trial order (.1) and emails re same (.1). | 0.20 |
| 03/21/14 | AQ | 0029 | Review and edit expert prep issues outline. | 0.60 |
| 03/21/14 | AQ | 0029 | Review and analyze expert materials. | 1.80 |
| 03/21/14 | DHB | 0029 | Review discovery materials and reports (1.2); conference with C. Kearns and B. Kahn re case status (1.1); emails related thereto (.3); consider new potential issues (0.3); review new order on trial (0.2) and emails re same (.2); review Canadian order (.1); begin review of transcript from expert deposition (1.2). | 4.60 |
| 03/21/14 | CDD | 0029 | Manage and coordinate expert deposition scheduling and logistics (.8); attend to case management (1.1); review and designate deposition transcripts and exhibits (2.4); communicate with litigation team re designations (.3). | 4.60 |
| 03/21/14 | CRE | 0029 | Prepare documents for attorneys to review in preparation for allocation trial. | 1.50 |
| 03/21/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 6.10 |
| 03/21/14 | BMK | 0029 | Review of further amended trial protocol order (0.2); emails with Hodara, Johnson, Botter re: same (0.2); review of responses to written questions (0.3); analysis of allocation matters (0.4); conf with Botter, Kearns re: allocation (1.1); tc with Hodara re: same (0.1); email with Hodara, Botter, Qureshi, Kearns re: same (0.2). | 2.50 |
| 03/21/14 | SG | 0029 | Research re: expert testimony (4.5); edit outline of motion to strike (2.0). | 6.50 |
| 03/21/14 | JYY | 0029 | Confer with C. Weinreb regarding deposition prep (.5); reviewing summary of previous testimony for expert prep from C. Weinreb (.8); drafting deposition prep outline for expert deposition meeting (2.8); reviewing expert reports and rebuttal reports for prep outline and prep meetings (1.5); reviewing correspondence from Cleary regarding draft Agreed Statement of Facts (.5). | 6.10 |
| 03/21/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 2.80 |
| 03/21/14 | KMR | 0029 | Continued review of materials for expert depositions re: allocation dispute. | 1.00 |
| 03/21/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 5.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                              Page 30
Invoice Number: 1539419                                                              May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/21/14 | JLD | 0029 | Update chart regarding deposition assignments (0.5); forward to Brandon Danford, Dennis Windscheffel and Christine Doniak. (0.1) | 0.60 |
| 03/21/14 | JLD | 0029 | Highlight deposition and exhibits and mark issue tags for authentication and potential use at trial. | 2.10 |
| 03/21/14 | MCF | 0029 | Email to C. Weinreb re allocation litigation (.1); review second amended order re allocation trial protocol (.2) and emails with team re same (.2); revise summary (.3) and email to Committee re same (.2); review Newbould order (.1) and email to Committee re same (.1). | 1.20 |
| 03/21/14 | MM | 0029 | Conduct research re allocation trial issues (4.9) summarize research findings. (0.7). | 5.60 |
| 03/21/14 | MEW | 0029 | Review deposition transcripts allocation for trial. | 1.30 |
| 03/21/14 | AME | 0029 | Draft summary of expert deposition (5.0); call with R. Johnson, Cleary, and expert re: expert deposition prep (.8); communicate with J. Sorkin, J. Yecies, N. Stabile re: expert deposition prep (1.5); review and analyze expert reports in preparation for expert depositions (2.0) | 9.30 |
| 03/21/14 | CIW | 0029 | Research re: allocation evidentiary issue (7.3); write summary of same (1.5); correspond with team re case issues (0.1); confer with J. Yecies re: deposition preparations (0.5). | 9.40 |
| 03/21/14 | SK | 0029 | Gather research materials sent from library and create a binder. (5.5) Scan documents for attorney and send to A. Evans for review (.5) Uploading documents to database (1.0). | 7.00 |
| 03/21/14 | KES | 0029 | Review and analyze deposition transcript and exhibits thereto and mark same for issues and designation of testimony and exhibits for use in trial. | 3.20 |
| 03/21/14 | SNU | 0029 | Search for expert reports and articles authored by expert witnesses in allocation trial. | 2.80 |
| 03/21/14 | EJP | 0029 | Download documents from Roundtable (2.7). Upload documents to E Room (1.3). | 4.00 |
| 03/22/14 | CDD | 0029 | Review and designate deposition transcripts. | 2.10 |
| 03/22/14 | JYY | 0029 | Reviewing correspondence from Cleary regarding draft Agreed Statement of Facts (.1); reviewing correspondence from C. Weinreb regarding expert deposition prep (.2). | 0.30 |
| 03/22/14 | CIW | 0029 | Review expert witness's prior testimony and draft summary for partners. | 4.10 |
| 03/23/14 | JLS | 0029 | Review and respond to corresp re: allocation case (.4); PC w/ A. Qureshi re: expert depositions (.3); Prepare for meeting w/ expert to prepare for deposition (.5). | 1.20 |
| 03/23/14 | AQ | 0029 | Prepare for expert prep meeting and mock examination. | 0.90 |
| 03/23/14 | AQ | 0029 | Review and analyze expert materials (2.0); confer re: same with J. Sorkin (0.3). | 2.30 |
| 03/23/14 | CDD | 0029 | Review and designate deposition transcripts (1.8); attend to case management (.5). | 2.30 |
| 03/23/14 | JYY | 0029 | Reviewing and editing draft responses to representative witness questions and deposition excerpts from Cleary (1.7); communications with team regarding same (.3); reviewing updated Agreed Statement of Facts draft from Cleary (.4); confer with K. Rowe regarding same (.1). | 2.50 |
| 03/23/14 | KMR | 0029 | Reviewed statement of facts (0.7); continued review of expert depositions (0.8); discuss statement of facts with J. Yecies (0.1). | 1.60 |
| 03/23/14 | MM | 0029 | Conduct research re expert testimony for allocation litigation (4.3); summarize research findings (.7). | 5.00 |
| 03/23/14 | AME | 0029 | Review and analyze expert reports and background research in preparation for expert depositions. | 3.00 |
| 03/24/14 | JLS | 0029 | Review documents and cases in preparation for meeting with expert (1.5); Meet w/ expert witness to prepare for depositions (5.0); Confer w/ A. Qureshi re: case status and tasks (.7); Review and respond to corresp re: allocation case (.6); Confer w/ J. Yecies re: case status and tasks (.5). | 8.30 |
| 03/24/14 | FSH | 0029 | Review issues in expert reports (.3). Communications w/ A. Qureshi, D. Botter, B. Kahn re inter-estate issues (.3). Confer w/ D. Botter re trial issues (.1). Review issues in US and Canadian court orders and draft | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence re same (.4). Communications w/ A. Qureshi, D. Botter, B. Kahn, M. Fagen, Milbank and Cleary re same and review revised and final drafts (.4). Examine aspects of Response to Written Questions (.4). Communications w/ J. Bromley, C. Kearns, A. Qureshi, D. Botter re meeting (.5). Review correspondence for EMEA (.3). Numerous communications re same w/ J. Bromley, C. Kearns, Milbank, D. Botter, B. Kahn (.6). Communications w/ M. Fagen, D. Botter, A. Qureshi re meeting (.2). | |
| 03/24/14 | RAJ | 0029 | Review revised draft of statement of undisputed facts (1.4, .8); prepare for expert depositions (2.6, 1.2); confer with Capstone re financial issues connected to expert witness depositions (.3);  analyze calculations in expert witness reports (.5); meeting with US Debtors' counsel regarding expert witness deposition preparations (2.3). | 9.10 |
