Court File No. 09-CL-7950

ONTARIO
SUPERIOR COURT OF JUSTICE
(COMMERCIAL LIST)

IN THE MATTER OF THE COMPANIES' CREDITORS ARRANGEMENT ACT, R.S.C.
1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF
NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED,
NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS
INTERNATIONAL CORPORATION AND NORTEL NETWORKS TECHNOLOGY
CORPORATION

APPLICATION UNDER PART IV OF THE COMPANIES' CREDITORS ARRANGEMENT
ACT, R.S.C. 1985, c. C-36, AS AMENDED.

— and —

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re<br><br>    NORTEL NETWORKS INC., *et al.*,<br><br>                                    Debtors. | Chapter 11<br><br>Case No. 09-10138 (KG)<br>(Jointly Administered) |

**EXPERT REPORT OF RAYMOND ZENKICH**

(Submitted by the U.S. Debtors)

**January 24, 2014**

**THIS REPORT REFERS TO DOCUMENTS MARKED HIGHLY CONFIDENTIAL**
**UNDER THE PROTECTIVE ORDER.  THEREFORE, THIS REPORT IS**
**DESIGNATED HIGHLY CONFIDENTIAL.**

## EXPERT REPORT OF RAYMOND ZENKICH

I.      OVERVIEW OF ASSIGNMENT ...................................................................................... 1

II.     SUMMARY OF OPINIONS ............................................................................................. 1

III.    QUALIFICATIONS AND EXPERIENCE ....................................................................... 2

IV.     DOCUMENTS RELIED UPON ....................................................................................... 7

V.      ASSESSMENT OF CHINESE PATENTS ....................................................................... 7

VI.     REASONABLENESS OF ASSIGNED END MARKETS ............................................. 11

VII.    REASONABLENESS OF LEVEL OF INTEREST ...................................................... 13

VIII.   PATENT FAMILIES WITH NO U.S. COUNTERPARTS ......................................... 15

## I.    OVERVIEW OF ASSIGNMENT

1.      I am a founding partner of the intellectual property ("IP") consulting firm Red Chalk Group, and I lead its strategic consulting and investment research practices.  I have over 20 years of consulting experience and have been retained on well over one hundred client engagements through the years to value patent portfolios.

2.      I have been asked by counsel for the U.S. Debtors, to address the following questions:

     a.   When assessing a patent portfolio, in your experience valuing and brokering patent portfolios, what value would the open market in 2009-2010 have ascribed to Chinese patents within a portfolio?

     b.   Are the "assigned end markets" for the patents in Nortel's Patent Portfolio[1] reasonable?

     c.   Are the relative "levels of interest" (i.e., highest interest, high interest, or other) assigned to the patents in the Patent Portfolio reasonable?

     d.   Are any of the non-U.S. filed patents in the Patent Portfolio that have no U.S. counterparts of a greater level of interest than any of the patents designated as highest interest patents?

## II.    SUMMARY OF OPINIONS

3.   Based on my experience and study, as well as the common practices in the intellectual property consulting industry, I opine that:

---

[1] When I refer to Nortel's "Patent Portfolio," I am referring to the IP assets listed in GIP_Nortel_00071997 [hereinafter the "Global IP Spreadsheet"].

1

Highly Confidential

    a.  In 2009-2010, the market would have generally ascribed little to no value to Chinese patents on the open market.

    b.  Overall, the assigned end markets for the patents in the Patent Portfolio are reasonable.

    c.  Overall, the levels of interest that were assigned to each patent in the Patent Portfolio are reasonable.

    d.  None of the 31 families of patents and applications that are solely filed outside of the United States and have no U.S. counterparts are of a greater level of interest than patents in the portfolio designated as highest interest patents.

4.    My opinions on these subjects are based upon my experience in intellectual property consulting and intellectual property brokerage and my review of the documents identified in Appendix B.  I expressly reserve the right to amend and/or supplement my opinions based upon the continuing review of information and any additional information that may hereafter become known and/or available.

## III.   <u>QUALIFICATIONS AND EXPERIENCE</u>

5.    I am a founding partner of the intellectual property firm Red Chalk Group and lead its strategic consulting and investment research practices.  Red Chalk Group is a boutique intellectual property firm (not a law firm) serving clients in the areas of IP consulting, IP transaction services (i.e., brokerage), IP litigation support, investment research, and strategic consulting.

Highly Confidential

6.      Red Chalk Group has patent brokerage experience with both buy-side and sell-side patent transactions that are generally representative of the broader patent brokerage market.[2] Our patent brokerage clients rely on our objective expertise to provide accurate information regarding the value of patent portfolios to support their decisions of whether to buy or sell a patent portfolio, at what price to buy or sell, or to support other decision-making such as M&A. Our role as a trusted advisor is to present an objective valuation of the patent portfolio based on our experience with intellectual property consulting and intellectual property brokerage and in the relevant industries.

7.      The clients of Red Chalk Group include corporate executives such as IP counsel, R&D managers, and Chief Technology Officers, as well as investment professionals including equity analysts, private equity firms, and venture capital professionals.  Many of our clients are large, global entities that operate in the telecommunications and high tech markets around the world (including many in the Fortune 100) that rely on Red Chalk Group's deep patent brokerage expertise in these specific markets.  We have conducted portfolio assessments for six operating companies and corporate groups with similar pre-bankruptcy operating scale to the Nortel group and which have similar size patent portfolios with similar coverage.

8.      As leader of Red Chalk Group's consulting practice, I advise numerous large, global companies that operate in the telecommunications and high tech markets around the world on a wide range of IP issues.  My clients are often heads of IP, heads of legal, general counsels, business unit leads, and heads of corporate development.  My engagements regularly involve or touch upon issues related to patent portfolio valuation.  I have personally been involved in

---

[2] The market described here is the public, open transaction market and does not include direct, private patent transactions.

Highly Confidential

valuing well over 100 patent portfolios (both small and large), and many of these portfolios have patents with coverage around the globe, including Chinese patent family members.

9.     Through client engagements where I was asked to address patent portfolio valuations and leverage my general involvement in the patent transaction industry, I have developed a strong business understanding for how patent value is assessed by business people involved in IP transactions, and I work on these issues daily in my professional practice.  In my professional capacity, I also regularly consult with and rely upon individuals who have technical expertise by virtue of their education, experience, and training to examine patents.

10.     I have extensive experience with large-scale patent portfolios, having assessed and valued portfolios ranging in size from several hundred to several thousand patents and applications.  The largest patent portfolio that we developed a patent valuation for was related to the semiconductor industry and had in excess of 7,500 patents and applications.   In the telecommunications industry, I have been engaged on matters involving large patent portfolios ranging in size from approximately 2,000 patents and applications to approximately 4,000 patents and applications.  These engagements have included categorizing entire portfolios from a technical and market perspective, assessing assets for potential infringement, understanding relevant and addressable markets, determining appropriate royalty rates and remaining life considerations, incorporating encumbrances, identifying licensing opportunities, and advising on other aspects of evaluating monetization opportunities.

11.     When assessing and valuing a portfolio, it is a common practice within the IP community to categorize and rank the assets.  Categorization involves placing the patents and applications into identifiable high-level technology categories that may then be broken down further into sub-categories.  The patents are also assessed to determine which patents will likely

4

drive the external value of the portfolio.  This assessment typically takes two forms: automated or manual.  An automated approach uses bibliographic information from the patents, such as forward citations often in combination with other data-driven factors, that are used to develop metrics or indicators that would identify a set of patents that are likely to be the most valuable or a subset of the portfolio to focus on first.  Several automated tools are available in the market today that will take a set of patents and provide an output that attempts to measure patent quality or patent strength.  Through my IP consulting experience, I am very familiar with the strengths and limitations of this type of automated, tool-based approach.

12.    The second approach is a manual "eyes on patents" approach, which I believe is the most effective and thorough way of identifying patents with the greatest external value.  In practice, infringement is one of the most important considerations for the value of a patent in the open market (other than the seller's own use of the patents).  In my professional opinion and consistent with what I have observed is the practice in our field, the best way to obtain a solid level of insight and confidence on potential infringement is to have a technical expert review the patent claims and characterize any potential infringement.  Such a review requires knowledge of the technology market, its evolution over time, specific products in the market, and an appreciation for patent claim language.  The analysis we conducted on Nortel's Patent Portfolio relies on this technical expert based "eyes on patents" approach.

13.    I also have extensive experience in IP issues arising in mergers and acquisitions, joint ventures, and spin-offs.  I have diverse industry experience that includes wireless telecommunications, wired telecommunications, consumer electronics, optics, semiconductor, LEDs, ecommerce, software, video compression, automotive, internet search, financial services, specialty chemicals, and others.

Highly Confidential

14.     In 1992, I graduated from Northwestern University with a Bachelor of Arts degree in Political Science and International Studies.  In 1993, I received a Master of Science Degree in Industrial Engineering from Northwestern University.

15.     I have been profiled in Intellectual Asset Management (IAM) Magazine's Strategy 300 (IAM is an industry recognized leading publication providing thought leadership on IP management-related topics through its monthly publication and annual industry events).  I am also a member of the Licensing Executive Society (U.S.A. & Canada), Inc., which is a professional organization for the IP community.  The LES "is an independent, professional organization that facilitates global IP commerce through education, networking, standards development and certification."[3]

16.     I have also spoken on valuation topics at multiple industry conferences and have collaborated on panel discussions with companies including Hewlett Packard, Technicolor, EADS, Dupont, Intellectual Ventures, William Blair, and NYSE.

17.     I am an Adjunct Professor of Global IP Management at the Chicago Kent School of Law where I am co-instructing a Global IP Management course in a joint program with the Illinois Institute of Technology in which I instruct on patent valuation methodologies.

18.     Prior to co-founding Red Chalk Group, I served as the as Vice President of Consulting Services at the Patent Board (formerly ipIQ).  The Patent Board was founded in 1968 as a consultancy specializing in the development of scientific research indicators and analysis, and is "a leading independent provider of best practices research, tools and metrics for patent

---

[3] About LES, LICENSING EXECUTIVE SOCIETY (U.S.A. & CANADA), INC., http://www.lesusacanada.org/about-les (last visited Jan. 20, 2014).

Highly Confidential

analysis, and intellectual property investment."[4]  In addition, "the Patent Board tracks and analyzes innovation, movement, and the business value of patent assets across all industries."[5] While at the Patent Board, I worked with Motorola, Hewlett Packard, and Juniper Networks (who are listed as clients on The Patent Board's website) among others.

19.    Red Chalk Group is compensated at the rate of $650 per hour for my time. Hourly rates for other staff working on this matter range from $325 to $600 per hour.

20.    A copy of my curriculum vitae is attached as Appendix A.  I have not previously served in the role of testifying expert at deposition or trial.

## IV.    DOCUMENTS RELIED UPON

21.    A list of documents relied upon is set forth in Appendix B.

## V.    ASSESSMENT OF CHINESE PATENTS

22.    When assessing a patent portfolio with patents or applications filed in China (including particularly the 2009-2010 timeframe), I typically ascribe little to no value to the Chinese assets because of (i) the difficulty of successfully enforcing patent rights in China compared to other jurisdictions and (ii) the greater risk of Chinese patents being found invalid compared to other jurisdictions.

23.    From a patent brokerage perspective, patent value captures the ability of a patent to earn or extract revenue.  The relevant markets that can be addressed to earn or extract revenue are determined by the jurisdictional coverage of a patent.  For example, a patent that is only granted in the United States is only enforceable in the United States.  While the rules and

---

[4]  About Us, THE PATENT BOARD, http://www.patentboard.com/AboutUs/tabid/57/Default.aspx (last visited Jan. 20, 2014).

[5]  *Id.*

Highly Confidential

requirements for patenting an invention vary from country to country, a single invention can be patented in various countries. The set of related patents granted across various countries (i.e., jurisdictions) to protect a single invention is called a patent family.

24.    When assessing a patent portfolio, the value of patents filed in a specific jurisdiction is influenced by the size of the associated market and the ability to enforce patents in that jurisdiction.

25.    Based on my experience looking at and preparing valuations for many telecommunications and high tech patent portfolios with significant global jurisdictional coverage, the great majority of patent value comes from jurisdictions with the largest markets. For telecommunications patents, the United States is the dominant market and it serves as the basis for all global patent valuations that I perform. Consistent with this, in my experience valuable patents typically have U.S. family members, and these families often have counterparts filed in other large telecommunications markets.

26.    When I develop a patent portfolio valuation, an initial step is mapping the patent jurisdictional coverage information to market sizes. This provides a heat map of addressable markets that I then use to filter out smaller markets and thereby focus on larger ones. These larger markets are then further filtered to reflect the maturity of their respective patent enforcement regimes. My determination of the maturity of different enforcement regimes is based on my interaction with large, global companies with sophisticated IP functions that operate in many jurisdictions worldwide and who are familiar with the realities of IP litigation in each country.

27.    Thus, my assessment of the value of a patent portfolio focuses on large markets with mature patent enforcement regimes. This provides a robust estimate of potential value

Highly Confidential

while minimizing time and effort spent valuing markets unlikely to generate revenue, whether due to their small size or inadequate enforcement regimes.

28.     In practice, a large market with little ability to enforce patent rights provides little ability to earn or extract revenue.  This is particularly important in the context of valuing Chinese patents.  Within the intellectual property community, the generally held view is that enforcement of patent rights is difficult in China,[6] and this generally reduces the value of Chinese patents on the open market.

29.     Reflecting this view, an article written by Chris Bailey from Rouse[7] in IAM Magazine in the summer of 2011 that I contributed to addressed the topic of remedies available in the U.S. and China and described the general policy position of the Chinese government: "China does not want to grant patentees the same powerful remedies available in the U.S., meaning that non-practising entity business models may not be viable in China, at least in the near future."[8]  In my view, less powerful remedies in China reduce the value of Chinese patents in the open market.

30.     Just as all jurisdictions are not equal, neither are the review processes of national patent offices.  This is a further consideration in any valuation analysis I complete.  As a matter

---

[6] Based on my discussions with patent professionals over the years, this view appears to be a statement of the relatively greater difficulty in enforcing patent rights in China when compared to other countries including the U.S. and countries in Western Europe.  *See generally Enforcing patent rights in China*, WATERMARK INTELLECTUAL ASSET MANAGEMENT (May 15, 2013), U.S. PATENT & TRADEMARK OFFICE, REPORT ON PATENT ENFORCEMENT IN CHINA (2012); EU-CHINA IPR2, ROADMAP FOR INTELLECTUAL PROPERTY PROTECTION IN CHINA 5 (2009) ( "From an international perspective, many basic concepts of Chinese patent law are similar to the German or European patent system. However, many important legal questions are still not codified in the patent law, resulting in some legal uncertainties."); U.K. INTELLECTUAL PROPERTY OFFICE, CHINA – AN ENFORCEMENT ROADMAP (2007); http://intellectualassetmanagement.com.au/intellectual-property-rights/patents/enforcing-patent-rights-in-china.html ("As can be imagined, proving infringement of process claims can face significant challenges.").

[7] Rouse is a global firm specializing in Intellectual Property, and Chris Bailey was deputy country manager for Rouse in China and manager of the firm's Guangzhou office at the time of publication.

[8] Chris Bailey, *China's Emerging Patent Trading Market*, IAM MAG., July-Aug. 2011, at 78-79.

Highly Confidential

of practice, my belief is that the significant increase in patent granting activity in China over the last 10 years has increased the risk that patents may be challenged as invalid even if granted. These obstacles to successful enforcement of patents in China are reflected in the market through a general lack of interest in acquiring Chinese patents on the open market—a view that has been studied and largely affirmed in academic literature.[9] This lack of interest suppresses prices of Chinese assets and is consistent with my experience.

31.    Specifically, in 2009-2010, my firm saw no expression of interest in Chinese IP assets on the open market.  As one of the larger patent brokers having regular contact with buyers and sellers of IP assets, we simply have not brought to market any portfolios of Chinese-only IP assets, nor are we aware of any transaction being brought to market driven solely by Chinese patents or having a majority of Chinese assets.  Furthermore, we have never projected Chinese revenues when valuing telecommunications or high tech patent portfolios in 2009-2010, even where patent families included Chinese patents.  In fact, buyers never singled out Chinese patent counterparts during patent brokerage discussions for any such transaction in 2009-2010. For these reasons based on our brokerage experience, Chinese patents had little to no value on the open market during this timeframe.

32.    It is also important to note that I am not aware of any non-practicing entities ("NPEs") operating in China or asserting Chinese patents in 2009-2010.  Generally speaking, NPEs earn the majority of their revenue through licensing or enforcement of their patents.  They are sometimes referred to as "patent trolls."  By definition, the long term success of an NPE requires strong patents and a mature enforcement system in the geographies where the patents

---

[9] *See, e.g.*, Mark Liang, *Chinese Patent Quality:  Running the Numbers and Possible Remedies*, 11 J. MARSHALL REV. INTELL. PROP. L. 478 (2012).