| 03/24/14 | AQ | 0029 | Review and edit expert prep and mock cross outlines (0.9); confer with J. Sorkin re: trial issues (0.7). | 1.60 |
| 03/24/14 | AQ | 0029 | Review and analyze expert rebuttal materials. | 1.90 |
| 03/24/14 | AQ | 0029 | Prepare for (.3) and attend (5.0) deposition prep meeting with expert. | 5.20 |
| 03/24/14 | AQ | 0029 | Review and analyze EMEA proposa (0.2) and emails re same. (0.1) | 0.30 |
| 03/24/14 | AQ | 0029 | Review and edit expert deposition outline. (0.9); discuss deposition prep items with B. Kahn. (0.2). | 1.10 |
| 03/24/14 | DHB | 0029 | Review new letter to Judge re trial protocol (0.1) and emails related thereto (.2); review changes and new draft (.2); review US Interest responses to Canadian questions and DIP transcript designations (1.2); continue review of expert deposition transcript (2.2); email communications re EMEA issues (.4); review EMEA proposal and extensive communications re same (1.5); continue communications re same (.4); consider trial issues and strategy (.4); confer with F. Hodara re: same (0.1). | 6.70 |
| 03/24/14 | CDD | 0029 | Attend to allocation case management (1.3); review and revise deposition designations (4.4); manage and coordinate expert deposition prep, logistics and scheduling (.6) manage and coordinate expert productions (.5). | 6.80 |
| 03/24/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 9.10 |
| 03/24/14 | BMK | 0029 | Review expert deposition transcript (2.2); review allocation proposal (0.8); emails with Hodara, Botter, Kearns re: same (0.5); emails with Fagen, Rowe re: same (0.1) (0.1); tc with Qureshi re: expert depo prep (0.2); draft materials re: same (0.8) | 4.70 |
| 03/24/14 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 1.70 |
| 03/24/14 | SG | 0029 | Research re: expert standards in preparation for allocation trial (4.1); edit outline of motion to strike (2.2). | 6.30 |
| 03/24/14 | LWL | 0029 | Obtain copies of various treatises for N. Stabile. | 0.60 |
| 03/24/14 | JYY | 0029 | Reviewing comments to Agreed Statement of Facts (0.5) and correspondence regarding same (0.4); reviewing draft responses to representative witness questions from Cleary and editing same (1.1); call with D. Stein of Cleary regarding same (.4); confer with C. Weinreb and librarians regarding materials for deposition prep (.8); drafting cross-outline for expert deposition (4.6); reviewing expert reports in relation to outline (2.3); confer with advisors regarding deposition preparation (.2); confer with N. Stabile regarding deposition prep items (.4); confer with K. Rowe regarding expert depositions (.1); confer with S. Kim regarding dossiers for expert depositions (.5); confer with J. Sorkin re: preparations for trial (0.5). | 11.80 |
| 03/24/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 2.60 |
| 03/24/14 | KMR | 0029 | Continued preparation for expert depositions (1.3); preliminary review of EMEA settlement proposal (0.8); confer with J. Yecies re: deposition prep (0.1). | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/24/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 8.50 |
| 03/24/14 | JLD | 0029 | Highlight deposition and exhibits for authentication and potential use at trial. | 1.60 |
| 03/24/14 | MCF | 0029 | Emails with B. Kahn and S. Gulati re allocation documents (.2); review NNI filed letter re allocation trial protocol (.2) and email to Committee (.3) and email with FR team (.1) re same; emails re allocation meeting (.3); review allocation proposal (.9) and emails re same (.4); prepare for next-day meeting (.2). | 2.60 |
| 03/24/14 | MM | 0029 | Revise research summary re: allocation issue and send to S. Gulati. | 0.40 |
| 03/24/14 | MEW | 0029 | Review deposition transcripts in preparation for allocation trial. | 1.50 |
| 03/24/14 | AME | 0029 | Review and analyze expert reports and source materials in preparation for expert depositions (8.0); expert deposition prep (3.0); communicate with Capstone re: expert deposition prep (.5); | 11.50 |
| 03/24/14 | CIW | 0029 | Communicate with paralegals and librarians to organize and compile expert witness dossiers (.8); prep re: same (2.4); confer with J. Yecies re: same (0.5); review and locate background material for expert witness in preparation for deposition (3.8). | 7.50 |
| 03/24/14 | SK | 0029 | Gathering research documents sent from library to create binder of three experts (9.0); confer with J. Yecies re: same (0.5) | 9.50 |
| 03/24/14 | KES | 0029 | Review and analyze deposition transcript and exhibits thereto and mark same for issues and designation of testimony and exhibits for use in trial. | 9.60 |
| 03/24/14 | NPS | 0029 | Review and analyze expert reports (4.7); Communications w/ A. Qureshi re same (0.6); Communications w/ A. Evans re same (1.4); Communications w/ C. Weinreb and S. Kim re same (0.7); conferences (0.4) and emails  w/ J. Yecies re same (0.2). | 8.00 |
| 03/24/14 | SNU | 0029 | Search for expert reports and articles authored by same for allocation litigation. | 3.60 |
| 03/25/14 | JLS | 0029 | Review and respond to corresp re: allocation case (1.2); Review documents and reports in preparation for expert depositions (4.2); PC w/ counsel to US Debtors, bondholders and US creditors committee re: settlement discussions (.5); Confer w/ A. Qureshi re: case status and expert depositions (.5). | 6.40 |
| 03/25/14 | FSH | 0029 | Review and comment on Responses (.5). Communications w/ D. Botter, CK, B. Kahn re Ad Hoc call (.2). Review materials in prep for meeting w/ EMEA reps (.7). TC J. Bromley re same (.3). Follow-up w/ C. Kearns, D. Botter, B. Kahn, A. Qureshi re foregoing (.3). Communications Milbank, J. Bromley re meeting (.1). Conf. call w/ Ad Hocs (.3). Confer w/ A. Qureshi re trial issues (.2). Confer w/ D. Botter re meeting (.1). Meet w/ representatives of EMEA (1.5). Call w/ Ad Hocs (.3). Meet w/ C. Kearns, A. Qureshi, M. Fagen, B. Kahn, D. Botter (.9). TC Cassels (.1). Prepare email report to Committee (.6) and confer with M. Fagen re: same (0.1). Examine letter of CCC to Court (.1). Confer w/ RAJ re upcoming deposition (.1). Examine communications re late report and analyze issues re same (.3). TC Committee member re foregoing (.3). Analyze aspects of EMEA materials (.3). Call w/ Ad Hoc Committee and NNI representatives (.5). Follow-up w/ A. Qureshi and Cassels (.2). Review K. Rowe analysis (0.2) and communications w/ D. Botter and C. Kearns re same (0.1). | 8.30 |
| 03/25/14 | RAJ | 0029 | Analyze expert report tendered by Canadian debtors (0.7); emails re experts reports (.5); analyze allocation issues in expert reports (1.2); prepare for expert depositions (1.8, 1.6); confer with U.S. Debtors' counsel re expert witness depositions (.4); prepare for expert deposition (0.6); confer with F. Hodara re: same (0.1); confer with D. Botter re: same (0.2) (0.2) and Botter and Nee re: same (0.5). | 7.80 |
| 03/25/14 | AQ | 0029 | Review and analyze written responses to interrogatories (1.1) and confer with J. Yecies re same (0.2). | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