Highly Confidential

are granted.  I believe the cost of enforcing patent rights in China in the 2009-2010 timeframe was prohibitively high, and potential revenue likely would have been discounted heavily for such firms given the risk of non-enforcement.  The lack of a large, strong pool of Chinese assets compounded these difficulties.  I agree with Chris Bailey's assessment of big-stakes cases in China in 2011:

> "Preliminary injunctions are rare, costs and damages are low – the average damages award for patent infringement in the past four years in China was only RMB163,664 (approximately U.S.$25,000).  The volume of junk patents, subsidies for patent prosecution and low lawyers' fees mean that there is plenty of scope for nuisance litigation, but relatively few big-stakes cases.  To quote one IP counsel, in China: "There are no patent trolls, only patent cockroaches."

33.     Accordingly, I would generally ascribe little to no value to Chinese patents and I would discount any projected revenues to be derived from patents in China to reflect the difficulties described above.

## VI.     REASONABLENESS OF ASSIGNED END MARKETS

34.     We reviewed GIP_Nortel_00071997, the Global IP Spreadsheet listing assets in the Patent Portfolio.  The Global IP Spreadsheet that I reviewed assigns patents and applications in the Nortel group's Patent Portfolio to one of eight end markets—wireless communications, wireless 4G, wired communication, voice, internet, service providers, semiconductors, and other.[10]

35.     I was asked to assess the reasonableness of the end market assignments in the Global IP Spreadsheet.

36.     To do this I relied on technical experts as I would for any evaluation of patents and applications.  In our IP consulting practice technical experts provide a valuable role

---

[10] GIP_Nortel_00071997.

Highly Confidential

understanding, evaluating, and assessing patents and applications.  They provide several layers of technical understanding that are needed to support a deep technical analysis of patents.  For example, our technical experts may need to walk through bit streams of encoded video data to demonstrate applicability to a video encoding standard.  Many of the experts we engage on projects have advanced degrees in their technical fields and have practiced their expertise in the relevant industry, quite often in R&D functions.  Some also hold patents in their fields of expertise.  The technical experts we engage are also very familiar with patents, patent language conventions, and the overall evolution of the technology and its patent landscape.

37.    For these reasons and in a manner consistent with other consulting work I have done assessing patents and applications, I relied upon individuals with extensive experience in the specific technologies related to the patents and applications in the Patent Portfolio.

38.    The individuals I relied upon have decades of technical experience in wired, wireless telecommunications, internet technologies, networking, video compression, semiconductors, and other technical areas relevant for the Patent Portfolio.  Overall, we had thirteen technical experts assisting in this analysis.  Many have founded technology-oriented companies, participated in standards bodies, and developed and built production hardware, software, and systems for the telecommunications industry.

39.    My team assessed the reasonableness of the end market assignments contained in the Global IP Spreadsheet.  In evaluating the reasonableness of the assignments, my team considered whether an individual with the requisite experience in the field could fairly have agreed with the classification.

40.    We reviewed the Global IP Spreadsheet, which is an Excel workbook that categorizes the patent assets in the following manner:  There are 3,704 "Assets" entries, which

Highly Confidential

consist of either individual patents or a grouped sets of patents and/or applications; 63 "Abandoned-Expired-Sold" entries, and 24 "Co-owned" assets (i.e. assets co-owned with a non-Nortel entity), for a total of 3,791 entries. Of these 3,791 entries, we removed 1 dummy row that had no data and did not review 7 of the patents that were identified as sold. Therefore, we were left with a universe of 3,783 entries. Of these, we were not able to evaluate 203 entries, which consisted of 180 unpublished applications, 11 non-English language filings, and 12 non-English language patents that were expired. Additionally, we removed the 19 entries for which no end market was assigned. For purposes of our review, we reviewed one asset per entry in the spreadsheet, as related patents and applications listed on the same line would be duplicative for these purposes. The review priority was to look first at the U.S. patent if one existed, if not, then a U.S. application, and if not, then English-language foreign assets. Thus, in total, the reasonableness of assigned end market was evaluated for 3,561 entries.

41.    Based on this review and analysis, I concluded that 3,269 of the 3,561 entries that have an assigned end market are reasonable (92%).

42.    Given these results, in my opinion the assigned end markets are reasonable overall.

## VII.    **REASONABLENESS OF LEVEL OF INTEREST**

43.    Patents in the Patent Portfolio are classified based on a relative "level of interest" (i.e., highest interest, high interest, or other) which was presented as a star rating of two stars,

13

Highly Confidential

one star, or no stars.  Relatively speaking, two-star patents were of more interest than one-star patents, and one-star patents were of more interest than patents with no star.[11]

44.    The same technical experts who assessed the end markets under my supervision also assessed the reasonableness of the relative star ratings assigned in the Global IP Spreadsheet.[12]  To determine whether the assigned level of interest was reasonable, the technical experts focused on the relative star ratings for each patent.  In practice, my team determined whether two-star patents were of higher interest than one-star patents, whether one-star patents were of higher interest than patents with no star and whether patents with no star were of less interest than one-star patents.

45.    We also evaluated the provided levels of interest in the Global IP Spreadsheet.  As discussed above, after removing 1 dummy row that had no data, 7 entries that were marked as sold, 180 unpublished applications, 11 non-English language filings that could not be located, and 12 expired non-English language entries, we were left with a universe of 3,580 entries.  Additionally, we did not review 19 entries for which no level of interest was assigned reducing the universe of entries to 3,561.  We also did not evaluate 693 entries that did not have at least one granted patent – these being applications.   Thus, in total, we have evaluated the reasonableness of level of interest for 2,868 entries.  The review priority was to look first at the U.S. patent if one existed, if not, then a U.S. application, and if not, then English-language foreign assets.

---

[11] GIP_Nortel_00071997 (Introduction Tab which notes that for Column T, "High Interest Patents" "asterisks indicated patent considered to be of high (*) or highest (**) interest).

[12] It is my understanding that no absolute criteria or definitions were applied by Global IP to define each star rating applied to the patents.  Therefore, no absolute criteria or definition were applied when reviewing the level of interest assigned for a patent.

Highly Confidential

46.     Based on this review and analysis, I concluded that 2,483 of 2,868 entries that have an assigned level of interest are reasonable (87%).

47.     Given these results, in my opinion the assigned levels of interest are reasonable overall.

## VIII.  PATENT FAMILIES WITH NO U.S. COUNTERPARTS

48.     A small number of patent families in the Patent Portfolio (31) are filed exclusively outside of the United States and do not have any family members that are U.S.-filed patents.  These patent families did not have any assigned level of interest in the Global IP Spreadsheet.  My team assessed these patent families to determine if any of these are of greater level of interest than any of the two star patents.  These 31 patent families are composed of 39 patents and 1 application filed in 7 jurisdictions: 24 French, 8 Mexican, 3 Chinese, 1 Brazilian, 1 Korean, 1 Indian, and 1 German patent, and 1 Chinese application.

49.     24 of these patent families were reviewed in their native language by experts with relevant technical and language skills.  As described earlier, technical experts were engaged to assess these patent families.  Because these were not in English, we worked with technical experts who were bilingual.[13]

50.     Of these 24 patent families, none of these patent families was determined to be of greater level of interest than a two-star patent.  The relative value of 3 of the French language patents was identified as equivalent to two-star level of interest patents (FR2789807, FR2864383, and FR2769445).

---

[13] We worked with individuals who are bilingual because in our experience machine translated patent documents can not sufficiently support the type of assessment required.

Highly Confidential

51.    Of the remaining 7 patent families, documents for 3 French patent families and 1 Indian patent family could not be found in any national office after an exhaustive search.  An exhaustive search effort also confirmed that 3 other French patents would have expired prior to 2008.

52.    It is highly unlikely that any of the 4 patent families that could not be located has greater level of interest than a two-star patent.

*Figure 1—Summary of foreign patent families with no U.S. counterpart[14]*

| Country | Asset identifier | Documents found at national office? | Status at time of sale | Assessment |
|---------|-----------------|-------------------------------------|------------------------|------------|
| China | ZL00135673.9 | Yes | Active | Blank / No Star |
| China | ZL99817091.7 | Yes | Active | Blank / No Star |
| China | ZL98808560.X | Yes | Active | Blank / No Star |
| France | FR2789807 | Yes | Active | ** |
| France | FR2864383 | Yes | Active | ** |
| France | FR2769445 | Yes | Active | ** |
| France | EP1329032 | Yes | Active | * |
| France | EP1370020 | Yes | Active | * |
| France | FR2849569 | Yes | Active | * |
| France | FR2873247 | Yes | Active | * |
| France | 2872292 | Yes | Active | * |
| France | FR2805690 | Yes | Active | Blank / No Star |
| France | FR2848360 | Yes | Active | Blank / No Star |
| France | FR2861191 | Yes | Active | Blank / No Star |
| France | FR2868236 | Yes | Active | Blank / No Star |
| France | 85/3392 | No | Expired | Expired |
| France | 875129 | No | Expired | Expired |
| France | 876083 | No | Expired | Expired |
| France | 393480 | No | Unknown | Could not be found |
| France | 437372 | No | Unknown | Could not be found |
| France | 372054 | No | Unknown | Could not be found |
| India | ID836 | No | Unknown | Could not be found |
| Korea | 99822 | Yes | Expired | Expired |

---

[14] Where applicable, the first asset listed in the family was assessed.

Highly Confidential

| Mexico | 212382 | Yes | Expired | Expired |
|--------|--------|-----|---------|---------|
| Mexico | 220532 | Yes | Expired | Expired |
| Mexico | 218589 | Yes | Expired | Expired |
| Mexico | mx174424 | Yes | Expired | Expired |
| Mexico | 205241 | Yes | Expired | Expired |
| Mexico | 203908 | Yes | Expired | Expired |
| Mexico | 208127 | Yes | Expired | Expired |
| Mexico | 202049 | Yes | Expired | Expired |

53.    Accordingly, in my opinion, none of these 31 patent families without U.S. family members has a greater level of interest than two-star patents in the Patent Portfolio.

Dated: January 24, 2014
        Evanston, Illinois

By _Raymond Zenkich_
   Raymond Zenkich

17

Highly Confidential

Court File No.:  09-CL-7950

ONTARIO
SUPERIOR COURT OF JUSTICE
(COMMERCIAL LIST)

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*,
R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF
NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED,
NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS
INTERNATIONAL CORPORATION AND NORTEL NETWORKS TECHNOLOGY
CORPORATION