Page 33
May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/25/14 | AQ | 0029 | Conference call with Milbank regarding EMEA proposal. | 0.30 |
| 03/25/14 | AQ | 0029 | Review and analyze EMEA proposal (0.2) and emails re same. (0.1); confer with F. Hodara re: trial issues. (0.2) | 0.50 |
| 03/25/14 | AQ | 0029 | Call with Cleary and Milbank re EMEA meeting (.5); follow-up re: same with F. Hodara and Canadian counsel (.2). | 0.70 |
| 03/25/14 | AQ | 0029 | Confer with J. Yecies re expert. | 0.20 |
| 03/25/14 | AQ | 0029 | Meet with N. Stabile re outline for expert deposition. | 0.30 |
| 03/25/14 | AQ | 0029 | Confer with Cleary re expert deposition. | 0.30 |
| 03/25/14 | AQ | 0029 | Confer with team re EMEA meeting. | 0.90 |
| 03/25/14 | AQ | 0029 | Review and analyze expert dossier materials in preparation for deposition. (1.1); meeting with N. Stabile re: same (.4). | 1.50 |
| 03/25/14 | AQ | 0029 | Attend meeting with EMEA representatives re settlement structure. (1.5); discuss issues re: same with F. Hodara. (0.2). | 1.70 |
| 03/25/14 | AQ | 0029 | Review and edit expert deposition outline (1.4); confer with J. Sorkin re: same. (0.5) | 1.90 |
| 03/25/14 | DHB | 0029 | Continue communications re EMEA proposal and meetings (.2); continue review of same (.7); further emails re same (.2); conference call with Bonds re same (0.3); prepare for (0.4) and meet with UKJAs re proposal (1.5); confer with F. Hodara re: same (0.1); follow-up meeting with F. Hodara, B. Kahn, M. Fagen, A. Qureshi and Capstone (0.9), including call with Bonds (0.3); review memo re same (.2); email communications re litigation issues (.1); office conferences with R. Johnson re same (.2) (.2); review and consider extensive correspondence re Monitor new rebuttal expert (.4); brief review of report (.5); conference call with R. Johnson and Nee re expert report (.5); conference call with Ad Hocs, US Debtors and Committee counsel re meeting with EMEA (.5); consider next steps and settlement scenarios (.4); email communications re same (0.2) and tax issues (.2). | 8.00 |
| 03/25/14 | CDD | 0029 | Manage and coordinate expert productions for allocation litigation (.5); communications with litigation team re transcript and exhibit designations (.3); attend to case management (2.5); manage and coordinate expert deposition prep, scheduling and logistics (1.5); confer with local counsel re trial logistics (.2); review and revise transcript and exhibits designations (2.9). | 7.90 |
| 03/25/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 8.30 |
| 03/25/14 | BMK | 0029 | Review settlement proposal in preparation for meeting (0.4); tc with Milbank and Akin teams re: same (0.5); attend meeting with EMEA JA's and counsel re: same (1.5); follow up analysis re: same (1.0); attend tc with Hodara, Botter, Qureshi, Fagen, Bromley (Cleary) and ad hoc profs re: same (0.9); review emails re: same (0.3); call with Yecies and Rosenberg (Cleary) re: agreed facts (0.5). | 5.10 |
| 03/25/14 | SG | 0029 | Research re: expert standards in preparation for allocation trial (3.5); draft motion in limine (4.1). | 7.60 |
| 03/25/14 | JYY | 0029 | Call with Cleary and B. Kahn regarding Statement of Agreed Facts (.5); meeting with paralegals regarding trial prep (.7); confer with Milbank regarding deposition prep (.5); reviewing expert dossier for expert deposition prep session (1.8); review correspondence from C. Weinreb regarding materials for expert deposition prep (.7); confer with S. Kim regarding expert dossiers (.5); reviewing case update summary from F. Hodara (.2); reviewing correspondence to Court regarding trial protocol (.4); preparing for expert deposition prep sessions (1.9); confer with A. Qureshi re: responses to interrogatories (0.2) and expert depositions (0.2). | 7.60 |
| 03/25/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 2.60 |
| 03/25/14 | KMR | 0029 | Participated in expert deposition through streaming (4.5); reviewed proposed settlement from EMEA (2.9); reviewed and responded to | 7.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | emails re: same (0.3). | |
| 03/25/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at trial. | 9.40 |
| 03/25/14 | JLD | 0029 | Highlight deposition and exhibits, for authentication and potential use at trial. | 3.30 |
| 03/25/14 | MCF | 0029 | Conference with Akin team re allocation (0.9); calls with Milbank re allocation (.6); confer with F. Hodara re email to Committee (.1) and review same (0.5); emails re allocation (.4); review proposal (.7); review CCC letter to Judge Gross re trial protocol (.2) and emails with Akin (.1) and email to Committee (.2) re same. | 3.70 |
| 03/25/14 | AME | 0029 | Attend expert deposition (6.5); draft deposition summary re: same (4.0); communicate with J. Yecies and N. Stabile re: expert deposition prep (.6) | 11.10 |
| 03/25/14 | CIW | 0029 | Coordinate with librarians and paralegals to identify and compile background materials for expert witnesses (1.1); read background materials for expert witness (4.6). | 5.70 |
| 03/25/14 | RAW | 0029 | Review correspondence re: allocation litigation (0.1) and settlement offer (0.2); review docket updates (0.2). | 0.50 |
| 03/25/14 | SK | 0029 | Get copies of newly submitted reports to attorneys on team (0.9) Gather research materials of expert sent from Library to create binders (5.4) Meeting with J.Yecies and other paralegals to discuss responsbilities going forward (0.7); confer with J. Yecies re same (0.5). | 7.50 |
| 03/25/14 | KES | 0029 | Review and analyze deposition transcript and exhibits for use in trial. | 9.80 |
| 03/25/14 | NPS | 0029 | Prepare for meeting w/ A. Qureshi re expert reports (0.4); Meet w/ A. Qureshi re expert reports (0.3); Communications w/ Capstone and others re expert reports (1.3); Communications w/ J. Yecies and legal assistants re case strategy (0.5); Review and analyze expert reports (5.5); Communications w/ J. Yecies and C. Doniak re expert reports (0.7). | 8.70 |
| 03/25/14 | SNU | 0029 | Conduct background research on expert witnesses re: allocation litigation. | 5.70 |
| 03/26/14 | JLS | 0029 | Prepare for (2.8) and attend expert deposition (5.1); Confer w/ J. Yecies re: case status and tasks (.2); Review and respond to corresp re: allocation case (.4); Review and analyze documents in preparation for expert deposition (2.9). | 11.40 |
| 03/26/14 | FSH | 0029 | Review initial and rebuttal reports of expert (.8). Review new report (.5). Monitor portions of expert depositions (4.0). Review draft Capstone report (.3). TC Goodmans re pending issues (.2). Confer w/ B. Kahn re same (.1) and with D. Botter re: settlement issues (.1). Communications w/ A. Qureshi, D. Botter, C. Kearns re concepts and analyze same (.6). Communications w/ Committee members re foregoing (.2). | 6.80 |