— and —

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
-----------------------------------------------------------X
                                           :
                                           :     Chapter 11
                                           :
In re                                      :
                                           :     Case No. 09-10138 (KG)
Nortel Networks Inc., et al.,              :
                                           :     Jointly Administered
                      Debtors.             :
                                           :
                                           :
-----------------------------------------------------------X
```

**ACKNOWLEDGMENT OF EXPERT'S DUTY**

1.      My name is Raymond Zenkich.  I live in Evanston, Illinois, USA.

2.      I have been engaged by counsel for the U.S. Debtors to provide evidence in
relation to the above-noted court proceedings.

3.      I acknowledge that it is my duty to provide evidence in relation to this proceeding
as follows:

(a)      to provide opinion evidence that is fair, objective and non-partisan;

(b)      to provide opinion evidence that is related only to matters that are within
my area of expertise; and

18

Highly Confidential

     (c)      to provide such additional assistance as the court may reasonably require, to determine a matter in issue.

4.      I acknowledge that the duty referred to above prevails over any obligation which I may owe to any party by whom or on whose behalf I am engaged.

Date: _January 24, 2014_               _Raymond Zenkich_

                                                           Raymond Zenkich

19

Highly Confidential

**<u>Appendix A</u>**

**Curriculum Vitae of Raymond R. Zenkich**

# RAYMOND R. ZENKICH

Red Chalk Group, LLC
222 W. Adams Street
Suite 550
Chicago, IL 60007
rzenkich@redchalk.com

## WORK EXPERIENCE

**RED CHALK GROUP**                                                          *2006 to Present*
*Founding Partner*                                                           *Chicago, Illinois*
- Co-founded intellectual property professional services firm
- Leader of the strategic consulting and investment research practices
- Recognized industry leader and advisor to clients worldwide (major corporations and private equity firms) on complex IP issues relating to the management of intellectual property assets including valuation, monetization, and acquisition

**CLEARBRIDGE**                                                             *2014 to Present*
*President and co-founder*                                                   *Chicago, Illinois*
- Developing risk management services designed to help operating companies mitigate patent litigation risk

**THE PATENT BOARD**                                                        *2005 to 2006*
*Vice President, Consulting Services*                                        *Chicago, Illinois*
- Responsible for building financial services line of business and general consulting practice
- Managed client relationships and led engagement delivery of intellectual property related engagements

**MCKINSEY & COMPANY**                                                      *2000 to 2005*
*Engagement Manager*                                                         *Chicago, Illinois*
- Served as strategic counselor to senior IT and business leaders within financial service industry
- Worked closely with CIOs and CTOs of financial service firms in developing their operating strategies
- Began McKinsey career in Frankfurt, Germany office and transferred to Chicago in 2001

**ACCENTURE**                                                               *1993 - 2000*
*Senior Manager in Technology and Strategy practices*                       *Chicago, Illinois*
- Worked closely with the senior management of investment banking institutions to develop and implement IT architecture and organization strategies
- Led multiple full life-cycle application development projects for financial institutions across their back, middle, and front offices in risk, finance, and IT functions
- Helped build enterprise architecture practice

## EDUCATION

**NORTHWESTERN UNIVERSITY**                                                 *1992 - 1993*
*Masters of Science in Industrial Engineering and Management, 1993*         *Evanston, Illinois*
- Operations research curriculum focusing on manufacturing processes and logistics

**NORTHWESTERN UNIVERSITY**                                                 *1988 - 1992*
*Bachelor of Arts in Political Science and International Studies, 1992*      *Evanston, Illinois*
- Men's varsity fencing team, Academic All-Big Ten at-large

**UNIVERSITÄT ZÜRICH**                                                      *1989 - 1990*
*Junior year abroad, political science and international studies curriculum*  *Zürich, Switzerland*

1

### PUBLICATIONS

- Contributed to article "China's Emerging Patent Trading Market" written by Chris Bailey, <u>IAM Magazine</u>, July-Aug. 2011
- "Unraveling the mystery of IT costs" published in August 2005 issue of <u>McKinsey on IT</u>

### PROFESSIONAL AND BUSINESS AFFILIATIONS

- Licensing Executive Society (USA & Canada)
- The Chicago Council of Global Affairs

### SPEAKING ENGAGEMENTS

- Panel discussion at IP Business Congress in Portugal that explored patent monetization market observations and trends
- Moderator of a panel discussion at IP Week in Brussels, Belgium that explored the topic of differences in the IP Marketplace between the US, Asia, and Europe
- Moderator of a panel discussion at IP Week in Brussels, Belgium that explored the topic of IP Valuation and how to maximizing value while minimizing risks
- Panel discussion at IP Week in Brussels, Belgium that discussed the topic of IP Monetization and optimizing sales channels

**<u>Appendix B</u>**

**List of Documents Relied Upon**

## Appendix B

### List of Documents Relied Upon

#### Produced Documents

GIP_Nortel_00071997

#### Public Documents

Chris Bailey, *China's Emerging Patent Trading Market*, IAM MAG., July-Aug. 2011/

EU-CHINA IPR2, ROADMAP FOR INTELLECTUAL PROPERTY PROTECTION IN CHINA 5 (2009) ( "From an international perspective, many basic concepts of Chinese patent law are similar to the German or European patent system. However, many important legal questions are still not codified in the patent law, resulting in some legal uncertainties.").

Mark Liang, *Chinese Patent Quality:  Running the Numbers and Possible Remedies*, 11 J. MARSHALL REV. INTELL. PROP. L. 478 (2012).

U.K. INTELLECTUAL PROPERTY OFFICE, CHINA – AN ENFORCEMENT ROADMAP (2007).

U.S. PATENT & TRADEMARK OFFICE, REPORT ON PATENT ENFORCEMENT IN CHINA (2012).

*Enforcing patent rights in China*, WATERMARK INTELLECTUAL ASSET MANAGEMENT (May 15, 2013), http://intellectualassetmanagement.com.au/intellectual-property-rights/patents/enforcing-patent-rights-in-china.html.

## Patents and Applications

| Documents reviewed (1-712) | | Documents reviewed (713 - 1424) | | Documents reviewed (1425 - 2136) | | Documents reviewed (2137 - 2848) | | Documents reviewed (2849 - 3561) | |
|---|---|---|---|---|---|---|---|---|---|
| 1. | CA1320257 | 713. | US2011/0164701 | 1425. | US6188722 | 2137. | US6646501 | 2849. | US7135918 |
| 2. | CA2069927 | 714. | US2011/0206157 | 1426. | US6188898 | 2138. | US6646790 | 2850. | US7136430 |
| 3. | CA2119697 | 715. | US2011/0208813 | 1427. | US6192397 | 2139. | US6646986 | 2851. | US7136558 |
| 4. | CA2245064 | 716. | US2011/0222637 | 1428. | US6194949 | 2140. | US6646987 | 2852. | US7136631 |
| 5. | CA2245820 | 717. | US2011/0255630 | 1429. | US6195354 | 2141. | US6647030 | 2853. | US7136635 |
| 6. | CA2358363 | 718. | US2011/0299617 | 1430. | US6195714 | 2142. | US6647059 | 2854. | US7139278 |
| 7. | CA2394317 | 719. | US20110001567 | 1431. | US6198558 | 2143. | US6647117 | 2855. | US7139370 |
| 8. | CA2618722 | 720. | US20110018766 | 1432. | US6198734 | 2144. | US6647424 | 2856. | US7139381 |
| 9. | EP0437350 | 721. | US20110019605 | 1433. | US6201828 | 2145. | US6647430 | 2857. | US7139575 |
| 10. | EP0447302 | 722. | US20110032879 | 1434. | US6201873 | 2146. | US6650618 | 2858. | US7139797 |
| 11. | EP0462572 | 723. | US20110038284 | 1435. | US6202091 | 2147. | US6650626 | 2859. | US7142503 |
| 12. | EP0472460 | 724. | US20110038308 | 1436. | US6203192 | 2148. | US6650651 | 2860. | US7142548 |
| 13. | EP0513002 | 725. | US20110039543 | 1437. | US6205142 | 2149. | US6650716 | 2861. | US7142562 |
| 14. | EP0524756 | 726. | US20110040886 | 1438. | US6205488 | 2150. | US6650746 | 2862. | US7142863 |
| 15. | EP0541410 | 727. | US20110041027 | 1439. | US6208313 | 2151. | US6650758 | 2863. | US7145889 |
| 16. | EP0797374 | 728. | US20110044235 | 1440. | US6208659 | 2152. | US6650803 | 2864. | US7149215 |
| 17. | EP0808546 | 729. | US20110051921 | 1441. | US6211841 | 2153. | US6654363 | 2865. | US7149239 |
| 18. | EP0812518 | 730. | US20110055900 | 1442. | US6212185 | 2154. | US6654803 | 2866. | US7149506 |
| 19. | EP0852085 | 731. | US20110065448 | 1443. | US6212228 | 2155. | US6657186 | 2867. | US7151804 |
| 20. | EP0852094 | 732. | US20110069641 | 1444. | US6212261 | 2156. | US6657983 | 2868. | US7151944 |
| 21. | EP0867085 | 733. | US20110069682 | 1445. | US6212389 | 2157. | US6657992 | 2869. | US7152103 |
| 22. | EP0885416 | 734. | US20110080878 | 1446. | US6212396 | 2158. | US6658027 | 2870. | US7152115 |
| 23. | EP0930721 | 735. | US20110087761 | 1447. | US6212506 | 2159. | US6658045 | 2871. | US7152196 |
| 24. | EP0936820 | 736. | US20110092243 | 1448. | US6215771 | 2160. | US6658380 | 2872. | US7154846 |
| 25. | EP0947085 | 737. | US20110096708 | 1449. | US6215784 | 2161. | US6658660 | 2873. | US7154851 |
| 26. | EP0957592 | 738. | US20110142457 | 1450. | US6215796 | 2162. | US6661788 | 2874. | US7154854 |
| 27. | EP1021866 | 739. | US20110149846 | 1451. | US6215818 | 2163. | US6662000 | 2875. | US7154879 |
| 28. | EP1111892 | 740. | US20110159811 | 1452. | US6215929 | 2164. | US6662208 | 2876. | US7154995 |
| 29. | EP1236339 | 741. | US20110181482 | 1453. | US6215986 | 2165. | US6665833 | 2877. | US7158497 |
| 30. | EP1282324 | 742. | US20110191819 | 1454. | US6218902 | 2166. | US6667956 | 2878. | US7158515 |
| 31. | EP1318648 | 743. | US20110261781 | 1455. | US6218908 | 2167. | US6668011 | 2879. | US7161897 |
| 32. | EP1326362 | 744. | US20110310993 | 1456. | US6219162 | 2168. | US6671279 | 2880. | US7162014 |
| 33. | EP1329032 | 745. | US2012/0188881 | 1457. | US6219353 | 2169. | US6671285 | 2881. | US7162474 |
| 34. | EP1334581 | 746. | US20120008569 | 1458. | US6219547 | 2170. | US6671313 | 2882. | US7164728 |
| 35. | EP1370020 | 747. | US20120008592 | 1459. | US6219554 | 2171. | US6671510 | 2883. | US7167466 |
| 36. | EP1378088 | 748. | US20120063409 | 1460. | US6219679 | 2172. | US6674559 | 2884. | US7167860 |
| 37. | EP1415442 | 749. | US20130182685 | 1461. | US6219805 | 2173. | US6674746 | 2885. | US7170863 |
| 38. | EP1481498 | 750. | US5006733 | 1462. | US6222669 | 2174. | US6678246 | 2886. | US7171072 |
| 39. | EP1592149 | 751. | US5012042 | 1463. | US6222848 | 2175. | US6678271 | 2887. | US7171121 |
| 40. | EP1611640 | 752. | US5028931 | 1464. | US6222911 | 2176. | US6678279 | 2888. | US7171686 |
| 41. | EP1676397 | 753. | US5033110 | 1465. | US6222917 | 2177. | US6678444 | 2889. | US7173900 |
| 42. | EP1678966 | 754. | US5046139 | 1466. | US6223028 | 2178. | US6678506 | 2890. | US7173917 |
| 43. | EP1739928 | 755. | US5077490 | 1467. | US6223041 | 2179. | US6678735 | 2891. | US7173937 |
| 44. | EP1771043 | 756. | US5079521 | 1468. | US6223174 | 2180. | US6680933 | 2892. | US7174002 |
| 45. | EP1829414 | 757. | US5080505 | 1469. | US6223174 | 2181. | US6680934 | 2893. | US7174018 |
| 46. | EP1856924 | 758. | US5081649 | 1470. | US6224477 | 2182. | US6680943 | 2894. | US7174170 |
| 47. | EP1860893 | 759. | US5090665 | 1471. | US6225867 | 2183. | US6681006 | 2895. | US7174388 |
| 48. | EP2123079 | 760. | US5097509 | 1472. | US6226367 | 2184. | US6681012 | 2896. | US7176820 |
| 49. | EP2286626 | 761. | US5099472 | 1473. | US6226379 | 2185. | US6684241 | 2897. | US7177371 |
| 50. | EP2294866 | 762. | US5111485 | 1474. | US6226388 | 2186. | US6684361 | 2898. | US7177644 |
| 51. | FR2769445 | 763. | US5115207 | 1475. | US6226509 | 2187. | US6687227 | 2899. | US7177952 |
| 52. | FR2772541 | 764. | US5115480 | 1476. | US6226516 | 2188. | US6687237 | 2900. | US7177953 |
| 53. | FR2789807 | 765. | US5117196 | 1477. | US6226676 | 2189. | US6687511 | 2901. | US7180866 |
| 54. | FR2805690 | 766. | US5121644 | 1478. | US6229633 | 2190. | US6690651 | 2902. | US7180871 |
| 55. | FR2848360 | 767. | US5122767 | 1479. | US6229788 | 2191. | US6690848 | 2903. | US7181001 |
| 56. | FR2849569 | 768. | US5124827 | 1480. | US6229788 | 2192. | US6690855 | 2904. | US7181243 |
| 57. | FR2861191 | 769. | US5128925 | 1481. | US6230018 | 2193. | US6690886 | 2905. | US7181245 |
| 58. | FR2864383 | 770. | US5131034 | 1482. | US6232835 | 2194. | US6690944 | 2906. | US7181532 |
| 59. | FR2868236 | 771. | US5136578 | 1483. | US6233245 | 2195. | US6692282 | 2907. | US7181616 |
| 60. | FR2872292 | 772. | US5149197 | 1484. | US6233247 | 2196. | US6693603 | 2908. | US7184396 |
| 61. | FR2873247 | 773. | US5161153 | 1485. | US6233439 | 2197. | US6693732 | 2909. | US7184431 |

2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62. | GB2247135 | 774. | US5168492 | 1486. | US6233574 | 2198. | US6693957 | 2910. | US7184703 |
| 63. | GB2260883 | 775. | US5170495 | 1487. | US6233687 | 2199. | US6694019 | 2911. | US7184776 |