| 03/26/14 | RAJ | 0029 | Prepare for expert depositions (2.3, 1.5); further analyze rebuttal reports (1.7); call with A. Nee (Cleary), D. Botter re expert witness issues (.4); analyze errata sheets and revisions served on other expert reports (.5); review pretrial schedule and protocols (.4); confer with Akin team re errata and revisions for expert rebuttal report (.6); review prior published materials by experts (1.4); emails re exhibit lists and deposition designations (.4). | 9.20 |
| 03/26/14 | AQ | 0029 | Prepare for and attend expert deposition. | 10.50 |
| 03/26/14 | AQ | 0029 | Review and analyze purported expert rebuttal (1.5); correspondence re same (.3). | 1.80 |
| 03/26/14 | AQ | 0029 | Confer with Cleary re settlement issues. | 0.30 |
| 03/26/14 | AQ | 0029 | Emails re settlement issues. | 0.20 |
| 03/26/14 | DHB | 0029 | Review TGF correspondence re further Canadian expert report (.2); emails re expert report (.1); emails re EMEA proposal (.2) and consider issues arising therefrom (.3); consider alternatives and analysis of same (.8); call with R. Johnson and Cleary re: expert depositions (.4); review Capstone scenarios (.5) and office conference with C. Kearns (.3); email | 9.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | communications re Canadian discussions (.3); draft thoughts re settlement discussions (.8); attend portions of expert deposition (4.0); email communications re settlement discussions (.4); office conference with K. Rowe re tax issues (.3); office conferences with B. Kahn and F. Hodara re settlement possibilities (.2) (.1); review expert deposition summary (.5); further trial protocol communications (.1). | |
| 03/26/14 | CDD | 0029 | Manage and coordinate expert deposition prep, scheduling and logistics (2.8); attend to case management (.6); communications with litigation team re deposition and exhibit designation (.4); review and revise deposition and exhibit designations (2.4). | 6.20 |
| 03/26/14 | CRE | 0029 | Complete highlighting deposition exhibits and mark issue tags for potential use for allocation trial. | 1.00 |
| 03/26/14 | BBD | 0029 | Review deposition transcripts and exhibits to highlight/designate important testimony for trial. | 5.30 |
| 03/26/14 | BMK | 0029 | Review and comment on agreed statement of fact (2.2); review and analyze expert depo transcripts (1.6); confer with F. Hodara re: allocation trial issues (.1); D. Botter re: settlement (.2). | 4.10 |
| 03/26/14 | SG | 0029 | Edit motion in limine (2.2); confer with M. Mercier re: research on allocation issue (.3). | 2.50 |
| 03/26/14 | DCV | 0029 | Analyze letter objecting to expert reports re: allocation litigation. | 3.50 |
| 03/26/14 | JYY | 0029 | Reviewing correspondence regarding Agreed Statement of Facts from Cleary (.1); reviewing and editing sections of proposed Agreed Statement of Facts (1.3); e-mails with B. Kahn regarding same (.1); confer with C. Weinreb regarding documents for expert deposition prep (.8); attending deposition prep session at Milbank (6.1); draft summary regarding prep session for A. Qureshi and J. Sorkin (.4); follow-up items for deposition prep in relation to prep session (.7); preparing for expert depositions with team (.2); confer with J. Sorkin re: allocation trial preparations (.2). | 9.90 |
| 03/26/14 | KMR | 0029 | Continued preparation for expert depositions (0.8); continued review of EMEA settlement proposal (2.2); confer with D. Botter re: allocation tax issues (.3). | 3.30 |
| 03/26/14 | ARC | 0029 | Review and analyze deposition transcripts and exhibits for possible designation at allocation trial. | 6.00 |
| 03/26/14 | JLD | 0029 | Highlight deposition and exhibits and mark issue tags for authentication and potential use at trial. | 1.70 |
| 03/26/14 | MCF | 0029 | Confer with C. Weinreb re allocation documents (.2) and email re same (.1). | 0.30 |
| 03/26/14 | MM | 0029 | Conference with S. Gulati regarding additional research on expert opinion argument (.3); review S. Gulati's draft of brief and expert report (3.0). | 3.30 |
| 03/26/14 | MEW | 0029 | Review deposition transcripts and exhibits for allocation trial. | 0.40 |
| 03/26/14 | AME | 0029 | Review and analyze expert reports in preparation for expert depositions (6.0); communicate with N. Stabile re: expert deposition prep (2.5); communicate with N. Stabile and C. Weinreb re: expert deposition prep (1.0); meet with S. Kim and N. Stabile re: allocation document issues (.5). | 10.00 |
| 03/26/14 | CIW | 0029 | Read expert witness background materials (4.7); revise cross examination outline (3.8); coordinate with librarians and paralegals re expert witness dossiers (0.8); confer with J. Yecies re: expert deposition preparations (.8); and with M. Fagen re: materials for same (.2). | 10.30 |
| 03/26/14 | SK | 0029 | Meeting with J. Brun and E. Pariser re: database and system. (1.0) Sending J. Brun materials to be uploaded and organized in the database (.5) Meeting with E. Pariser on how to create binder of referenced materials from expert report (.8) Gathering research materials sent from library (2.9), communications with R. Johnson and C. Weinreb on printing allocation documents (.4), creating binder according to | 9.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | preferences (3.4) Meeting with N.Stabile and A. Evans about de-duping native files (.5). | |
| 03/26/14 | JAB | 0029 | Meeting with Sol, Kim and E. Pariser regarding workload and initial e-room updates (1.0); update the e-room (2.0). | 3.00 |
| 03/26/14 | KES | 0029 | Review and analyze deposition transcript and exhibits thereto and mark same for issues and designation of testimony and exhibits for use in trial. | 7.80 |
| 03/26/14 | NPS | 0029 | Review and analyze expert reports (6.2); Communications w/ J. Yecies re expert reports (1.2); Communications w/ A. Evans re expert reports (2.3); meet with A. Evans and S. Kim re: allocation documents (.5); Communications w/ C. Weinreb and S. Kim re expert reports (1.1); Communications w/ A. Qureshi re expert reports (0.6). | 11.90 |
| 03/26/14 | SNU | 0029 | Conduct background research on expert witnesses for allocation trial. | 4.70 |
| 03/26/14 | EJP | 0029 | Manage, organize, and upload expert witness testimony documents into appropriate locations within Nortel E Room (3.9). Review and prepare expert testimony ahead of deposition next week (4.5); meet with S. Kim and J. Brun re: document management for allocation trial (1.0); meet with S. Kim re: expert binders (.8). | 10.20 |
| 03/27/14 | JLS | 0029 | Review and analyze expert reports and documents in preparation for expert depositions (2.7); Prepare for (.6) and attend expert deposition (2.9); Confer w/ J. Yecies re: case status and tasks (.5); Confer w/ S. Gulati re: draft brief (.2); Review and respond to corresp re: case (.8); Confer w/ A. Qureshi re: expert depositions (.5). | 8.20 |