| 64. | GB2269073 | 776. | US5187591 | 1488. | US6236715 | 2200. | US6694072 | 2912. | US7185097 |
| 65. | GB2272608 | 777. | US5189634 | 1489. | US6236726 | 2201. | US6694098 | 2913. | US7187654 |
| 66. | GB2274751 | 778. | US5189697 | 1490. | US6236864 | 2202. | US6694472 | 2914. | US7187865 |
| 67. | GB2331431 | 779. | US5189701 | 1491. | US6236864 | 2203. | US6696917 | 2915. | US7190896 |
| 68. | GB2332832 | 780. | US5193166 | 1492. | US6239766 | 2204. | US6697325 | 2916. | US7193980 |
| 69. | GB2410872 | 781. | US5193224 | 1493. | US6240072 | 2205. | US6697342 | 2917. | US7193992 |
| 70. | GB2415321 | 782. | US5200979 | 1494. | US6240150 | 2206. | US6697372 | 2918. | US7194050 |
| 71. | GB2418536 | 783. | US5202759 | 1495. | US6240385 | 2207. | US6697487 | 2919. | US7196639 |
| 72. | GB2418537 | 784. | US5204860 | 1496. | US6240442 | 2208. | US6697554 | 2920. | US7197023 |
| 73. | GB2422062 | 785. | US5220622 | 1497. | US6240449 | 2209. | US6697842 | 2921. | US7197029 |
| 74. | US09/457,209 | 786. | US5226120 | 1498. | US6243273 | 2210. | US6697970 | 2922. | US7197050 |
| 75. | US09/473,726 | 787. | US5239676 | 1499. | US6243450 | 2211. | US6700879 | 2923. | US7197213 |
| 76. | US09/522,325 | 788. | US5241265 | 1500. | US6243450 | 2212. | US6700896 | 2924. | US7200125 |
| 77. | US09/540,756 | 789. | US5251249 | 1501. | US6243514 | 2213. | US6701129 | 2925. | US7200339 |
| 78. | US09/607,007 | 790. | US5258713 | 1502. | US6243595 | 2214. | US6701148 | 2926. | US7200340 |
| 79. | US09/742,683 | 791. | US5263084 | 1503. | US6243720 | 2215. | US6701149 | 2927. | US7200407 |
| 80. | US09/786,529 | 792. | US5274702 | 1504. | US6246684 | 2216. | US6701150 | 2928. | US7203176 |
| 81. | US09/794,317 | 793. | US5274704 | 1505. | US6246722 | 2217. | US6701350 | 2929. | US7203226 |
| 82. | US09/960,554 | 794. | US5275974 | 1506. | US6246736 | 2218. | US6701358 | 2930. | US7203520 |
| 83. | US09661273 | 795. | US5276908 | 1507. | US6246761 | 2219. | US6701382 | 2931. | US7203598 |
| 84. | US10/195,620 | 796. | US5278991 | 1508. | US6246802 | 2220. | US6701414 | 2932. | US7205956 |
| 85. | US10/266,183 | 797. | US5285164 | 1509. | US6246980 | 2221. | US6703897 | 2933. | US7206355 |
| 86. | US10/389,473 | 798. | US5293642 | 1510. | US6247014 | 2222. | US6704280 | 2934. | US7206608 |
| 87. | US10/391,809 | 799. | US5296726 | 1511. | US6247054 | 2223. | US6704294 | 2935. | US7209454 |
| 88. | US10/395,243 | 800. | US5323461 | 1512. | US6247175 | 2224. | US6704299 | 2936. | US7209659 |
| 89. | US10/403,690 | 801. | US5325223 | 1513. | US6249245 | 2225. | US6704300 | 2937. | US7212492 |
| 90. | US10/606,687 | 802. | US5329578 | 1514. | US6249552 | 2226. | US6704307 | 2938. | US7212507 |
| 91. | US10/667,491 | 803. | US5330931 | 1515. | US6249758 | 2227. | US6704326 | 2939. | US7212540 |
| 92. | US10/692,233 | 804. | US5345597 | 1516. | US6252917 | 2228. | US6704370 | 2940. | US7212551 |
| 93. | US10/718,412 | 805. | US5349457 | 1517. | US6253173 | 2229. | US6704546 | 2941. | US7212739 |
| 94. | US10/723,335 | 806. | US5349587 | 1518. | US6253178 | 2230. | US6704705 | 2942. | US7215666 |
| 95. | US10/723,841 | 807. | US5353025 | 1519. | US6253249 | 2231. | US6707796 | 2943. | US7215928 |
| 96. | US10/748,392 | 808. | US5353282 | 1520. | US6255830 | 2232. | US6707901 | 2944. | US7215949 |
| 97. | US10/784,864 | 809. | US5357507 | 1521. | US6256295 | 2233. | US6707957 | 2945. | US7218854 |
| 98. | US10/814,897 | 810. | US5362669 | 1522. | US6256389 | 2234. | US6707961 | 2946. | US7218891 |
| 99. | US10/826,591 | 811. | US5363425 | 1523. | US6256486 | 2235. | US6708034 | 2947. | US7220287 |
| 100. | US10/827,181 | 812. | US5365138 | 1524. | US6256502 | 2236. | US6710650 | 2948. | US7221656 |
| 101. | US10/843,402 | 813. | US5369801 | 1525. | US6256503 | 2237. | US6710677 | 2949. | US7221658 |
| 102. | US10/851,032 | 814. | US5375235 | 1526. | US6256511 | 2238. | US6710913 | 2950. | US7222304 |
| 103. | US10/858,979 | 815. | US5377224 | 1527. | US6256512 | 2239. | US6711147 | 2951. | US7227931 |
| 104. | US10/862,514 | 816. | US5388124 | 1528. | US6256760 | 2240. | US6711172 | 2952. | US7227937 |
| 105. | US10/866,482 | 817. | US5390231 | 1529. | US6256764 | 2241. | US6711230 | 2953. | US7228133 |
| 106. | US10/866,622 | 818. | US5394000 | 1530. | US6259320 | 2242. | US6711396 | 2954. | US7230951 |
| 107. | US10/872,582 | 819. | US5398247 | 1531. | US6259391 | 2243. | US6711415 | 2955. | US7230952 |
| 108. | US10/877,283 | 820. | US5400325 | 1532. | US6259771 | 2244. | US6714560 | 2956. | US7233567 |
| 109. | US10/894,035 | 821. | US5404388 | 1533. | US6260186 | 2245. | US6714637 | 2957. | US7233590 |
| 110. | US10/902,634 | 822. | US5406209 | 1534. | US6262927 | 2246. | US6714641 | 2958. | US7233593 |
| 111. | US10/913,403 | 823. | US5408260 | 1535. | US6262991 | 2247. | US6714987 | 2959. | US7233625 |
| 112. | US10/913,664 | 824. | US5412647 | 1536. | US6262998 | 2248. | US6717944 | 2960. | US7233634 |
| 113. | US10/914,589 | 825. | US5416865 | 1537. | US6263071 | 2249. | US6718036 | 2961. | US7234001 |
| 114. | US10/924,512 | 826. | US5419805 | 1538. | US6266342 | 2250. | US6721271 | 2962. | US7236699 |
| 115. | US10/964,911 | 827. | US5420529 | 1539. | US6266377 | 2251. | US6721322 | 2963. | US7236969 |
| 116. | US10/991,791 | 828. | US5420538 | 1540. | US6266404 | 2252. | US6721332 | 2964. | US7237012 |
| 117. | US10244417 | 829. | US5442750 | 1541. | US6266529 | 2253. | US6721395 | 2965. | US7239613 |
| 118. | US11/065,899 | 830. | US5452116 | 1542. | US6269239 | 2254. | US6721409 | 2966. | US7240123 |
| 119. | US11/105,843 | 831. | US5452178 | 1543. | US6269248 | 2255. | US6721410 | 2967. | US7245612 |
| 120. | US11/246,758 | 832. | US5454109 | 1544. | US6269395 | 2256. | US6721512 | 2968. | US7245798 |
| 121. | US11/251,252 | 833. | US5463777 | 1545. | US6271835 | 2257. | US6721569 | 2969. | US7245829 |
| 122. | US11/262,664 | 834. | US5471474 | 1546. | US6271952 | 2258. | US6721571 | 2970. | US7245931 |
| 123. | US11/262,665 | 835. | US5471650 | 1547. | US6271959 | 2259. | US6721707 | 2971. | US7246166 |
| 124. | US11/269,358 | 836. | US5485593 | 1548. | US6272110 | 2260. | US6724801 | 2972. | US7246171 |
| 125. | US11/280,615 | 837. | US5490252 | 1549. | US6272145 | 2261. | US6724880 | 2973. | US7246176 |
| 126. | US11/287,131 | 838. | US5493624 | 1550. | US6272185 | 2262. | US6725062 | 2974. | US7246376 |
| 127. | US11/287,583 | 839. | US5497505 | 1551. | US6272186 | 2263. | US6725276 | 2975. | US7248559 |

3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128. | US11/289,182 | 840. | US5499047 | 1552. | US6272209 | 2264. | US6725315 | 2976. | US7248656 |
| 129. | US11/293,206 | 841. | US5509028 | 1553. | US6272315 | 2265. | US6725401 | 2977. | US7249169 |
| 130. | US11/316,268 | 842. | US5511074 | 1554. | US6272254 | 2266. | US6728254 | 2978. | US7249197 |
| 131. | US11/316,428 | 843. | US5511118 | 1555. | US6272337 | 2267. | US6728267 | 2979. | US7250816 |
| 132. | US11/321,208 | 844. | US5515475 | 1556. | US6272516 | 2268. | US6728365 | 2980. | US7251290 |
| 133. | US11/336,141 | 845. | US5519707 | 1557. | US6272674 | 2269. | US6728777 | 2981. | US7251291 |
| 134. | US11/352,757 | 846. | US5526414 | 1558. | US6272907 | 2270. | US6731617 | 2982. | US7254171 |
| 135. | US11/379,595 | 847. | US5532637 | 1559. | US6275110 | 2271. | US6731639 | 2983. | US7254407 |
| 136. | US11/392,908 | 848. | US5537610 | 1560. | US6275223 | 2272. | US6731640 | 2984. | US7256354 |
| 137. | US11/395,110 | 849. | US5544155 | 1561. | US6275486 | 2273. | US6731877 | 2985. | US7257217 |
| 138. | US11/427,887 | 850. | US5544167 | 1562. | US6275492 | 2274. | US6731953 | 2986. | US7257402 |
| 139. | US11/432,624 | 851. | US5552961 | 1563. | US6275685 | 2275. | US6732316 | 2987. | US7259336 |
| 140. | US11/450,499 | 852. | US5561265 | 1564. | US6275695 | 2276. | US6735168 | 2988. | US7260060 |
| 141. | US11/482,215 | 853. | US5563970 | 1565. | US6278697 | 2277. | US6735195 | 2989. | US7260079 |
| 142. | US11/510,540 | 854. | US5564121 | 1566. | US6278702 | 2278. | US6735286 | 2990. | US7260097 |
| 143. | US11/523,195 | 855. | US5565873 | 1567. | US6278872 | 2279. | US6735621 | 2991. | US7260621 |
| 144. | US11/553,937 | 856. | US5566052 | 1568. | US6278874 | 2280. | US6738354 | 2992. | US7260763 |
| 145. | US11/615,468 | 857. | US5570098 | 1569. | US6279035 | 2281. | US6738480 | 2993. | US7260841 |
| 146. | US11/642,202 | 858. | US5572351 | 1570. | US6282170 | 2282. | US6738618 | 2994. | US7269132 |
| 147. | US11/693,916 | 859. | US5576717 | 1571. | US6282184 | 2283. | US6738809 | 2995. | US7269185 |
| 148. | US11/693,937 | 860. | US5579301 | 1572. | US6282190 | 2284. | US6738819 | 2996. | US7269232 |
| 149. | US11/712,030 | 861. | US5581599 | 1573. | US6282194 | 2285. | US6741556 | 2997. | US7269728 |
| 150. | US11/712,347 | 862. | US5583359 | 1574. | US6282424 | 2286. | US6741559 | 2998. | US7272137 |
| 151. | US11/760,199 | 863. | US5583862 | 1575. | US6282564 | 2287. | US6741572 | 2999. | US7272191 |
| 152. | US11/942,492 | 864. | US5583991 | 1576. | US6282592 | 2288. | US6742037 | 3000. | US7272315 |
| 153. | US11/962,432 | 865. | US5586267 | 1577. | US6285669 | 2289. | US6744524 | 3001. | US7274704 |
| 154. | US11/963,385 | 866. | US5596329 | 1578. | US6285869 | 2290. | US6744550 | 3002. | US7274879 |
| 155. | US11/986,458 | 867. | US5602555 | 1579. | US6286119 | 2291. | US6744761 | 3003. | US7275109 |
| 156. | US11/999,919 | 868. | US5602832 | 1580. | US6289057 | 2292. | US6744775 | 3004. | US7277533 |
| 157. | US11018997 | 869. | US5603089 | 1581. | US6289062 | 2293. | US6744867 | 3005. | US7280466 |
| 158. | US11678142 | 870. | US5606664 | 1582. | US6289063 | 2294. | US6745051 | 3006. | US7280495 |
| 159. | US11694794 | 871. | US5608728 | 1583. | US6289090 | 2295. | US6745243 | 3007. | US7280535 |
| 160. | US12/006,279 | 872. | US5608733 | 1584. | US6295291 | 2296. | US6747977 | 3008. | US7281051 |
| 161. | US12/006,285 | 873. | US5610910 | 1585. | US6295348 | 2297. | US6748021 | 3009. | US7283477 |
| 162. | US12/028,511 | 874. | US5612560 | 1586. | US6295396 | 2298. | US6748220 | 3010. | US7283521 |
| 163. | US12/052,457 | 875. | US5614750 | 1587. | US6295540 | 2299. | US6748222 | 3011. | US7283563 |
| 164. | US12/118,410 | 876. | US5615257 | 1588. | US6298043 | 2300. | US6751220 | 3012. | US7283747 |
| 165. | US12/119,024 | 877. | US5627831 | 1589. | US6298050 | 2301. | US6751232 | 3013. | US7286467 |
| 166. | US12/163,165 | 878. | US5629790 | 1590. | US6298057 | 2302. | US6751459 | 3014. | US7286479 |
| 167. | US12/163,226 | 879. | US5633866 | 1591. | US6298059 | 2303. | US6751672 | 3015. | US7286488 |
| 168. | US12/182,968 | 880. | US5633965 | 1592. | US6298461 | 2304. | US6751711 | 3016. | US7286545 |
| 169. | US12/202,741 | 881. | US5634192 | 1593. | US6298463 | 2305. | US6753679 | 3017. | US7286755 |
| 170. | US12/220,029 | 882. | US5642464 | 1594. | US6301244 | 2306. | US6754216 | 3018. | US7289427 |
| 171. | US12/243,023 | 883. | US5642465 | 1595. | US6301274 | 2307. | US6754219 | 3019. | US7289440 |
| 172. | US12/244,506 | 884. | US5646679 | 1596. | US6301429 | 2308. | US6754229 | 3020. | US7289462 |
| 173. | US12/246,321 | 885. | US5646678 | 1597. | US6301409 | 2309. | US6754264 | 3021. | US7289484 |
| 174. | US12/266,772 | 886. | US5647037 | 1598. | US6301481 | 2310. | US6754288 | 3022. | US7289766 |
| 175. | US12/267,072 | 887. | US5648618 | 1599. | US6304130 | 2311. | US6754662 | 3023. | US7290286 |
| 176. | US12/275,629 | 888. | US5652915 | 1600. | US6304222 | 2312. | US6754702 | 3024. | US7292121 |
| 177. | US12/325,831 | 889. | US5661491 | 1601. | US6304582 | 2313. | US6754710 | 3025. | US7292639 |
| 178. | US12/333,835 | 890. | US5664107 | 1602. | US6304649 | 2314. | US6757285 | 3026. | US7295566 |
| 179. | US12/337,444 | 891. | US5666123 | 1603. | US6304651 | 2315. | US6757289 | 3027. | US7296087 |
| 180. | US12/340,817 | 892. | US5666406 | 1604. | US6307344 | 2316. | US6757344 | 3028. | US7299286 |
| 181. | US12/341,790 | 893. | US5668431 | 1605. | US6308174 | 2317. | US6757494 | 3029. | US7301904 |
| 182. | US12/342,532 | 894. | US5668900 | 1606. | US6309117 | 2318. | US6757731 | 3030. | US7301950 |
| 183. | US12/343,221 | 895. | US5675578 | 1607. | US6310315 | 2319. | US6757738 | 3031. | US7302258 |
| 184. | US12/343,282 | 896. | US5684294 | 1608. | US6310429 | 2320. | US6757756 | 3032. | US7302493 |
| 185. | US12/343,310 | 897. | US5692103 | 1609. | US6310610 | 2321. | US6760306 | 3033. | US7304549 |
| 186. | US12/343,589 | 898. | US5694547 | 1610. | US6310875 | 2322. | US6760336 | 3034. | US7304939 |
| 187. | US12/344,010 | 899. | US5699347 | 1611. | US6310908 | 2323. | US6760343 | 3035. | US7308279 |
| 188. | US12/345,815 | 900. | US5699418 | 1612. | US6310944 | 2324. | US6760383 | 3036. | US7308462 |
| 189. | US12/346,983 | 901. | US5704117 | 1613. | US6310996 | 2325. | US6760391 | 3037. | US7310349 |
| 190. | US12/394,405 | 902. | US5708772 | 1614. | US6311070 | 2326. | US6760438 | 3038. | US7310529 |
| 191. | US12/397,723 | 903. | US5710849 | 1615. | US6311075 | 2327. | US6760860 | 3039. | US7313115 |
| 192. | US12/409,128 | 904. | US5711008 | 1616. | US6311222 | 2328. | US6762877 | 3040. | US7313228 |
| 193. | US12/424,068 | 905. | US5714957 | 1617. | US6313853 | 2329. | US6763005 | 3041. | US7313232 |

4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 194. | US12/440,879 | 906. | US5715271 | 1618. | US6314093 | 2330. | US6763089 | 3042. | US7313592 |
| 195. | US12/463,529 | 907. | US5715396 | 1619. | US6314109 | 2331. | US6763093 | 3043. | US7313608 |