| 03/27/14 | FSH | 0029 | Communications w/ D. Botter re EMEA (.1). Communications w/ K. Lloyd (.1). Analyze aspects of deposition of expert (.3). Confer w/ DB re pending trial issues (.1). Review aspects of expert reports (.3). Meet w/ Capstone re allocation issues (.6). Communications w/ Cleary, DB re pending issues and next steps (.2). Examine summary of deposition (.2). Confer w/ DB re deposition, related matters (.6). TC Committee member re pending issues (.2). Analyze same (.1) and communications w/ Capstone, D. Botter re same (.1); discuss depositions with A. Qureshi and B. Kahn (.4). | 3.30 |
| 03/27/14 | RAJ | 0029 | Review expert report (2.2); confer with A. Qureshi re: same (.2); analyze prior published papers by expert (1.3); e-mails re expert depositions (.3); analyze revisions to rebuttal report (1.2); analyze Daubert issues (.6); telephone call with retained professional re expert issues (.4). | 6.20 |
| 03/27/14 | AQ | 0029 | Confer with R. Johnson re expert. | 0.20 |
| 03/27/14 | AQ | 0029 | Prepare for (1.1) and defend expert deposition (3.1). | 4.20 |
| 03/27/14 | AQ | 0029 | Meet with Cleary and expert re deposition prep. | 0.80 |
| 03/27/14 | AQ | 0029 | Call with F. Hodara and B. Kahn re deposition update. | 0.40 |
| 03/27/14 | AQ | 0029 | Confer with J. Sorkin re expert deposition. | 0.50 |
| 03/27/14 | AQ | 0029 | Review and edit expert deposition outline. | 1.80 |
| 03/27/14 | AQ | 0029 | Confer with Cleary re settlement construct. | 0.20 |
| 03/27/14 | AQ | 0029 | Confer with B. Kahn re expert deposition. | 0.20 |
| 03/27/14 | AQ | 0029 | Review and analyze expert source materials. | 1.60 |
| 03/27/14 | DHB | 0029 | Attend portions of expert witness deposition (.9); and confer with F. Hodara re: same (.1); email communications re allocation issues (.2); office conference with B. Kahn re depo issues (.4); conference with F. Hodara re expert witness (.6); continue consideration of alternative settlement scenarios (.8); review report in preparation for deposition (.7). | 3.70 |
| 03/27/14 | CDD | 0029 | Manage and coordinate expert prep, deposition scheduling and logistics (3.4); attend to allocation case management (1.9); confer with Cleary re exhibit review (.4); review and revise final deposition and exhibit designations (4.2); send same to Cleary (.2). | 10.10 |
| 03/27/14 | BBD | 0029 | Confer with Nick Stabile re expert witness (.4); review expert witness background and source material for experts to help prepare for their depositions (5.9). | 6.30 |
| 03/27/14 | BMK | 0029 | Watch portion of expert deposition (1.4); tc's with F. Hodara and A. | 3.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                              Page 37
Invoice Number: 1539419                                                            May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Qureshi re: depo prep (0.4); confs with Botter re: same (0.4); research and analysis re: same (1.0); confer with A. Qureshi re: same (0.2). | |
| 03/27/14 | LC | 0029 | Prepare allocation documents for attorneys review (.2). Provide technical support for attorneys (.3). | 0.50 |
| 03/27/14 | SG | 0029 | Edit motion in limine (2.9); research re: admissibility issues (2.3); confer with J. Sorkin re: same (0.2). | 5.40 |
| 03/27/14 | JYY | 0029 | Preparing for (1.1) and attending (2.9) expert witness deposition confer with J. Sorkin re: same (0.5); drafting deposition summary (1.1); reviewing deposition prep materials and dossiers (2.3); editing and updating deposition prep outline for prep meeting (2.2); confer with C. Weinreb regarding deposition prep (.4); confer with S. Kim regarding deposition prep dossiers (.2). | 10.70 |
| 03/27/14 | CT | 0029 | Prepare allocation case documents for attorneys' review. | 2.10 |
| 03/27/14 | KMR | 0029 | Continued analysis of tax consequences of allocation proposal (2.5); communications re: allocation proposal (0.4); continued preparation for expert depositions (1.5). | 4.40 |
| 03/27/14 | ARC | 0029 | Review expert witness materials (3.6); call with M. Whitman and C. Weinreb regarding review assignment (0.3); meeting with J. Delgado and K. Southard regarding assignments (0.3). | 4.20 |
| 03/27/14 | JLD | 0029 | Team meeting with Andrew Casillas and Katie Southard regarding strategy and assignments to review expert reports and articles (.3); prepare documents for attorneys to review in preparations for expert depositions (2.5); highlight deposition and exhibits and mark issue tags, authentication and potential use at trial (.4). | 3.20 |
| 03/27/14 | MCF | 0029 | Email to B. Kahn re statement of agreed facts. | 0.10 |
| 03/27/14 | MM | 0029 | Research regarding expert issues in the 3rd Circuit. | 3.70 |
| 03/27/14 | MEW | 0029 | Telephone call with A. Casillas and C. Weinreb to discuss research assignment on expert witness for allocation litigation. | 0.30 |
| 03/27/14 | AME | 0029 | Review and analyze expert reports in preparation for expert depositions (5.0); communicate with N. Stabile, B. Danford, C. Weinreb re: expert deposition prep (1.0); communicate with N. Stabile re: expert deposition prep (1.5); communicate with J. Yecies, C. Doniak, S. Kim, J. Brun re: expert deposition prep (1.0); communicate with J. Sorkin, Capstone, and Cleary re: expert deposition prep (.6). | 9.10 |
| 03/27/14 | CIW | 0029 | Participate in phone meeting with A. Casillas and M. Whitman re: review assignment in preparation for allocation trial (0.3); follow up (0.1); work with library to compile all articles authored by expert witness (2.0); correspond with team members re expert witness cross outline and source materials (2.2); draft summary of expert witness prep status (0.9); read expert report and background materials (1.6); revise expert witness cross examination outline (2.2); confer with J. Yecies re: deposition preparations (0.4). | 9.70 |
| 03/27/14 | SK | 0029 | Updating index of designated exhibits for C. Doniak (1.0) Creating a supplemental binder for an expert dossier with updated materials from library (3.3) Creating a binder for J. Yecies and C. Weinreb of potential exhibits to be used at a deposition (2.0); confer with J. Yecies re: dossiers (.2); Communicating with eDiscovery about downloading a large amount of native files (2.5) Sending documents to J. Brun to be uploaded to database (1.0). | 10.00 |
| 03/27/14 | JAB | 0029 | Communications with S. Kim re: E-room updates and organization (0.30); updating and re-organizing the e-room "Expert" folders (5.00). | 5.30 |
| 03/27/14 | KES | 0029 | Review and analyze deposition transcript and exhibits thereto and mark same for issues and designation of testimony and exhibits for use in allocation trial (1.6); Call with A. Casillas and J. Delgado regarding review of expert articles and source materials (.3); Communications re review of expert materials and schedule for same with N. Stabile and B. Danford (.3); Review and analyze expert reports, articles and source | 3.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1539419