| 196. | US12/479,970 | 908. | US5722845 | 1620. | US6317031 | 2332. | US6763233 | 3044. | US7315545 |
| 197. | US12/482,110 | 909. | US5726084 | 1621. | US6317239 | 2333. | US6765591 | 3045. | US7315862 |
| 198. | US12/487,933 | 910. | US5729237 | 1622. | US6317422 | 2334. | US6765723 | 3046. | US7315940 |
| 199. | US12/487,948 | 911. | US5729604 | 1623. | US6317584 | 2335. | US6765909 | 3047. | US7317680 |
| 200. | US12/523,641 | 912. | US5729685 | 1624. | US6320859 | 2336. | US6765912 | 3048. | US7317726 |
| 201. | US12/556,992 | 913. | US5732080 | 1625. | US6320874 | 2337. | US6765921 | 3049. | US7317933 |
| 202. | US12/567,481 | 914. | US5734354 | 1626. | US6320898 | 2338. | US6765925 | 3050. | US7318185 |
| 203. | US12/935,827 | 915. | US5734983 | 1627. | US6321253 | 2339. | US6766165 | 3051. | US7319672 |
| 204. | US12/935,833 | 916. | US5734984 | 1628. | US6323733 | 2340. | US6766291 | 3052. | US7319690 |
| 205. | US2001/0050790 | 917. | US5737109 | 1629. | US6323881 | 2341. | US6768736 | 3053. | US7319819 |
| 206. | US2002/0021701 | 918. | US5737459 | 1630. | US6324170 | 2342. | US6769000 | 3054. | US7324506 |
| 207. | US2002/0072393 | 919. | US5740159 | 1631. | US6324271 | 2343. | US6769025 | 3055. | US7324519 |
| 208. | US2002/0077876 | 920. | US5740207 | 1632. | US6324284 | 2344. | US6771173 | 3056. | US7324529 |
| 209. | US2002/0081971 | 921. | US5740290 | 1633. | US6324402 | 2345. | US6771639 | 3057. | US7324584 |
| 210. | US2002/0091794 | 922. | US5742714 | 1634. | US6324515 | 2346. | US6771641 | 3058. | US7327702 |
| 211. | US2002/0101453 | 923. | US5745486 | 1635. | US6324528 | 2347. | US6771651 | 3059. | US7327713 |
| 212. | US2002/0119821 | 924. | US5745897 | 1636. | US6327053 | 2348. | US6771672 | 3060. | US7327716 |
| 213. | US2002/0188680 | 925. | US5751967 | 1637. | US6327276 | 2349. | US6772205 | 3061. | US7327738 |
| 214. | US2003/0009561 | 926. | US5752195 | 1638. | US6327344 | 2350. | US6774719 | 3062. | US7330463 |
| 215. | US2003/0093481 | 927. | US5752596 | 1639. | US6327347 | 2351. | US6775332 | 3063. | US7330661 |
| 216. | US2003/0093551 | 928. | US5753945 | 1640. | US6327358 | 2352. | US6775445 | 3064. | US7330720 |
| 217. | US2003/0093561 | 929. | US5754530 | 1641. | US6327478 | 2353. | US6775650 | 3065. | US7333426 |
| 218. | US2003/0110268 | 930. | US5754603 | 1642. | US6327626 | 2354. | US6775701 | 3066. | US7333438 |
| 219. | US2003/0112782 | 931. | US5754604 | 1643. | US6327675 | 2355. | US6775804 | 3067. | US7333451 |
| 220. | US2003/0112958 | 932. | US5754945 | 1644. | US6330289 | 2356. | US6778130 | 3068. | US7333500 |
| 221. | US2003/0115253 | 933. | US5757946 | 1645. | US6330329 | 2357. | US6778499 | 3069. | US7333505 |
| 222. | US2003/0115283 | 934. | US5761197 | 1646. | US6330432 | 2358. | US6778538 | 3070. | US7333508 |
| 223. | US2003/0120499 | 935. | US5761279 | 1647. | US6330456 | 2359. | US6778541 | 3071. | US7333557 |
| 224. | US2003/0129985 | 936. | US5761295 | 1648. | US6330550 | 2360. | US6778544 | 3072. | US7333827 |
| 225. | US2003/0135624 | 937. | US5761506 | 1649. | US6330555 | 2361. | US6778653 | 3073. | US7336601 |
| 226. | US2003/0165113 | 938. | US5768308 | 1650. | US6330578 | 2362. | US6778822 | 3074. | US7337231 |
| 227. | US2003/0179747 | 939. | US5771017 | 1651. | US6330601 | 2363. | US6779038 | 3075. | US7339892 |
| 228. | US2003/0187993 | 940. | US5771452 | 1652. | US6330613 | 2364. | US6781986 | 3076. | US7340249 |
| 229. | US2003/0227889 | 941. | US5773871 | 1653. | US6330715 | 2365. | US6782095 | 3077. | US7342901 |
| 230. | US2003/0227915 | 942. | US5774667 | 1654. | US6331970 | 2366. | US6782200 | 3078. | US7342914 |
| 231. | US20030058525 | 943. | US5774847 | 1655. | US6331984 | 2367. | US6782276 | 3079. | US7343158 |
| 232. | US2004/0008988 | 944. | US5777529 | 1656. | US6333707 | 2368. | US6782503 | 3080. | US7343284 |
| 233. | US2004/0027994 | 945. | US5778310 | 1657. | US6333917 | 2369. | US6785245 | 3081. | US7343399 |
| 234. | US2004/0034793 | 946. | US5778324 | 1658. | US6333947 | 2370. | US6785291 | 3082. | US7345541 |
| 235. | US2004/0049542 | 947. | US5781044 | 1659. | US6333973 | 2371. | US6785325 | 3083. | US7345632 |
| 236. | US2004/0054805 | 948. | US5781770 | 1660. | US6335563 | 2372. | US6785532 | 3084. | US7348494 |
| 237. | US2004/0062232 | 949. | US5786914 | 1661. | US6336031 | 2373. | US6785535 | 3085. | US7349419 |
| 238. | US2004/0081113 | 950. | US5787151 | 1662. | US6336305 | 2374. | US6788408 | 3086. | US7349427 |
| 239. | US2004/0092291 | 951. | US5789268 | 1663. | US6337658 | 2375. | US6788664 | 3087. | US7349496 |
| 240. | US2004/0106393 | 952. | US5789303 | 1664. | US6337755 | 2376. | US6788671 | 3088. | US7349630 |
| 241. | US2004/0125755 | 953. | US5789799 | 1665. | US6337898 | 2377. | US6788681 | 3089. | US7349665 |
| 242. | US2004/0125773 | 954. | US5790000 | 1666. | US6339613 | 2378. | US6788697 | 3090. | US7349699 |
| 243. | US2004/0141462 | 955. | US5790554 | 1667. | US6339640 | 2379. | US6788785 | 3091. | US7350233 |
| 244. | US2004/0156339 | 956. | US5790641 | 1668. | US6340914 | 2380. | US6789121 | 3092. | US7352768 |
| 245. | US2004/0156345 | 957. | US5790679 | 1669. | US6340979 | 2381. | US6791952 | 3093. | US7352836 |
| 246. | US2004/0176097 | 958. | US5793857 | 1670. | US6343213 | 2382. | US6791985 | 3094. | US7352971 |
| 247. | US2004/0180655 | 959. | US5793858 | 1671. | US6344851 | 2383. | US6792174 | 3095. | US7355555 |
| 248. | US2004/0186850 | 960. | US5796818 | 1672. | US6345037 | 2384. | US6792560 | 3096. | US7356089 |
| 249. | US2004/0196793 | 961. | US5802043 | 1673. | US6345047 | 2385. | US6795394 | 3097. | US7359328 |
| 250. | US2004/0213198 | 962. | US5802056 | 1674. | US6345255 | 2386. | US6795430 | 3098. | US7359396 |
| 251. | US2004/0255145 | 963. | US5802286 | 1675. | US6345282 | 2387. | US6795445 | 3099. | US7359404 |
| 252. | US2004/0258049 | 964. | US5802473 | 1676. | US6347006 | 2388. | US6795544 | 3100. | US7359647 |
| 253. | US2004/0267963 | 965. | US5802474 | 1677. | US6347385 | 2389. | US6795555 | 3101. | US7359993 |
| 254. | US20040229070 | 966. | US5805995 | 1678. | US6351771 | 2390. | US6795653 | 3102. | US7360084 |
| 255. | US2005/0002394 | 967. | US5809024 | 1679. | US6353628 | 2391. | US6795867 | 3103. | US7362818 |
| 256. | US2005/0003821 | 968. | US5809414 | 1680. | US6353636 | 2392. | US6796716 | 3104. | US7363371 |
| 257. | US2005/0021770 | 969. | US5809491 | 1681. | US6353729 | 2393. | US6798358 | 3105. | US7366120 |
| 258. | US2005/0025192 | 970. | US5812636 | 1682. | US6353744 | 2394. | US6798739 | 3106. | US7366183 |
| 259. | US2005/0025295 | 971. | US5812652 | 1683. | US6353902 | 2395. | US6798772 | 3107. | US7366370 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260. | US2005/0030886 | 972. | US5812653 | 1684. | US6356758 | 2396. | US6798786 | 3108. | US7366412 |
| 261. | US2005/0036446 | 973. | US5815813 | 1685. | US6359550 | 2397. | US6798934 | 3109. | US7369491 |
| 262. | US2005/0041648 | 974. | US5818517 | 1686. | US6359588 | 2398. | US6799039 | 3110. | US7369539 |
| 263. | US2005/0044129 | 975. | US5818874 | 1687. | US6359884 | 2399. | US6799046 | 3111. | US7369546 |
| 264. | US2005/0047340 | 976. | US5819028 | 1688. | US6359550 | 2400. | US6799198 | 3112. | US7369814 |
| 265. | US2005/0047342 | 977. | US5819178 | 1689. | US6360078 | 2401. | US6799210 | 3113. | US7369990 |
| 266. | US2005/0069116 | 978. | US5821802 | 1690. | US6362917 | 2402. | US6801495 | 3114. | US7372832 |
| 267. | US2005/0071454 | 979. | US5821834 | 1691. | US6363130 | 2403. | US6801781 | 3115. | US7373325 |
| 268. | US2005/0074019 | 980. | US5822415 | 1692. | US6363187 | 2404. | US6801947 | 3116. | US7373401 |
| 269. | US2005/0078666 | 981. | US5822698 | 1693. | US6363251 | 2405. | US6801952 | 3117. | US7373420 |
| 270. | US2005/0078700 | 982. | US5825860 | 1694. | US6363319 | 2406. | US6804196 | 3118. | US7373428 |
| 271. | US2005/0091388 | 983. | US5825876 | 1695. | US6363339 | 2407. | US6804521 | 3119. | US7376354 |
| 272. | US2005/0097203 | 984. | US5826181 | 1696. | US6363420 | 2408. | US6804530 | 3120. | US7376710 |
| 273. | US2005/0099952 | 985. | US5828293 | 1697. | US6363430 | 2409. | US6807173 | 3121. | US7376836 |
| 274. | US2005/0101259 | 986. | US5828662 | 1698. | US6363481 | 2410. | US6807174 | 3122. | US7379430 |
| 275. | US2005/0114790 | 987. | US5828666 | 1699. | US6366395 | 2411. | US6807371 | 3123. | US7379457 |
| 276. | US2005/0135354 | 988. | US5828963 | 1700. | US6366557 | 2412. | US6807423 | 3124. | US7379465 |
| 277. | US2005/0135420 | 989. | US5828965 | 1701. | US6366716 | 2413. | US6810012 | 3125. | US7379513 |
| 278. | US2005/0138032 | 990. | US5831992 | 1702. | US6369722 | 2414. | US6813271 | 3126. | US7380017 |
| 279. | US2005/0138201 | 991. | US5832032 | 1703. | US6369774 | 2415. | US6813291 | 3127. | US7380124 |
| 280. | US2005/0138243 | 992. | US5832046 | 1704. | US6370127 | 2416. | US6813407 | 3128. | US7382748 |
| 281. | US2005/0147104 | 993. | US5832065 | 1705. | US6370142 | 2417. | US6816468 | 3129. | US7383057 |
| 282. | US2005/0148342 | 994. | US5835533 | 1706. | US6370151 | 2418. | US6816496 | 3130. | US7383548 |
| 283. | US2005/0160155 | 995. | US5835990 | 1707. | US6370183 | 2419. | US6816511 | 3131. | US7385998 |
| 284. | US2005/0160171 | 996. | US5838551 | 1708. | US6370357 | 2420. | US6816578 | 3132. | US7386202 |
| 285. | US2005/0180459 | 997. | US5838742 | 1709. | US6370383 | 2421. | US6817870 | 3133. | US7388847 |
| 286. | US2005/0198200 | 998. | US5838910 | 1710. | US6373331 | 2422. | US6819466 | 3134. | US7388882 |
| 287. | US2005/0198301 | 999. | US5838916 | 1711. | US6373842 | 2423. | US6819652 | 3135. | US7389043 |
| 288. | US2005/0198691 | 1000. | US5842007 | 1712. | US6373923 | 2424. | US6819678 | 3136. | US7391752 |
| 289. | US2005/0220069 | 1001. | US5842514 | 1713. | US6374013 | 2425. | US6819720 | 3137. | US7391779 |
| 290. | US2005/0221755 | 1002. | US5844436 | 1714. | US6374109 | 2426. | US6819750 | 3138. | US7394233 |
| 291. | US2005/0232241 | 1003. | US5845245 | 1715. | US6377551 | 2427. | US6819878 | 3139. | US7394777 |
| 292. | US2005/0232251 | 1004. | US5848055 | 1716. | US6378069 | 2428. | US6819934 | 3140. | US7394806 |
| 293. | US2005/0232429 | 1005. | US5848108 | 1717. | US6380828 | 2429. | US6820128 | 3141. | US7394808 |
| 294. | US2005/0237983 | 1006. | US5848151 | 1718. | US6381219 | 2430. | US6822961 | 3142. | US7394811 |
| 295. | US2005/0239496 | 1007. | US5848257 | 1719. | US6381232 | 2431. | US6823104 | 3143. | US7394860 |
| 296. | US2005/0271048 | 1008. | US5848361 | 1720. | US6381246 | 2432. | US6823177 | 3144. | US7395068 |
| 297. | US2005/0278547 | 1009. | US5850205 | 1721. | US6381388 | 2433. | US6823364 | 3145. | US7395423 |
| 298. | US2005/0286541 | 1010. | US5850397 | 1722. | US6384978 | 2434. | US6825971 | 3146. | US7397763 |
| 299. | US2005/0286558 | 1011. | US5850606 | 1723. | US6385196 | 2435. | US6826147 | 3147. | US7397792 |
| 300. | US2005/0289471 | 1012. | US5850609 | 1724. | US6385217 | 2436. | US6826184 | 3148. | US7397864 |
| 301. | US2006/0005224 | 1013. | US5854899 | 1725. | US6385310 | 2437. | US6826270 | 3149. | US7400584 |
| 302. | US2006/0007900 | 1014. | US5854986 | 1726. | US6385361 | 2438. | US6826272 | 3150. | US7400888 |
| 303. | US2006/0023756 | 1015. | US5857020 | 1727. | US6388619 | 2439. | US6829347 | 3151. | US7403570 |
| 304. | US2006/0026272 | 1016. | US5862334 | 1728. | US6388889 | 2440. | US6829717 | 3152. | US7403988 |
| 305. | US2006/0029083 | 1017. | US5862481 | 1729. | US6389029 | 2441. | US6831450 | 3153. | US7406060 |
| 306. | US2006/0031326 | 1018. | US5864539 | 1730. | US6389034 | 2442. | US6832051 | 3154. | US7406088 |
| 307. | US2006/0031482 | 1019. | US5864541 | 1731. | US6389112 | 2443. | US6836589 | 3155. | US7406299 |
| 308. | US2006/0045273 | 1020. | US5867061 | 1732. | US6389574 | 2444. | US6839129 | 3156. | US7406317 |
| 309. | US2006/0062384 | 1021. | US5867500 | 1733. | US6392220 | 2445. | US6839322 | 3157. | US7409020 |
| 310. | US2006/0067215 | 1022. | US5867569 | 1734. | US6392508 | 2446. | US6839344 | 3158. | US7411916 |
| 311. | US2006/0075042 | 1023. | US5867570 | 1735. | US6393022 | 2447. | US6839356 | 3159. | US7411984 |
| 312. | US2006/0075108 | 1024. | US5867778 | 1736. | US6393026 | 2448. | US6839767 | 3160. | US7412254 |
| 313. | US2006/0075478 | 1025. | US5870394 | 1737. | US6393122 | 2449. | US6839876 | 3161. | US7414964 |
| 314. | US2006/0080438 | 1026. | US5870396 | 1738. | US6393285 | 2450. | US6842011 | 3162. | US7417995 |
| 315. | US2006/0080439 | 1027. | US5870475 | 1739. | US6393467 | 2451. | US6842463 | 3163. | US7418091 |
| 316. | US2006/0092847 | 1028. | US5875302 | 1740. | US6393475 | 2452. | US6842630 | 3164. | US7418269 |
| 317. | US2006/0093121 | 1029. | US5875400 | 1741. | US6396441 | 2453. | US6842781 | 3165. | US7421276 |
| 318. | US2006/0117381 | 1030. | US5878031 | 1742. | US6396632 | 2454. | US6842788 | 3166. | US7423980 |
| 319. | US2006/0161967 | 1031. | US5878032 | 1743. | US6396840 | 2455. | US6842901 | 3167. | US7424039 |
| 320. | US2006/0168028 | 1032. | US5878033 | 1744. | US6396853 | 2456. | US6845246 | 3168. | US7424069 |
| 321. | US2006/0168087 | 1033. | US5878044 | 1745. | US6396885 | 2457. | US6845389 | 3169. | US7424274 |
| 322. | US2006/0176974 | 1034. | US5878228 | 1746. | US6396908 | 2458. | US6845400 | 3170. | US7426580 |
| 323. | US2006/0200346 | 1035. | US5881049 | 1747. | US6396969 | 2459. | US6847632 | 3171. | US7430431 |
| 324. | US2006/0209971 | 1036. | US5881060 | 1748. | US6397082 | 2460. | US6847753 | 3172. | US7432776 |