Page 38

May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials (1.1). | |
| 03/27/14 | NPS | 0029 | Review and analyze expert reports (5.3); Communications w/ J. Yecies re same (0.7); Communications w/ A. Evans re same (2.1); Communications w/ A. Qureshi re same (1.3); confer with B. Danford re expert witness project (.4). | 9.80 |
| 03/27/14 | SNU | 0029 | Background research re expert witness re: allocation litigation. | 2.90 |
| 03/27/14 | EJP | 0029 | Update and maintain documents in the e room (7.8). Created expert witness dossier (5.7). | 13.50 |
| 03/28/14 | JLS | 0029 | Review and analyze expert materials in preparation for depositions (1.5); Prepare for (1.5) and attend (6.0) deposition of expert witness; Review and respond to corresp re: allocation case (.5); PCs w/ expert advisors re: depositions (.8). | 10.30 |
| 03/28/14 | FSH | 0029 | Communications w/ Capstone, D. Botter re pending allocation issues and analyses (.3). Communications w/ parties re discovery matters (.3). Outline issues for meetings w/ parties (.3). Communications w/ B. Kahn, A. Qureshi, D. Botter, C. Kearns re same (.3). | 1.20 |
| 03/28/14 | RAJ | 0029 | Final preparations for expert witness deposition (.8); meeting with expert witness (.7); attend expert witness deposition (6.0); prepare for next expert deposition (2.1); analyze Daubert issues for an expert witness (1.2); emails with Akin team re preparations for expert deposition (.5). | 11.30 |
| 03/28/14 | AQ | 0029 | Draft and revise expert witness deposition outline. | 2.80 |
| 03/28/14 | AQ | 0029 | Confer with N. Stabile re depo outline. | 0.70 |
| 03/28/14 | AQ | 0029 | Call with D. Botter and B. Kahn re expert witness deposition. | 0.40 |
| 03/28/14 | AQ | 0029 | Review and edit expert witness prep outline and related materials. | 1.70 |
| 03/28/14 | AQ | 0029 | Review and analyze draft exhibit list (1.1) and emails re same (.2). | 1.30 |
| 03/28/14 | DHB | 0029 | Attend portions of expert witness deposition (3.5); confer with A. Qureshi and B. Kahn re depo prep (.4); extensive emails re same (.3); telephone call with C. Kearns re settlement scenarios (.4); consider same (.8); continue work re expert witness depo (.3); telephone call with B. Kahn and J. Hyland re same (.5); continue work re same (.3); extensive communications re exhibit lists (.5); communications with team re settlement discussions (.2); emails re expert report issues (.1). | 7.30 |
| 03/28/14 | CDD | 0029 | Review exhibits and revise trial exhibit list (5.6) and call with B. Danford and K. Southard re same (.3); confer with Cleary re same (.3); e-mails with team re same (.3); manage and coordinate expert deposition prep, scheduling and logistics (.6). | 7.10 |
| 03/28/14 | BBD | 0029 | Review expert witness background and source material for expert witness to help prepare for their depositions (7.8); call with K. Southard and C. Doniak re: exhibit list (.3). | 8.10 |
| 03/28/14 | BMK | 0029 | TC with Qureshi and Botter re: expert depo issue (0.4); tc with Botter and Hyland re: same (0.5); emails with Akin team re: same (0.3); review and research same (1.9) | 3.10 |
| 03/28/14 | LC | 0029 | Prepare allocation documents for attorneys review (2.7). Provide technical support for user (.5). | 3.20 |
| 03/28/14 | SG | 0029 | Edit/revise draft motion in limine (3.2); review research and cases re: reliability and relevance of expert testimony (4.0). | 7.20 |
| 03/28/14 | JYY | 0029 | Editing and updating deposition prep outline (1.8); editing and updating deposition cross outline (2.5); confer with C. Weinreb regarding materials for expert deposition prep (.6); confer with N. Stabile regarding materials for expert depositions (.9); reviewing expert deposition dossiers (2.9). | 8.70 |
| 03/28/14 | KMR | 0029 | Observed expert witness deposition through streaming (6.0); continued review and preparation for expert depositions (1.0). | 7.00 |
| 03/28/14 | JLD | 0029 | Create chart for expert witness document review (1.4); review preliminary exhibit list for trial (2.4). | 3.80 |
| 03/28/14 | MM | 0029 | Continue research regarding expert issues in the 3rd Circuit (5.7) and | 8.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1539419

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepare summary of research for S. Gulati (2.5). | |
| 03/28/14 | MEW | 0029 | Review expert witness report (0.2) and research potential cross examination points for same (0.5); telephone call with B. Danford re same (.2). | 0.90 |
| 03/28/14 | AME | 0029 | Attend deposition (6.0); communicate with N. Stabile re: expert deposition prep (1.0); review and analyze expert reports in preparation for expert depositions (2.4). | 9.40 |
| 03/28/14 | CIW | 0029 | Read prior trial testimony and court decisions in preparation for expert witness depositions (4.3); review and select articles authored by expert witness (1.8); correspond with librarians and managing clerk's office to locate certain cases in connection with the expert depositions (1.5); perform case management tasks (1.4); correspond with team members re expert witness dossiers (0.1); confer with J. Yecies re depo prep (.6). | 9.70 |
| 03/28/14 | SK | 0029 | Communicate with team re dossiers of experts and binders of referenced materials for expert reports (1.5) Downloading natives from database that were included in specific report after conferring with eDiscovery (2.5) Sending native files to outside counsel (.5) Creating a dossier of expert with research materials sent from library (3.0) Coordinating with J. Sorkin and J. Yecies on plan to have dossiers delivered for review before deposition (.5). | 8.00 |
| 03/28/14 | JAB | 0029 | Communications with S. Kim re expert "dossier" (0.4); Prepare expert dossiers and indexes re same (7.0). | 7.40 |
| 03/28/14 | KES | 0029 | Review and analyze expert reports, articles and source materials (1.2); Call with C. Doniak, B. Danford regarding exhibit list (.3); Review and correct information on exhibit list (2.7). | 4.20 |
| 03/28/14 | NPS | 0029 | Confer w/ A. Qureshi re: expert depositions (0.7);  Communications w/ opposing counsel, Cleary and A. Qureshi re: expert productions (0.5); Communications w/ S. Ustian and A. Evans re: expert depositions (0.6); Communications re: expert depositions (0.2); discuss expert deposition prep w/J. Yecies (0.9); Review and analyze expert reports in preparation for expert depositions (6.8). | 9.70 |
| 03/28/14 | SNU | 0029 | Background research for expert witness deponents re: allocation litigation. | 1.00 |
| 03/28/14 | EJP | 0029 | Review and prepare documents for expert depositions. | 7.50 |
| 03/29/14 | JLS | 0029 | Review and respond to corresp re: allocation case. | 0.40 |
| 03/29/14 | RAJ | 0029 | Review expert reports (1.1); emails re supplemental production of documents (.2). | 1.30 |
| 03/29/14 | AQ | 0029 | Review and analyze materials cited in expert report for depo prep. | 1.80 |
| 03/29/14 | DHB | 0029 | Consider settlement scenarios (.4) and emails re same (.2). | 0.60 |
| 03/29/14 | CDD | 0029 | Attend to allocation litigation case management. | 1.80 |
| 03/29/14 | BBD | 0029 | Review expert witness background and source material for experts to prepare for their depositions. | 5.90 |
| 03/29/14 | JYY | 0029 | Reviewing deposition summary from A. Evans (.3); reviewing correspondence from Cleary regarding deposition outlines (.2); reviewing correspondence regarding proposed Agreed Statement of Facts (.1). | 0.60 |
| 03/29/14 | AME | 0029 | Draft expert witness deposition summary re: allocation dispute. | 4.00 |
| 03/29/14 | KES | 0029 | Research backgrounds for possible expert designation in allocation trial. | 1.10 |
| 03/30/14 | JLS | 0029 | Review and respond to corresp re: allocation case (.6); Prepare for expert depositions (.9). | 1.50 |
| 03/30/14 | FSH | 0029 | Review and comment on draft letter (.4) and communications w/ B. Kahn, A. Qureshi and D. Botter re same (.1). | 0.50 |
| 03/30/14 | RAJ | 0029 | Analyze expert report in preparation for deposition (.5, 1.3); review prior writings by expert (.8); prepare for meeting with expert (1.7); emails re errata and final revised expert report (.6). | 4.90 |
| 03/30/14 | AQ | 0029 | Review and analyze memo re expert witness deponent. | 1.30 |
| 03/30/14 | AQ | 0029 | Review and analyze errata (.4) and emails re same (.2). | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 40
Invoice Number: 1539419                                                      May 15, 2014