| 325. | US2006/0215600 | 1037. | US5881145 | 1749. | US6397182 | 2461. | US6847821 | 3173. | US7433675 |

6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 326. | US2006/0221981 | 1038. | US5881246 | 1750. | US6397248 | 2462. | US6850481 | 3174. | US7433954 |
| 327. | US2006/0233333 | 1039. | US5881251 | 1751. | US6399898 | 2463. | US6850562 | 3175. | US7436757 |
| 328. | US2006/0242310 | 1040. | US5883889 | 1752. | US6400496 | 2464. | US6850758 | 3176. | US7436817 |
| 329. | US2006/0245407 | 1041. | US5884177 | 1753. | US6400698 | 2465. | US6853264 | 3177. | US7436828 |
| 330. | US2006/0256736 | 1042. | US5886629 | 1754. | US6400701 | 2466. | US6853634 | 3178. | US7436834 |
| 331. | US2006/0258296 | 1043. | US5886867 | 1755. | US6400803 | 2467. | US6853634 | 3179. | US7436857 |
| 332. | US2006/0264218 | 1044. | US5887156 | 1756. | US6400935 | 2468. | US6853711 | 3180. | US7437449 |
| 333. | US2006/0280169 | 1045. | US5889765 | 1757. | US6401063 | 2469. | US6853713 | 3181. | US7439895 |
| 334. | US2006/0281474 | 1046. | US5889857 | 1758. | US6404765 | 2470. | US6853719 | 3182. | US7440433 |
| 335. | US2006/0281494 | 1047. | US5890052 | 1759. | US6404773 | 2471. | US6853763 | 3183. | US7440438 |
| 336. | US2006/0284977 | 1048. | US5890067 | 1760. | US6404806 | 2472. | US6853842 | 3184. | US7440785 |
| 337. | US2006/0285537 | 1049. | US5892814 | 1761. | US6404969 | 2473. | US6854013 | 3185. | US7443834 |
| 338. | US20060011967 | 1050. | US5893056 | 1762. | US6405044 | 2474. | US6854014 | 3186. | US7443841 |
| 339. | US2007/0002832 | 1051. | US5894166 | 1763. | US6408070 | 2475. | US6854091 | 3187. | US7443867 |
| 340. | US2007/0004389 | 1052. | US5894298 | 1764. | US6408163 | 2476. | US6856214 | 3188. | US7447165 |
| 341. | US2007/0006270 | 1053. | US5896071 | 1765. | US6408181 | 2477. | US6857014 | 3189. | US7447182 |
| 342. | US2007/0016776 | 1054. | US5896380 | 1766. | US6408271 | 2478. | US6857026 | 3190. | US7447909 |
| 343. | US2007/0019544 | 1055. | US5896411 | 1767. | US6408367 | 2479. | US6859141 | 3191. | US7450520 |
| 344. | US2007/0019552 | 1056. | US5896568 | 1768. | US6408392 | 2480. | US6859440 | 3192. | US7450527 |
| 345. | US2007/0037589 | 1057. | US5898576 | 1769. | US6411610 | 2481. | US6859451 | 3193. | US7450845 |
| 346. | US2007/0041367 | 1058. | US5898667 | 1770. | US6411629 | 2482. | US6862267 | 3194. | US7453832 |
| 347. | US2007/0047540 | 1059. | US5899981 | 1771. | US6411703 | 2483. | US6865151 | 3195. | US7453886 |
| 348. | US2007/0047699 | 1060. | US5901141 | 1772. | US6411798 | 2484. | US6865155 | 3196. | US7457321 |
| 349. | US2007/0058543 | 1061. | US5901356 | 1773. | US6414758 | 2485. | US6865373 | 3197. | US7457629 |
| 350. | US2007/0061339 | 1062. | US5903611 | 1774. | US6415002 | 2486. | US6865624 | 3198. | US7457641 |
| 351. | US2007/0064650 | 1063. | US5903628 | 1775. | US6415149 | 2487. | US6867797 | 3199. | US7461165 |
| 352. | US2007/0066277 | 1064. | US5903826 | 1776. | US6417712 | 2488. | US6868116 | 3200. | US7463584 |
| 353. | US2007/0072604 | 1065. | US5905755 | 1777. | US6418473 | 2489. | US6868140 | 3201. | US7463600 |
| 354. | US2007/0074023 | 1066. | US5905760 | 1778. | US6418476 | 2490. | US6868144 | 3202. | US7463613 |
| 355. | US2007/0076719 | 1067. | US5905773 | 1779. | US6421150 | 2491. | US6868271 | 3203. | US7463616 |
| 356. | US2007/0086364 | 1068. | US5905789 | 1780. | US6421328 | 2492. | US6868396 | 3204. | US7463619 |
| 357. | US2007/0097945 | 1069. | US5907537 | 1781. | US6421337 | 2493. | US6870515 | 3205. | US7463905 |
| 358. | US2007/0104188 | 1070. | US5907810 | 1782. | US6421339 | 2494. | US6870817 | 3206. | US7466681 |
| 359. | US2007/0117591 | 1071. | US5909574 | 1783. | US6421444 | 2495. | US6870836 | 3207. | US7466824 |
| 360. | US2007/0121557 | 1072. | US5909648 | 1784. | US6421542 | 2496. | US6870848 | 3208. | US7466985 |
| 361. | US2007/0124254 | 1073. | US5910906 | 1785. | US6421739 | 2497. | US6871021 | 3209. | US7467069 |
| 362. | US2007/0129084 | 1074. | US5911264 | 1786. | US6422876 | 2498. | US6871081 | 3210. | US7467215 |
| 363. | US2007/0130427 | 1075. | US5912850 | 1787. | US6424757 | 2499. | US6871214 | 3211. | US7469245 |
| 364. | US2007/0133502 | 1076. | US5912880 | 1788. | US6424834 | 2500. | US6871235 | 3212. | US7469384 |
| 365. | US2007/0135129 | 1077. | US5912962 | 1789. | US6425004 | 2501. | US6873597 | 3213. | US7471634 |
| 366. | US2007/0135169 | 1078. | US5914634 | 1790. | US6425010 | 2502. | US6873612 | 3214. | US7471669 |
| 367. | US2007/0140112 | 1079. | US5914938 | 1791. | US6426723 | 2503. | US6873616 | 3215. | US7472352 |
| 368. | US2007/0140126 | 1080. | US5915220 | 1792. | US6426950 | 2504. | US6873618 | 3216. | US7474627 |
| 369. | US2007/0140487 | 1081. | US5917861 | 1793. | US6427185 | 2505. | US6873951 | 3217. | US7474642 |
| 370. | US2007/0140688 | 1082. | US5917891 | 1794. | US6430174 | 2506. | US6876085 | 3218. | US7477606 |
| 371. | US2007/0142050 | 1083. | US5917901 | 1795. | US6430176 | 2507. | US6876629 | 3219. | US7477734 |
| 372. | US2007/0143470 | 1084. | US5917981 | 1796. | US6430282 | 2508. | US6876639 | 3220. | US7478167 |
| 373. | US2007/0147600 | 1085. | US5918167 | 1797. | US6430614 | 2509. | US6876728 | 3221. | US7480253 |
| 374. | US2007/0150276 | 1086. | US5918248 | 1798. | US6430627 | 2510. | US6877005 | 3222. | US7480730 |
| 375. | US2007/0153766 | 1087. | US5920582 | 1799. | US6430698 | 2511. | US6877132 | 3223. | US7483389 |
| 376. | US2007/0156711 | 1088. | US5920614 | 1800. | US6434147 | 2512. | US6879291 | 3224. | US7483408 |
| 377. | US2007/0167170 | 1089. | US5923304 | 1801. | US6434156 | 2513. | US6879561 | 3225. | US7483450 |
| 378. | US2007/0171808 | 1090. | US5923327 | 1802. | US6438125 | 2514. | US6879594 | 3226. | US7483964 |
| 379. | US2007/0171861 | 1091. | US5923738 | 1803. | US6438132 | 2515. | US6880088 | 3227. | US7484120 |
| 380. | US2007/0183527 | 1092. | US5930305 | 1804. | US6438215 | 2516. | US6882639 | 3228. | US7486615 |
| 381. | US2007/0189320 | 1093. | US5930341 | 1805. | US6438287 | 2517. | US6882643 | 3229. | US7486628 |
| 382. | US2007/0195764 | 1094. | US5930348 | 1806. | US6438369 | 2518. | US6882651 | 3230. | US7486659 |
| 383. | US2007/0195820 | 1095. | US5930439 | 1807. | US6438376 | 2519. | US6882765 | 3231. | US7486677 |
| 384. | US2007/0198836 | 1096. | US5933771 | 1808. | US6438555 | 2520. | US6882799 | 3232. | US7486735 |
| 385. | US2007/0211712 | 1097. | US5935268 | 1809. | US6441319 | 2521. | US6882800 | 3233. | US7492728 |
| 386. | US2007/0211726 | 1098. | US5937017 | 1810. | US6441931 | 2522. | US6885661 | 3234. | US7492737 |
| 387. | US2007/0217405 | 1099. | US5937041 | 1811. | US6442209 | 2523. | US6885679 | 3235. | US7492762 |
| 388. | US2007/0218889 | 1100. | US5937058 | 1812. | US6442263 | 2524. | US6885696 | 3236. | US7492932 |
| 389. | US2007/0219902 | 1101. | US5937345 | 1813. | US6442728 | 2525. | US6885745 | 3237. | US7493040 |
| 390. | US2007/0232307 | 1102. | US5937347 | 1814. | US6445591 | 2526. | US6885868 | 3238. | US7496104 |
| 391. | US2007/0248016 | 1103. | US5939901 | 1815. | US6445714 | 2527. | US6886161 | 3239. | US7496192 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 392. | US2007/0250482 | 1104. | US5940118 | 1816. | US6445745 | 2528. | US6888794 | 3240. | US7496672 |
| 393. | US2007/0263528 | 1105. | US5940454 | 1817. | US6445776 | 2529. | US6888802 | 3241. | US7496681 |
| 394. | US2007/0263735 | 1106. | US5940475 | 1818. | US6445844 | 2530. | US6888803 | 3242. | US7499404 |
| 395. | US2007/0268817 | 1107. | US5940479 | 1819. | US6446123 | 2531. | US6888837 | 3243. | US7505466 |
| 396. | US2007/0280267 | 1108. | US5943015 | 1820. | US6446200 | 2532. | US6888848 | 3244. | US7505534 |
| 397. | US2007/0282770 | 1109. | US5943395 | 1821. | US6449261 | 2533. | US6888927 | 3245. | US7508798 |
| 398. | US2007/0286066 | 1110. | US5943399 | 1822. | US6449269 | 2534. | US6888936 | 3246. | US7508846 |
| 399. | US2007/0286204 | 1111. | US5943645 | 1823. | US6449278 | 2535. | US6889183 | 3247. | US7508883 |
| 400. | US2007/0288655 | 1112. | US5946313 | 1824. | US6449354 | 2536. | US6889187 | 3248. | US7512068 |
| 401. | US2007/0291660 | 1113. | US5946384 | 1825. | US6449474 | 2537. | US6889338 | 3249. | US7515434 |
| 402. | US2007/0291756 | 1114. | US5946621 | 1826. | US6449636 | 2538. | US6891835 | 3250. | US7516410 |
| 403. | US2007/0297599 | 1115. | US5949645 | 1827. | US6453162 | 2539. | US6891897 | 3251. | US7516411 |
| 404. | US2008/0010674 | 1116. | US5949778 | 1828. | US6453175 | 2540. | US6892245 | 3252. | US7516485 |
| 405. | US2008/0016338 | 1117. | US5949840 | 1829. | US6456611 | 2541. | US6894559 | 3253. | US7518448 |
| 406. | US2008/0025248 | 1118. | US5952945 | 1830. | US6456626 | 2542. | US6894974 | 3254. | US7518796 |
| 407. | US2008/0034090 | 1119. | US5952966 | 1831. | US6456654 | 2543. | US6894977 | 3255. | US7519020 |
| 408. | US2008/0037443 | 1120. | US5953312 | 1832. | US6459533 | 2544. | US6898192 | 3256. | US7519047 |
| 409. | US2008/0037740 | 1121. | US5953670 | 1833. | US6459593 | 2545. | US6898200 | 3257. | US7519053 |
| 410. | US2008/0037746 | 1122. | US5954799 | 1834. | US6459696 | 2546. | US6898419 | 3258. | US7519331 |
| 411. | US2008/0039107 | 1123. | US5956393 | 1835. | US6459783 | 2547. | US6898784 | 3259. | US7519834 |
| 412. | US2008/0039133 | 1124. | US5959967 | 1836. | US6460154 | 2548. | US6901044 | 3260. | US7522601 |
| 413. | US2008/0049820 | 1125. | US5959990 | 1837. | US6462957 | 2549. | US6901053 | 3261. | US7522841 |
| 414. | US2008/0056137 | 1126. | US5960046 | 1838. | US6463043 | 2550. | US6901594 | 3262. | US7526658 |
| 415. | US2008/0059651 | 1127. | US5960070 | 1839. | US6463047 | 2551. | US6904107 | 3263. | US7528776 |
| 416. | US2008/0059789 | 1128. | US5960075 | 1840. | US6463053 | 2552. | US6907002 | 3264. | US7529305 |
| 417. | US2008/0066138 | 1129. | US5960349 | 1841. | US6463073 | 2553. | US6907003 | 3265. | US7529711 |
| 418. | US2008/0069029 | 1130. | US5963898 | 1842. | US6463131 | 2554. | US6907008 | 3266. | US7530089 |
| 419. | US2008/0069031 | 1131. | US5966094 | 1843. | US6463301 | 2555. | US6907020 | 3267. | US7532568 |
| 420. | US2008/0070601 | 1132. | US5966432 | 1844. | US6466363 | 2556. | US6907271 | 3268. | US7532613 |
| 421. | US2008/0072034 | 1133. | US5966433 | 1845. | US6466544 | 2557. | US6907462 | 3269. | US7532630 |
| 422. | US2008/0074270 | 1134. | US5969714 | 1846. | US6466578 | 2558. | US6910074 | 3270. | US7533174 |
| 423. | US2008/0075016 | 1135. | US5970064 | 1847. | US6466586 | 2559. | US6912499 | 3271. | US7533183 |
| 424. | US2008/0075071 | 1136. | US5970125 | 1848. | US6466976 | 2560. | US6914881 | 3272. | US7533418 |
| 425. | US2008/0076432 | 1137. | US5970185 | 1849. | US6466986 | 2561. | US6914912 | 3273. | US7535838 |
| 426. | US2008/0076447 | 1138. | US5970502 | 1850. | US6467345 | 2562. | US6915079 | 3274. | US7535841 |
| 427. | US2008/0077309 | 1139. | US5972568 | 1851. | US6470020 | 2563. | US6915325 | 3275. | US7535842 |
| 428. | US2008/0080409 | 1140. | US5973641 | 1852. | US6470181 | 2564. | US6915345 | 3276. | US7536543 |
| 429. | US2008/0080478 | 1141. | US5974206 | 1853. | US6472959 | 2565. | US6917586 | 3277. | US7536720 |
| 430. | US2008/0080692 | 1142. | US5974237 | 1854. | US6473097 | 2566. | US6917588 | 3278. | US7539181 |
| 431. | US2008/0081697 | 1143. | US5974318 | 1855. | US6473428 | 2567. | US6917603 | 3279. | US7539313 |
| 432. | US2008/0082643 | 1144. | US5974377 | 1856. | US6477161 | 2568. | US6917621 | 3280. | US7541866 |
| 433. | US2008/0082668 | 1145. | US5974429 | 1857. | US6477539 | 2569. | US6920108 | 3281. | US7542473 |
| 434. | US2008/0083010 | 1146. | US5977650 | 1858. | US6477566 | 2570. | US6920125 | 3282. | US7542675 |
| 435. | US2008/0084831 | 1147. | US5977828 | 1859. | US6477582 | 2571. | US6920131 | 3283. | US7542769 |
| 436. | US2008/0084848 | 1148. | US5977867 | 1860. | US6479761 | 2572. | US6920425 | 3284. | US7545734 |
| 437. | US2008/0084891 | 1149. | US5978358 | 1861. | US6480495 | 2573. | US6922390 | 3285. | US7545766 |
| 438. | US2008/0089449 | 1150. | US5978451 | 1862. | US6480507 | 2574. | US6922404 | 3286. | US7545800 |
| 439. | US2008/0091483 | 1151. | US5982324 | 1863. | US6480524 | 2575. | US6922501 | 3287. | US7545804 |
| 440. | US2008/0092215 | 1152. | US5982755 | 1864. | US6480601 | 2576. | US6922531 | 3288. | US7546124 |
| 441. | US2008/0095223 | 1153. | US5983117 | 1865. | US6480718 | 2577. | US6924715 | 3289. | US7548506 |
| 442. | US2008/0095354 | 1154. | US5983177 | 1866. | US6480899 | 2578. | US6925054 | 3290. | US7548758 |
| 443. | US2008/0095369 | 1155. | US5983327 | 1867. | US6481844 | 2579. | US6926561 | 3291. | US7551546 |
| 444. | US2008/0096560 | 1156. | US5987036 | 1868. | US6483833 | 2580. | US6928154 | 3292. | US7551555 |
| 445. | US2008/0101241 | 1157. | US5987098 | 1869. | US6483836 | 2581. | US6928245 | 3293. | US7551588 |
| 446. | US2008/0101574 | 1158. | US5987099 | 1870. | US6483857 | 2582. | US6928463 | 3294. | US7551676 |
| 447. | US2008/0107012 | 1159. | US5987113 | 1871. | US6484145 | 2583. | US6928483 | 3295. | US7555108 |
| 448. | US2008/0107027 | 1160. | US5987516 | 1872. | US6484206 | 2584. | US6930470 | 3296. | US7558332 |
| 449. | US2008/0107065 | 1161. | US5990835 | 1873. | US6486990 | 2585. | US6930998 | 3297. | US7561526 |
| 450. | US2008/0109857 | 1162. | US5990932 | 1874. | US6487083 | 2586. | US6931016 | 3298. | US7561586 |
| 451. | US2008/0116991 | 1163. | US5991269 | 1875. | US6487183 | 2587. | US6931029 | 3299. | US7564895 |
| 452. | US2008/0122542 | 1164. | US5991273 | 1876. | US6487194 | 2588. | US6931052 | 3300. | US7565436 |