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/30/14 | AQ | 0029 | Review and analyze depo outline (1.9) and emails re same (.3). | 2.20 |
| 03/30/14 | AQ | 0029 | Revise expert witness deposition outline. | 0.80 |
| 03/30/14 | DHB | 0029 | Review letter re expert depositions (.1); begin review of deposition transcript (.5). | 0.60 |
| 03/30/14 | JYY | 0029 | Reviewing expert dossiers (3.2); reviewing expert deposition outline from Cleary (2.4); preparing for expert depositions by conferring with team and advisors (.8); communications with team regarding trial prep items (.6). | 7.00 |
| 03/30/14 | MEW | 0029 | Review articles by expert witness in preparation for allocation trial. | 1.50 |
| 03/30/14 | AME | 0029 | Review and analyze expert reports in preparation for expert depositions (3.0); communicate with N. Stabile re: expert deposition prep (1.0); review correspondence between R. Johnson, N. Stabile, Cleary, and expert re: expert deposition prep (2.0) | 6.00 |
| 03/30/14 | CIW | 0029 | Review expert report and background materials in preparation for depositions (1.8); review and summarize expert witness background materials (4.5). | 6.30 |
| 03/30/14 | SK | 0029 | Downloading cases and uploading them to database for review before deposition. | 1.00 |
| 03/30/14 | KES | 0029 | Review and analyze expert reports, articles and source materials for allocation trial prep. | 3.70 |
| 03/30/14 | NPS | 0029 | Communications w/ A. Qureshi, expert, and CGSH re expert reports (1.2); Review same to prepare for expert depositions (5.5). | 6.70 |
| 03/31/14 | JLS | 0029 | Prepare for (6.0) and attend deposition of expert witness (4.8); Review and respond to corresp re: case (.5). | 11.30 |
| 03/31/14 | FSH | 0029 | Analyze inter-estate issues (.5). Meeting w/ DB, AQ and BK re same (1.0). Monitor portions of expert deposition (5.3). Communications w/ C. Kearns re pending issues and concepts (.4). Review emails and correspondence re discovery matters (.4). Communications w/ Capstone re financial docs (.2). Examine exhibit lists (.6). | 8.40 |
| 03/31/14 | RAJ | 0029 | Final preparations for expert deposition (.7); appear at portion of deposition (2.2); meet with expert to prepare for deposition (5.8); review reports on other expert depositions (.6, .2); analyze expert witness deposition transcript (.5); call with Cleary re expert deposition issues (.3); prepare for next expert deposition (1.1). | 11.40 |
| 03/31/14 | AQ | 0029 | Call with EMEA re experts. | 0.20 |
| 03/31/14 | AQ | 0029 | Call with Retained Professional re expert witness. | 0.50 |
| 03/31/14 | AQ | 0029 | Confer with F. Hodara, D. Butler, B. Kahn re settlement discussions (partial). | 0.50 |
| 03/31/14 | AQ | 0029 | Prepare for (1.4) and attend (5.8) witness prep meeting. | 7.20 |
| 03/31/14 | AQ | 0029 | Call with Cleary and Akin lawyers re expert witness deposition. | 0.50 |
| 03/31/14 | AQ | 0029 | Confer with team re expert depo outline. | 0.40 |
| 03/31/14 | DHB | 0029 | Consider settlement scenarios (.5); emails re same (.1); depo prep (.4); meet with F. Hodara, B. Kahn, A. Qureshi re same (1.0); attend portions of expert witness deposition (1.2); review case cited therein (.4); emails re same (.2); attend portions of expert witness deposition (2.8); extensive emails re same (.5). | 7.10 |
| 03/31/14 | CDD | 0029 | Telephone conference call with Cleary re review of Core Parties exhibits (.3); attend to case management (2.1); manage and coordinate expert deposition prep, scheduling and logistics (3.6); manage and coordinate trial exhibit review (1.5). | 7.50 |
| 03/31/14 | BBD | 0029 | Review expert witness background and source material for expert to help prepare for his depositions. | 5.00 |
| 03/31/14 | BMK | 0029 | Analysis of allocation issues (0.7); participate in meeting with Hodara, Botter, Qureshi re: same (1.0); analysis of agreed statement of fact issues (0.6); review summaries of expert depos (0.4) | 2.70 |
| 03/31/14 | LC | 0029 | Prepare allocation documents for attorneys review. | 1.80 |
| 03/31/14 | SG | 0029 | Revise draft motion to strike. | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1539419