| 453. | US2008/0123839 | 1165. | US5991292 | 1877. | US6487197 | 2589. | US6931053 | 3301. | US7567556 |
| 454. | US2008/0127246 | 1166. | US5991372 | 1878. | US6487278 | 2590. | US6931254 | 3302. | US7567661 |
| 455. | US2008/0130774 | 1167. | US5991389 | 1879. | US6487592 | 2591. | US6931569 | 3303. | US7568041 |
| 456. | US2008/0137649 | 1168. | US5991544 | 1880. | US6487604 | 2592. | US6934033 | 3304. | US7568047 |
| 457. | US2008/0139206 | 1169. | US5995063 | 1881. | US6489923 | 2593. | US6934369 | 3305. | US7570587 |

| | | | | |
|---|---|---|---|---|
| 458. US2008/0144494 | 1170. US5995065 | 1882. US6490244 | 2594. US6934533 | 3306. US7570595 |
| 459. US2008/0144515 | 1171. US5995368 | 1883. US6490249 | 2595. US6936502 | 3307. US7570764 |
| 460. US2008/0144528 | 1172. US5995487 | 1884. US6490251 | 2596. US6937563 | 3308. US7571238 |
| 461. US2008/0144644 | 1173. US5995503 | 1885. US6490385 | 2597. US6937572 | 3309. US7573330 |
| 462. US2008/0147727 | 1174. US5995557 | 1886. US6490440 | 2598. US6937574 | 3310. US7573826 |
| 463. US2008/0148043 | 1175. US5995565 | 1887. US6490451 | 2599. US6937612 | 3311. US7573872 |
| 464. US2008/0150360 | 1176. US5995566 | 1888. US6490592 | 2600. US6937701 | 3312. US7573881 |
| 465. US2008/0151743 | 1177. US5995923 | 1889. US6493328 | 2601. US6937704 | 3313. US7574080 |
| 466. US2008/0151785 | 1178. US5996010 | 1890. US6493336 | 2602. US6938080 | 3314. US7577736 |
| 467. US2008/0151817 | 1179. US5999283 | 1891. US6493349 | 2603. US6940442 | 3315. US7577958 |
| 468. US2008/0151838 | 1180. US5999284 | 1892. US6493351 | 2604. US6940826 | 3316. US7580630 |
| 469. US2008/0151869 | 1181. US5999529 | 1893. US6493380 | 2605. US6940835 | 3317. US7581093 |
| 470. US2008/0151870 | 1182. US6002370 | 1894. US6493479 | 2606. US6940979 | 3318. US7583583 |
| 471. US2008/0152098 | 1183. US6002670 | 1895. US6493765 | 2607. US6941345 | 3319. US7583619 |
| 472. US2008/0152116 | 1184. US6002672 | 1896. US6496519 | 2608. US6941380 | 3320. US7583632 |
| 473. US2008/0154775 | 1185. US6002749 | 1897. US6496578 | 2609. US6944125 | 3321. US7586848 |
| 474. US2008/0155087 | 1186. US6002860 | 1898. US6496626 | 2610. US6944128 | 3322. US7586949 |
| 475. US2008/0155589 | 1187. US6002947 | 1899. US6497578 | 2611. US6944131 | 3323. US7586976 |
| 476. US2008/0155619 | 1188. US6005851 | 1900. US6497599 | 2612. US6944146 | 3324. US7587031 |
| 477. US2008/0159141 | 1189. US6005859 | 1901. US6498786 | 2613. US6944166 | 3325. US7590064 |
| 478. US2008/0159186 | 1190. US6005874 | 1902. US6498835 | 2614. US6944175 | 3326. US7590074 |
| 479. US2008/0159233 | 1191. US6005927 | 1903. US6499012 | 2615. US6944364 | 3327. US7590109 |
| 480. US2008/0159419 | 1192. US6005934 | 1904. US6501591 | 2616. US6944452 | 3328. US7590110 |
| 481. US2008/0162440 | 1193. US6006111 | 1905. US6501762 | 2617. US6947399 | 3329. US7590122 |
| 482. US2008/0162627 | 1194. US6006182 | 1906. US6501766 | 2618. US6947424 | 3330. US7590210 |
| 483. US2008/0170573 | 1195. US6006189 | 1907. US6501964 | 2619. US6947428 | 3331. US7590717 |
| 484. US2008/0170578 | 1196. US6009383 | 1908. US6501965 | 2620. US6947483 | 3332. US7590843 |
| 485. US2008/0171520 | 1197. US6014440 | 1909. US6502070 | 2621. US6947490 | 3333. US7593388 |
| 486. US2008/0172497 | 1198. US6014558 | 1910. US6504862 | 2622. US6947547 | 3334. US7593395 |
| 487. US2008/0178266 | 1199. US6014707 | 1911. US6505046 | 2623. US6947623 | 3335. US7593607 |
| 488. US2008/0181183 | 1200. US6014711 | 1912. US6505310 | 2624. US6949991 | 3336. US7593697 |
| 489. US2008/0186900 | 1201. US6016123 | 1913. US6507577 | 2625. US6950571 | 3337. US7594259 |
| 490. US2008/0187136 | 1202. US6016320 | 1914. US6507648 | 2626. US6950932 | 3338. US7596123 |
| 491. US2008/0212567 | 1203. US6018324 | 1915. US6507654 | 2627. US6952416 | 3339. US7599620 |
| 492. US2008/0219235 | 1204. US6018527 | 1916. US6507735 | 2628. US6952728 | 3340. US7602244 |
| 493. US2008/0225780 | 1205. US6018579 | 1917. US6507741 | 2629. US6952740 | 3341. US7602722 |
| 494. US2008/0238544 | 1206. US6018708 | 1918. US6509992 | 2630. US6954445 | 3342. US7602771 |
| 495. US2008/0247479 | 1207. US6019167 | 1919. US6510135 | 2631. US6954461 | 3343. US7603411 |
| 496. US2008/0253279 | 1208. US6019338 | 1920. US6510186 | 2632. US6956828 | 3344. US7606146 |
| 497. US2008/0253367 | 1209. US6021189 | 1921. US6510190 | 2633. US6957060 | 3345. US7606181 |
| 498. US2008/0254760 | 1210. US6023122 | 1922. US6510210 | 2634. US6958978 | 3346. US7606262 |
| 499. US2008/0254797 | 1211. US6023242 | 1923. US6510452 | 2635. US6958980 | 3347. US7606541 |
| 500. US2008/0259784 | 1212. US6023456 | 1924. US6512746 | 2636. US6961328 | 3348. US7609671 |
| 501. US2008/0260000 | 1213. US6023762 | 1925. US6512802 | 2637. US6961332 | 3349. US7609968 |
| 502. US2008/0267181 | 1214. US6025805 | 1926. US6512802 | 2638. US6961371 | 3350. US7610332 |
| 503. US2008/0268844 | 1215. US6026375 | 1927. US6515778 | 2639. US6961506 | 3351. US7610360 |
| 504. US2008/0273460 | 1216. US6028842 | 1928. US6515972 | 2640. US6961578 | 3352. US7612975 |
| 505. US2008/0273472 | 1217. US6028924 | 1929. US6515983 | 2641. US6961776 | 3353. US7613179 |
| 506. US2008/0273493 | 1218. US6031478 | 1930. US6516207 | 2642. US6963352 | 3354. US7613289 |
| 507. US2008/0279196 | 1219. US6031880 | 1931. US6516417 | 2643. US6963558 | 3355. US7613824 |
| 508. US2008/0279213 | 1220. US6031904 | 1932. US6519242 | 2644. US6963563 | 3356. US7616636 |
| 509. US2008/0281987 | 1221. US6032033 | 1933. US6519249 | 2645. US6963573 | 3357. US7616940 |
| 510. US2008/0285499 | 1222. US6032044 | 1934. US6519255 | 2646. US6965614 | 3358. US7617298 |
| 511. US2008/0285500 | 1223. US6032118 | 1935. US6519257 | 2647. US6965870 | 3359. US7619468 |
| 512. US2008/0285507 | 1224. US6037678 | 1936. US6519261 | 2648. US6965925 | 3360. US7619995 |
| 513. US2008/0288458 | 1225. US6037846 | 1937. US6519383 | 2649. US6967971 | 3361. US7620019 |
| 514. US2008/0300852 | 1226. US6037937 | 1938. US6519390 | 2650. US6967997 | 3362. US7620322 |
| 515. US2008/0301773 | 1227. US6038231 | 1939. US6519449 | 2651. US6968051 | 3363. US7620390 |
| 516. US2008/0301809 | 1228. US6038304 | 1940. US6519452 | 2652. US6968395 | 3364. US7620712 |
| 517. US2009/0003466 | 1229. US6038309 | 1941. US6519457 | 2653. US6969842 | 3365. US7623446 |
| 518. US2009/0013070 | 1230. US6038314 | 1942. US6520652 | 2654. US6970461 | 3366. US7623448 |
| 519. US2009/0016258 | 1231. US6038452 | 1943. US6522624 | 2655. US6970653 | 3367. US7623487 |
| 520. US2009/0022098 | 1232. US6038459 | 1944. US6522627 | 2656. US6970711 | 3368. US7627102 |
| 521. US2009/0040972 | 1233. US6041040 | 1945. US6522633 | 2657. US6970906 | 3369. US7627331 |
| 522. US2009/0041023 | 1234. US6041111 | 1946. US6522641 | 2658. US6972647 | 3370. US7630356 |
| 523. US2009/0041109 | 1235. US6041223 | 1947. US6522647 | 2659. US6973035 | 3371. US7633908 |

9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 524. | US2009/0046665 | 1236. | US6044141 | 1948. | US6522699 | 2660. | US6973037 | 3372. | US7633972 |
| 525. | US2009/0046797 | 1237. | US6044549 | 1949. | US6522735 | 2661. | US6973300 | 3373. | US7639601 |
| 526. | US2009/0052350 | 1238. | US6044705 | 1950. | US6522882 | 2662. | US6975587 | 3374. | US7639631 |
| 527. | US2009/0053994 | 1239. | US6046697 | 1951. | US6522885 | 2663. | US6975592 | 3375. | US7639633 |
| 528. | US2009/0059799 | 1240. | US6046700 | 1952. | US6526058 | 2664. | US6975787 | 3376. | US7639678 |
| 529. | US2009/0059800 | 1241. | US6047178 | 1953. | US6526063 | 2665. | US6975869 | 3377. | US7639698 |
| 530. | US2009/0060081 | 1242. | US6047193 | 1954. | US6526066 | 2666. | US6976054 | 3378. | US7643412 |
| 531. | US2009/0060088 | 1243. | US6049606 | 1955. | US6526103 | 2667. | US6976071 | 3379. | US7643467 |
| 532. | US2009/0061778 | 1244. | US6049819 | 1956. | US6526129 | 2668. | US6976094 | 3380. | US7643496 |
| 533. | US2009/0067533 | 1245. | US6052026 | 1957. | US6526135 | 2669. | US6977894 | 3381. | US7646710 |
| 534. | US2009/0073916 | 1246. | US6052363 | 1958. | US6526195 | 2670. | US6978090 | 3382. | US7646725 |
| 535. | US2009/0073998 | 1247. | US6052420 | 1959. | US6526208 | 2671. | US6980564 | 3383. | US7646732 |
| 536. | US2009/0077618 | 1248. | US6052683 | 1960. | US6528737 | 2672. | US6980600 | 3384. | US7646751 |
| 537. | US2009/0080566 | 1249. | US6054959 | 1961. | US6529301 | 2673. | US6980646 | 3385. | US7646752 |
| 538. | US2009/0086648 | 1250. | US6055297 | 1962. | US6529475 | 2674. | US6980834 | 3386. | US7646761 |
| 539. | US2009/0092195 | 1251. | US6055310 | 1963. | US6529491 | 2675. | US6985434 | 3387. | US7647061 |
| 540. | US2009/0104917 | 1252. | US6055433 | 1964. | US6529737 | 2676. | US6985447 | 3388. | US7649847 |
| 541. | US2009/0129307 | 1253. | US6058144 | 1965. | US6530032 | 2677. | US6985545 | 3389. | US7649994 |
| 542. | US2009/0129334 | 1254. | US6058177 | 1966. | US6534896 | 2678. | US6985959 | 3390. | US7650142 |
| 543. | US2009/0129502 | 1255. | US6058309 | 1967. | US6535481 | 2679. | US6985961 | 3391. | US7653013 |
| 544. | US2009/0129565 | 1256. | US6061241 | 1968. | US6535742 | 2680. | US6987227 | 3392. | US7653050 |
| 545. | US2009/0131056 | 1257. | US6061363 | 1969. | US6535906 | 2681. | US6987756 | 3393. | US7653065 |
| 546. | US2009/0135783 | 1258. | US6061439 | 1970. | US6538525 | 2682. | US6987777 | 3394. | US7653189 |
| 547. | US2009/0138552 | 1259. | US6061560 | 1971. | US6539021 | 2683. | US6987953 | 3395. | US7653192 |
| 548. | US2009/0140043 | 1260. | US6061784 | 1972. | US6539221 | 2684. | US6990070 | 3396. | US7653405 |
| 549. | US2009/0141668 | 1261. | US6064732 | 1973. | US6539608 | 2685. | US6990074 | 3397. | US7656792 |
| 550. | US2009/0150905 | 1262. | US6065043 | 1974. | US6542486 | 2686. | US6990105 | 3398. | US7656838 |
| 551. | US2009/0154361 | 1263. | US6069895 | 1975. | US6542586 | 2687. | US6990124 | 3399. | US7657007 |
| 552. | US2009/0154397 | 1264. | US6069943 | 1976. | US6542724 | 2688. | US6990349 | 3400. | US7660295 |
| 553. | US2009/0161608 | 1265. | US6069947 | 1977. | US6542746 | 2689. | US6990442 | 3401. | US7660305 |
| 554. | US2009/0161669 | 1266. | US6070083 | 1978. | US6542942 | 2690. | US6993025 | 3402. | US7660584 |
| 555. | US2009/0161843 | 1267. | US6073031 | 1979. | US6543013 | 2691. | US6993138 | 3403. | US7664082 |
| 556. | US2009/0163203 | 1268. | US6073099 | 1980. | US6545876 | 2692. | US6993293 | 3404. | US7664123 |
| 557. | US2009/0163212 | 1269. | US6075499 | 1981. | US6546028 | 2693. | US6996056 | 3405. | US7664838 |
| 558. | US2009/0164639 | 1270. | US6075985 | 1982. | US6546100 | 2694. | US6996102 | 3406. | US7668949 |
| 559. | US2009/0164645 | 1271. | US6077715 | 1983. | US6546235 | 2695. | US6996131 | 3407. | US7672236 |
| 560. | US2009/0168663 | 1272. | US6078650 | 1984. | US6549517 | 2696. | US6996144 | 3408. | US7672258 |
| 561. | US2009/0168666 | 1273. | US6078815 | 1985. | US6549530 | 2697. | US6996418 | 3409. | US7672970 |
| 562. | US2009/0168768 | 1274. | US6080930 | 1986. | US6549594 | 2698. | US6996559 | 3410. | US7675853 |
| 563. | US2009/0168780 | 1275. | US6083281 | 1987. | US6549621 | 2699. | US6999445 | 3411. | US7675934 |
| 564. | US2009/0168783 | 1276. | US6084772 | 1988. | US6549771 | 2700. | US6999454 | 3412. | US7676154 |
| 565. | US2009/0168981 | 1277. | US6084951 | 1989. | US6549883 | 2701. | US6999564 | 3413. | US7680263 |
| 566. | US2009/0170488 | 1278. | US6084956 | 1990. | US6553226 | 2702. | US6999682 | 3414. | US7680923 |
| 567. | US2009/0172693 | 1279. | US6085094 | 1991. | US6553227 | 2703. | US6999682 | 3415. | US7680934 |
| 568. | US2009/0175176 | 1280. | US6085335 | 1992. | US6556544 | 2704. | US7000014 | 3416. | US7684322 |
| 569. | US2009/0175230 | 1281. | US6086377 | 1993. | US6556548 | 2705. | US7002322 | 3417. | US7684352 |
| 570. | US2009/0177735 | 1282. | US6087653 | 1994. | US6556561 | 2706. | US7003452 | 3418. | US7684388 |
| 571. | US2009/0180400 | 1283. | US6088003 | 1995. | US6556565 | 2707. | US7006456 | 3419. | US7684389 |
| 572. | US2009/0182668 | 1284. | US6088578 | 1996. | US6557056 | 2708. | US7006617 | 3420. | US7688710 |
| 573. | US2009/0185492 | 1285. | US6088588 | 1997. | US6559861 | 2709. | US7007098 | 3421. | US7688756 |
| 574. | US2009/0185522 | 1286. | US6091298 | 1998. | US6560206 | 2710. | US7007151 | 3422. | US7688849 |
| 575. | US2009/0185527 | 1287. | US6091739 | 1999. | US6560223 | 2711. | US7009931 | 3423. | US7688852 |
| 576. | US2009/0186590 | 1288. | US6091808 | 2000. | US6560457 | 2712. | US7009964 | 3424. | US7693126 |
| 577. | US2009/0201937 | 1289. | US6091814 | 2001. | US6560459 | 2713. | US7009990 | 3425. | US7697527 |
| 578. | US2009/0219838 | 1290. | US6091952 | 2002. | US6560588 | 2714. | US7010225 | 3426. | US7697528 |
| 579. | US2009/0222541 | 1291. | US6091953 | 2003. | US6560654 | 2715. | US7010727 | 3427. | US7697681 |
| 580. | US2009/0222687 | 1292. | US6091968 | 2004. | US6563539 | 2716. | US7012922 | 3428. | US7701896 |
| 581. | US2009/0224892 | 1293. | US6091970 | 2005. | US6563751 | 2717. | US7013161 | 3429. | US7701948 |
| 582. | US2009/0225743 | 1294. | US6092045 | 2006. | US6563795 | 2718. | US7015762 | 3430. | US7702295 |
| 583. | US2009/0228963 | 1295. | US6094084 | 2007. | US6563919 | 2719. | US7016375 | 3431. | US7702353 |
| 584. | US2009/0232005 | 1296. | US6094084 | 2008. | US6563926 | 2720. | US7016564 | 3432. | US7702732 |
| 585. | US2009/0232150 | 1297. | US6094165 | 2009. | US6564037 | 2721. | US7020074 | 3433. | US7702808 |
| 586. | US2009/0233609 | 1298. | US6094478 | 2010. | US6566639 | 2722. | US7020150 | 3434. | US7707269 |