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/31/14 | DCV | 0029 | Analyze expert witness report re allocation. | 1.00 |
| 03/31/14 | JYY | 0029 | Preparing for (4.7) and attending (4.8) expert witness deposition; drafting overview of deposition for A. Qureshi and R. Johnson (.5). | 10.00 |
| 03/31/14 | MAG | 0029 | Address paralegal staffing concerns and assess needs re: upcoming allocation trial. | 2.00 |
| 03/31/14 | KMR | 0029 | Participated through streaming in part of expert witness deposition. | 4.50 |
| 03/31/14 | ARC | 0029 | Review and analyze materials for expert witness deposition preparation. | 5.00 |
| 03/31/14 | JLD | 0029 | Prepare documents for attorney to review expert witness materials. | 0.40 |
| 03/31/14 | MEW | 0029 | Review articles by expert witness in preparation for allocation trial. | 6.20 |
| 03/31/14 | AME | 0029 | Attend meeting with R. Johnson, A. Qureshi, N. Stabile, Cleary, and expert re: expert deposition prep (5.8); communicate with J. Yecies, C. Doniak, C. Weinreb re: expert deposition preparation (1.0); review and analyze expert reports in preparation for expert depositions (3.8); communicate with N. Stabile re: expert deposition prep (2.5); call with A. Qureshi, N. Stabile, Cleary, Analysis Group re: expert deposition prep (.5). | 13.60 |
| 03/31/14 | CIW | 0029 | Coordinate with librarians and managing clerk's office to locate and obtain certain background materials for expert witnesses (1.6); attend deposition of expert witness (6.0); compose deposition summary for team (4.0); summarize prior testimony for expert witness (2.5). | 14.10 |
| 03/31/14 | SK | 0029 | Communication with other paralegals on daily tasks (0.8); discuss April 3 deposition materials with J. Brun (0.2). Communications with A. Evans and C. Weinreb about the contents of the research materials sent from library (1.0). Collecting and sending documents to outside counsel (1.0). Communications with N. Stabile about the deposition logistics and extra expert research materials (.5). Reviewing binders created by Z. Pariser and J. Brun (1.0). | 4.50 |
| 03/31/14 | JAB | 0029 | Prepare the expert dossier and index thereto (3.0); discuss workload for April 3 deposition with S. Kim (0.2); update the Eroom Expert folders with new Exhibits received (1.0). | 4.20 |
| 03/31/14 | KES | 0029 | Review and analyze expert reports, articles and source materials. | 6.70 |
| 03/31/14 | NPS | 0029 | Communications w/ A. Qureshi, B. Kahn, D. Botter re: expert depositions (0.4); Meeting with w/ A. Qureshi, R. Johnson, A. Nee (Cleary) A. Evans and others re: expert depositions (5.8); Prepare for meeting (0.7); call with Cleary, A. Qureshi, J. Yecies re: expert depo prep (0.5); Communications w/ A. Evans re: same (1.3); Prepare outlines for expert depositions (.6). | 12.20 |
| 03/31/14 | SNU | 0029 | Obtain prior materials authored by expert witness for allocation trial preparations. | 0.40 |
| 03/31/14 | EJP | 0029 | Reviewed documents in preparation for expert deposition. | 7.00 |

Total Hours    3215.80

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 197.45 | at | $810.00 | = | $159,934.50 |
| F S HODARA | 95.55 | at | $1150.00 | = | $109,882.50 |
| R A JOHNSON | 225.90 | at | $915.00 | = | $206,698.50 |
| A  QURESHI | 180.00 | at | $950.00 | = | $171,000.00 |
| D H BOTTER | 132.85 | at | $1050.00 | = | $139,492.50 |
| S B KUHN | 0.80 | at | $895.00 | = | $716.00 |
| S  GULATI | 66.60 | at | $690.00 | = | $45,954.00 |
| D C VONDLE | 22.90 | at | $635.00 | = | $14,541.50 |
| A S LILLING | 2.40 | at | $685.00 | = | $1,644.00 |
| K M ROWE | 77.80 | at | $760.00 | = | $59,128.00 |
| B B DANFORD | 169.30 | at | $635.00 | = | $107,505.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 42

Invoice Number: 1539419

May 15, 2014

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| B M KAHN | 96.60 | at | $715.00 | = | $69,069.00 |
| D J WINDSCHEFFEL | 38.80 | at | $635.00 | = | $24,638.00 |
| J Y YECIES | 198.40 | at | $645.00 | = | $127,968.00 |
| L B HARMON | 3.40 | at | $560.00 | = | $1,904.00 |
| A R CASILLAS | 148.50 | at | $500.00 | = | $74,250.00 |
| D S WALKER | 18.30 | at | $500.00 | = | $9,150.00 |
| A S KROTMAN | 1.20 | at | $615.00 | = | $738.00 |
| M C FAGEN | 64.10 | at | $500.00 | = | $32,050.00 |
| M MERCIER | 34.30 | at | $405.00 | = | $13,891.50 |
| M E WHITMAN | 15.50 | at | $385.00 | = | $5,967.50 |
| A M EVANS | 230.05 | at | $405.00 | = | $93,170.25 |
| C I WEINREB | 176.40 | at | $405.00 | = | $71,442.00 |
| R A WIRAKESUMA | 27.60 | at | $405.00 | = | $11,178.00 |
| K E SOUTHARD | 89.40 | at | $500.00 | = | $44,700.00 |
| N P STABILE | 178.80 | at | $575.00 | = | $102,810.00 |
| C D DONIAK | 159.80 | at | $565.00 | = | $90,287.00 |
| J O THOMPSON | 1.40 | at | $240.00 | = | $336.00 |
| P J SPROFERA | 2.10 | at | $295.00 | = | $619.50 |
| L CHAU | 39.20 | at | $260.00 | = | $10,192.00 |
| C TORRES | 45.30 | at | $250.00 | = | $11,325.00 |
| S C LAY | 5.00 | at | $240.00 | = | $1,200.00 |
| M S GREER | 0.90 | at | $215.00 | = | $193.50 |
| R ORCEL | 73.20 | at | $275.00 | = | $20,130.00 |
| C R EDMONDS | 4.30 | at | $235.00 | = | $1,010.50 |
| M A GYURE | 2.00 | at | $275.00 | = | $550.00 |
| J L DELGADO | 68.10 | at | $180.00 | = | $12,258.00 |
| N G TAYLOR | 38.50 | at | $180.00 | = | $6,930.00 |
| S KIM | 165.00 | at | $220.00 | = | $36,300.00 |
| J A BRUN | 19.90 | at | $180.00 | = | $3,582.00 |
| E J PARISER | 56.00 | at | $195.00 | = | $10,920.00 |
| L W LANPHEAR | 4.20 | at | $245.00 | = | $1,029.00 |
| S N USTIAN | 38.00 | at | $205.00 | = | $7,790.00 |

Current Fees                                                                    $1,914,075.75

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $2,250.90 |
| Computerized Legal Research - Westlaw | $766.68 |
| Courier Service/Messenger Service- Off Site | $190.38 |
| Duplication - In House | $11,231.90 |
| Document Production - In House | $5,454.90 |
| Meals - Business | $987.49 |
| Meals (100%) | $8,191.66 |
| Audio and Web Conference Services | $3,000.27 |
| Telephone - Cell/ Pagers | $430.93 |
| Deposition | $2,076.50 |
| Travel - Airfare | $5,637.86 |
| Travel - Auto Rental | $61.97 |
| Travel - Ground Transportation | $3,383.10 |
| Travel - Incidentals - Out-of-Town Travel | $59.60 |
| Travel - Lodging (Hotel, Apt, Other) | $5,507.50 |
| Travel - Parking | $32.82 |
| Travel - Train Fare | $749.50 |

Current Expenses                                                    $50,016.96


**Total Amount of This Invoice**                                **$1,964,092.71**