| 587. | US2009/0245197 | 1299. | US6097262 | 2011. | US6567665 | 2723. | US7020262 | 3435. | US7710901 |
| 588. | US2009/0245799 | 1300. | US6097712 | 2012. | US6570842 | 2724. | US7020791 | 3436. | US7711810 |
| 589. | US2009/0247092 | 1301. | US6097722 | 2013. | US6570867 | 2725. | US7023300 | 3437. | US7715341 |

| # | Patent | # | Patent | # | Patent | # | Patent | # | Patent |
|---|---|---|---|---|---|---|---|---|---|
| 590. | US2009/0252079 | 1302. | US6097733 | 2014. | US6570868 | 2726. | US7023846 | 3438. | US7720056 |
| 591. | US2009/0259915 | 1303. | US6097773 | 2015. | US6570872 | 2727. | US7024167 | 3439. | US7729275 |
| 592. | US2009/0264118 | 1304. | US6097966 | 2016. | US6570966 | 2728. | US7024461 | 3440. | US7729726 |
| 593. | US2009/0273536 | 1305. | US6097968 | 2017. | US6571030 | 2729. | US7024472 | 3441. | US7734462 |
| 594. | US2009/0274090 | 1306. | US6098040 | 2018. | US6573530 | 2730. | US7024475 | 3442. | US7734748 |
| 595. | US2009/0274094 | 1307. | US6098065 | 2019. | US6574214 | 2731. | US7027430 | 3443. | US7737870 |
| 596. | US2009/0274112 | 1308. | US6098131 | 2020. | US6574223 | 2732. | US7027801 | 3444. | US7738359 |
| 597. | US2009/0278616 | 1309. | US6101380 | 2021. | US6574224 | 2733. | US7027825 | 3445. | US7738424 |
| 598. | US2009/0279444 | 1310. | US6101486 | 2022. | US6574227 | 2734. | US7027826 | 3446. | US7738437 |
| 599. | US2009/0279536 | 1311. | US6101539 | 2023. | US6574230 | 2735. | US7027989 | 3447. | US7742490 |
| 600. | US2009/0279547 | 1312. | US6104719 | 2024. | US6574384 | 2736. | US7031045 | 3448. | US7742507 |
| 601. | US2009/0280810 | 1313. | US6104807 | 2025. | US6574669 | 2737. | US7031296 | 3449. | US7743149 |
| 602. | US2009/0282291 | 1314. | US6104915 | 2026. | US6574749 | 2738. | US7031406 | 3450. | US7746781 |
| 603. | US2009/0285124 | 1315. | US6104920 | 2027. | US6577327 | 2739. | US7031437 | 3451. | US7746797 |
| 604. | US2009/0285163 | 1316. | US6104935 | 2028. | US6577604 | 2740. | US7031445 | 3452. | US7746849 |
| 605. | US2009/0292376 | 1317. | US6105065 | 2029. | US6577616 | 2741. | US7031453 | 3453. | US7746892 |
| 606. | US2009/0296903 | 1318. | US6108325 | 2030. | US6577627 | 2742. | US7031753 | 3454. | US7747019 |
| 607. | US2009/0302940 | 1319. | US6108413 | 2031. | US6577650 | 2743. | US7032153 | 3455. | US7747934 |
| 608. | US2009/0303135 | 1320. | US6108540 | 2032. | US6577720 | 2744. | US7034994 | 3456. | US775244 |
| 609. | US2009/0303895 | 1321. | US6108560 | 2033. | US6578085 | 2745. | US7035390 | 3457. | US7752521 |
| 610. | US2009/0303918 | 1322. | US6108630 | 2034. | US6578086 | 2746. | US7035541 | 3458. | US7756035 |
| 611. | US2009/0307484 | 1323. | US6111476 | 2035. | US6580721 | 2747. | US7039170 | 3459. | US7756141 |
| 612. | US2009/0316802 | 1324. | US6111876 | 2036. | US6580817 | 2748. | US7039190 | 3460. | US7756259 |
| 613. | US2009/0316838 | 1325. | US6111910 | 2037. | US6580899 | 2749. | US7039318 | 3461. | US7756520 |
| 614. | US2009/0322608 | 1326. | US6112089 | 2038. | US6581075 | 2750. | US7039687 | 3462. | US7756959 |
| 615. | US2009/0323656 | 1327. | US6115157 | 2039. | US6581175 | 2751. | US7042858 | 3463. | US7760623 |
| 616. | US2009/0323706 | 1328. | US6115457 | 2040. | US6584084 | 2752. | US7042912 | 3464. | US7760883 |
| 617. | US2009/0327401 | 1329. | US6115608 | 2041. | US6584096 | 2753. | US7042922 | 3465. | US7761541 |
| 618. | US20090276542 | 1330. | US6115741 | 2042. | US6584111 | 2754. | US7043159 | 3466. | US7764133 |
| 619. | US2010/0001962 | 1331. | US6115754 | 2043. | US6584118 | 2755. | US7043160 | 3467. | US7764677 |
| 620. | US2010/0002801 | 1332. | US6118335 | 2044. | US6584193 | 2756. | US7043210 | 3468. | US7764688 |
| 621. | US2010/0008351 | 1333. | US6118405 | 2045. | US6584444 | 2757. | US7043651 | 3469. | US7765302 |
| 622. | US2010/0011109 | 1334. | US6118773 | 2046. | US6586724 | 2758. | US7046662 | 3470. | US7765453 |
| 623. | US2010/0011295 | 1335. | US6118777 | 2047. | US6587431 | 2759. | US7046693 | 3471. | US7768993 |
| 624. | US2010/0020797 | 1336. | US6118792 | 2048. | US6587456 | 2760. | US7047307 | 3472. | US7769071 |
| 625. | US2010/0023842 | 1337. | US6118856 | 2049. | US6587464 | 2761. | US7050565 | 3473. | US7769305 |
| 626. | US2010/0030808 | 1338. | US6118861 | 2050. | US6587469 | 2762. | US7050667 | 3474. | US7769401 |
| 627. | US2010/0035620 | 1339. | US6122258 | 2051. | US6587517 | 2763. | US7050758 | 3475. | US7772933 |
| 628. | US2010/0035645 | 1340. | US6122348 | 2052. | US6587943 | 2764. | US7050793 | 3476. | US7773571 |
| 629. | US2010/0035653 | 1341. | US6122361 | 2053. | US6590493 | 2765. | US7050861 | 3477. | US7773699 |
| 630. | US2010/0043042 | 1342. | US6122364 | 2054. | US6590961 | 2766. | US7051433 | 3478. | US7774474 |
| 631. | US2010/0046421 | 1343. | US6122394 | 2055. | US6591032 | 2767. | US7053700 | 3479. | US7777597 |
| 632. | US2010/0048218 | 1344. | US6122513 | 2056. | US6591288 | 2768. | US7054557 | 3480. | US7778337 |
| 633. | US2010/0061244 | 1345. | US6122522 | 2057. | US6591301 | 2769. | US7058008 | 3481. | US7778341 |
| 634. | US2010/0061719 | 1346. | US6125111 | 2058. | US6591399 | 2770. | US7058085 | 3482. | US7782827 |
| 635. | US2010/0070488 | 1347. | US6125177 | 2059. | US6594349 | 2771. | US7058368 | 3483. | US7783043 |
| 636. | US2010/0074101 | 1348. | US6125341 | 2060. | US6594354 | 2772. | US7058572 | 3484. | US7783258 |
| 637. | US2010/0074240 | 1349. | US6127988 | 2061. | US6594413 | 2773. | US7061854 | 3485. | US7787341 |
| 638. | US2010/0080197 | 1350. | US6128293 | 2062. | US6594470 | 2774. | US7061898 | 3486. | US7787370 |
| 639. | US2010/0080238 | 1351. | US6128298 | 2063. | US6594703 | 2775. | US7061938 | 3487. | US7787413 |
| 640. | US2010/0080248 | 1352. | US6128301 | 2064. | US6594842 | 2776. | US7065042 | 3488. | US7787494 |
| 641. | US2010/0090762 | 1353. | US6128471 | 2065. | US6597662 | 2777. | US7065143 | 3489. | US7787628 |
| 642. | US2010/0091783 | 1354. | US6128490 | 2066. | US6597684 | 2778. | US7065186 | 3490. | US7792547 |
| 643. | US2010/0093290 | 1355. | US6128495 | 2067. | US6597689 | 2779. | US7068623 | 3491. | US7796583 |
| 644. | US2010/0098191 | 1356. | US6128497 | 2068. | US6597700 | 2780. | US7068641 | 3492. | US7796960 |
| 645. | US2010/0102964 | 1357. | US6128589 | 2069. | US6597704 | 2781. | US7068935 | 3493. | US7801157 |
| 646. | US2010/0103813 | 1358. | US6128649 | 2070. | US6597708 | 2782. | US7069646 | 3494. | US7804826 |
| 647. | US2010/0103846 | 1359. | US6128708 | 2071. | US6597826 | 2783. | US7069650 | 3495. | US7809017 |
| 648. | US2010/0103869 | 1360. | US6129604 | 2072. | US6597927 | 2784. | US7072031 | 3496. | US7809389 |
| 649. | US2010/0104091 | 1361. | US6130877 | 2073. | US6598189 | 2785. | US7072304 | 3497. | US7813409 |
| 650. | US2010/0106969 | 1362. | US6130893 | 2074. | US6598200 | 2786. | US7072307 | 3498. | US7814222 |
| 651. | US2010/0110957 | 1363. | US6130918 | 2075. | US6601150 | 2787. | US7072319 | 3499. | US7817635 |
| 652. | US2010/0118894 | 1364. | US6133789 | 2076. | US6603376 | 2788. | US7072336 | 3500. | US7821949 |
| 653. | US2010/0120415 | 1365. | US6133958 | 2077. | US6603746 | 2789. | US7075913 | 3501. | US7826384 |
| 654. | US2010/0124225 | 1366. | US6134320 | 2078. | US6603958 | 2790. | US7075933 | 3502. | US7826471 |
| 655. | US2010/0124911 | 1367. | US6137051 | 2079. | US6603962 | 2791. | US7076038 | 3503. | US7826598 |

11

| No. | Patent | No. | Patent | No. | Patent | No. | Patent | No. | Patent |
|---|---|---|---|---|---|---|---|---|---|
| 656. | US2010/0128730 | 1368. | US6137841 | 2080. | US6606325 | 2792. | US7076316 | 3504. | US7830914 |
| 657. | US2010/0131635 | 1369. | US6137878 | 2081. | US6606427 | 2793. | US7076559 | 3505. | US7831883 |
| 658. | US2010/0135291 | 1370. | US6138007 | 2082. | US6606600 | 2794. | US7079499 | 3506. | US7834688 |
| 659. | US2010/0138864 | 1371. | US6138022 | 2083. | US6606667 | 2795. | US7079640 | 3507. | US7835324 |
| 660. | US2010/0141430 | 1372. | US6138068 | 2084. | US6608816 | 2796. | US7079737 | 3508. | US7839891 |
| 661. | US2010/0161551 | 1373. | US6140974 | 2085. | US6608820 | 2797. | US7079772 | 3509. | US7843888 |
| 662. | US2010/0162333 | 1374. | US6141680 | 2086. | US6609226 | 2798. | US7081793 | 3510. | US7843905 |
| 663. | US2010/0169448 | 1375. | US6141684 | 2087. | US6611684 | 2799. | US7082116 | 3511. | US7844270 |
| 664. | US2010/0246475 | 1376. | US6141738 | 2088. | US6614779 | 2800. | US7082116 | 3512. | US7844745 |
| 665. | US2010/0260074 | 1377. | US6144723 | 2089. | US6614805 | 2801. | US7082132 | 3513. | US7860079 |
| 666. | US2010/0274924 | 1378. | US6144738 | 2090. | US6614899 | 2802. | US7082140 | 3514. | US7860176 |
| 667. | US2010/0278123 | 1379. | US6144783 | 2091. | US6616350 | 2803. | US7085291 | 3515. | US7860511 |
| 668. | US2010/0290433 | 1380. | US6148052 | 2092. | US6618359 | 2804. | US7085307 | 3516. | US7864752 |
| 669. | US2010/0290621 | 1381. | US6148068 | 2093. | US6618383 | 2805. | US7088919 | 3517. | US7864777 |
| 670. | US2010/0329638 | 1382. | US6148194 | 2094. | US6618430 | 2806. | US7089009 | 3518. | US7869393 |
| 671. | US20100153497 | 1383. | US6148201 | 2095. | US6618535 | 2807. | US7089037 | 3519. | US7872529 |
| 672. | US20100157844 | 1384. | US6148285 | 2096. | US6618585 | 2808. | US7091774 | 3520. | USRE38620 |
| 673. | US20100158232 | 1385. | US6148422 | 2097. | US6618587 | 2809. | US7092356 | 3521. | USRE40398 |
| 674. | US20100159871 | 1386. | US6150987 | 2098. | US6621338 | 2810. | US7092673 | 3522. | USRE40467 |
| 675. | US20100161424 | 1387. | US6151305 | 2099. | US6621384 | 2811. | US7092696 | 3523. | USRE40999 |
| 676. | US20100161960 | 1388. | US6151356 | 2100. | US6621811 | 2812. | US7092727 | 3524. | WO2009059428 |
| 677. | US20100165915 | 1389. | US6151505 | 2101. | US6621829 | 2813. | US7092934 | 3525. | WO2009059431 |
| 678. | US20100166180 | 1390. | US6151512 | 2102. | US6621850 | 2814. | US7095278 | 3526. | WO2009060303 |
| 679. | US20100166181 | 1391. | US6154643 | 2103. | US6625156 | 2815. | US7095736 | 3527. | WO2009073974 |
| 680. | US20100173639 | 1392. | US6157644 | 2104. | US6625163 | 2816. | US7096043 | 3528. | WO2009094093 |
| 681. | US20100226267 | 1393. | US6157682 | 2105. | US6625234 | 2817. | US7099929 | 3529. | WO2009112928 |
| 682. | US20100238813 | 1394. | US6157708 | 2106. | US6625258 | 2818. | US7099933 | 3530. | WO2009114421 |
| 683. | US20100248619 | 1395. | US6160999 | 2107. | US6625340 | 2819. | US7103003 | 3531. | WO2009117126 |
| 684. | US20100254347 | 1396. | US6161007 | 2108. | US6625764 | 2820. | US7103282 | 3532. | WO2009117643 |
| 685. | US20100254649 | 1397. | US6161008 | 2109. | US6626589 | 2821. | US7103325 | 3533. | WO2009118661 |
| 686. | US20100272061 | 1398. | US6163525 | 2110. | US6627847 | 2822. | US7103350 | 3534. | WO2009129436 |
| 687. | US20100283540 | 1399. | US6163572 | 2111. | US6628429 | 2823. | US7106252 | 3535. | WO2009132118 |
| 688. | US20100306345 | 1400. | US6163707 | 2112. | US6628613 | 2824. | US7106966 | 3536. | WO2009137928 |
| 689. | US20100316056 | 1401. | US6166850 | 2113. | US6628637 | 2825. | US7106977 | 3537. | WO2010011740 |
| 690. | US20100322244 | 1402. | US6166919 | 2114. | US6628641 | 2826. | US7107496 | 3538. | WO2010063096 |
| 691. | US20100322253 | 1403. | US6167064 | 2115. | US6628952 | 2827. | US7107673 | 3539. | WO2010090774 |
| 692. | US20100322263 | 1404. | US6167117 | 2116. | US6628954 | 2828. | US7110351 | 3540. | WO2010105345 |
| 693. | US20100331055 | 1405. | US6167286 | 2117. | US6631122 | 2829. | US7110375 | 3541. | WO2010105350 |
| 694. | US20100333158 | 1406. | US6169733 | 2118. | US6631420 | 2830. | US7110391 | 3542. | WO2010107782 |
| 695. | US2011/0003597 | 1407. | US6170013 | 2119. | US6633312 | 2831. | US7110417 | 3543. | WO2010120870 |
| 696. | US2011/0013563 | 1408. | US6171143 | 2120. | US6633564 | 2832. | US7110670 | 3544. | WO2010121385 |
| 697. | US2011/0016519 | 1409. | US6173282 | 2121. | US6636337 | 2833. | US7110785 | 3545. | WO2010127441 |
| 698. | US2011/0034206 | 1410. | US6175333 | 2122. | US6636490 | 2834. | US7111056 | 3546. | WO2010132700 |
| 699. | US2011/0044327 | 1411. | US6175353 | 2123. | US6636508 | 2835. | US7113538 | 3547. | WO2010141568 |
| 700. | US2011/0051835 | 1412. | US6175622 | 2124. | US6636561 | 2836. | US7114003 | 3548. | WO2010144516 |
| 701. | US2011/0060844 | 1413. | US6178001 | 2125. | US6636662 | 2837. | US7116708 | 3549. | WO2011003187 |
| 702. | US2011/0069780 | 1414. | US6178162 | 2126. |  | 2838. | US7116958 | 3550. | WO2011009000 |
| 703. | US2011/0070915 | 1415. | US6178322 | 2127. |  | 2839. | US7117257 | 3551. | WO2011019923 |
| 704. | US2011/0070915 | 1416. | US6178328 | 2128. |  | 2840. | US7120356 | 3552. | WO2011019925 |
| 705. | US2011/0075651 | 1417. | US6181738 | 2129. | US6640251 | 2841. | US7120395 | 3553. | WO2011032122 |
| 706. | Us2011/0077040 | 1418. | US6181941 | 2130. | US6640284 | 2842. | US7123593 | 3554. | WO2011032274 |
| 707. | US2011/0080873 | 1419. | US6182214 | 2131. | US6640334 | 2843. | US7123700 | 3555. | WO2011032297 |
| 708. | US2011/0081943 | 1420. | US6184717 | 2132. | US6643059 | 2844. | US7123897 | 3556. | WO2011044164 |
| 709. | US2011/0090851 | 1421. | US6185288 | 2133. | US6643357 | 2845. | US7123910 | 3557. | WO2011044667 |
| 710. | US2011/0111760 | 1422. | US6185424 | 2134. | US6643423 | 2846. | US7126939 | 3558. | WO2011044668 |
| 711. | US2011/0122963 | 1423. | US6185565 | 2135. | US6643429 | 2847. | US7127610 | 3559. | ZL00135673.9 |
| 712. | US2011/0134772 | 1424. | US6185570 | 2136. | US6643517 | 2848. | US7130926 | 3560. | ZL9805860.X |
|  |  |  |  |  |  |  |  | 3561. | ZL99817091.7 |